# **EXHIBIT D**

## **Detailed Time Entries**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

Invoice Date: 10/16/19
Invoice Number: 50684923
B&H File Number: 13291/114959/000001
Taxpayer ID Number: 34-0082025
Page 1

**Regarding:** **PG&E Chapter 11 Case**

For professional services rendered through September 30, 2019

**BALANCE FOR THIS INVOICE DUE BY 11/15/19** $ **3,835,687.57**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50684923**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

Please Remit To:
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

Reference Invoice No:
**50684923**

FOR WIRE REMITTANCES:
**Baker & Hostetler LLP**
**KeyBank, N.A., Cleveland, OH**
**Account No: 1001516552 / ABA 041001039**
**SWIFT Code: KEYBUS33**

Email the "Remittance Copy" to
**bakerlockbox@bakerlaw.com**

# BakerHostetler

**Regarding:**       **PG&E Chapter 11 Case**

For professional services rendered through September 30, 2019

| | |
|---|---|
| **Fees** | **$ 3,196,130.50** |
| **Expenses** | **$   639,557.07** |
| | |
| **BALANCE FOR THIS INVOICE DUE BY 11/15/19** | **$ 3,835,687.57** |

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 3

**Regarding:** **PG&E Chapter 11 Case**

Matter Number: 114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bartram, Darin R. | 20.80 | $ 970.00 | $ 20,176.00 |
| Benson, Glenn S. | 58.40 | 640.00 | 37,376.00 |
| Brennan, Terry M. | 62.70 | 600.00 | 37,620.00 |
| Casey, Lee A. | 78.10 | 1,255.00 | 98,015.50 |
| Commins, Gregory J. | 213.20 | 890.00 | 189,748.00 |
| Dettelbach, Steven M. | 6.30 | 1,015.00 | 6,394.50 |
| Dumas, Cecily A. | 187.40 | 950.00 | 178,030.00 |
| Foix, Danyll W. | 111.10 | 760.00 | 84,436.00 |
| Goodman, Eric R. | 85.80 | 800.00 | 68,640.00 |
| Green, Elizabeth A. | 66.40 | 720.00 | 47,808.00 |
| Harrington, John J. | 3.30 | 575.00 | 1,897.50 |
| Julian, Robert | 158.20 | 1,175.00 | 185,885.00 |
| Kleber, Kody | 129.90 | 550.00 | 71,445.00 |
| Morris, Kimberly S. | 219.00 | 895.00 | 196,005.00 |
| Murphy, Keith R. | 2.60 | 1,110.00 | 2,886.00 |
| Parrish, Jimmy D. | 32.20 | 590.00 | 18,998.00 |
| Payne Geyer, Tiffany | 28.30 | 455.00 | 12,876.50 |
| Rivkin, David B. | 70.10 | 1,625.00 | 113,912.50 |
| Rose, Jorian L. | 163.10 | 1,010.00 | 164,731.00 |
| Sagerman, Eric E. | 18.40 | 1,145.00 | 21,068.00 |
| Attard, Lauren T. | 164.50 | 600.00 | 98,700.00 |
| Bent, Camille C. | 4.30 | 610.00 | 2,623.00 |
| Blanchard, Jason I. | 66.50 | 650.00 | 43,225.00 |
| Cash, Claudia S. | 29.90 | 265.00 | 7,923.50 |
| Cutts, Kyle T. | 46.70 | 430.00 | 20,081.00 |
| Daniels, Alyssa M. | 110.70 | 265.00 | 29,335.50 |
| Davis, Austin N. | 109.80 | 265.00 | 29,097.00 |
| Dow, Dustin M. | 168.60 | 365.00 | 61,539.00 |
| Forhan, Elliot P. | 4.50 | 340.00 | 1,530.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Jowdy, Joshua J. | 74.50 | 440.00 | 32,780.00 |
| Kates, Elyssa S. | 134.10 | 760.00 | 101,916.00 |
| Kavouras, Daniel M. | 108.90 | 365.00 | 39,748.50 |
| Lemon, Daniel R. | 50.80 | 285.00 | 14,478.00 |
| Lockyer, Brittany N. | 50.30 | 265.00 | 13,329.50 |
| Martinez, Daniella E. | 74.20 | 400.00 | 29,680.00 |
| McCabe, Bridget S. | 161.30 | 630.00 | 101,619.00 |
| Merola, Danielle L. | 33.90 | 325.00 | 11,017.50 |
| Peña, Clair C. | 91.20 | 310.00 | 28,272.00 |
| Raile, Richard B. | 30.90 | 565.00 | 17,458.50 |
| Rice, David W. | 83.70 | 610.00 | 51,057.00 |
| Sabella, Michael A. | 27.10 | 610.00 | 16,531.00 |
| Steinberg, Zoe M. | 70.30 | 340.00 | 23,902.00 |
| Stuy, Lauren T. | 125.30 | 265.00 | 33,204.50 |
| Thompson, Taylor M. | 110.10 | 265.00 | 29,176.50 |
| Zuberi, Madiha M. | 65.60 | 605.00 | 39,688.00 |
| Bator, Chris | 19.20 | 510.00 | 9,792.00 |
| Esmont, Joseph M. | 207.20 | 600.00 | 124,320.00 |
| Fuller, Lars H. | 128.80 | 545.00 | 70,196.00 |
| Hogan, Thomas E. | 55.10 | 785.00 | 43,253.50 |
| Richardson, David J. | 163.90 | 685.00 | 112,271.50 |
| Thomas, Emily B. | 96.10 | 450.00 | 43,245.00 |
| Bloom, Jerry R. | 48.90 | 1,145.00 | 55,990.50 |
| Foley, Elizabeth P. | 19.60 | 1,100.00 | 21,560.00 |
| Chairez, Joseph L. | 46.00 | 800.00 | 36,800.00 |
| Weible, Robert A. | 20.50 | 830.00 | 17,015.00 |
| Petre, Timothy P. | 178.10 | 370.00 | 65,897.00 |
| Divok, Eva | 14.40 | 345.00 | 4,968.00 |
| Greenfield, Juanita M. | 193.50 | 200.00 | 38,700.00 |
| Lane, Deanna L. | 15.90 | 280.00 | 4,452.00 |
| Rawles, Michael M. | 29.50 | 270.00 | 7,965.00 |
| Sweet, Karen R. | 4.20 | 280.00 | 1,176.00 |
| Szalay, Sarah M. | 46.00 | 225.00 | 10,350.00 |
| Williamson, Forrest G. | 88.80 | 125.00 | 11,100.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bekier, James M. | 3.60 | 495.00 | 1,782.00 |
| Gage, Carly R. | 7.70 | 395.00 | 3,041.50 |
| Thompson, Tyler M. | 14.60 | 505.00 | 7,373.00 |
| Bookout, Kimberly M. | 55.00 | 250.00 | 13,750.00 |
| Landrio, Nikki M. | 92.20 | 420.00 | 38,724.00 |
| McDonald, Michael H. | 67.60 | 230.00 | 15,548.00 |
| LaFalce, Stephen P. | 5.00 | 200.00 | 1,000.00 |
| **Total** | **5,334.40** | | **$ 3,196,130.50** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/19 | LaFalce, Stephen P. | Research for case law and commentary related to how fines imposed by governmental agencies post-petition for pre-petition issues are treated in bankruptcy cases.(56654935) | 200.00 | 0.90 | 180.00 |
| **Administrative Expense Claims(001)** | | | | **0.90** | **180.00** |
| 09/01/19 | Dumas, Cecily A. | Email Sabella re questions on TCC position on terms of de minimis asset sale procedures(56590024) | 950.00 | 0.60 | 570.00 |
| 09/02/19 | Kates, Elyssa S. | Correspondence with Mr. Sabella and Mr. Esmont regarding the debtors' motion for authority to establish procedures for the sale of de minimis assets.(56573954) | 760.00 | 0.10 | 76.00 |
| 09/03/19 | Esmont, Joseph M. | Confer with Mr. Sabella regarding de minimus sale and settlement motions (.3); analysis of the same (.8).(56756482) | 600.00 | 1.10 | 660.00 |
| 09/03/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sabella and Mr. Esmont regarding the status of the TCC's objections to the debtors' motion for authority to establish procedures to sell assets.(56586246) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Dumas, Cecily A. | Review securities lawyers' statement on asset sale procedures (.4); confer with Sabella re consistency of preserving assets that may be evidence (.4)(56590896) | 950.00 | 0.80 | 760.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Sabella, Michael A. | Prepare draft limited objection to de minimis asset sale procedures motion; phone conference with Debtors' counsel regarding draft language.(56572657) | 610.00 | 1.80 | 1,098.00 |
| 09/05/19 | Dumas, Cecily A. | Further direction to Sabella on terms of order for de minimis asset sales and exceptions(56590918) | 950.00 | 0.30 | 285.00 |
| 09/05/19 | Sabella, Michael A. | Participate in discussion with Ms. Michelson representing Securities Plaintiff regarding limited objection to de minimis asset sales procedures; correspondence with Ms. Dumas and Mr. Esmont regarding same.(56572660) | 610.00 | 0.30 | 183.00 |
| 09/05/19 | Sabella, Michael A. | Correspondence with Ms. Dumas regarding communications with Ms. Michelson, Debtors' counsel and next steps; correspondence with Ms. Michelson regarding proposed changes to the order granting Debtors' de minimis asset sale procedures motion.(56572665) | 610.00 | 0.80 | 488.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Mr. Sabella regarding the motion to establish procedures to sell assets.(56586292) | 760.00 | 0.10 | 76.00 |
| 09/06/19 | Sabella, Michael A. | Correspondence with Ms. Michelson regarding potential language to modify the Tort Claimants Committee's language for proposed order regarding de minimis asset sales procedure order to address concerns of the securities plaintiffs; correspondence with Ms. Dumas regarding same.(56572672) | 610.00 | 0.40 | 244.00 |
| 09/08/19 | Dumas, Cecily A. | Review asset purchase proposal of CCSF(56632026) | 950.00 | 0.50 | 475.00 |
| 09/08/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding San Francisco's offer to purchase assets.(56633344) | 760.00 | 0.10 | 76.00 |
| 09/08/19 | Kates, Elyssa S. | Analysis of information regarding San Francisco's offer letter.(56633345) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Dumas, Cecily A. | Email Sabella re de minimis sale order(56632141) | 950.00 | 0.30 | 285.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E motion for de minimis asset sales.(56641525) | 545.00 | 0.40 | 218.00 |
| 09/10/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sabella and others regarding the resolution of the debtors' motion for authority to establish asset sale procedures.(56633380) | 760.00 | 0.10 | 76.00 |
| 09/10/19 | Sabella, Michael A. | Review and analyze correspondence and proposed order from Debtors' counsel regarding order granting Debtors' de minimis asset sales procedures motion (.3); correspondence with Ms. Dumas, Mr. Esmont and Ms. Kates regarding same (.1); phone conference with Mr. Esmont regarding same (.1); correspondence with Debtors' counsel to confirm acceptance of proposed order (.1).(56631089) | 610.00 | 0.60 | 366.00 |
| **Asset Sales/363 Sales(002)** | | | | **8.50** | **6,088.00** |
| 09/01/19 | Bent, Camille C. | Review docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56589536) | 610.00 | 0.20 | 122.00 |
| 09/02/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56590174) | 610.00 | 0.20 | 122.00 |
| 09/03/19 | Sagerman, Eric E. | Communications Julian re relief from stay issues(56576131) | 1,145.00 | 0.40 | 458.00 |
| 09/04/19 | Attard, Lauren T. | Research appeal from automatic stay.(56592393) | 600.00 | 1.10 | 660.00 |
| 09/04/19 | Bent, Camille C. | Review docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56592060) | 610.00 | 0.20 | 122.00 |
| 09/04/19 | Dumas, Cecily A. | Review PG&E notice of appeal of stay relief order on Tubbs; (.6); email Baghdadi re same (.2)(56590897) | 950.00 | 0.80 | 760.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2513    Filed: 10/30/19    Entered: 10/30/19 06:30:35    Page 8
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Julian, Robert | Draft update for TCC on debtors appeal of Tubbs decision(56597721) | 1,175.00 | 1.80 | 2,115.00 |
| 09/04/19 | Kleber, Kody | Analyze Debtors' Appeal of Tubbs Fire Relief from Stay (.2), and exchange email correspondence with BakerHostetler team and client regarding same (.2).(56755919) | 550.00 | 0.40 | 220.00 |
| 09/05/19 | Attard, Lauren T. | Research regarding motion for relief from stay appeal (.8); draft statement regarding judge assignment (.7).(56591886) | 600.00 | 1.50 | 900.00 |
| 09/05/19 | Bent, Camille C. | Review docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56593472) | 610.00 | 0.20 | 122.00 |
| 09/05/19 | Goodman, Eric R. | Per emails from Trident, review motion for relief from the automatic stay regarding Tubbs trial.(56770412) | 800.00 | 1.10 | 880.00 |
| 09/05/19 | Kates, Elyssa S. | Analysis of stipulation between Valero Refining Company and the debtors.(56586271) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the Valero Refining Company stipulation.(56586273) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Rose, Jorian L. | Review Valero lift stay motion.(56572549) | 1,010.00 | 0.40 | 404.00 |
| 09/06/19 | Bent, Camille C. | Review docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56593908) | 610.00 | 0.20 | 122.00 |
| 09/06/19 | Fuller, Lars H. | Analyze Verwey Farms stipulation.(56595118) | 545.00 | 0.20 | 109.00 |
| 09/09/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56636668) | 610.00 | 0.40 | 244.00 |
| 09/11/19 | Attard, Lauren T. | Draft notice of related cases.(56628466) | 600.00 | 1.20 | 720.00 |
| 09/11/19 | Bent, Camille C. | Review docket to identify any filed motions | 610.00 | 0.20 | 122.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 3513    Filed: 10/30/19    Entered: 10/30/19 06:30:36    Page 9 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for relief in the PG&E bankruptcy.(56640144) | | | |
| 09/11/19 | Fuller, Lars H. | Analyze PG&E stipulation regarding automatic stay with Pelley claimants.(56603569) | 545.00 | 0.40 | 218.00 |
| 09/18/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56672274) | 610.00 | 0.30 | 183.00 |
| 09/19/19 | Fuller, Lars H. | Analyze PG&E Stipulation with Gelmans on relief from stay.(56683782) | 545.00 | 0.40 | 218.00 |
| 09/20/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy (.5); communications with team regarding same (.3).(56676016) | 610.00 | 0.80 | 488.00 |
| 09/24/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy (.6); communications with team regarding same (.2).(56723446) | 610.00 | 0.80 | 488.00 |
| 09/25/19 | Bent, Camille C. | Review weekly critical dates memorandum, docket, and docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56723672) | 610.00 | 0.40 | 244.00 |
| 09/26/19 | Bent, Camille C. | Continue review of docket to identify any filed motions for relief in the PG&E bankruptcy.(56734410) | 610.00 | 0.20 | 122.00 |
| 09/30/19 | Bent, Camille C. | Review docket summary to identify any filed motions for relief in the PG&E bankruptcy.(56737381) | 610.00 | 0.20 | 122.00 |
| **Automatic Stay(003)** | | | | **14.20** | **10,437.00** |
| 09/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review project.(56755904) | 550.00 | 0.10 | 55.00 |
| 09/01/19 | McDonald, | Prepare North Bay Fires transcripts and | 230.00 | 1.10 | 253.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | exhibits for Magnum database.(56674855) | | | |
| 09/02/19 | Kleber, Kody | Review and analyze proposed revisions to draft discovery to Debtors (.3), and exchange email correspondence with Ms. Morris regarding same (.4).(56755905) | 550.00 | 0.70 | 385.00 |
| 09/02/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Fuller regarding protective order.(56755906) | 550.00 | 0.10 | 55.00 |
| 09/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review project.(56755907) | 550.00 | 0.10 | 55.00 |
| 09/02/19 | Kleber, Kody | Review and analyze Debtors' document production to CAL FIRE (1.2), and exchange email correspondence with Ms. Morris regarding same (.1).(56755908) | 550.00 | 1.30 | 715.00 |
| 09/02/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding litigation strategy.(56755909) | 550.00 | 0.30 | 165.00 |
| 09/02/19 | McDonald, Michael H. | Prepare North Bay Fires transcripts and exhibits for Magnum database.(56674857) | 230.00 | 2.00 | 460.00 |
| 09/03/19 | Kates, Elyssa S. | Discussion with Baker Team regarding strategy for upcoming filings.(56586237) | 760.00 | 0.80 | 608.00 |
| 09/03/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC and the need to take action.(56586245) | 760.00 | 0.40 | 304.00 |
| 09/03/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding pleadings potentially impacting the TCC.(56586247) | 760.00 | 0.20 | 152.00 |
| 09/03/19 | Kleber, Kody | Exchange email correspondence with Debtors' counsel, Ms. Morris and Mr. Fuller regarding confidentiality designations and protective order.(56755910) | 550.00 | 0.20 | 110.00 |
| 09/03/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and client regarding draft discovery.(56755911) | 550.00 | 0.30 | 165.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Kleber, Kody | Analyze memorandum regarding document review project (.3), and exchange email correspondence with BakerHostetler team regarding same (.3).(56755914) | 550.00 | 0.60 | 330.00 |
| 09/03/19 | Martinez, Daniella E. | Call with team members regarding fire-specific deposition and document review.(56581379) | 400.00 | 0.40 | 160.00 |
| 09/03/19 | Martinez, Daniella E. | Review compensation plan filings and send to K Kleber.(56581381) | 400.00 | 1.00 | 400.00 |
| 09/03/19 | McDonald, Michael H. | Coordinate development of work flow of review of documents in Everlaw database.(56675517) | 230.00 | 0.50 | 115.00 |
| 09/03/19 | McDonald, Michael H. | Telephone conferences with Baker Litigation Team regarding effective production document review strategy.(56675518) | 230.00 | 1.30 | 299.00 |
| 09/03/19 | Morris, Kimberly S. | Call with review team re deposition transcript review(56605858) | 895.00 | 0.40 | 358.00 |
| 09/03/19 | Morris, Kimberly S. | Review new discovery correspondence from PGE(56605859) | 895.00 | 0.50 | 447.50 |
| 09/03/19 | Morris, Kimberly S. | Email correspondence with plaintiff lawyers re new discovery(56605860) | 895.00 | 0.30 | 268.50 |
| 09/03/19 | Morris, Kimberly S. | Strategize re discovery procedures(56605861) | 895.00 | 0.50 | 447.50 |
| 09/03/19 | Morris, Kimberly S. | Review and edits interrogatories(56605863) | 895.00 | 0.30 | 268.50 |
| 09/04/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding discovery issues.(56586252) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Kates, Elyssa S. | Call with Ms. Thomas regarding a discovery stipulation.(56586254) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Kates, Elyssa S. | Analysis of pleadings and other filings to determine their impact on the TCC and the need to take action.(56586262) | 760.00 | 1.90 | 1,444.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:58   Page 12 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Julian, and Ms. Martinez regarding draft discovery.(56755916) | 550.00 | 0.20 | 110.00 |
| 09/04/19 | Kleber, Kody | Review and analyze report filed by Debtors and documents relating to same (.9), and exchange email correspondence with Ms. Morris and Ms. Attard regarding same (.2).(56755917) | 550.00 | 1.10 | 605.00 |
| 09/04/19 | Kleber, Kody | Review and analyze Debtors' meet and confer correspondence (.3), and exchange email correspondence with Ms. Morris regarding same (.1).(56755918) | 550.00 | 0.40 | 220.00 |
| 09/04/19 | Kleber, Kody | Review and analyze fire causation memorandum (.4), and exchange email correspondence with BakerHostetler team regarding same (.1).(56755920) | 550.00 | 0.50 | 275.00 |
| 09/04/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding the TCC's Reply in Support of Motion to Compel Third Party Contractor Documents.(56755921) | 550.00 | 0.10 | 55.00 |
| 09/04/19 | Martinez, Daniella E. | Meet with K Sweet regarding filing requirements and compilation of important rules.(56581384) | 400.00 | 0.30 | 120.00 |
| 09/04/19 | McDonald, Michael H. | Identify and export multiple production documents from Relativity database.(56675996) | 230.00 | 0.50 | 115.00 |
| 09/04/19 | Sweet, Karen R. | Prepare summary of Bankruptcy Court and Judge Montali local rules pertaining to filing-specific guidelines and instructions.(56581347) | 280.00 | 2.60 | 728.00 |
| 09/05/19 | Kates, Elyssa S. | Analysis of docket entries to determine their potential impact on the TCC.(56586274) | 760.00 | 0.60 | 456.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding case updates i9mpacting the TCC.(56586275) | 760.00 | 0.20 | 152.00 |
| 09/05/19 | Kleber, Kody | Review Debtors' document production for | 550.00 | 0.80 | 440.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-9    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 13
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confidentiality designation and redaction issues (.6), and exchange email correspondence with Ms. Morris, Mr. Fuller, and Ms. Martinez regarding same (.2)(56756010) | | | |
| 09/05/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and Ms. Morris regarding response to Debtors' meet and confer correspondence.(56756011) | 550.00 | 0.10 | 55.00 |
| 09/05/19 | Kleber, Kody | Confer with BakerHostetler team regarding discovery strategy.(56756012) | 550.00 | 0.70 | 385.00 |
| 09/05/19 | Kleber, Kody | Research and analyze legal issues pertaining to discovery responses and productions.(56756014) | 550.00 | 1.70 | 935.00 |
| 09/05/19 | Kleber, Kody | Review and analyze fire causation documents (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756015) | 550.00 | 0.40 | 220.00 |
| 09/05/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding the TCC's Reply in Support of Motion to Compel Third Party Contractor Documents.(56756016) | 550.00 | 0.10 | 55.00 |
| 09/05/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding Camp Fire memorandum.(56756017) | 550.00 | 0.20 | 110.00 |
| 09/05/19 | Landrio, Nikki M. | Communications with Ms. Grosso regarding service procedures and maintenance of service emails on document management system.(56569931) | 420.00 | 0.20 | 84.00 |
| 09/05/19 | Martinez, Daniella E. | Review filings in case and send update to K Morris and K Kleber.(56581387) | 400.00 | 0.60 | 240.00 |
| 09/05/19 | McDonald, Michael H. | Coordinate review of documents in Relativity database.(56676966) | 230.00 | 0.30 | 69.00 |
| 09/05/19 | McDonald, Michael H. | Telephone conferences with Baker Team members regarding use of Everlaw platform for production organization and | 230.00 | 2.40 | 552.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-9   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page 14
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review.(56676967) | | | |
| 09/05/19 | McDonald, Michael H. | Prepare PGE production 24 for review in Relativity database.(56676968) | 230.00 | 0.70 | 161.00 |
| 09/05/19 | Morris, Kimberly S. | Review and edit stipulation re cal fire(56605894) | 895.00 | 0.30 | 268.50 |
| 09/05/19 | Morris, Kimberly S. | Review memo from plaintiff lawyer and draft response to stipulation re cal fire(56605895) | 895.00 | 1.10 | 984.50 |
| 09/05/19 | Morris, Kimberly S. | Correspondence with L. Fuller re PGE confidentiality designations(56605900) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC and the need to take action.(56586280) | 760.00 | 1.30 | 988.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding pleadings that may impact the TCC.(56586281) | 760.00 | 0.30 | 228.00 |
| 09/06/19 | Kates, Elyssa S. | Call with Ms. Morris regarding litigation team communications.(56586282) | 760.00 | 0.20 | 152.00 |
| 09/06/19 | Kleber, Kody | Analyze discovery issues pertaining to Debtors' document productions (5.4), and draft email memorandum to BakerHostetler team regarding same (1.3).(56593927) | 550.00 | 6.70 | 3,685.00 |
| 09/06/19 | Kleber, Kody | Review and analyze Debtors' meet and confer correspondence regarding third party contractor documents (.2), and exchange email correspondence with Ms. Morris regarding same (.2).(56593931) | 550.00 | 0.40 | 220.00 |
| 09/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding Camp Fire memorandum.(56756018) | 550.00 | 0.10 | 55.00 |
| 09/06/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding fire memoranda and supporting documents.(56756019) | 550.00 | 0.20 | 110.00 |
| 09/06/19 | McDonald, Michael H. | Coordinate review of documents in Relativity and Everlaw | 230.00 | 0.50 | 115.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:     10/16/19
Invoice Number:     50684923
Matter Number:     114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
|  |  | databases.(56678199) |  |  |  |
| 09/06/19 | McDonald, Michael H. | Coordinate review of documents in Magnum database.(56678200) | 230.00 | 0.60 | 138.00 |
| 09/06/19 | McDonald, Michael H. | Identify and export multiple production documents from Everlaw database.(56678201) | 230.00 | 1.40 | 322.00 |
| 09/06/19 | Morris, Kimberly S. | Review discovery correspondence to prepare for meet and confer(56605905) | 895.00 | 1.70 | 1,521.50 |
| 09/06/19 | Morris, Kimberly S. | Call with Plaintiff lawyer re discovery(56605906) | 895.00 | 0.40 | 358.00 |
| 09/06/19 | Morris, Kimberly S. | Correspondence with PGE re meet and confer(56605911) | 895.00 | 0.20 | 179.00 |
| 09/06/19 | Morris, Kimberly S. | Review PGE response to TCC interrogatories re fire issues(56605913) | 895.00 | 0.80 | 716.00 |
| 09/07/19 | Kleber, Kody | Review and analyze Debtors September 6, 2019 responses to TCC's First Set of Interrogatories for Camp Fire Memorandum (.6), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756020) | 550.00 | 0.70 | 385.00 |
| 09/07/19 | Kleber, Kody | Review and analyze documents produced by Debtors for Camp Fire Memorandum (1.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756021) | 550.00 | 1.40 | 770.00 |
| 09/07/19 | Martinez, Daniella E. | Begin drafting memo on Camp fire.(56581395) | 400.00 | 2.60 | 1,040.00 |
| 09/07/19 | McDonald, Michael H. | Prepare PGE production 25 for review in Relativity database.(56679140) | 230.00 | 1.80 | 414.00 |
| 09/07/19 | McDonald, Michael H. | Coordinate identification and review of CPUC documents in Relativity database.(56679141) | 230.00 | 0.70 | 161.00 |
| 09/07/19 | McDonald, Michael H. | Draft and send email regarding document access issues in Everlaw database.(56679343) | 230.00 | 0.60 | 138.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/07/19 | Morris, Kimberly S. | Evaluate PGE interrogatory response(56605918) | 895.00 | 0.40 | 358.00 |
| 09/07/19 | Morris, Kimberly S. | Telephone and email correspondence with Plaintiff lawyers re discovery(56605919) | 895.00 | 0.60 | 537.00 |
| 09/07/19 | Rivkin, David B. | Attention to the debtors responses and objections to First Set of Interrogatories (as per Bob Julian's request).(56573991) | 1,625.00 | 2.20 | 3,575.00 |
| 09/08/19 | Hogan, Thomas E. | Research for motion to compel regarding first set of interrogatories.(56615148) | 785.00 | 3.90 | 3,061.50 |
| 09/08/19 | Kates, Elyssa S. | Analysis of pleadings which may impact the TCC to determine whether action should be taken.(56633342) | 760.00 | 0.70 | 532.00 |
| 09/08/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont, Ms. Green and others regarding pleadings which may impact the TCC.(56633343) | 760.00 | 0.30 | 228.00 |
| 09/08/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding review of Debtors' document production.(56756022) | 550.00 | 0.10 | 55.00 |
| 09/08/19 | McDonald, Michael H. | Draft and send email regarding document access issues in Everlaw database.(56679339) | 230.00 | 1.90 | 437.00 |
| 09/08/19 | Morris, Kimberly S. | Call with Willkie re meet and confer(56605920) | 895.00 | 0.70 | 626.50 |
| 09/08/19 | Morris, Kimberly S. | Call with M. Schuver re discovery issues(56605921) | 895.00 | 0.40 | 358.00 |
| 09/08/19 | Morris, Kimberly S. | Provide direction to J. Greenfield re PGE discovery responses(56605922) | 895.00 | 0.30 | 268.50 |
| 09/08/19 | Morris, Kimberly S. | Evaluate PGE discovery response letter, data summaries and state court discovery to prepare for meet and confer(56605923) | 895.00 | 3.30 | 2,953.50 |
| 09/08/19 | Rivkin, David B. | Attention to the debtors responses and objections to First Set of Interrogatories (as per Bob Julian's request).(56573989) | 1,625.00 | 3.80 | 6,175.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-3    Filed: 10/30/19    Entered: 10/30/19 00:30:58    Page 17 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Bekier, James M. | Assist Ms. Greenfield with searching for CPUC documents in relativity.(56573896) | 495.00 | 0.20 | 99.00 |
| 09/09/19 | Goodman, Eric R. | Conference call with Team to discuss litigation assignments.(56581581) | 800.00 | 0.80 | 640.00 |
| 09/09/19 | Hogan, Thomas E. | Research for motion to compel regarding first set of interrogatories.(56615151) | 785.00 | 0.90 | 706.50 |
| 09/09/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(56633368) | 760.00 | 0.20 | 152.00 |
| 09/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Camp Fire memorandum.(56639444) | 550.00 | 0.60 | 330.00 |
| 09/09/19 | Kleber, Kody | Research issues pertaining to draft Camp Fire memorandum.(56639445) | 550.00 | 2.60 | 1,430.00 |
| 09/09/19 | Kleber, Kody | Confer with BakerHostetler team regarding follow-up correspondence on discovery issues.(56639446) | 550.00 | 0.80 | 440.00 |
| 09/09/19 | Kleber, Kody | Analyze Debtors September 6, 2019 responses to TCC's First Set of Interrogatories for follow-up discovery.(56639447) | 550.00 | 1.50 | 825.00 |
| 09/09/19 | Kleber, Kody | Meet and confer call with BakerHostetler team and Debtors' counsel concerning Debtors' document production issues.(56639448) | 550.00 | 2.20 | 1,210.00 |
| 09/09/19 | Kleber, Kody | Review and analyze revised draft discovery to Debtors (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756246) | 550.00 | 0.40 | 220.00 |
| 09/09/19 | Kleber, Kody | Review and analyze CPUC documents for follow-up discovery to Debtors (.7), and exchange email correspondence with Ms. Morris regarding same (.1).(56756248) | 550.00 | 0.80 | 440.00 |
| 09/09/19 | Kleber, Kody | Review and analyze Debtors' management- | 550.00 | 0.40 | 220.00 |

## Baker&Hostetler LLP

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 18
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related requests privilege log (.3), and exchange email correspondence with Debtors' counsel and BakerHostetler team regarding same (.1).(56756250) | | | |
| 09/09/19 | Kleber, Kody | Review and analyze draft Camp Fire Memorandum (.6), and exchange email correspondence with Ms. Martinez regarding same (.1).(56756251) | 550.00 | 0.70 | 385.00 |
| 09/09/19 | Martinez, Daniella E. | Continue drafting Camp fire memorandum.(56625195) | 400.00 | 8.20 | 3,280.00 |
| 09/09/19 | McDonald, Michael H. | Prepare PGE production 23 for review in Relativity database.(56681104) | 230.00 | 1.30 | 299.00 |
| 09/09/19 | Morris, Kimberly S. | Prepare for meet and confer with PGE re discovery(56643929) | 895.00 | 1.10 | 984.50 |
| 09/09/19 | Morris, Kimberly S. | Follow up correspondence with plaintiff lawyers re meet and confer with PGE re discovery(56643930) | 895.00 | 0.40 | 358.00 |
| 09/09/19 | Morris, Kimberly S. | Call with plaintiff lawyer re Brown Greer(56643931) | 895.00 | 0.30 | 268.50 |
| 09/09/19 | Morris, Kimberly S. | Review and analyze correspondence from PGE re discovery(56643938) | 895.00 | 0.20 | 179.00 |
| 09/09/19 | Morris, Kimberly S. | Meet and confer with PGE re discovery(56643928) | 895.00 | 1.90 | 1,700.50 |
| 09/09/19 | Thompson, Taylor M. | Review and analyze Adobe fire investigative documents (2.3); draft memorandum regarding investigation of Adobe fire (5.7); confer with Mr. Kavouras regarding review and analysis of Nuns Complex investigative documents (.2).(56581971) | 265.00 | 8.20 | 2,173.00 |
| 09/10/19 | Hogan, Thomas E. | Draft motion to compel regarding first set of interrogatories.(56615154) | 785.00 | 3.50 | 2,747.50 |
| 09/10/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC and the need to take action.(56633386) | 760.00 | 1.20 | 912.00 |
| 09/10/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Green, Ms. Morris and others regarding pleadings that potentially impact the TCC.(56633387) | | | |
| 09/10/19 | Kleber, Kody | Analyze and revise follow-up discovery requests to Debtors (2.6), and exchange email correspondence with BakerHostetler team regarding same (.6).(56639919) | 550.00 | 3.20 | 1,760.00 |
| 09/10/19 | Kleber, Kody | Analyze and revise draft Camp Fire memorandum (4.3), and exchange email correspondence with BakerHostetler team regarding same (.3).(56639920) | 550.00 | 4.60 | 2,530.00 |
| 09/10/19 | Martinez, Daniella E. | Complete first draft of Camp fire memorandum.(56625196) | 400.00 | 8.10 | 3,240.00 |
| 09/10/19 | Morris, Kimberly S. | Edit interrogatories(56643953) | 895.00 | 0.70 | 626.50 |
| 09/11/19 | Green, Elizabeth A. | Review issues related to expert witnesses.(56617653) | 720.00 | 0.60 | 432.00 |
| 09/11/19 | Green, Elizabeth A. | Review ad hoc committee disclosure.(56617654) | 720.00 | 0.30 | 216.00 |
| 09/11/19 | Hogan, Thomas E. | Draft motion to compel regarding first set of interrogatories (1.5); research for motion to compel regarding first set of interrogatories (1.5).(56615156) | 785.00 | 3.00 | 2,355.00 |
| 09/11/19 | Julian, Robert | Analyze San Bruno settlement data discovery dispute and outline solution for litigation team(56643797) | 1,175.00 | 0.80 | 940.00 |
| 09/11/19 | Kates, Elyssa S. | Analysis of docket entries to determine their potential impact on the TCC.(56633098) | 760.00 | 1.20 | 912.00 |
| 09/11/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding pleadings potentially impacting the TCC.(56633306) | 760.00 | 0.30 | 228.00 |
| 09/11/19 | Kleber, Kody | Analyze and revise draft Camp Fire memorandum (6.2), and exchange email correspondence with Ms. Martinez regarding same (.1).(56640261) | 550.00 | 6.30 | 3,465.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Martinez, Daniella E. | Edits, additions and revisions to Camp fire memorandum.(56625197) | 400.00 | 1.10 | 440.00 |
| 09/11/19 | McDonald, Michael H. | Telephone conferences with Baker Team members regarding use of Everlaw platform for production organization and review.(56682010) | 230.00 | 1.30 | 299.00 |
| 09/11/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re PGE productions(56643958) | 895.00 | 0.60 | 537.00 |
| 09/12/19 | Hogan, Thomas E. | Draft motion to compel regarding first set of interrogatories.(56615160) | 785.00 | 1.50 | 1,177.50 |
| 09/12/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC and the need to take action.(56633317) | 760.00 | 0.30 | 228.00 |
| 09/12/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding pleadings' potential impact on the TCC and the need to take action.(56633318) | 760.00 | 0.20 | 152.00 |
| 09/12/19 | Kleber, Kody | Review and analyze Superior Court Tubbs Fire preference decision (.2), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756256) | 550.00 | 0.30 | 165.00 |
| 09/12/19 | Kleber, Kody | Analyze and revise draft Camp Fire memorandum (.6), and exchange email correspondence with Ms. Morris, Ms. Martinez, and Ms. Sweet regarding same (.5).(56756257) | 550.00 | 1.10 | 605.00 |
| 09/12/19 | Kleber, Kody | Review and analyze TCC letter to Court regarding San Bruno settlement data (.1), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756261) | 550.00 | 0.20 | 110.00 |
| 09/12/19 | Kleber, Kody | Exchange email correspondence with Ms. Hochmuth regarding e-discovery research issue.(56756262) | 550.00 | 0.10 | 55.00 |
| 09/12/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding draft discovery to Debtors.(56756263) | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Martinez, Daniella E. | Further edits and citation additions to Camp fire memorandum.(56625200) | 400.00 | 2.20 | 880.00 |
| 09/12/19 | McDonald, Michael H. | Review and respond to emails regarding use of Everlaw platform for production organization and review.(56682318) | 230.00 | 0.80 | 184.00 |
| 09/12/19 | McDonald, Michael H. | Prepare "Butte adoption forms from A.Riddle" for review on share drive.(56682319) | 230.00 | 0.40 | 92.00 |
| 09/12/19 | Morris, Kimberly S. | Provide direction to paralegals and E. Thomas re database administration(56643966) | 895.00 | 0.50 | 447.50 |
| 09/12/19 | Morris, Kimberly S. | Review and revise interrogatories(56643967) | 895.00 | 0.80 | 716.00 |
| 09/12/19 | Morris, Kimberly S. | Calls with Plaintiff lawyer re data review(56643968) | 895.00 | 0.40 | 358.00 |
| 09/12/19 | Sweet, Karen R. | Proofread Camp Fire memorandum and briefly confer with Ms. Martinez regarding same.(56617985) | 280.00 | 1.10 | 308.00 |
| 09/13/19 | Kates, Elyssa S. | Analysis of pleadings and corporate filings to determine their impact on the TCC.(56633326) | 760.00 | 2.20 | 1,672.00 |
| 09/13/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding draft discovery.(56756264) | 550.00 | 0.10 | 55.00 |
| 09/13/19 | Kleber, Kody | Research and draft letter brief section regarding discovery (3.6), and exchange email correspondence with Ms. McCabe regarding same (.1).(56756267) | 550.00 | 3.70 | 2,035.00 |
| 09/13/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Ms. Martinez, and Mr. Commins regarding draft Camp Fire Memorandum.(56756268) | 550.00 | 0.10 | 55.00 |
| 09/13/19 | McDonald, Michael H. | Coordinate development of work flow of review of documents in Everlaw database.(56683550) | 230.00 | 0.50 | 115.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-9    Filed: 10/30/19    Entered: 10/30/19 06:30:58    Page 22
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | McDonald, Michael H. | Telephone conferences with Litigation Team regarding use of Everlaw platform for production organization and review.(56683551) | 230.00 | 2.30 | 529.00 |
| 09/13/19 | McDonald, Michael H. | Prepare full export of document identifiers from BEverlaw database to provide to Everlaw for document universe evaluation.(56683552) | 230.00 | 0.90 | 207.00 |
| 09/13/19 | McDonald, Michael H. | Coordinate identification and review of CPUC documents in Relativity database.(56683553) | 230.00 | 0.20 | 46.00 |
| 09/13/19 | Morris, Kimberly S. | Call with lit support and outside vendors re discovery databases(56643972) | 895.00 | 0.50 | 447.50 |
| 09/13/19 | Morris, Kimberly S. | Review and revise discovery to PGE(56643973) | 895.00 | 0.50 | 447.50 |
| 09/13/19 | Morris, Kimberly S. | Review Brown Greer stipulation and provide comments(56643978) | 895.00 | 0.30 | 268.50 |
| 09/13/19 | Morris, Kimberly S. | Follow up with PGE re discovery issues(56643979) | 895.00 | 0.40 | 358.00 |
| 09/13/19 | Morris, Kimberly S. | Review PGE discovery letter following up from meet and confer(56643980) | 895.00 | 0.40 | 358.00 |
| 09/13/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re PGE discovery letter following up from meet and confer(56643981) | 895.00 | 0.80 | 716.00 |
| 09/13/19 | Morris, Kimberly S. | Provide direction to Litigation Team regarding recent PGE productions(56643982) | 895.00 | 0.40 | 358.00 |
| 09/13/19 | Zuberi, Madiha M. | Review Documents in Relativity to identify the bates produced documents and any gaps from PG&E production related to CPUC Proceeding 19-06-15.(56640429) | 605.00 | 4.10 | 2,480.50 |
| 09/13/19 | Zuberi, Madiha M. | Email exchange with Ms. Morris regarding discovery requests to PG&E.(56640679) | 605.00 | 0.40 | 242.00 |
| 09/13/19 | Zuberi, Madiha | Document review of the Volume 18 | 605.00 | 2.40 | 1,452.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | production by PG&E.(56640680) | | | |
| 09/14/19 | McDonald, Michael H. | Prepare PGE production 023A, 027, 028, 029, 030 and 31 for review in Relativity database.(56683605) | 230.00 | 5.50 | 1,265.00 |
| 09/14/19 | McDonald, Michael H. | Draft and send Everlaw viability summary to PG&E support team.(56683606) | 230.00 | 2.00 | 460.00 |
| 09/14/19 | Merola, Danielle L. | Research whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56624467) | 325.00 | 1.50 | 487.50 |
| 09/14/19 | Morris, Kimberly S. | Call with J. Bekier re everlaw(56643984) | 895.00 | 0.30 | 268.50 |
| 09/14/19 | Morris, Kimberly S. | Call with E. Thomas re everlaw(56643985) | 895.00 | 0.30 | 268.50 |
| 09/14/19 | Morris, Kimberly S. | Call with M. Schuver re everlaw(56643986) | 895.00 | 0.30 | 268.50 |
| 09/14/19 | Morris, Kimberly S. | Review discovery letters from PGE and analyze response to same(56643987) | 895.00 | 0.70 | 626.50 |
| 09/14/19 | Morris, Kimberly S. | Assign discovery tasks in response to PGE productions(56643988) | 895.00 | 1.20 | 1,074.00 |
| 09/14/19 | Morris, Kimberly S. | Multiple calls re case resolution(56643991) | 895.00 | 0.60 | 537.00 |
| 09/15/19 | Bekier, James M. | Participate in a call with Ms. Morris regarding PGE production review and management.(56649211) | 495.00 | 0.30 | 148.50 |
| 09/15/19 | Kleber, Kody | Review and analyze draft discovery (.4), and exchange email correspondence with Ms. Morris and Ms. Martinez regarding same (.1).(56756273) | 550.00 | 0.50 | 275.00 |
| 09/15/19 | Merola, Danielle L. | Research whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56624501) | 325.00 | 2.40 | 780.00 |
| 09/16/19 | Hogan, Thomas | Analysis of discovery for motion to | 785.00 | 0.80 | 628.00 |

# Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | compel.(56660590) | | | |
| 09/16/19 | Kates, Elyssa S. | Analysis of pleading to determine their potential impact on the TCC and the need to take action.(56672430) | 760.00 | 1.90 | 1,444.00 |
| 09/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Ms. Morris, Ms. Attard and others regarding pleadings and orders impacting the TCC.(56672431) | 760.00 | 0.20 | 152.00 |
| 09/16/19 | Kleber, Kody | Research, analyze, and revise draft discovery to Debtors (5.2), and exchange email correspondence with Ms. Morris, Mr. Commins and Ms. Martinez regarding same (.2).(56756276) | 550.00 | 5.40 | 2,970.00 |
| 09/16/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding potential witness.(56756277) | 550.00 | 0.10 | 55.00 |
| 09/16/19 | Kleber, Kody | Review and revise letter brief section regarding discovery (1.1), and exchange email correspondence with Ms. McCabe regarding same (.1).(56756281) | 550.00 | 1.20 | 660.00 |
| 09/16/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding docket order on TCC's San Bruno settlement data.(56756282) | 550.00 | 0.10 | 55.00 |
| 09/16/19 | McDonald, Michael H. | Prepare cost estimating documents for review on share drive.(56717182) | 230.00 | 0.30 | 69.00 |
| 09/16/19 | McDonald, Michael H. | Coordinate review and export of documents in and from Everlaw database.(56717187) | 230.00 | 1.30 | 299.00 |
| 09/16/19 | McDonald, Michael H. | Coordinate review and export of documents from Relativity database.(56717193) | 230.00 | 0.40 | 92.00 |
| 09/16/19 | Merola, Danielle L. | Research whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56659871) | 325.00 | 2.50 | 812.50 |
| 09/16/19 | Morris, Kimberly S. | Meeting with G. Commins and D. Foix re discovery(56685280) | 895.00 | 0.80 | 716.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Morris, Kimberly S. | Multiple calls re discovery issues and resolution of discovery(56685281) | 895.00 | 1.30 | 1,163.50 |
| 09/16/19 | Sweet, Karen R. | Identify and assemble all documents cited in Camp Fire memorandum.(56664993) | 280.00 | 0.50 | 140.00 |
| 09/16/19 | Zuberi, Madiha M. | Draft an email to Ms. Thomas and Ms. Morris summarizing results and the status of the review.(56683647) | 605.00 | 0.50 | 302.50 |
| 09/16/19 | Zuberi, Madiha M. | Review Volume 18 and 29 to determine the production documents produced by PG&E.(56683648) | 605.00 | 7.40 | 4,477.00 |
| 09/16/19 | Zuberi, Madiha M. | Phone call with Mr. MacDonald regarding the status of the productions by PG&E.(56683650) | 605.00 | 0.20 | 121.00 |
| 09/17/19 | Bekier, James M. | Participate in a call with Ms. Morris and others regarding PGE production review and management.(56649212) | 495.00 | 0.30 | 148.50 |
| 09/17/19 | Hogan, Thomas E. | Draft motion to compel interrogatory responses.(56660602) | 785.00 | 6.50 | 5,102.50 |
| 09/17/19 | Kates, Elyssa S. | Analysis of pending deadlines to ensure assignments are on target for completion.(56672427) | 760.00 | 0.20 | 152.00 |
| 09/17/19 | Kates, Elyssa S. | Preparation of memo addressing bankruptcy court jurisdictional issues.(56672434) | 760.00 | 0.70 | 532.00 |
| 09/17/19 | Kates, Elyssa S. | Analysis of pleadings, orders and other filings potentially impacting the TCC and assessing the need to file a respond.(56672447) | 760.00 | 2.60 | 1,976.00 |
| 09/17/19 | Kates, Elyssa S. | Preparation of an assessment regarding filings in various cases impacting the TCC.(56672448) | 760.00 | 0.60 | 456.00 |
| 09/17/19 | Kleber, Kody | Confer and exchange email correspondence with client and Ms. Morris regarding potential witnesses.(56756283) | 550.00 | 0.40 | 220.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page 26 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        10/16/19
Invoice Number:        50684923
Matter Number:   114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Kleber, Kody | Review and analyze agency records for Camp Fire (.5), and exchange email correspondence with Ms. Morris and Mr. Bloom regarding same (.2).(56756284) | 550.00 | 0.70 | 385.00 |
| 09/17/19 | Kleber, Kody | Analyze draft discovery to Debtors (.2), and exchange email correspondence with Ms. Morris and Mr. Commins regarding same (.5).(56756285) | 550.00 | 0.70 | 385.00 |
| 09/17/19 | Kleber, Kody | Review and analyze Debtors' document discovery correspondence and document productions relating to same.(56756288) | 550.00 | 5.70 | 3,135.00 |
| 09/17/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party discovery.(56756291) | 550.00 | 0.10 | 55.00 |
| 09/17/19 | McDonald, Michael H. | Evaluate and prepare gap and redaction analysis for multiple production sets in Relativity database.(56717216) | 230.00 | 2.80 | 644.00 |
| 09/17/19 | Merola, Danielle L. | Draft research memorandum on whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56659877) | 325.00 | 2.10 | 682.50 |
| 09/17/19 | Merola, Danielle L. | Telephone call with Jerry Bloom and Elyssa Kates regarding CPUC settlements.(56659878) | 325.00 | 0.60 | 195.00 |
| 09/17/19 | Morris, Kimberly S. | Call with subro re Everlaw(56685284) | 895.00 | 0.50 | 447.50 |
| 09/17/19 | Morris, Kimberly S. | Draft interrogatories(56685289) | 895.00 | 0.70 | 626.50 |
| 09/17/19 | Morris, Kimberly S. | Provide direction to review team re recent production review(56685294) | 895.00 | 0.40 | 358.00 |
| 09/17/19 | Zuberi, Madiha M. | Prepare a spreadsheet detailing Volume 29 production and compare to documents cited within the Aug. 5 Response.(56683643) | 605.00 | 6.80 | 4,114.00 |
| 09/17/19 | Zuberi, Madiha M. | Phone call and screen share with Mr. MacDonald to discuss the production and analysis by his team of any gaps within the | 605.00 | 0.80 | 484.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | production.(56683645) | | | |
| 09/17/19 | Zuberi, Madiha M. | Draft an email to Ms. Thomas and Ms. Morris summarizing results and the status of the review.(56683646) | 605.00 | 0.70 | 423.50 |
| 09/18/19 | Bekier, James M. | Review and analyze production volume TAR-007; review load files; images; natives and text files.(56648795) | 495.00 | 0.80 | 396.00 |
| 09/18/19 | Bookout, Kimberly M. | Assist Mr. Dow with finalizing deposition summaries.(56771692) | 250.00 | 0.90 | 225.00 |
| 09/18/19 | Hogan, Thomas E. | Draft motion to compel responses to interrogatories (1.5); research for motion to compel responses to interrogatories (1.8); analysis of negligence per se issues (.3).(56660603) | 785.00 | 3.60 | 2,826.00 |
| 09/18/19 | Kates, Elyssa S. | Analysis of pending deadline to ensure assignments are on track.(56672459) | 760.00 | 0.20 | 152.00 |
| 09/18/19 | Kleber, Kody | Confer and exchange email correspondence with client and Ms. Morris regarding discovery issues and potential experts.(56756330) | 550.00 | 1.10 | 605.00 |
| 09/18/19 | Kleber, Kody | Analyze and revise draft discovery to Debtors (1.4), and exchange email correspondence with Ms. Morris, Mr. Commins, and client regarding same (.4).(56756331) | 550.00 | 1.80 | 990.00 |
| 09/18/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding review of Debtors' document productions.(56756333) | 550.00 | 0.30 | 165.00 |
| 09/18/19 | Kleber, Kody | Review and analyze recent filing by Debtors (.7), and exchange email correspondence with Ms. Martinez, Ms. Dumas, and Ms. Morris regarding same (.2).(56756334) | 550.00 | 0.90 | 495.00 |
| 09/18/19 | Kleber, Kody | Draft new discovery requests to Debtors (1.2), and exchange email correspondence with Ms. Morris and Mr. Commins regarding same (.1).(56756335) | 550.00 | 1.30 | 715.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-9   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 28
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Kleber, Kody | Draft and revise email memorandum regarding Debtors' discovery correspondence and document productions (2.8), and exchange email correspondence with Ms. Morris regarding same (.4).(56756336) | 550.00 | 3.20 | 1,760.00 |
| 09/18/19 | Kleber, Kody | Review and analyze proposed revisions to discovery letter brief (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756337) | 550.00 | 0.40 | 220.00 |
| 09/18/19 | Kleber, Kody | Review and analyze Debtors' FERC filings (.2), and exchange email correspondence with BakerHostetler team and client regarding same (.4).(56756339) | 550.00 | 0.60 | 330.00 |
| 09/18/19 | Landrio, Nikki M. | Receive and review email from Ms. Greenfield regarding request for guidance regarding Veritext deposition transcript/exhibit sharing (.1) and communications with litigation support regarding best practices and work flow (.2).(56660053) | 420.00 | 0.30 | 126.00 |
| 09/18/19 | McDonald, Michael H. | Evaluate and prepare gap and redaction analysis for multiple production sets in Relativity database.(56717631) | 230.00 | 1.50 | 345.00 |
| 09/18/19 | McDonald, Michael H. | Coordinate export of photos/jpg documents from Relativity database.(56717633) | 230.00 | 0.30 | 69.00 |
| 09/18/19 | Merola, Danielle L. | Draft research memorandum on whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56659891) | 325.00 | 2.70 | 877.50 |
| 09/18/19 | Morris, Kimberly S. | Meet with Brown Greer re database(56685302) | 895.00 | 2.00 | 1,790.00 |
| 09/18/19 | Morris, Kimberly S. | Finalize Camp interrogatories for service(56685304) | 895.00 | 0.80 | 716.00 |
| 09/18/19 | Zuberi, Madiha M. | Phone call with Ms. Thomas regarding the PG&E production project.(56683504) | 605.00 | 0.70 | 423.50 |
| 09/18/19 | Zuberi, Madiha | Phone call with Mr. MacDonald to discuss | 605.00 | 0.70 | 423.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | the discovery and lit support process in vetting the PG&E production.(56683506) | | | |
| 09/18/19 | Zuberi, Madiha M. | Review Volume 29 of the PG&E production.(56683508) | 605.00 | 4.80 | 2,904.00 |
| 09/18/19 | Zuberi, Madiha M. | Conference call with Ms. Thomas and Mr. MacDonald regarding the PG&E production.(56683509) | 605.00 | 0.50 | 302.50 |
| 09/18/19 | Zuberi, Madiha M. | Create a spreadsheet identifying the missing bates ranges and descriptions of the documents produced.(56683574) | 605.00 | 1.60 | 968.00 |
| 09/19/19 | Bookout, Kimberly M. | Prepare for and participate in telephone conference with Mr. Petre and Ms. Greenfield to discuss deposition summaries project and workflow.(8); continue updating depositions summaries in Magnum database.. (1.1); review Everlaw database for documents identified by Mr. Shuver (.6)(56753321) | 250.00 | 2.50 | 625.00 |
| 09/19/19 | Hogan, Thomas E. | Analysis of negligence per se proof (3.7); draft correspondence to PGE counsel regarding its discovery deficiencies (0.8).(56660609) | 785.00 | 4.50 | 3,532.50 |
| 09/19/19 | Kates, Elyssa S. | Analysis of pleadings and other documents to determine their impact on the TCC and the need to take action,(56672501) | 760.00 | 2.60 | 1,976.00 |
| 09/19/19 | Kleber, Kody | Review and analyze draft subpoena and attachments (.4), and exchange email correspondence with Ms. Martinez regarding same (.4).(56756341) | 550.00 | 0.80 | 440.00 |
| 09/19/19 | Kleber, Kody | Review and analyze final draft discovery to Debtors (.2), and exchange email correspondence with Ms. Morris regarding same (.2).(56756342) | 550.00 | 0.40 | 220.00 |
| 09/19/19 | Kleber, Kody | Review documents from Debtors' document productions (1.4), and exchange email correspondence with BakerHostetler team regarding same (.2).(56756343) | 550.00 | 1.60 | 880.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Kleber, Kody | Review and analyze issues relating to Debtors' discovery correspondence and document productions (1.5), and exchange email correspondence with Ms. Morris regarding same (.6).(56756344) | 550.00 | 2.10 | 1,155.00 |
| 09/19/19 | Kleber, Kody | Review and analyze documents related to witness interview (.4), and exchange email correspondence with Ms. Morris and client regarding witness interview (.1).(56756347) | 550.00 | 0.50 | 275.00 |
| 09/19/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and client regarding potential new witness.(56756349) | 550.00 | 0.20 | 110.00 |
| 09/19/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and client regarding Debtors' FERC filings.(56756350) | 550.00 | 0.10 | 55.00 |
| 09/19/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez, Ms. Dumas, and Ms. Morris regarding recent filings by Debtors.(56756351) | 550.00 | 0.30 | 165.00 |
| 09/19/19 | Kleber, Kody | Review and analyze Debtors' letter brief response regarding San Bruno settlement data (.2), and exchange email correspondence with BakerHostetler team regarding same (.1).(56756352) | 550.00 | 0.30 | 165.00 |
| 09/19/19 | Martinez, Daniella E. | Work on subpoena and subpoena duces tecum.(56668299) | 400.00 | 2.30 | 920.00 |
| 09/19/19 | McDonald, Michael H. | Coordinate export of photos/jpg documents from Relativity database.(56717678) | 230.00 | 0.30 | 69.00 |
| 09/19/19 | McDonald, Michael H. | Evaluate and prepare gap and redaction analysis for public documents and PG&E production 29 in Relativity database.(56717679) | 230.00 | 3.20 | 736.00 |
| 09/19/19 | McDonald, Michael H. | Coordinate review of "Dan-Per Stevenson" or "Dan Per Stevenson" search result documents in Relativity database.(56717681) | 230.00 | 0.50 | 115.00 |
| 09/19/19 | Merola, Danielle | Revise draft research memorandum on | 325.00 | 0.20 | 65.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56659896) | | | |
| 09/19/19 | Zuberi, Madiha M. | Review the discovery production by PG&E in the CPUC proceeding.(56683450) | 605.00 | 5.10 | 3,085.50 |
| 09/19/19 | Zuberi, Madiha M. | Meet with Ms. Morris and Mr. Richardson regarding the PG&E production.(56683451) | 605.00 | 0.80 | 484.00 |
| 09/20/19 | Bekier, James M. | Review multiple projects and user rights to various production sets and coordinate production loads and releases.(56711108) | 495.00 | 0.70 | 346.50 |
| 09/20/19 | Bookout, Kimberly M. | Review production volume 29 and rectify formatting inconsistencies and communicate with Mr. McDonald regarding same.(56753832) | 250.00 | 1.70 | 425.00 |
| 09/20/19 | Bookout, Kimberly M. | Import CPUC materials to Magnum database and communicate with Ms. Thomas regarding same.(56753837) | 250.00 | 0.80 | 200.00 |
| 09/20/19 | Fuller, Lars H. | Analyze PG&E production of Community Wildfire Safety Program.(56657430) | 545.00 | 0.40 | 218.00 |
| 09/20/19 | Fuller, Lars H. | Analyze PG&E Response to July 26 Report in 14-CR-00175.(56657431) | 545.00 | 0.40 | 218.00 |
| 09/20/19 | Hogan, Thomas E. | Analysis of negligence per se proof.(56660615) | 785.00 | 4.50 | 3,532.50 |
| 09/20/19 | Kates, Elyssa S. | Analysis of issues relating to the bankruptcy court's jurisdiction over regulatory issues.(56672503) | 760.00 | 2.60 | 1,976.00 |
| 09/20/19 | Kates, Elyssa S. | Analysis of pleadings and other filings to determine their potential impact on the TCC and the need to take action.(56672511) | 760.00 | 0.40 | 304.00 |
| 09/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and other regarding case developments.(56672512) | 760.00 | 0.20 | 152.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with Mr. Fuller regarding analysis of recent filing by Debtors.(56756353) | 550.00 | 0.20 | 110.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Kleber, Kody | Review documents from Debtors' document productions (1.8), and exchange email correspondence with BakerHostetler team regarding same (.8).(56756354) | 550.00 | 2.60 | 1,430.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding witness interview memorandum.(56756355) | 550.00 | 0.10 | 55.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and client regarding Debtors' discovery correspondence and document production deficiencies.(56756356) | 550.00 | 0.20 | 110.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding order on San Bruno settlement data.(56756358) | 550.00 | 0.10 | 55.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Morris regarding draft witness subpoena and attachments.(56756359) | 550.00 | 0.10 | 55.00 |
| 09/20/19 | Kleber, Kody | Exchange email correspondence with Mr. Fuller regarding recent filings by Debtors.(56756360) | 550.00 | 0.20 | 110.00 |
| 09/20/19 | McDonald, Michael H. | Coordinate searching of documents in Relativity database for Butte fire documents.(56717803) | 230.00 | 0.30 | 69.00 |
| 09/20/19 | McDonald, Michael H. | Evaluate and prepare gap and redaction analysis for public documents and PG&E production 29 in Relativity database.(56717804) | 230.00 | 1.00 | 230.00 |
| 09/20/19 | McDonald, Michael H. | Telephone conferences with Litigation Team members regarding use of Everlaw platform for production organization and review.(56717805) | 230.00 | 2.10 | 483.00 |
| 09/20/19 | McDonald, Michael H. | Prepare PGE production 26 for review in Relativity database.(56717806) | 230.00 | 0.50 | 115.00 |
| 09/20/19 | McDonald, Michael H. | Evaluate production 27 for custodian information.(56717807) | 230.00 | 0.50 | 115.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 00:30:53    Page 33 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Morris, Kimberly S. | Analyze Camp fire discovery proposal(56685325) | 895.00 | 0.80 | 716.00 |
| 09/20/19 | Morris, Kimberly S. | Calls with litigation support re Everlaw database(56685326) | 895.00 | 0.60 | 537.00 |
| 09/20/19 | Morris, Kimberly S. | Correspondence re new discovery served by Debtors(56685329) | 895.00 | 0.50 | 447.50 |
| 09/20/19 | Morris, Kimberly S. | Review new discovery served by Debtors(56685331) | 895.00 | 0.30 | 268.50 |
| 09/20/19 | Morris, Kimberly S. | Evaluate new PGE productions(56685334) | 895.00 | 0.20 | 179.00 |
| 09/20/19 | Morris, Kimberly S. | Provide direction to team re new PGE productions(56685336) | 895.00 | 0.30 | 268.50 |
| 09/20/19 | Morris, Kimberly S. | Review Tubbs deposition summaries(56685337) | 895.00 | 0.80 | 716.00 |
| 09/21/19 | Hogan, Thomas E. | Analysis of negligence per se proof (2.2); revise draft motion to compel (0.4).(56660635) | 785.00 | 2.60 | 2,041.00 |
| 09/21/19 | Kleber, Kody | Review document production cover letter from Debtors (.1), and exchange email correspondence with BakerHostetler team regarding document production (.2).(56756361) | 550.00 | 0.30 | 165.00 |
| 09/21/19 | Kleber, Kody | Review and analyze witness interview memorandum (.4), and exchange email correspondence with BakerHostetler team regarding same (.8).(56756362) | 550.00 | 1.20 | 660.00 |
| 09/21/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding follow-up discovery to Debtors.(56756363) | 550.00 | 0.10 | 55.00 |
| 09/21/19 | McDonald, Michael H. | Evaluate and prepare gap and redaction analysis for public documents and PG&E production 29 in Relativity database.(56717901) | 230.00 | 1.50 | 345.00 |
| 09/21/19 | McDonald, Michael H. | Prepare PGE production 32 and 33 for review in Relativity database.(56717902) | 230.00 | 1.00 | 230.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/21/19 | McDonald, Michael H. | Prepare export of Dan-Per Memo documents for file transfer site.(56717904) | 230.00 | 0.50 | 115.00 |
| 09/21/19 | Morris, Kimberly S. | Review PGE witness memo(56685335) | 895.00 | 0.40 | 358.00 |
| 09/21/19 | Morris, Kimberly S. | Follow up Correspondence re PGE witness memo(56685338) | 895.00 | 0.30 | 268.50 |
| 09/21/19 | Morris, Kimberly S. | Correspondence re PGE witnesses in interrogatory responses(56685344) | 895.00 | 0.20 | 179.00 |
| 09/22/19 | Dumas, Cecily A. | Telephone conference Julian re 30(b) (6) witnesses.(56776645) | 950.00 | 0.20 | 190.00 |
| 09/22/19 | Esmont, Joseph M. | Review subpoena from Debtor and confer with internal team regarding response (1.9)(56754519) | 600.00 | 1.90 | 1,140.00 |
| 09/22/19 | Kates, Elyssa S. | Analysis of dockets for information on deadlines, and issues impacting the TCC.(56729609) | 760.00 | 1.40 | 1,064.00 |
| 09/22/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding upcoming issues that will impact the TCC.(56729610) | 760.00 | 0.30 | 228.00 |
| 09/22/19 | Kates, Elyssa S. | Analysis of issues relating to bankruptcy court jurisdiction.(56729614) | 760.00 | 2.40 | 1,824.00 |
| 09/22/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding review of Debtors' document production.(56756364) | 550.00 | 0.10 | 55.00 |
| 09/22/19 | Kleber, Kody | Analyze Debtors' production documents and team memorandum documents in preparation for witness interview (1.9), and exchange email correspondence with BakerHostetler team and client regarding same (.3).(56756365) | 550.00 | 2.20 | 1,210.00 |
| 09/22/19 | McDonald, Michael H. | Prepare export of Atlas documents from Everlaw and Relativity databases.(56718324) | 230.00 | 2.00 | 460.00 |
| 09/22/19 | Morris, Kimberly | Review new correspondence served on | 895.00 | 0.30 | 268.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | TCC(56685352) | | | |
| 09/22/19 | Morris, Kimberly S. | Call with D. Richardson and J. Rose re new correspondence served on TCC(56685353) | 895.00 | 0.30 | 268.50 |
| 09/22/19 | Morris, Kimberly S. | Email correspondence re new correspondence served on TCC(56685354) | 895.00 | 0.50 | 447.50 |
| 09/22/19 | Richardson, David J. | Exchange emails with R. Julian re Debtor's discovery requests (0.10), review Debtor's discovery requests (0.20), exchange emails with K. Morris and J. Esmont re same (0.10), telephone conference with K. Morris re same (0.30), review additional discovery from Debtor on TCC and Bondholders (0.20), exchange emails with K. Morris re comparison of discovery requests (0.10), exchange emails with J. Esmont re Debtor's discovery requests (0.10), exchange emails with C. Dumas re same (0.10)(56666032) | 685.00 | 1.20 | 822.00 |
| 09/23/19 | Bookout, Kimberly M. | Review production volume 29 and rectify formatting inconsistencies and communicate with Mr. McDonald regarding same.(56754408) | 250.00 | 0.50 | 125.00 |
| 09/23/19 | Dumas, Cecily A. | Directions to TCC negotiating committee re document preservation and document production(56665658) | 950.00 | 0.40 | 380.00 |
| 09/23/19 | Dumas, Cecily A. | Prepare for and conference call re discovery demands with Williams, Murphy, Stevenson, Morris, Julian, Richardson(56665659) | 950.00 | 1.10 | 1,045.00 |
| 09/23/19 | Esmont, Joseph M. | Develop plan for discovery issues (.7); confer with litigation support regarding access to production documents (1); telephone calls with review team (1.1).(56772337) | 600.00 | 2.80 | 1,680.00 |
| 09/23/19 | Julian, Robert | Analyze legal objections to PGE Subro settlement(56752624) | 1,175.00 | 1.80 | 2,115.00 |
| 09/23/19 | Kates, Elyssa S. | Analysis of filings in the case, including the amended plan, to determine their impact on the TCC and the need to take action.(56729616) | 760.00 | 4.60 | 3,496.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and others regarding discovery issues.(56729634) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kleber, Kody | Analyze Debtors' production documents and team memorandum documents in preparation for witness interview.(56752899) | 550.00 | 5.70 | 3,135.00 |
| 09/23/19 | Kleber, Kody | Conduct witness interview.(56752901) | 550.00 | 3.60 | 1,980.00 |
| 09/23/19 | Kleber, Kody | Research issues pertaining to potential objection to Debtors' filings (.4), and exchange email correspondence with Ms. Martinez regarding same (.3).(56752902) | 550.00 | 0.70 | 385.00 |
| 09/23/19 | Martinez, Daniella E. | Review filings and PG&E reports in CPUC proceedings.(56729592) | 400.00 | 3.90 | 1,560.00 |
| 09/23/19 | Martinez, Daniella E. | Review documents in preparation for meeting with client.(56729593) | 400.00 | 0.80 | 320.00 |
| 09/23/19 | Martinez, Daniella E. | Research regarding PG&E's application to make payments under certain consulting contracts.(56729594) | 400.00 | 3.00 | 1,200.00 |
| 09/23/19 | McDonald, Michael H. | Coordinate preparation of incoming email for review and production in Relativity database.(56718635) | 230.00 | 0.20 | 46.00 |
| 09/23/19 | McDonald, Michael H. | Coordinate review and export of McKinsey documents in and from Relativity database.(56718638) | 230.00 | 1.10 | 253.00 |
| 09/23/19 | McDonald, Michael H. | Coordinate review of public website documents in Relativity database.(56718639) | 230.00 | 0.30 | 69.00 |
| 09/23/19 | Morris, Kimberly S. | Call re Debtors 30(b)(6) deposition response(56755383) | 895.00 | 0.30 | 268.50 |
| 09/23/19 | Morris, Kimberly S. | Strategy emails with D. Richardson, J. Rose and J. Esmont re response to Debtor discovery(56755384) | 895.00 | 0.70 | 626.50 |
| 09/23/19 | Richardson, David J. | Review Shareholders' discovery request(56725662) | 685.00 | 0.20 | 137.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | Richardson, David J. | Exchange emails with J. Esmont re discovery response (0.10), telephone conference with J. Rose re discovery response (0.20), telephone conference with J. Esmont re same (0.20), exchange emails with C. Dumas re same (0.10), participate in conference call with TCC and co-counsel re same (0.70), exchange emails with E. Thomas re information per same (0.10), draft discovery response (2.40), research case law re legal support for positions in discovery response (0.70), exchange emails with K. Morris re discovery responses (0.10), exchange emails with J. Rose re discovery responses (0.10), exchange emails with J. Esmont re discovery responses (0.10), proof and revise discovery response (0.60)(56725668) | 685.00 | 5.40 | 3,699.00 |
| 09/24/19 | Bookout, Kimberly M. | Receive and review client files and process same to RElativity database for potential production.(56754744) | 250.00 | 0.90 | 225.00 |
| 09/24/19 | Green, Elizabeth A. | Review scope of expert's opinion.(56708738) | 720.00 | 0.90 | 648.00 |
| 09/24/19 | Julian, Robert | Draft outline of opposition to Subro settlement(56695432) | 1,175.00 | 1.50 | 1,762.50 |
| 09/24/19 | Kleber, Kody | Research and draft email memorandum regarding filing objection legal issues, and exchange email correspondence with BakerHostetler team regarding same.(56752905) | 550.00 | 3.60 | 1,980.00 |
| 09/24/19 | Kleber, Kody | Draft memorandum regarding witness interview.(56752906) | 550.00 | 1.70 | 935.00 |
| 09/24/19 | McDonald, Michael H. | Evaluate multiple Everlaw projects to determine full access to NBF productions.(56718785) | 230.00 | 0.80 | 184.00 |
| 09/24/19 | McDonald, Michael H. | Prepare de-duplicated report of RFP from Relativity database for all PG&E productions.(56718788) | 230.00 | 0.60 | 138.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-3    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 38
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | McDonald, Michael H. | Coordinate export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set of Interrogatories of the Official Committee of Tort Claimants.(56718789) | 230.00 | 0.40 | 92.00 |
| 09/24/19 | Merola, Danielle L. | Revise draft research memorandum on whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56716875) | 325.00 | 0.70 | 227.50 |
| 09/24/19 | Richardson, David J. | Draft Request for Production to subrogation group(56725669) | 685.00 | 2.20 | 1,507.00 |
| 09/24/19 | Richardson, David J. | Draft Request for Production to Debtors(56725670) | 685.00 | 1.20 | 822.00 |
| 09/24/19 | Richardson, David J. | Exchange emails with K. Morris re documents for production (0.10), exchange emails with J. Esmont re documents for production (0.10), exchange emails with J. Rose re call per same (0.10), telephone conference with J. Rose and J. Esmont re documents for production (0.40)(56725681) | 685.00 | 0.70 | 479.50 |
| 09/25/19 | Bookout, Kimberly M. | Receive and review client files and process same to Relativity database for potential production; prepare email threading analysis and create review batches; communication with Mr. Blanchard and Mr. Esmont regarding same.(56756031) | 250.00 | 3.50 | 875.00 |
| 09/25/19 | Fuller, Lars H. | Review and analyze PG&E production Vol. 4.(56698306) | 545.00 | 0.40 | 218.00 |
| 09/25/19 | Fuller, Lars H. | Review and analyze PG&E production Vol. 22.(56698307) | 545.00 | 1.20 | 654.00 |
| 09/25/19 | Fuller, Lars H. | Review and analyze PG&E production Vol. 25.(56698308) | 545.00 | 0.80 | 436.00 |
| 09/25/19 | Fuller, Lars H. | Review and analyze PG&E production Vol. 29.(56698309) | 545.00 | 2.20 | 1,199.00 |
| 09/25/19 | Fuller, Lars H. | Review and analyze PG&E production of OII documents from 2017 Wildfires.(56698310) | 545.00 | 2.40 | 1,308.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | Greenfield, Juanita M. | Prepare hearing binder and review of transcripts for citations.(56755315) | 200.00 | 3.30 | 660.00 |
| 09/25/19 | Julian, Robert | Analyze and outline revised opposition to Subro settlement(56752627) | 1,175.00 | 2.70 | 3,172.50 |
| 09/25/19 | Kates, Elyssa S. | Preparation of analysis of the bankruptcy court's settlement authority.(56729651) | 760.00 | 0.60 | 456.00 |
| 09/25/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including the motion to further extend exclusivity.(56729663) | 760.00 | 0.70 | 532.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding litigation updates.(56729664) | 760.00 | 0.20 | 152.00 |
| 09/25/19 | Kleber, Kody | Draft and revise memorandum regarding witness interview (6.2), and exchange email correspondence with client and BakerHostetler team regarding same (.6).(56753209) | 550.00 | 6.80 | 3,740.00 |
| 09/25/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding team conference call and filing objection strategy.(56753211) | 550.00 | 0.20 | 110.00 |
| 09/25/19 | McDonald, Michael H. | Review PGE NBF TAR VOL027 in Everlaw database.(56721376) | 230.00 | 1.50 | 345.00 |
| 09/25/19 | Merola, Danielle L. | Revise draft research memorandum on whether settlement agreement between agency and Debtors requires bankruptcy court approval for Cecily Dumas.(56716880) | 325.00 | 1.30 | 422.50 |
| 09/25/19 | Morris, Kimberly S. | Call with J. Parker re discovery responses(56755404) | 895.00 | 0.30 | 268.50 |
| 09/25/19 | Richardson, David J. | Exchange emails with J. Rose re documents for production (0.10), exchange emails with K. Morris re same (0.10), exchange emails with T. Tsekerides re same (0.10), exchange emails with J. Esmont and K. Morris re same (0.10)(56725686) | 685.00 | 0.40 | 274.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | Richardson, David J. | Exchange emails with B. William re Williams deposition (0.10), exchange emails with J. Rose re same (0.10), send email to T. Tsekerides re same (0.10), review T. Tsekerides reply re same (0.10), exchange emails with R. Julian and J. Rose re same (0.10), telephone conference with K. Morris re same (0.10), exchange emails with T. Tsekerides re same (0.10)(56725687) | 685.00 | 0.70 | 479.50 |
| 09/25/19 | Richardson, David J. | Draft 30(b)(6) notices to debtor and subrogation group (1.40), exchange emails with R. Julian and C. Dumas re revisions to 30(b)(6) notices (0.10), revise same (0.20)(56725690) | 685.00 | 1.70 | 1,164.50 |
| 09/26/19 | Bookout, Kimberly M. | Receive and review client files and process same to Relativity database for potential production(1.3); prepare email threading analysis and create review batches (.9); communication with Mr. Blanchard and Mr. Esmont regarding same (.5); prepare production queue reporting (.7); prepare for and attend telephone conference with Mr. Richardson, Mr. Esmont, and Mr. Blanchard to discuss production tasks and deadlines (1.1.(56756411) | 250.00 | 4.50 | 1,125.00 |
| 09/26/19 | Brennan, Terry M. | Review culled documents related to Mr. Monroe.(56714357) | 600.00 | 0.70 | 420.00 |
| 09/26/19 | Esmont, Joseph M. | Reach out to committee representatives regarding discovery matters (.5); plan production strategy, including telephone calls with Mr. Blanchard regarding subpoena response issues (2); review and analyze items marked for further review by production team (1.9).(56772344) | 600.00 | 4.40 | 2,640.00 |
| 09/26/19 | Gage, Carly R. | Prepare export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set of Interrogatories of the Official Committee of Tort Claimants.(56750524) | 395.00 | 2.10 | 829.50 |
| 09/26/19 | Green, | Review issues regarding depositions of | 720.00 | 0.50 | 360.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | bondholders and Lincoln.(56708783) | | | |
| 09/26/19 | Greenfield, Juanita M. | Review transcripts and prepare summaries on citations regarding testimony on total claims.(56753895) | 200.00 | 4.50 | 900.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and others regarding discovery issues.(56729666) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with Ms. Landrio and others regarding discovery issues.(56729671) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Kates, Elyssa S. | Preparation of analysis of bankruptcy court jurisdiction issues.(56729673) | 760.00 | 0.40 | 304.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding the memo addressing settlement issues.(56729674) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Kates, Elyssa S. | Review docket filings to determine their potential impact on the TCC and the need to take action.(56729680) | 760.00 | 0.20 | 152.00 |
| 09/26/19 | Kavouras, Daniel M. | Analyze PG&E interrogatories to TCC.(56735791) | 365.00 | 1.50 | 547.50 |
| 09/26/19 | Kleber, Kody | Review and analyze documents produced by Debtors for follow-up discovery (5.6), and exchange email correspondence with Ms. Martinez regarding same (.1)..(56753233) | 550.00 | 5.70 | 3,135.00 |
| 09/26/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding follow-up action items from witness interview.(56753236) | 550.00 | 0.10 | 55.00 |
| 09/26/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and client regarding follow-up on Debtors' discovery correspondence and document production deficiencies.(56753237) | 550.00 | 0.30 | 165.00 |
| 09/26/19 | McDonald, Michael H. | Prepare export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set of Interrogatories of the Official Committee | 230.00 | 2.00 | 460.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of Tort Claimants.(56721570) | | | |
| 09/26/19 | McDonald, Michael H. | Coordinate review of documents in Everlaw database to assist in reviewing large files.(56721569) | 230.00 | 0.90 | 207.00 |
| 09/26/19 | Merola, Danielle L. | Finalize and send research memorandum on whether settlement agreement between agency and Debtors requires bankruptcy court approval to Cecily Dumas.(56716888) | 325.00 | 0.50 | 162.50 |
| 09/26/19 | Morris, Kimberly S. | Coordinate Rule 30(b)(6) deposition with TCC representatives(56755408) | 895.00 | 0.50 | 447.50 |
| 09/26/19 | Morris, Kimberly S. | Review and edit fire specific interrogatories(56755413) | 895.00 | 0.50 | 447.50 |
| 09/26/19 | Morris, Kimberly S. | Call with subro counsel re PGE discovery(56755415) | 895.00 | 0.40 | 358.00 |
| 09/26/19 | Richardson, David J. | Exchange emails with J. Rose re 30(b)(6) depositions (0.10), exchange emails with T. Tsekerides re depositions (0.10), telephone conference with E. Green re depositions (0.10), exchange emails with T. Tsekerides re same (0.10), exchange emails with K. Baghdadi re same (0.10)(56725696) | 685.00 | 0.50 | 342.50 |
| 09/26/19 | Richardson, David J. | Telephone conference with J. Rose re document production (0.20), conference call with litigation support team re document production (0.50), exchange emails with R. Julian re same (0.10), exchange emails with C. Dumas re same (0.10), exchange emails with F. Scarpulli re same (0.10), exchange emails with H. Hammon re same (0.10), telephone conference with J. Greenfield re same (0.10), telephone conference with H. Hammon re same (0.10), exchange emails with J. Esmont and K. Bookout re same (0.10), review emails for production (0.70)(56725697) | 685.00 | 1.90 | 1,301.50 |
| 09/26/19 | Rose, Jorian L. | Telephone conferences with Mr. Esmont, Ms. Morris and Mr. Richardson regarding discovery.(56719612) | 1,010.00 | 0.40 | 404.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding depositions.(56719613) | 1,010.00 | 0.40 | 404.00 |
| 09/27/19 | Bookout, Kimberly M. | Receive and review client files and process same to Relativity database for potential production(2.1); add hard copy documents from Mr. Scarpulla to the review databse (.6); communication with Mr. Blanchard and Mr. Esmont regarding same (.5); prepare production queue reporting (.7); monitor review progress and perform coding QC (.9)(56756433) | 250.00 | 4.90 | 1,225.00 |
| 09/27/19 | Bookout, Kimberly M. | Receive and review deposition transcripts in Tubbs litigation and upload same to Magnum database; link exhibits to same.(56756435) | 250.00 | 1.10 | 275.00 |
| 09/27/19 | Fuller, Lars H. | Analyze PG&E production of Business Plan information.(56724373) | 545.00 | 0.40 | 218.00 |
| 09/27/19 | Fuller, Lars H. | Teleconference with Mr. Blanchard regarding protective order issues.(56724377) | 545.00 | 0.30 | 163.50 |
| 09/27/19 | Gage, Carly R. | Prepare export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set of Interrogatories of the Official Committee of Tort Claimants.(56750526) | 395.00 | 4.60 | 1,817.00 |
| 09/27/19 | Greenfield, Juanita M. | Prepare hearing binder and review of transcripts for citations.(56744313) | 200.00 | 3.50 | 700.00 |
| 09/27/19 | Kates, Elyssa S. | Analysis of docket entries to determine their potential impact on the TCC, including the stipulated order dismissing an adversary proceeding, and the US Trustee's response to the fee examiner's motion.(56729686) | 760.00 | 0.50 | 380.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding filings impacting the TCC.(56729689) | 760.00 | 0.20 | 152.00 |
| 09/27/19 | Kleber, Kody | Analyze documents produced by Debtors for follow-up discovery.(56753377) | 550.00 | 2.80 | 1,540.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 4513-9   Filed: 10/30/19   Entered: 10/30/19 00:30:58   Page 44 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/27/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding document discovery.(56753379) | 550.00 | 0.20 | 110.00 |
| 09/27/19 | Kleber, Kody | Draft and revise correspondence to Debtors regarding discovery issues (3.6), and exchange email correspondence with Ms. Morris regarding same (.3).(56753380) | 550.00 | 3.90 | 2,145.00 |
| 09/27/19 | McDonald, Michael H. | Prepare export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set of Interrogatories of the Official Committee of Tort Claimants.(56750250) | 230.00 | 4.90 | 1,127.00 |
| 09/27/19 | McDonald, Michael H. | Coordinate review of CAL documents in Everlaw database.(56750251) | 230.00 | 0.40 | 92.00 |
| 09/27/19 | Morris, Kimberly S. | Review and edit letter to PGE re Electronic discovery(56755429) | 895.00 | 0.50 | 447.50 |
| 09/27/19 | Richardson, David J. | Telephone conference with J. Esmont re document production (0.10), telephone conference with K. Morris re same (0.10), exchange emails with T. Telekides re same (0.10), telephone conference with J. Esmont re same (0.10), telephone conference with K. Bookout re same (0.10), telephone conference with J. Blanshard re same (0.10), telephone conference with K. Morris re same (0.10), review documents for production (1.70)(56725699) | 685.00 | 2.40 | 1,644.00 |
| 09/28/19 | Bookout, Kimberly M. | Receive and review client files and process same to Relativity database for potential production(1.8); add prepare production queue reporting (.8); monitor review progress and perform coding QC (1.9); prepare production exports for client and counsel (.9)(56756471) | 250.00 | 5.50 | 1,375.00 |
| 09/28/19 | Kleber, Kody | Exchange email correspondence with potential third party witness.(56756366) | 550.00 | 0.10 | 55.00 |
| 09/28/19 | McDonald, Michael H. | Prepare export of documents from Relativity and Everlaw databases listed in Debtors' Responses and Objections to the First Set | 230.00 | 0.20 | 46.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of Interrogatories of the Official Committee of Tort Claimants.(56750325) | | | |
| 09/29/19 | Bookout, Kimberly M. | Receive and reunitized client files and process same to Relativity database for potential production(1.4); add prepare production queue reporting (.4); monitor review progress and perform coding QC (.6)(56756473) | 250.00 | 2.40 | 600.00 |
| 09/29/19 | Landrio, Nikki M. | Email exchanges with Mr. Rose regarding maintenance of deposition transcripts (.2) and review Magnum transcript repository to verify maintenance and provide directory to same (.2).(56715123) | 420.00 | 0.40 | 168.00 |
| 09/29/19 | Morris, Kimberly S. | Email correspondence with S. Skikos re brown greer database(56755433) | 895.00 | 0.30 | 268.50 |
| 09/29/19 | Richardson, David J. | Exchange emails with J. Rose re depo prep (0.10), exchange emails with B. Williams re depo prep (0.10), compile documents for depo prep (0.40)(56725703) | 685.00 | 0.60 | 411.00 |
| 09/29/19 | Richardson, David J. | Exchange emails with T. Tsekerides re discovery (0.10), research case law re legal issue raised by T. Tsekerides email (0.70), exchange emails with K. Morris and A. Crawford re same (0.10), exchange emails with J. Rose re same (0.10), telephone conference with K. Morris re same (0.20)(56725704) | 685.00 | 1.20 | 822.00 |
| 09/29/19 | Richardson, David J. | Revise response to PG&E RFP(56725706) | 685.00 | 0.40 | 274.00 |
| 09/29/19 | Richardson, David J. | Review documents for production re privilege and relevance per PG&E RFP (3.10), exchange emails with J. Esmont re same (0.10), exchange emails with K. Morris re same (0.10), review Hallisey documents for production re privilege and relevance per same (0.80), exchange emails with J. Blanshard and J. Esmont re Hallisey docs per same (0.10), exchange emails with K. Morris re same (0.10)(56725707) | 685.00 | 4.30 | 2,945.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/30/19 | Bookout, Kimberly M. | Review documents in production queue to conform with Ad Hoc production rules (1.1); communication with Mr. Blanchard and Mr. Esmont regarding same (.7); prepare production queue reporting (.9); monitor review progress and perform coding QC (3.4); prepare document production and load to secure file transfer site (1.5)(56756506) | 250.00 | 7.40 | 1,850.00 |
| 09/30/19 | Brennan, Terry M. | Attend deposition of Mr. Monroe.(56727612) | 600.00 | 6.20 | 3,720.00 |
| 09/30/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC and the need to take action.(56729706) | 760.00 | 0.20 | 152.00 |
| 09/30/19 | Landrio, Nikki M. | Cull deposition transcripts from July 2019 (.2) and circulate to Mr. Rose and Mr. Richardson as requested (.1).(56726849) | 420.00 | 0.30 | 126.00 |
| 09/30/19 | Morris, Kimberly S. | Review document produced by bondholders re upcoming depositions(56759983) | 895.00 | 1.20 | 1,074.00 |
| 09/30/19 | Morris, Kimberly S. | Prepare for upcoming depositions(56759984) | 895.00 | 2.10 | 1,879.50 |
| 09/30/19 | Morris, Kimberly S. | Correspondence with Debtors re document productions for depositions(56759985) | 895.00 | 0.30 | 268.50 |
| 09/30/19 | Morris, Kimberly S. | Correspondence with litigation support re document productions for depositions(56759986) | 895.00 | 1.10 | 984.50 |
| 09/30/19 | Morris, Kimberly S. | Correspondence with debtors re discovery deficiencies(56759987) | 895.00 | 0.80 | 716.00 |
| 09/30/19 | Richardson, David J. | Draft response and objections to PG&E 30(b)(6) notice(56727704) | 685.00 | 0.80 | 548.00 |
| 09/30/19 | Richardson, David J. | Review documents produced by noteholders re issues for deposition(56727705) | 685.00 | 1.20 | 822.00 |
| 09/30/19 | Richardson, David J. | Final review of TCC production re privilege issues.(56727706) | 685.00 | 2.20 | 1,507.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 47 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/30/19 | Richardson, David J. | Exchange emails with R. Julian re interrogatories (0.10), exchange emails with K. Morris re same (0.10)(56727708) | 685.00 | 0.20 | 137.00 |
| 09/30/19 | Richardson, David J. | Review draft production from bondholders re coverage and consistency (1.10), exchange emails with J. Esmont and K. Bookout re same (0.10)(56727709) | 685.00 | 1.20 | 822.00 |
| 09/30/19 | Richardson, David J. | Telephone conference with J. Rose and K. Morris re discovery responses (0.30), exchange emails with A. Qureshi re same (0.10), exchange emails with K. Bookout re same (0.10), exchange emails with J. Blanchard re same (0.10), telephone conference with J. Esmont re same (0.10), exchange emails with C. Gessner re same (0.10), exchange emails with R. Julian re same (0.10), exchange emails with C. Gessner re same (0.10), telephone conference with K. Bookout re same (0.10), exchange emails with J. Blanchard and J. Esmont re same (0.10), exchange emails with K. Bookout and J. Esmont re same (0.10), telephone conference with H. Hammon re same (0.10), exchange emails with C. Gessner re same (0.10), exchange emails with K. Bookout re same (0.10), exchange emails with J. Esmont re same (0.10), exchange emails with R. Julian and J. Rose re same (0.10), exchange emails with C. Dumas and R. Julian re same (0.10), exchange emails with J. Blanchard re same (0.10), revise response to request for production re same (0.20), telephone conference with H. Hammon re same (0.10)(56727710) | 685.00 | 2.30 | 1,575.50 |
| 09/30/19 | Richardson, David J. | Exchange emails with T. Tsekerides re depositions (0.10), exchange emails with N. Landrio re same (0.10), exchange emails with R. Julian re same (0.10), telephone conference with R. Julian re same (0.10), exchange emails with A. Qureshi re same (0.10), exchange emails with B. Williams and J. Rose re same (0.10), exchange | 685.00 | 0.80 | 548.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | emails with T. Tsekerides re deposition location (0.10), exchange emails with B. Williams and J. Rose re same (0.10)(56727711) | | | |
| 09/30/19 | Rose, Jorian L. | Email correspondence with Mr. Bennett regarding confidentiality issues.(56731051) | 1,010.00 | 0.40 | 404.00 |
| **Bankruptcy Litigation(004)** | | | | 543.10 | 301,845.50 |
| 09/03/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56557753) | 225.00 | 3.70 | 832.50 |
| 09/04/19 | Goodman, Eric R. | Review email from Mr. Campora regarding bar date (.1); review bar date order (.2); draft response email to Mr. Campora regarding bar date (.4); conference call with Trident regarding claims bar date (.5); review email from Ms. Dumas regarding bar date order (.1).(56562681) | 800.00 | 1.30 | 1,040.00 |
| 09/04/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56563202) | 225.00 | 4.20 | 945.00 |
| 09/05/19 | Dumas, Cecily A. | Prepare report to Goodman on status of claims filing and notification program(56590916) | 950.00 | 1.80 | 1,710.00 |
| 09/05/19 | Goodman, Eric R. | Plan and prepare for telephone call with Mr. Feinberg regarding Prime Clerk website and claim filing issues (.5); telephone call with Mr. Feinberg regarding Prime Clerk website and claim filing issues (.5); review email from Ms. Dumas regarding claims bar date (.1).(56565267) | 800.00 | 1.00 | 800.00 |
| 09/05/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56570657) | 225.00 | 3.60 | 810.00 |
| 09/06/19 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding claims bar date and noticing (.8); telephone call with Mr. Rose regarding claims bar date and estimated claim filings (.2); review email from Ms. Dumas regarding bar date (.2); | 800.00 | 1.70 | 1,360.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 4513-9   Filed: 10/28/19   Entered: 10/30/19 00:30:53   Page 49
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | telephone calls to Trident regarding bar date (.2); telephone call to counsel for PG&E regarding claim reports (.1); review and respond to emails regarding claim reports (.2).(56570835) | | | |
| 09/09/19 | Goodman, Eric R. | Telephone call with Mr. West regarding claims bar date.(56581580) | 800.00 | 0.30 | 240.00 |
| 09/09/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56579237) | 225.00 | 2.30 | 517.50 |
| 09/10/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56598891) | 225.00 | 3.20 | 720.00 |
| 09/11/19 | Goodman, Eric R. | Draft and edit claims bar date talking points for Trident (1.7); telephone call with Ms. Seeley regarding claims bar date talking points (.1); conference call with Trident regarding media outreach strategy (.5); conference call with Trident and Mr. Skikos regarding Brown Greer database (.6); telephone call with Mr. Skikos regarding claims spreadsheet (.1).(56604165) | 800.00 | 3.00 | 2,400.00 |
| 09/11/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56604558) | 225.00 | 4.10 | 922.50 |
| 09/12/19 | Goodman, Eric R. | Review claims chart from Prime Clerk (.4); draft email to Prime Clerk regarding address information (.1).(56607415) | 800.00 | 0.50 | 400.00 |
| 09/12/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56607269) | 225.00 | 1.10 | 247.50 |
| 09/13/19 | Goodman, Eric R. | Plan and prepare for call with Press Democrat regarding claims bar date (1.1); telephone call with Press Democrat regarding claims bar date (.7); follow-up call with Trident regarding telephone call with Press Democrat (.1); review and edit press release (.5); draft email to Trident regarding press release (.1); telephone call with | 800.00 | 3.00 | 2,400.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Trident regarding press release (.5).(56614572) | | | |
| 09/13/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56614023) | 225.00 | 3.20 | 720.00 |
| 09/16/19 | Goodman, Eric R. | Review email from Trident regarding media strategy (.2); telephone call with Mr. Rose regarding Trident email (.2); draft response email to Trident regarding media strategy (.2); communications with Baker PR department regarding bar date article (.3); telephone call with Trident regarding claims bar date (.3).(56623397) | 800.00 | 1.20 | 960.00 |
| 09/16/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56622584) | 225.00 | 2.40 | 540.00 |
| 09/17/19 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding claims bar date (.6); telephone call with Mr. Cronin regarding proof of claim (.2); telephone call to Mr. Campora regarding submission of claim forms (.1); telephone call to Ms. Kasper regarding proof of claim (.1); review email correspondence regarding claims bar date and related matters (.2).(56645265) | 800.00 | 1.20 | 960.00 |
| 09/17/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56645259) | 225.00 | 2.30 | 517.50 |
| 09/18/19 | Goodman, Eric R. | Attend meeting with Brown Greer (telephonic) to discuss claims database (2.6); communications with Debtors' counsel regarding Brown Greer claims (.2); conference call with Trident regarding claims bar date communications (.7); email correspondence with Mr. Skikos regarding Brown Greer claims (.2); telephone calls with Brown Greer regarding claim uploads and related matters (.2)(.2).(56651018) | 800.00 | 4.10 | 3,280.00 |
| 09/18/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. | 225.00 | 1.20 | 270.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Esmont.(56649968) | | | |
| 09/18/19 | Szalay, Sarah M. | Review portion of fire claims and forward analysis to Mr. Esmont per his request.(56649969) | 225.00 | 0.30 | 67.50 |
| 09/19/19 | Goodman, Eric R. | Conference call with Prime Clerk and Brown Greer regarding claims transfer (.5); review updated claims spreadsheet (.3).(56656345) | 800.00 | 0.80 | 640.00 |
| 09/19/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56654381) | 225.00 | 2.70 | 607.50 |
| 09/20/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56659801) | 225.00 | 2.60 | 585.00 |
| 09/23/19 | Goodman, Eric R. | Telephone calls with Mr. Skikos regarding claims bar date (.4)(.1); conference call with Mr. Skikos and Ms. Morris regarding calculation rates and claim projections (1.0); conference call with Brown Green and Prime Clerk regarding transfer of claims (.7).(56667259) | 800.00 | 2.20 | 1,760.00 |
| 09/24/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56686800) | 225.00 | 2.40 | 540.00 |
| 09/25/19 | Goodman, Eric R. | Weekly update call with Trident regarding claims bar date and related matters (.5); telephone with Trident and Mercury regarding claims bar date (1.0).(56703961) | 800.00 | 1.50 | 1,200.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Rose regarding tort claimant outreach issues.(56729656) | 760.00 | 0.10 | 76.00 |
| 09/25/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56699728) | 225.00 | 1.90 | 427.50 |
| 09/26/19 | Dumas, Cecily A. | Email Goodman re press on bar date(56711930) | 950.00 | 0.20 | 190.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4513-9   Filed: 10/30/19   Entered: 10/30/19 00:30:58   Page 52 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56703979) | 225.00 | 1.70 | 382.50 |
| 09/27/19 | Goodman, Eric R. | Review transcript from September 24th hearing in response to request from Ms. Morris (.9); draft email to Ms. Morris regarding Adventist Hospital claim (.6); communications with Ms. Green regarding Adventist Hospital claim (.1).(56711648) | 800.00 | 1.60 | 1,280.00 |
| 09/27/19 | Green, Elizabeth A. | Review issues and analysis related to liquidated claims.(56713720) | 720.00 | 0.90 | 648.00 |
| 09/27/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56712886) | 225.00 | 1.70 | 382.50 |
| 09/28/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding bar date television advertisements.(56729702) | 760.00 | 0.10 | 76.00 |
| 09/30/19 | Dumas, Cecily A. | Email Lockhart re bar date issues(56735339) | 950.00 | 0.20 | 190.00 |
| 09/30/19 | Szalay, Sarah M. | Review claims and update Claim Analysis Chart at the request of Mr. Esmont.(56726711) | 225.00 | 1.40 | 315.00 |
| **Bar Date Motion/Claims Noticing(005)** | | | | **72.70** | **31,960.00** |
| 09/02/19 | Landrio, Nikki M. | Receive and review PG&E news letter for August 31, 2019, September 1, 2019 and September 2, 2019 and coordinate communication to the committee and team members.(56569810) | 420.00 | 0.40 | 168.00 |
| 09/02/19 | Landrio, Nikki M. | Receive and review efilings in bankruptcy court and related adversary proceedings and docket hearing and objection dates in Compulaw for case team notification of upcoming deadlines.(56569814) | 420.00 | 2.90 | 1,218.00 |
| 09/03/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Bookout and others regarding documents on Magnum.(56586235) | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Landrio regarding docketing issues.(56586248) | 760.00 | 0.10 | 76.00 |
| 09/03/19 | Landrio, Nikki M. | Receive and review notification regarding document maintenance in PG&E workspace and update document folder location consistent with case wide protocol.(56569819) | 420.00 | 0.30 | 126.00 |
| 09/03/19 | Landrio, Nikki M. | Receive and review efiling notifications and analysis of same for calendaring in Compulaw docket system for case team notification of upcoming hearings and statutory deadlines.(56569820) | 420.00 | 0.70 | 294.00 |
| 09/03/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 3, 2019 and coordinate communication to the committee and team members.(56569823) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding docket notifications for efilings and PrimeClerk issues with timely notice.(56569828) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Telephone call with Prime Clerk regarding tracking related proceedings and notification of filings in the ninth circuit.(56569829) | 420.00 | 0.60 | 252.00 |
| 09/03/19 | Landrio, Nikki M. | Prepare email to Mr. Thompson providing case wide procedural memos and case wide protocols concerning team site, docketing, discovery management and document management.(56569831) | 420.00 | 0.30 | 126.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding request to update internal lists to include new team members (.2) and implement same (.1).(56569832) | 420.00 | 0.30 | 126.00 |
| 09/03/19 | Lane, Deanna L. | Review of documents from various sources in order to make extensive updates to Weekly Critical Dates Memorandum(56549599) | 280.00 | 2.30 | 644.00 |
| 09/03/19 | Rawles, Michael | Review and analysis of bankruptcy court | 270.00 | 0.20 | 54.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | docket regarding updating service lists.(56561044) | | | |
| 09/03/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(56561046) | 270.00 | 0.20 | 54.00 |
| 09/03/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys.(56561047) | 270.00 | 0.30 | 81.00 |
| 09/04/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 4, 2019 and coordinate communication to the committee and team members.(56569856) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding efiling notifications for the district case regarding withdrawal of the reference regarding estimation of claims issue.(56569858) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Landrio, Nikki M. | Communications with Mr. Jesic regarding enoticing and culling efilings from PrimeClerk for distribution specifically focusing on distribution of efilings in the district court matter for withdrawal of the reference regarding estimation (.4) and review of district court docket and PrimeClerk regarding notifications of efilings in connection with same (.2).(56569865) | 420.00 | 0.60 | 252.00 |
| 09/04/19 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related adversary proceedings to provide case team with notification of upcoming hearings and statutory deadlines.(56569866) | 420.00 | 0.70 | 294.00 |
| 09/04/19 | Landrio, Nikki M. | Review document notification regarding maintenance of attorney work product in PG&E NetDocs workspace (.1) and update consistent with case wide procedures (.1).(56569868) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Landrio, Nikki M. | Telephone call with representative at PrimeClerk regarding issues with dockets being incomplete and missing filing entries | 420.00 | 0.30 | 126.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and discuss tracking additional ninth circuit cases as well as district court cases and address issues with delay in tracking of filed documents.(56569872) | | | |
| 09/04/19 | Landrio, Nikki M. | Receive and review request from Ms. Greenfield to coordinate access to the local share drive for new team members (.1), email exchanges with Mr. Esmont to verify request for team updates (.1) and coordinate implementation of same (.1).(56569887) | 420.00 | 0.30 | 126.00 |
| 09/04/19 | Landrio, Nikki M. | Prepare email to new team members providing information regarding case wide procedures systems and data base access.(56569888) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Landrio, Nikki M. | Email exchanges with Ms. Morris regarding the tracking and distribution of efilings in related district court proceeding and advise regarding procedures for same.(56569890) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Landrio, Nikki M. | Email exchanges with Ms. Stuy regarding request for access to Compuaw docketing notifications (.1) and coordinate implementation of same (.1).(56569891) | 420.00 | 0.20 | 84.00 |
| 09/04/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56563428) | 270.00 | 0.20 | 54.00 |
| 09/04/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(56563429) | 270.00 | 0.20 | 54.00 |
| 09/04/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys.(56563430) | 270.00 | 0.20 | 54.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Landrio regarding docketing issues.(56586269) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding docket notification issues with Primeclerk distribution of efiling and updating dockets | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related to PG&E proceedings.(56569899) | | | |
| 09/05/19 | Landrio, Nikki M. | Review efilings and analysis of same for docketing in Compulaw regarding hearings, objection deadlines for notification to the case team members of upcoming statutory deadlines.(56569900) | 420.00 | 0.40 | 168.00 |
| 09/05/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 5, 2019 and coordinate communication to the committee and team members.(56569903) | 420.00 | 0.20 | 84.00 |
| 09/05/19 | Landrio, Nikki M. | Receive and review notification of ethical wall status for new firm employee Mr. Kamihigashi and review restricted access to PG&E matters and maintenance of information regarding same.(56569917) | 420.00 | 0.20 | 84.00 |
| 09/05/19 | Landrio, Nikki M. | Email exchanges with Mr. Thompson regarding request for access to Compulaw docketing notifications (.1) and coordinate implementation of same (.1).(56569918) | 420.00 | 0.20 | 84.00 |
| 09/05/19 | Landrio, Nikki M. | Email exchanges with Ms. Greenfield regarding request to update access permissions to local share drive (.1) and coordinate implementation of same (.1).(56569919) | 420.00 | 0.20 | 84.00 |
| 09/05/19 | Landrio, Nikki M. | Discussion and email with PrimeClerk representative regarding docket filings not appearing on PrimeClerk website and discuss corrections for same.(56569923) | 420.00 | 0.30 | 126.00 |
| 09/05/19 | Landrio, Nikki M. | Email exchanges with Mr. Lemon regarding document management and provide procedural memos regarding case wide protocols and data bases and coordinate implementation to same with user administration.(56569925) | 420.00 | 0.30 | 126.00 |
| 09/05/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding procedures for approval of access to document management systems.(56569929) | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-1    Filed: 10/28/19    Entered: 10/30/19 06:30:57    Page 57
of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/05/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56590890) | 270.00 | 0.20 | 54.00 |
| 09/05/19 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be added and deleted from service lists.(56590891) | 270.00 | 0.20 | 54.00 |
| 09/05/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys and deletion of attorneys who have substituted out of case.(56590892) | 270.00 | 0.20 | 54.00 |
| 09/06/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 6, 2019 for communication to the committee and coordinate communication to the committee and team members.(56569937) | 420.00 | 0.20 | 84.00 |
| 09/06/19 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case, adversary proceedings and related appeals for notification for team members.(56569939) | 420.00 | 3.60 | 1,512.00 |
| 09/06/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding PrimeClerk case filing updates and distribution of same for related proceedings in district court and ninth circuit.(56569944) | 420.00 | 0.20 | 84.00 |
| 09/06/19 | Landrio, Nikki M. | Review dockets on PrimeClerk and district court website regarding deficiencies identified in PrimeClerks case and efiling monitoring (.3) and communications with PrimeClerk team regarding rectifying same (.3).(56569945) | 420.00 | 0.60 | 252.00 |
| 09/06/19 | Landrio, Nikki M. | Review and analysis of notification regarding attorney work product document maintenance and assist in updating meta data for document files consistent with case wide procedures.(56569946) | 420.00 | 0.30 | 126.00 |
| 09/06/19 | Landrio, Nikki M. | Discussion with Mr. Nikelsberg at PrimeClerk regarding process for notification of eiflings in main case and all related proceedings and | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 58 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | appeals.(56569947) | | | |
| 09/06/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56590512) | 270.00 | 0.20 | 54.00 |
| 09/08/19 | Landrio, Nikki M. | Calendar in firm docketing system, Compulaw, the statutory deadlines relating to efilings in main case and all relate proceedings, for case team notification.(56569959) | 420.00 | 0.90 | 378.00 |
| 09/08/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 7, 2019 and September 8. 2019 for communication to the committee and team members.(56569961) | 420.00 | 0.30 | 126.00 |
| 09/08/19 | Landrio, Nikki M. | Document management of attorney work product on NetDocs workspace consistent with case wide procedures.(56569964) | 420.00 | 0.10 | 42.00 |
| 09/09/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 9, 2019 and coordinate communication to the committee and team members.(56579248) | 420.00 | 0.20 | 84.00 |
| 09/09/19 | Landrio, Nikki M. | Review and analysis of efiled documents for main case and related appeal proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system for case team notification of upcoming events.(56579250) | 420.00 | 1.20 | 504.00 |
| 09/09/19 | Landrio, Nikki M. | Review PrimeClerk website regarding three new cases being tracked for PG&E related appeal proceedings in the Ninth Circuit and review proceeding information.(56579252) | 420.00 | 0.40 | 168.00 |
| 09/09/19 | Landrio, Nikki M. | Prepare summary of new ninth circuit cases being tracked by Prime Clerk (.2) and communications with Mr. Jesic regarding adding efilings for each of the cases to the efiling summary for distribution to case team (.2).(56579253) | 420.00 | 0.40 | 168.00 |
| 09/09/19 | Landrio, Nikki M. | Communications with Mr. Rawles and Ms. Attard regarding updating the service list per | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 4513-3   Filed: 10/30/19   Entered: 10/30/19 00:30:53   Page 59 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | efilings and parties requesting notice of service in the main bankruptcy proceeding and confirmation with Mr. Rawles that the master service list document being maintained on NetDcos in connection with same is current.(56579261) | | | |
| 09/09/19 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding request for access to local share drive for discovery related projects for Mr. Williamson (.1) and coordinate implementation of same (.2).(56579268) | 420.00 | 0.30 | 126.00 |
| 09/09/19 | Landrio, Nikki M. | Email with Mr. Esmont advising regarding access to local share drive for new team members.(56579269) | 420.00 | 0.10 | 42.00 |
| 09/09/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding PG&E systems and data bases access (.1) and coordinate implementation of same (.2).(56579285) | 420.00 | 0.30 | 126.00 |
| 09/09/19 | Landrio, Nikki M. | Email to Mr. Richardson providing case wide procedural memos and protocols and advise regarding access to team site, team calendar and docketing.(56579286) | 420.00 | 0.10 | 42.00 |
| 09/09/19 | Lane, Deanna L. | Review of docket, other various sources, and in order to update the weekly critical dates memorandum(56630179) | 280.00 | 1.40 | 392.00 |
| 09/09/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56620018) | 270.00 | 0.20 | 54.00 |
| 09/09/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(56620019) | 270.00 | 0.20 | 54.00 |
| 09/09/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys and deletion of substituted out attorney.(56620020) | 270.00 | 0.40 | 108.00 |
| 09/09/19 | Rawles, Michael M. | Correspondence with Nikki Landrio regarding master service list.(56620184) | 270.00 | 0.20 | 54.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 10, 2019 and coordinate communication to the committee and team members.(56613840) | 420.00 | 0.20 | 84.00 |
| 09/10/19 | Landrio, Nikki M. | Docket in Compulaw statutory deadlines related to efilings in main case and related appeal proceedings, including review and analysis of each filing to verify dates to be calendared for case team notification.(56613842) | 420.00 | 0.20 | 84.00 |
| 09/10/19 | McDonald, Michael H. | Implement updated technology and streamline access to Everlaw database.(56681708) | 230.00 | 0.80 | 184.00 |
| 09/10/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56620735) | 270.00 | 0.20 | 54.00 |
| 09/10/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(56620736) | 270.00 | 0.20 | 54.00 |
| 09/10/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys.(56626616) | 270.00 | 0.30 | 81.00 |
| 09/11/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 11, 2019 and coordinate communication to the committee and team memers.(56613863) | 420.00 | 0.20 | 84.00 |
| 09/11/19 | Landrio, Nikki M. | Implementation of document management consistent with case wide protocols per notification regarding attorney work product in PG&E NetDocs workspace.(56613865) | 420.00 | 0.20 | 84.00 |
| 09/11/19 | Landrio, Nikki M. | Calendar statutory deadlines in Compulaw docketing system regarding efilings in main case and related appeal proceedings for case team notifications.(56613866) | 420.00 | 1.20 | 504.00 |
| 09/11/19 | Landrio, Nikki M. | Email with Ms. Kates confirming new related case filing and request to track and docket same.(56613889) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-9   Filed: 10/28/19   Entered: 10/28/19 00:30:51   Page 61
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Landrio, Nikki M. | Receive and review notification of new bankruptcy appeal proceeding and review docket on Primeclerk (.2) and coordinate implementation of case tracking and efiling reporting to case team with Mr. Jesic (.2).(56613890) | 420.00 | 0.40 | 168.00 |
| 09/11/19 | Landrio, Nikki M. | Email exchanges with Ms. Thomas regarding request for a task tracker and discuss coordinating demonstration of data based developed specifically to track case projects and assignment.(56613891) | 420.00 | 0.20 | 84.00 |
| 09/11/19 | Landrio, Nikki M. | Discussion with Ms. Thomas, Ms. Greenfield, and Mr. Petre regarding task tracking and work flow requirements.(56613892) | 420.00 | 0.70 | 294.00 |
| 09/11/19 | Landrio, Nikki M. | Per conversation with Ms. Thomas coordinate the implementation of new distribution list and mailbox for management of task tracker.(56613895) | 420.00 | 0.10 | 42.00 |
| 09/11/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56627926) | 270.00 | 0.20 | 54.00 |
| 09/12/19 | Bookout, Kimberly M. | Assist Ms. McCabe with retrieving key documents from Everlaw database; receive and review Butte- Construction estimates from Ms. Riddle and add same to Ms. McCabe's attorney directory.(56646722) | 250.00 | 0.90 | 225.00 |
| 09/12/19 | Kates, Elyssa S. | Correspondence with Ms. Landrio and Mr. Esmont regarding docketing issues.(56633308) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Landrio, Nikki M. | Docketing in Compulaw of all statutory deadlines and hearing dates relating to efilings in the bankruptcy court and related adversary proceedings, district court and appeal proceedings for case team notification.(56613901) | 420.00 | 2.40 | 1,008.00 |
| 09/12/19 | Landrio, Nikki M. | Document management of attorney work product on PG&E NetDocs workspace based on notifications regarding | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | maintenance.(56613903) | | | |
| 09/12/19 | Landrio, Nikki M. | Prepare memo to Mr. Esmont regarding status of docket and efiling notification and solutions being explored to ensure consistent and timely notification of efilings.(56613908) | 420.00 | 0.20 | 84.00 |
| 09/12/19 | Landrio, Nikki M. | Communications with Ms. Hutton and Mr. Jesic regarding search techniques to assist case team with search docket text and content searches on the team site.(56613910) | 420.00 | 0.20 | 84.00 |
| 09/12/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding docketing monitoring and PrimeClerk efiling notification schedule.(56613912) | 420.00 | 0.20 | 84.00 |
| 09/12/19 | Landrio, Nikki M. | Discussions and email exchanges with Mr. Jesic and Ms. Hutton regarding review of task tracker and requirements requested from Ms. Thomas.(56613915) | 420.00 | 0.60 | 252.00 |
| 09/12/19 | Landrio, Nikki M. | Discussion with Ms. Thomas, Mr. Jesic and Mr. Petre regarding task tracker and functionality and use case for the estimation/causation team.(56613920) | 420.00 | 1.00 | 420.00 |
| 09/12/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 12, 2019 for communication to the committee.(56613898) | 420.00 | 0.10 | 42.00 |
| 09/12/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56630120) | 270.00 | 0.20 | 54.00 |
| 09/13/19 | Bookout, Kimberly M. | Prepare for and attend Everlaw administrative training and communicate with litigation team regarding same.(56646770) | 250.00 | 1.10 | 275.00 |
| 09/13/19 | Gage, Carly R. | Participate in Everlaw administrative training call and discussion.(56640212) | 395.00 | 1.00 | 395.00 |
| 09/13/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 13, 2019 and coordinate communication to the committee and team | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 63 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members.(56613927) | | | |
| 09/13/19 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case, related appeal proceedings and district court cases and calendar in Compulaw related hearing dates and objection deadlines for case team notification and docket reminders.(56613930) | 420.00 | 3.30 | 1,386.00 |
| 09/13/19 | Landrio, Nikki M. | Per comments from Ms. Thomas regarding task tracker form prepare summary of edits to the form as requested (.4 ) and submit to Mr. Jesic for implementation to the task tracker (.2).(56613931) | 420.00 | 0.60 | 252.00 |
| 09/13/19 | Landrio, Nikki M. | Communications with Mr. Jesic regarding updating task tracker data form and review the functionality and work flow process regarding notifications of upcoming due dates and past due tasks.(56613932) | 420.00 | 1.40 | 588.00 |
| 09/13/19 | Landrio, Nikki M. | Per request from Mr. Esmont review the docket and Compulaw to prepare summary of upcoming status conference dates and filing dates as directed from Judge Donato (.3) and circulate to Ms. Lane for updates to critical dates memo for distribution to the tort claimant committee (.1).(56613943) | 420.00 | 0.40 | 168.00 |
| 09/13/19 | Landrio, Nikki M. | Draft memo regarding accessing, functionality and work flow of the task tracker specific to estimation/causation team business requirements.(56613945) | 420.00 | 0.70 | 294.00 |
| 09/13/19 | Landrio, Nikki M. | Email with Ms. Thomas providing memo outlining work flow for task tracker and review of business requirements.(56613946) | 420.00 | 0.10 | 42.00 |
| 09/13/19 | Landrio, Nikki M. | Per request from Ms. Lane coordinate access to local share drive for Ms. Sweet for management of attorney work product.(56613947) | 420.00 | 0.20 | 84.00 |
| 09/13/19 | Lane, Deanna L. | Initial editing of the PGE Weekly Critical Dates Memo for 9/16(56628184) | 280.00 | 0.40 | 112.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56635409) | 270.00 | 0.20 | 54.00 |
| 09/14/19 | Landrio, Nikki M. | Review and analysis of all efiled documents in the bankruptcy court and related adversary proceedings and calendar in Compulaw docketing system for case team notification of upcoming hearings and statutory deadlines.(56613949) | 420.00 | 0.60 | 252.00 |
| 09/16/19 | Bookout, Kimberly M. | Assist Ms. Greenfield with locating and organizing key documents in Relativity.(56752189) | 250.00 | 0.50 | 125.00 |
| 09/16/19 | Kates, Elyssa S. | Addressing issues relating to pending deadlines.(56672417) | 760.00 | 0.20 | 152.00 |
| 09/16/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 16, 2019 and coordinate communication to the committee and team members.(56659953) | 420.00 | 0.20 | 84.00 |
| 09/16/19 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case and calendar in Compulaw related hearing dates and objection deadlines for case team notification and docket reminders.(56659955) | 420.00 | 0.90 | 378.00 |
| 09/16/19 | Landrio, Nikki M. | Communications with Mr. Jesic regarding implementation of enoticing and efiling summary email to include tracking of California state court cases concerning Tubbs/North Bay fire cases.(56659968) | 420.00 | 0.40 | 168.00 |
| 09/16/19 | Landrio, Nikki M. | Email exchanges with Ms. Kates regarding docketing trial date in Tubbs case.(56659972) | 420.00 | 0.10 | 42.00 |
| 09/16/19 | Lane, Deanna L. | Review of docket and other various sources in order to update the weekly critical dates memorandum(56630978) | 280.00 | 1.40 | 392.00 |
| 09/16/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service | 270.00 | 0.20 | 54.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | lists.(56672860) | | | |
| 09/17/19 | Bookout, Kimberly M. | Assist Ms. Daniels and Ms. Greenfield with reviewing documents in Magnum.(56752560) | 250.00 | 0.70 | 175.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and others regarding critical dates in the cases.(56672455) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Landrio, Nikki M. | Docket review regarding efilings in bankruptcy court and related court proceedings and calendar hearing dates and related statutory deadlines in Compulaw for case team notification.(56659981) | 420.00 | 0.80 | 336.00 |
| 09/17/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 17, 2019 for communication to the committee.(56659978) | 420.00 | 0.10 | 42.00 |
| 09/17/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56673051) | 270.00 | 0.20 | 54.00 |
| 09/18/19 | Bookout, Kimberly M. | Prepare for and participate in telephone conference with Ms. Thomas and Mr. Richardson regarding analysis of CPUS document in Magnum database (1.1).(56752940) | 250.00 | 1.10 | 275.00 |
| 09/18/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 18, 2019 and coordinate communication to the committee and team members.(56660014) | 420.00 | 0.20 | 84.00 |
| 09/18/19 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court, appeal, district and state court in Compulaw to ensure docket notification of upcoming matters to the case team.(56660016) | 420.00 | 1.50 | 630.00 |
| 09/18/19 | Landrio, Nikki M. | Update the Compulaw code reporting for tracking and reporting of docket events in team calendar sharepoint site.(56660019) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Landrio, Nikki M. | Communications with Mr. Jesic regarding updating the team site to include new Compulaw coding to identify docketing phases including discovery and trial related events for display on team calendar.(56660022) | 420.00 | 0.30 | 126.00 |
| 09/18/19 | Landrio, Nikki M. | Discussion with Ms. Thomas regarding task tracker roll out and approval by Ms. Morris for the estimation/causation team.(56660030) | 420.00 | 0.40 | 168.00 |
| 09/18/19 | Landrio, Nikki M. | Email exchanges with Ms. Thomas and Ms. Morris regarding creating internal distribution lists for various teams to assist with the notifications required for the task tracker.(56660032) | 420.00 | 0.10 | 42.00 |
| 09/18/19 | Landrio, Nikki M. | Discussion with Mr. Rawles regarding update and maintenance of service lists based on docket filings.(56660037) | 420.00 | 0.10 | 42.00 |
| 09/18/19 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating the critical dates memo for committee review and maintenance of same on PG&E NetDocs workspace for team access.(56660044) | 420.00 | 0.20 | 84.00 |
| 09/18/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys and removal of substituted out attorney.(56673576) | 270.00 | 0.40 | 108.00 |
| 09/18/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56673577) | 270.00 | 0.20 | 54.00 |
| 09/18/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists and attorney to be removed from service list.(56673578) | 270.00 | 0.20 | 54.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding pleadings to be filed by the TCC.(56672482) | 760.00 | 0.20 | 152.00 |
| 09/19/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 19, 2019 and coordinate | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communication to the committee and team members.(56660059) | | | |
| 09/19/19 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings and docket related deadlines and hearing dates in Compulaw for case team notification.(56660062) | 420.00 | 3.70 | 1,554.00 |
| 09/19/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56674584) | 270.00 | 0.20 | 54.00 |
| 09/19/19 | Rawles, Michael M. | Review of master service list and e-mail service list regarding request for removal of attorneys.(56674585) | 270.00 | 0.20 | 54.00 |
| 09/20/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 20, 2019 and coordinate communication to the committee and team members.(56660084) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(56660087) | 420.00 | 1.80 | 756.00 |
| 09/20/19 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding members who have access to the local share drive and case wide procedures regarding maintenance of folders and content.(56660088) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | Landrio, Nikki M. | Emails with Information Services requesting complete listing of all team members who have access to local share drive for review and maintenance.(56660089) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | Landrio, Nikki M. | Email exchanges with Ms. Greenfield regarding access to the PG&E team site and related docket filings and provide email announcement of same.(56660095) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56676881) | 270.00 | 0.20 | 54.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/22/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding administrative issues.(56729611) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Bookout, Kimberly M. | Prepare new review database and import Baker Hostetler data for potential production; communicate with Mr. McDonald regarding same.(56754407) | 250.00 | 2.20 | 550.00 |
| 09/23/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 21, 2019, September 22, 2019 and September 23, 2019 and coordinate communication to the committee and team members.(56714976) | 420.00 | 0.40 | 168.00 |
| 09/23/19 | Landrio, Nikki M. | Receive and review notification regarding attorney work product document maintenance on NetDocs workspace (.1) and update document profiles and develop additional folder structure to ensure consistent with case wide procedures for document management (.4).(56714979) | 420.00 | 0.50 | 210.00 |
| 09/23/19 | Landrio, Nikki M. | Calendar the efilings for main case and related proceedings in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(56714984) | 420.00 | 2.20 | 924.00 |
| 09/23/19 | Lane, Deanna L. | Review of docket and other various sources in order to update and circulate the weekly critical dates memorandum(56750159) | 280.00 | 1.50 | 420.00 |
| 09/23/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56706493) | 270.00 | 0.20 | 54.00 |
| 09/24/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 24, 2019 and coordinate communication to the committee and team members.(56714998) | 420.00 | 0.20 | 84.00 |
| 09/24/19 | Landrio, Nikki M. | Calendaring of associated hearings and related deadlines for efiled documents and discovery deadlines for discovery served on and by the tort committee, in the main | 420.00 | 3.20 | 1,344.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 00:30:53    Page 69 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | bankruptcy proceeding and related proceedings in Compulaw for case team notification.(56714999) | | | |
| 09/24/19 | Landrio, Nikki M. | Email exchanges with Ms. Kates regarding case wide procedures for docketing in Compulaw.(56715000) | 420.00 | 0.20 | 84.00 |
| 09/24/19 | Lane, Deanna L. | Review of docket and other various sources in order to update the weekly critical dates memorandum(56682238) | 280.00 | 1.30 | 364.00 |
| 09/24/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56709678) | 270.00 | 0.20 | 54.00 |
| 09/25/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 25, 2019 and coordinate communication to the committee and team members.(56715025) | 420.00 | 0.20 | 84.00 |
| 09/25/19 | Landrio, Nikki M. | Docketing of efilings in bankruptcy and related proceedings in Compulaw, including review and analysis of documents filed and calendar hearing dates, objections and reply due dates for notification to the case team.(56715027) | 420.00 | 1.20 | 504.00 |
| 09/25/19 | Landrio, Nikki M. | Document management of attorney work product including maintenance on PG&E NetDocs workspace and ensure document meta data consistent with case wide procedures.(56715028) | 420.00 | 0.60 | 252.00 |
| 09/25/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56709701) | 270.00 | 0.20 | 54.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with Ms. Bookout and others regarding Magnum.(56729672) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 26, 2019 and coordinate communication to the committee and team members.(56715071) | 420.00 | 0.20 | 84.00 |
| 09/26/19 | Landrio, Nikki | Receive, review and analysis of efiling | 420.00 | 3.60 | 1,512.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:53   Page 70
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | notifications of filings in the bankruptcy court and related proceedings and docket same in Compulaw for case team notification of case statutory deadlines.(56715073) | | | |
| 09/26/19 | Landrio, Nikki M. | Communications with Mr. Jesic to have the PG&E favorites folder updated to add link to the TCC website maintained by EPIQ for access by case team.(56715079) | 420.00 | 0.30 | 126.00 |
| 09/26/19 | Landrio, Nikki M. | Per request from Ms. Hammon and Ms. Thomas regarding updating internal distribution lists and adding new team members to data bases and local drives.(56715092) | 420.00 | 0.30 | 126.00 |
| 09/26/19 | Landrio, Nikki M. | Document maintenance and management of attorney work product on the PG&E NetDocs workspace to assist case teams.(56715095) | 420.00 | 0.10 | 42.00 |
| 09/26/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56709807) | 270.00 | 0.20 | 54.00 |
| 09/27/19 | Kates, Elyssa S. | Analysis of pending deadlines to make sure assignments are on track.(56729683) | 760.00 | 0.20 | 152.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Ms. Gallegos, Ms. Green and Ms. Hammon-Turano regarding billing protocol issues.(56729687) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 27, 2019 and coordinate communication to the committee and team members.(56715103) | 420.00 | 0.20 | 84.00 |
| 09/27/19 | Landrio, Nikki M. | Docket all efilings in bankruptcy and related proceedings, including review and analysis of documents to verity statutory deadlines to be calendared in Compulaw for team notification.(56715105) | 420.00 | 4.20 | 1,764.00 |
| 09/27/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding review of statutory deadlines related to Tubbs trial date and request for attorney review and confirmation of dates to | 420.00 | 0.20 | 84.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 71
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | be docketed in Compulaw.(56715111) | | | |
| 09/27/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56709808) | 270.00 | 0.20 | 54.00 |
| 09/27/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(56709809) | 270.00 | 0.20 | 54.00 |
| 09/27/19 | Rawles, Michael M. | Revise and update master service list and e-mail service list with additions of new attorneys.(56709810) | 270.00 | 0.30 | 81.00 |
| 09/29/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 28, 2019 and September 29, 2019 and coordinate communication to the committee and team members.(56715117) | 420.00 | 0.30 | 126.00 |
| 09/29/19 | Landrio, Nikki M. | Receive, review and analysis of efilings in the bankruptcy and related proceedings and docket the corresponding statutory deadlines in Compulaw for team notifications.(56715118) | 420.00 | 0.40 | 168.00 |
| 09/30/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and others regarding critical deadlines.(56729707) | 760.00 | 0.10 | 76.00 |
| 09/30/19 | Landrio, Nikki M. | Receive, review and analysis of efilings in the bankruptcy and related proceedings and docket the corresponding statutory deadlines in Compulaw for team notifications.(56726852) | 420.00 | 0.90 | 378.00 |
| 09/30/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding review of Compulaw rule set regarding Tubb/North Bay fire cases and request to verify the docketing all statutory deadlines surrounding scheduling of trial in Compulaw.(56726853) | 420.00 | 0.20 | 84.00 |
| 09/30/19 | Landrio, Nikki M. | Receive and review PG&E news letter for September 30, 2019 and coordinate communication to the committee and team members.(56726854) | 420.00 | 0.20 | 84.00 |
| 09/30/19 | Landrio, Nikki M. | Communications with Ms. Hammon and Mr. | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:55   Page 72 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Rawles regarding maintenance of the master service list and verification of recipients included.(56726869) | | | |
| 09/30/19 | Lane, Deanna L. | Review of docket and other various sources in order to update and circulate the weekly critical dates memorandum(56750228) | 280.00 | 1.20 | 336.00 |
| 09/30/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(56723881) | 270.00 | 0.20 | 54.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **95.90** | **36,991.00** |
| 09/02/19 | Dumas, Cecily A. | Confer with Rose re bondholders' treatment of tort claims in plan.(56590264) | 950.00 | 0.40 | 380.00 |
| 09/02/19 | Rose, Jorian L. | Email analysis of bondholder plan per question of plan subcommittee member.(56542886) | 1,010.00 | 1.10 | 1,111.00 |
| 09/02/19 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding claims issues for plan discussions.(56542887) | 1,010.00 | 0.30 | 303.00 |
| 09/03/19 | Rose, Jorian L. | Conference call with Plan Subcommittee preparing for plan negotiation.(56566910) | 1,010.00 | 0.90 | 909.00 |
| 09/03/19 | Rose, Jorian L. | Prepare for call on plan negotiations reviewing claims issues.(56566912) | 1,010.00 | 1.80 | 1,818.00 |
| 09/04/19 | Dumas, Cecily A. | Prepare for an meetings with TCC working group re plan (3.) and meeting with AHB re plan (1.8); follow up internal meeting (.5)(56590894) | 950.00 | 5.30 | 5,035.00 |
| 09/04/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of reorganization.(56756486) | 600.00 | 3.00 | 1,800.00 |
| 09/04/19 | Green, Elizabeth A. | Analysis of issues related to creditors trust, classification of various claims and nature of claims.(56581905) | 720.00 | 1.80 | 1,296.00 |
| 09/04/19 | Julian, Robert | Telephone conference with North Bay Counsel K. Baghdadi, counsel for TCC Chair K. Lockhart, regarding status of PGE | 1,175.00 | 1.10 | 1,292.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | valuations and impact on plan(56597715) | | | |
| 09/04/19 | Rose, Jorian L. | Meeting with potential plan proponent regarding settlement and plan options.(56564456) | 1,010.00 | 2.60 | 2,626.00 |
| 09/04/19 | Rose, Jorian L. | Meeting with plan subcommittee preparing for meeting with potential plan sponsors.(56564457) | 1,010.00 | 3.10 | 3,131.00 |
| 09/05/19 | Dumas, Cecily A. | Review Debtors' business plan and projections(56590914) | 950.00 | 2.50 | 2,375.00 |
| 09/05/19 | Dumas, Cecily A. | Confer with Williams re Debtors' plan projections, EBITDA(56590915) | 950.00 | 0.30 | 285.00 |
| 09/05/19 | Dumas, Cecily A. | Work with Williams on TEV of Debtors' at exit(56590920) | 950.00 | 0.50 | 475.00 |
| 09/05/19 | Green, Elizabeth A. | Analysis of potential bond holder plan.(56581916) | 720.00 | 0.90 | 648.00 |
| 09/05/19 | Thompson, Tyler M. | Web-based research regarding PE&E bankruptcy matter (1.0); Review regulatory tracker (.2)(56591343) | 505.00 | 1.20 | 606.00 |
| 09/06/19 | Attard, Lauren T. | Telephone conference regarding potential asset sale as part of plan negotiations (.3); emails regarding the same (.2).(56591639) | 600.00 | 0.50 | 300.00 |
| 09/06/19 | Dumas, Cecily A. | Several emails to Rosenbaum, Botter re plan discussions (.9); emails to Pitre, Kelly, Baghdadi re plan discussions and analysis (1.4); email Feldman re plan discussions (.3); develop plan analysis as alternative to Debtors' expected plan proposal (3.1)(56590921) | 950.00 | 5.70 | 5,415.00 |
| 09/06/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of reorganization.(56756500) | 600.00 | 2.90 | 1,740.00 |
| 09/06/19 | Rose, Jorian L. | Email correspondence with Mr. Williams regarding plan valuation issues.(56572555) | 1,010.00 | 0.60 | 606.00 |
| 09/07/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of | 600.00 | 3.50 | 2,100.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reorganization.(56756487) | | | |
| 09/08/19 | Dumas, Cecily A. | Email AHB re meeting regarding plan.(56632027) | 950.00 | 0.20 | 190.00 |
| 09/08/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of reorganization.(56756488) | 600.00 | 4.20 | 2,520.00 |
| 09/09/19 | Dumas, Cecily A. | Daft plan term sheet (3.4); email Rose re plan term sheet (.3) ; telephone conference Rose re plan (.2)(56632066) | 950.00 | 3.90 | 3,705.00 |
| 09/09/19 | Dumas, Cecily A. | Review Debtors' Joint Plan of Reorganization and outline issues(56632067) | 950.00 | 4.10 | 3,895.00 |
| 09/09/19 | Dumas, Cecily A. | Email Botter re meeting regarding plan.(56632070) | 950.00 | 0.20 | 190.00 |
| 09/09/19 | Fuller, Lars H. | Analyze PG&E chapter 11 plan.(56646432) | 545.00 | 1.40 | 763.00 |
| 09/09/19 | Fuller, Lars H. | Analyze PG&E plan supplement.(56646433) | 545.00 | 2.40 | 1,308.00 |
| 09/09/19 | Green, Elizabeth A. | Analysis of claims related to 509 and subrogation related to ad hoc subrogation committee.(56617628) | 720.00 | 1.80 | 1,296.00 |
| 09/09/19 | Green, Elizabeth A. | Review draft of declaration regarding 509.(56617629) | 720.00 | 0.60 | 432.00 |
| 09/09/19 | Green, Elizabeth A. | Initial review of plan.(56617630) | 720.00 | 0.90 | 648.00 |
| 09/09/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the joint plan of reorganization.(56633360) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Kates, Elyssa S. | Analysis of the joint plan of reorganization and summary of plan's key points.(56633366) | 760.00 | 2.20 | 1,672.00 |
| 09/09/19 | Kates, Elyssa S. | Correspondence with committee members, Ms. Dumas and others regarding the debtors' joint plan.(56633369) | 760.00 | 0.20 | 152.00 |
| 09/09/19 | Rose, Jorian L. | Review Noteholder plan term sheet for comments.(56602485) | 1,010.00 | 2.80 | 2,828.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Rose, Jorian L. | Email correspondence with Committee members and Ms. Dumas regarding plan meetings.(56602486) | 1,010.00 | 0.60 | 606.00 |
| 09/09/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(56602487) | 1,010.00 | 0.50 | 505.00 |
| 09/09/19 | Rose, Jorian L. | Brief review of Debtor's filed plan.(56602488) | 1,010.00 | 1.20 | 1,212.00 |
| 09/10/19 | Dumas, Cecily A. | Revise plan term sheet for meeting with AHB(56632146) | 950.00 | 1.80 | 1,710.00 |
| 09/10/19 | Esmont, Joseph M. | Review and comment on debtor's plan summary.(56756416) | 600.00 | 2.20 | 1,320.00 |
| 09/10/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont, Mr. Rose, Mr. Julian and Ms. Attard regarding the debtors' proposed plan.(56633377) | 760.00 | 0.10 | 76.00 |
| 09/10/19 | Kates, Elyssa S. | Analysis of debtors' joint proposed plan.(56633378) | 760.00 | 5.80 | 4,408.00 |
| 09/10/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the debtors' joint proposed plan.(56633379) | 760.00 | 0.10 | 76.00 |
| 09/10/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the plan.(56633382) | 760.00 | 0.30 | 228.00 |
| 09/10/19 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding the proposed joint plan.(56633383) | 760.00 | 0.20 | 152.00 |
| 09/10/19 | Rose, Jorian L. | Review Debtor's plan and summary for Committee.(56602493) | 1,010.00 | 1.80 | 1,818.00 |
| 09/10/19 | Rose, Jorian L. | Review analysis prepared by Lincoln Advisors of economic issues with plan and provide comments.(56602494) | 1,010.00 | 2.70 | 2,727.00 |
| 09/10/19 | Rose, Jorian L. | Review and revise term sheet for plan terms for negotiations.(56602495) | 1,010.00 | 2.20 | 2,222.00 |
| 09/10/19 | Thompson, Tyler M. | Web-based research regarding PE&E bankruptcy matter (.3); email to Jerry | 505.00 | 0.50 | 252.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-9   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page 76 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding PG&E article referencing "return to equity" (.2)(56636313) | | | |
| 09/11/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding research related to settlements through a chapter 11 plan.(56625879) | 650.00 | 0.10 | 65.00 |
| 09/11/19 | Blanchard, Jason I. | Conduct research related to settlements in a chapter 11 plan.(56625880) | 650.00 | 1.40 | 910.00 |
| 09/11/19 | Dumas, Cecily A. | Prepare creditor plan term sheet (5.3)(56613577) | 950.00 | 5.30 | 5,035.00 |
| 09/11/19 | Esmont, Joseph M. | Identify issues with proposed plan summary for further analysis (2.8); review treatises on issues with debtor plan (2.7).(56756418) | 600.00 | 5.50 | 3,300.00 |
| 09/11/19 | Green, Elizabeth A. | Analysis of plan issues.(56617651) | 720.00 | 1.40 | 1,008.00 |
| 09/11/19 | Green, Elizabeth A. | Review and revise consensual plan terms.(56617652) | 720.00 | 0.60 | 432.00 |
| 09/11/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding the plan(56633099) | 760.00 | 0.10 | 76.00 |
| 09/11/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the plan.(56633299) | 760.00 | 0.10 | 76.00 |
| 09/11/19 | Kates, Elyssa S. | Analysis of plan provisions impacting the TCC.(56633307) | 760.00 | 0.60 | 456.00 |
| 09/11/19 | Rose, Jorian L. | Review and revise preservation from Lincoln Advisors on plan economics for Committee.(56610426) | 1,010.00 | 1.80 | 1,818.00 |
| 09/11/19 | Rose, Jorian L. | Review and revise Plan proposal for subcommittee.(56610427) | 1,010.00 | 2.80 | 2,828.00 |
| 09/11/19 | Rose, Jorian L. | Prepare for meeting with Bondholders.(56610429) | 1,010.00 | 0.40 | 404.00 |
| 09/11/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan analysis.(56610430) | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:53   Page 77 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Weible, Robert A. | Review news reports on reactions to PG&E plan proposal.(56776580) | 830.00 | 0.20 | 166.00 |
| 09/12/19 | Blanchard, Jason I. | Conduct research related to settlements in a chapter 11 plan.(56625884) | 650.00 | 4.60 | 2,990.00 |
| 09/12/19 | Blanchard, Jason I. | Draft research memorandum concerning settlements in a chapter 11 plan.(56625891) | 650.00 | 1.40 | 910.00 |
| 09/12/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding the research related to settlements in a chapter 11 plan.(56625893) | 650.00 | 0.10 | 65.00 |
| 09/12/19 | Dumas, Cecily A. | Pre-meeting with plan subcommittee (.7); meeting with ad hoc bondholder committee members and counsel (2.5); follow-up meeting with subcommittee re plan terms (2.)(56613572) | 950.00 | 5.20 | 4,940.00 |
| 09/12/19 | Esmont, Joseph M. | Analysis of issues in PG&E plan for potential objection.(56755970) | 600.00 | 4.90 | 2,940.00 |
| 09/12/19 | Green, Elizabeth A. | Analysis of issues regarding priorities of payment of fines, subrogation regarding plan.(56617670) | 720.00 | 0.80 | 576.00 |
| 09/12/19 | Rose, Jorian L. | Pre-meeting with subcommittee prior to meeting with Bondholders.(56610434) | 1,010.00 | 0.50 | 505.00 |
| 09/12/19 | Rose, Jorian L. | Meeting with Bondholders regarding plan negotiations.(56610435) | 1,010.00 | 2.90 | 2,929.00 |
| 09/12/19 | Rose, Jorian L. | Meeting with subcommittee after bondholder negotiations regarding next steps.(56610436) | 1,010.00 | 2.40 | 2,424.00 |
| 09/12/19 | Sabella, Michael A. | Correspondence with Ms. Dumas regarding research assignment on priority of certain claims; correspondence with Mr. Esmont regarding same and potentially relevant case law.(56631103) | 610.00 | 0.20 | 122.00 |
| 09/12/19 | Weible, Robert A. | Review and annotate debtors' proposed plan and email to Messrs. Rose and Goodman regarding issues.(56776602) | 830.00 | 3.80 | 3,154.00 |
| 09/13/19 | Blanchard, | Draft research memorandum concerning | 650.00 | 2.60 | 1,690.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | settlements in a chapter 11 plan.(56625896) | | | |
| 09/13/19 | Blanchard, Jason I. | Conduct research related to settlements in a chapter 11 plan.(56625902) | 650.00 | 1.40 | 910.00 |
| 09/13/19 | Dumas, Cecily A. | Work on plan term sheet(56617930) | 950.00 | 2.10 | 1,995.00 |
| 09/13/19 | Esmont, Joseph M. | Review PG&E backstop letters (1.8); review PG&E plan (.9).(56755967) | 600.00 | 2.70 | 1,620.00 |
| 09/13/19 | Goodman, Eric R. | In response to email from Mr. Weible, review PG&E's proposed plan of reorganization.(56614571) | 800.00 | 1.10 | 880.00 |
| 09/13/19 | Julian, Robert | Telephone conversation with TCC Counsel E. Cabraser re plan settlement(56643808) | 1,175.00 | 0.10 | 117.50 |
| 09/13/19 | Julian, Robert | Telephone conversation with TCC plan negotiating group conference call re plan negotiations(56643809) | 1,175.00 | 0.90 | 1,057.50 |
| 09/13/19 | Julian, Robert | Telephone conversation with bond holder counsel D. Botter re plan terms(56643811) | 1,175.00 | 0.20 | 235.00 |
| 09/13/19 | Julian, Robert | Draft terms for joint plan term sheet(56643812) | 1,175.00 | 0.40 | 470.00 |
| 09/13/19 | Julian, Robert | Telephone conversation with J. Rose re trust terms(56643813) | 1,175.00 | 0.30 | 352.50 |
| 09/13/19 | Julian, Robert | Telephone conversation with TCC Counsel Baghdadi re plan(56643814) | 1,175.00 | 0.10 | 117.50 |
| 09/13/19 | Julian, Robert | Telephone conference call with plan group re plan(56643817) | 1,175.00 | 0.40 | 470.00 |
| 09/13/19 | Julian, Robert | Telephone call with L. Attard re estimation plan(56643818) | 1,175.00 | 0.10 | 117.50 |
| 09/13/19 | Rose, Jorian L. | Telephone conferences with counsel for bondholders regarding plan issues and Mr. Weible.(56616733) | 1,010.00 | 0.30 | 303.00 |
| 09/13/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan discussions.(56616734) | 1,010.00 | 0.50 | 505.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding plan status.(56616735) | 1,010.00 | 0.20 | 202.00 |
| 09/13/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding plan provisions.(56616736) | 1,010.00 | 0.30 | 303.00 |
| 09/13/19 | Rose, Jorian L. | Review and revise term sheet including new trust provisions.(56616737) | 1,010.00 | 2.80 | 2,828.00 |
| 09/13/19 | Rose, Jorian L. | Review summary of plan for Committee prepared by Lincoln Advisors.(56616739) | 1,010.00 | 1.40 | 1,414.00 |
| 09/14/19 | Esmont, Joseph M. | Analysis of issues related to the Debtors' plan of reorganization.(56755947) | 600.00 | 3.00 | 1,800.00 |
| 09/14/19 | Green, Elizabeth A. | Review strategy regarding negotiations for plan.(56617727) | 720.00 | 0.70 | 504.00 |
| 09/14/19 | Rose, Jorian L. | Telephone conferences and email correspondence with Mr. Williams regarding settlement discussions.(56616745) | 1,010.00 | 0.80 | 808.00 |
| 09/14/19 | Rose, Jorian L. | Conference call with subcommittee regarding proposals for plan.(56616746) | 1,010.00 | 0.40 | 404.00 |
| 09/14/19 | Rose, Jorian L. | Email correspondence with subcommittee regarding plan negotiations.(56616747) | 1,010.00 | 0.90 | 909.00 |
| 09/14/19 | Rose, Jorian L. | Telephone conference with Messrs. Charez and Dow regarding insurance issues with plan.(56616748) | 1,010.00 | 0.70 | 707.00 |
| 09/14/19 | Rose, Jorian L. | Review and revise summary of plan negotiations from Lincoln Advisors.(56616749) | 1,010.00 | 1.40 | 1,414.00 |
| 09/14/19 | Rose, Jorian L. | Review and revise plan term sheet.(56616750) | 1,010.00 | 1.70 | 1,717.00 |
| 09/15/19 | Esmont, Joseph M. | Analysis of issues related to the Debtors' plan of reorganization.(56755946) | 600.00 | 2.60 | 1,560.00 |
| 09/15/19 | Rose, Jorian L. | Review and revise plan summary from Lincoln Advisors.(56616752) | 1,010.00 | 1.20 | 1,212.00 |
| 09/15/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan settlement | 1,010.00 | 0.60 | 606.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discussions.(56616755) | | | |
| 09/16/19 | Attard, Lauren T. | Attend meeting with TCC subcommittee and subrogated claim holders regarding plan negotiations.(56683053) | 600.00 | 2.80 | 1,680.00 |
| 09/16/19 | Dumas, Cecily A. | Email Williams re treatment of third party claims under creditor plan(56663379) | 950.00 | 0.40 | 380.00 |
| 09/16/19 | Dumas, Cecily A. | Work on bondholder plan term sheet(56663380) | 950.00 | 2.50 | 2,375.00 |
| 09/16/19 | Dumas, Cecily A. | Outline status conference statement(56663381) | 950.00 | 1.20 | 1,140.00 |
| 09/16/19 | Dumas, Cecily A. | Confer with Goodman re Trident communications(56663382) | 950.00 | 0.40 | 380.00 |
| 09/16/19 | Dumas, Cecily A. | Meeting with Feldman and insurers and TCC plan negotiating committee (1.1); follow up internal meeting (1.5)(56663383) | 950.00 | 2.60 | 2,470.00 |
| 09/16/19 | Esmont, Joseph M. | Analysis of subrogration deal and relationship to plan of reorganization, including discussion with Mr. Rose (3.4); review and analyze certain settlements related to Debtor's plan of reorganization for Ms. Dumas (2.4); research regarding potential objections to Debtor plan (3.8); review memo to committee (1).(56755939) | 600.00 | 10.60 | 6,360.00 |
| 09/16/19 | Green, Elizabeth A. | Review and revise language related to terms of creditors trust.(56671238) | 720.00 | 0.90 | 648.00 |
| 09/16/19 | Green, Elizabeth A. | Review language related to proposed terms regarding bondholders.(56671239) | 720.00 | 0.70 | 504.00 |
| 09/16/19 | Green, Elizabeth A. | Analysis of potential plan terms and compare prior term sheets of bondholders and TCC.(56671240) | 720.00 | 1.40 | 1,008.00 |
| 09/16/19 | Julian, Robert | Attend meeting with TCC negotiating subcommittee re plan(56685366) | 1,175.00 | 0.80 | 940.00 |
| 09/16/19 | Julian, Robert | Attend subro lawyer meeting re plan(56685367) | 1,175.00 | 1.80 | 2,115.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan issues relating to the proposed settlement with the subrogation claim holders.(56672422) | 760.00 | 0.50 | 380.00 |
| 09/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the proposed settlement between the debtors and the insurers.(56672425) | 760.00 | 0.10 | 76.00 |
| 09/16/19 | Parrish, Jimmy D. | Review Term sheet and plan alternatives for agreement with bondholders.(56674080) | 590.00 | 1.00 | 590.00 |
| 09/16/19 | Parrish, Jimmy D. | Review trust terms and options in connection with bondholder term sheet proposal.(56674089) | 590.00 | 2.20 | 1,298.00 |
| 09/16/19 | Rose, Jorian L. | Meeting with Ms. Morris and Mr. Skikos regarding claims issues regarding noteholders' inquiry.(56627810) | 1,010.00 | 0.60 | 606.00 |
| 09/16/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding confidentiality issues on plan.(56627811) | 1,010.00 | 0.40 | 404.00 |
| 09/16/19 | Rose, Jorian L. | Review and revise confidentiality agreement with bondholders regarding plan.(56627812) | 1,010.00 | 1.20 | 1,212.00 |
| 09/16/19 | Rose, Jorian L. | Meeting with bondholders regarding claims issues and Brown Greer.(56627813) | 1,010.00 | 0.80 | 808.00 |
| 09/16/19 | Rose, Jorian L. | Telephone conferences with bondholders' counsel regarding confidentiality and plan inquiries.(56627814) | 1,010.00 | 0.70 | 707.00 |
| 09/16/19 | Rose, Jorian L. | Meeting with Mr. Pitre, Ms. Morris and bondholders regarding claims issues.(56627815) | 1,010.00 | 2.10 | 2,121.00 |
| 09/16/19 | Rose, Jorian L. | Prepare for diligence meeting with bondholders regarding plan.(56627816) | 1,010.00 | 1.40 | 1,414.00 |
| 09/16/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan negotiations.(56627817) | 1,010.00 | 1.10 | 1,111.00 |
| 09/16/19 | Rose, Jorian L. | Telephone conferences with Messrs. Neiger, Skikos and Pitre for Committee members regarding plan status.(56627818) | 1,010.00 | 1.20 | 1,212.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy matter (.5); meeting with Josh Jowdy to discuss research related to PG&E bankruptcy matter (.5)(56679127) | 505.00 | 1.00 | 505.00 |
| 09/17/19 | Blanchard, Jason I. | Telephone conferences with Ms. Attard to discuss legal research and analysis related to issues with a proposed chapter 11 plan.(56681251) | 650.00 | 0.20 | 130.00 |
| 09/17/19 | Blanchard, Jason I. | Conduct legal research on issues related to a proposed chapter 11 plan.(56681253) | 650.00 | 0.30 | 195.00 |
| 09/17/19 | Dumas, Cecily A. | Email Wittenberg re plan term sheet (.1) ; email and telephone conference Rose re same (.2)(56662393) | 950.00 | 0.30 | 285.00 |
| 09/17/19 | Esmont, Joseph M. | Analysis of potential objections to Debtors plan (3.2)(56755517) | 600.00 | 3.20 | 1,920.00 |
| 09/17/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding plan negotiations (.3); telephone call with Mr. Julian and Ms. Dumas regarding plan negotiations and subrogation claims (.3); telephone call with Ms. Skikos regarding plan negotiations and subrogation claims (.4); email correspondence regarding plan treatment of subrogation claims (.1).(56645269) | 800.00 | 1.10 | 880.00 |
| 09/17/19 | Green, Elizabeth A. | Analysis of potential plan, insurance proceeds as part of calculation.(56671248) | 720.00 | 0.90 | 648.00 |
| 09/17/19 | Green, Elizabeth A. | Telephone conference with Eric Sagerman regarding analysis of plan.(56671249) | 720.00 | 0.40 | 288.00 |
| 09/17/19 | Green, Elizabeth A. | Conference with Jorian Rose regarding analysis of potential plan terms.(56671250) | 720.00 | 0.80 | 576.00 |
| 09/17/19 | Green, Elizabeth A. | Review issues regarding Trident press releases.(56671252) | 720.00 | 0.40 | 288.00 |
| 09/17/19 | Parrish, Jimmy D. | Review initial term sheet and plan options in connection with bondholder proposal.(56674380) | 590.00 | 1.30 | 767.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Rose, Jorian L. | Meeting with bondholders regarding plan discussion.(56651060) | 1,010.00 | 1.40 | 1,414.00 |
| 09/17/19 | Rose, Jorian L. | Telephone conferences with counsel for bondholders regarding confidentiality issues.(56651063) | 1,010.00 | 0.70 | 707.00 |
| 09/17/19 | Rose, Jorian L. | Review and revise confidentiality provisions with bondholders.(56651064) | 1,010.00 | 0.80 | 808.00 |
| 09/17/19 | Rose, Jorian L. | Review and revise Plan presentation prepared by Lincoln Advisors.(56651065) | 1,010.00 | 1.80 | 1,818.00 |
| 09/17/19 | Rose, Jorian L. | Telephone conferences with Messrs. Neiger and Skikos regarding Plan discussions.(56651066) | 1,010.00 | 0.80 | 808.00 |
| 09/17/19 | Rose, Jorian L. | Review and revise term sheet for Plan.(56651068) | 1,010.00 | 4.60 | 4,646.00 |
| 09/18/19 | Attard, Lauren T. | Research DIP credit agreement in case of plan purposes.(56682683) | 600.00 | 0.50 | 300.00 |
| 09/18/19 | Blanchard, Jason I. | Analyze legal issues related to the proposal of a chapter 11 plan.(56681259) | 650.00 | 3.20 | 2,080.00 |
| 09/18/19 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding the analysis and research of legal issues related to the proposal of a chapter 11 plan.(56681260) | 650.00 | 0.30 | 195.00 |
| 09/18/19 | Blanchard, Jason I. | Conduct legal research on issues related to chapter 11 plan confirmation.(56681261) | 650.00 | 4.10 | 2,665.00 |
| 09/18/19 | Blanchard, Jason I. | Draft summary of legal research on issues related to chapter 11 plan confirmation.(56681262) | 650.00 | 0.20 | 130.00 |
| 09/18/19 | Blanchard, Jason I. | Telephone conferences with Ms. Attard to discuss analysis related to issues with a proposed chapter 11 plan.(56681263) | 650.00 | 0.10 | 65.00 |
| 09/18/19 | Blanchard, Jason I. | Draft summary of legal issues related to the proposal of a chapter 11 plan for Ms. Attard's review.(56681264) | 650.00 | 0.50 | 325.00 |
| 09/18/19 | Dumas, Cecily | Draft and revise status conference | 950.00 | 4.10 | 3,895.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | statement(56662372) | | | |
| 09/18/19 | Dumas, Cecily A. | Confer with E Green re bondholder plan term sheet issues (.2); review plan term sheet (1.4); telephone conference(s) Rose re bondholder plan issues (.5)(56662373) | 950.00 | 2.10 | 1,995.00 |
| 09/18/19 | Goodman, Eric R. | Review and analyze term sheet for TCC/Bondholder plan (1.5); conference with Mr. Weible regarding TCC/Bondholder plan and related media issues (.4); draft and edit press release for TCC/Bondholder announcement (1.2); communications with Mr. Rose and Mr. Julian regarding press release (.2).(56651016) | 800.00 | 3.30 | 2,640.00 |
| 09/18/19 | Green, Elizabeth A. | Review and revise plan term sheet.(56671257) | 720.00 | 2.90 | 2,088.00 |
| 09/18/19 | Green, Elizabeth A. | Additional review and revision of plan term sheet.(56671258) | 720.00 | 3.50 | 2,520.00 |
| 09/18/19 | Green, Elizabeth A. | Conference regarding strategy regarding plan term sheet with Jorian Rose.(56671259) | 720.00 | 0.80 | 576.00 |
| 09/18/19 | Green, Elizabeth A. | Redline plan term sheet.(56671261) | 720.00 | 1.10 | 792.00 |
| 09/18/19 | Green, Elizabeth A. | Review issues related to insurance assignments language in plan.(56671262) | 720.00 | 0.70 | 504.00 |
| 09/18/19 | Green, Elizabeth A. | Analysis of issues related to trust terms.(56671263) | 720.00 | 1.50 | 1,080.00 |
| 09/18/19 | Julian, Robert | Analyze and comment on joint motion and joint plan(56685375) | 1,175.00 | 2.70 | 3,172.50 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Ms. Green regarding plan provisions.(56672467) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Analysis of plan provisions that impact tort claimants.(56672468) | 760.00 | 1.10 | 836.00 |
| 09/18/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding term sheet provisions and issues.(56674548) | 590.00 | 0.40 | 236.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 4513-4  Filed: 10/30/19  Entered: 10/30/19 00:30:53  Page 85 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Parrish, Jimmy D. | Team call to discuss revisions to bondholder term sheet proposal.(56674630) | 590.00 | 1.20 | 708.00 |
| 09/18/19 | Parrish, Jimmy D. | Multiple revisions to proposed term sheet in connection with bondholder proposal.(56674631) | 590.00 | 3.10 | 1,829.00 |
| 09/18/19 | Parrish, Jimmy D. | Review and analyze options for distribution of proceeds among individual fire victims, subrogation and government victims.(56674632) | 590.00 | 2.10 | 1,239.00 |
| 09/18/19 | Parrish, Jimmy D. | Talk with Mr. Williams regarding term sheet revisions.(56674633) | 590.00 | 0.20 | 118.00 |
| 09/18/19 | Parrish, Jimmy D. | Talk with Mr. Wittenburg and bondholder counsel regarding term sheet revisions.(56674634) | 590.00 | 0.20 | 118.00 |
| 09/18/19 | Rose, Jorian L. | Review and revise term sheet for join plan of reorganization.(56655017) | 1,010.00 | 4.90 | 4,949.00 |
| 09/18/19 | Rose, Jorian L. | Review and revise press release on Plan.(56655018) | 1,010.00 | 0.50 | 505.00 |
| 09/19/19 | Blanchard, Jason I. | Confer with Mr. Jorian Rose regarding analysis and research of chapter 11 plan issues.(56681275) | 650.00 | 0.20 | 130.00 |
| 09/19/19 | Fuller, Lars H. | Analyze TCC/Noteholder Plan Term Sheet.(56683784) | 545.00 | 1.20 | 654.00 |
| 09/19/19 | Green, Elizabeth A. | Review redline of term sheet.(56671265) | 720.00 | 0.60 | 432.00 |
| 09/19/19 | Green, Elizabeth A. | Review issues related to insurance recoveries, diminishing policies and term sheet.(56671267) | 720.00 | 0.90 | 648.00 |
| 09/19/19 | Green, Elizabeth A. | Review additional redline of term sheet and amend proposed changes thereto.(56671268) | 720.00 | 0.80 | 576.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy regarding plan issues.(56672502) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Parrish, Jimmy | Review term sheet revisions and plan | 590.00 | 2.10 | 1,239.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/28/19   Entered: 10/30/19 00:30:58   Page 86 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | alternatives.(56675052) | | | |
| 09/19/19 | Parrish, Jimmy D. | Talk with Akin Gump and Lincoln regarding term sheet revisions.(56675053) | 590.00 | 0.70 | 413.00 |
| 09/19/19 | Parrish, Jimmy D. | Talk with Mr. Murphy regarding term sheet revisions.(56675057) | 590.00 | 0.20 | 118.00 |
| 09/19/19 | Rose, Jorian L. | Review and revise Plan term sheet.(56655021) | 1,010.00 | 4.80 | 4,848.00 |
| 09/19/19 | Rose, Jorian L. | Telephone conference with Bondholders and counsel regarding Plan term sheet comments.(56655022) | 1,010.00 | 0.60 | 606.00 |
| 09/19/19 | Rose, Jorian L. | Review press release language on Plan.(56655023) | 1,010.00 | 0.40 | 404.00 |
| 09/19/19 | Rose, Jorian L. | Conference calls with Messrs. Parrish and Murphy regarding Plan term sheet comments.(56655024) | 1,010.00 | 0.80 | 808.00 |
| 09/19/19 | Sabella, Michael A. | Legal research into question of claim priority raised by Ms. Dumas.(56661872) | 610.00 | 4.70 | 2,867.00 |
| 09/20/19 | Dumas, Cecily A. | Telephone conferences AHB and TCC teams re all aspects of plan structure and claims treatment (2.5)(56661310) | 950.00 | 2.50 | 2,375.00 |
| 09/20/19 | Esmont, Joseph M. | Analysis of issues related to treatment of penalties in a plan of reorganization (1.9); confer with Mr. Sabella regarding research project on the same (.2, .3);(56754061) | 600.00 | 2.40 | 1,440.00 |
| 09/20/19 | Julian, Robert | Prepare for TCC Plan negotiating team call(56685382) | 1,175.00 | 0.80 | 940.00 |
| 09/20/19 | Julian, Robert | Attend call with TCC plan negotiating committee on TCC negotiations with Subro(56685383) | 1,175.00 | 0.80 | 940.00 |
| 09/20/19 | Julian, Robert | Attend second TCC negotiating committee call re plan(56685386) | 1,175.00 | 0.80 | 940.00 |
| 09/20/19 | Parrish, Jimmy D. | Review Trust structure alternatives in connection with bondholder proposal.(56675398) | 590.00 | 0.90 | 531.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding allocation issues among fire victims under plan proposal.(56675399) | 590.00 | 0.20 | 118.00 |
| 09/20/19 | Parrish, Jimmy D. | Review allocation options for individual, subrogation and governmental fire victims under plan proposal.(56675400) | 590.00 | 0.50 | 295.00 |
| 09/20/19 | Rose, Jorian L. | Conference call with advisors for the Governor's office regarding Plan.(56660646) | 1,010.00 | 0.90 | 909.00 |
| 09/20/19 | Rose, Jorian L. | Conference calls with subrogation insurer's counsel regarding the Plan.(56660647) | 1,010.00 | 0.60 | 606.00 |
| 09/20/19 | Sabella, Michael A. | Continue to conduct legal research into treatment of fines in Chapter 11 cases.(56661878) | 610.00 | 4.60 | 2,806.00 |
| 09/20/19 | Sabella, Michael A. | Prepare correspondence to Ms. Dumas regarding summary of legal research results on question about treatment of penalty/fine/punitive claims in Chapter 11; correspondence with Ms. Dumas, Mr. Bloom, Mr. Julian, Ms. Greene and Mr. Rose regarding same.(56661879) | 610.00 | 1.70 | 1,037.00 |
| 09/20/19 | Sabella, Michael A. | Telephone conferences with Mr. Esmont regarding research results on question about treatment of penalty claims in Chapter 11.(56661880) | 610.00 | 0.40 | 244.00 |
| 09/21/19 | Dumas, Cecily A. | Several telephone conferences and email communications among TCC, bondholder representatives, subrogation representatives re plan continuously throughout day and evening(56661306) | 950.00 | 6.10 | 5,795.00 |
| 09/21/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of reorganization.(56756489) | 600.00 | 3.20 | 1,920.00 |
| 09/21/19 | Julian, Robert | Calls with TCC negotiating committee re joint bondholder plan(56719510) | 1,175.00 | 4.20 | 4,935.00 |
| 09/21/19 | Julian, Robert | Calls with Subro counsel Pachulski re Subro | 1,175.00 | 0.90 | 1,057.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-9   Filed: 10/28/19   Entered: 10/28/19 00:30:51   Page 88 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | settlement with debtors(56719511) | | | |
| 09/21/19 | Rose, Jorian L. | Conference call internally with Plan Subcommittee regarding subrogation settlement potential.(56660653) | 1,010.00 | 0.70 | 707.00 |
| 09/21/19 | Rose, Jorian L. | Review subrogation questions regarding Plan proposal.(56660654) | 1,010.00 | 0.60 | 606.00 |
| 09/21/19 | Rose, Jorian L. | Conference call with bondholders regarding Plan and subrogation.(56660655) | 1,010.00 | 0.60 | 606.00 |
| 09/21/19 | Rose, Jorian L. | Conference call with Mr. Williams regarding Plan issues.(56660656) | 1,010.00 | 0.30 | 303.00 |
| 09/21/19 | Rose, Jorian L. | Conference call with bondholders regarding subrogation and Plan issues.(56660657) | 1,010.00 | 0.70 | 707.00 |
| 09/21/19 | Rose, Jorian L. | Email correspondence with Plan subgroup regarding potential settlements with other fire claimants.(56660659) | 1,010.00 | 1.20 | 1,212.00 |
| 09/21/19 | Rose, Jorian L. | Review subrogation creditors statement to the Court regarding Plan.(56660660) | 1,010.00 | 0.80 | 808.00 |
| 09/22/19 | Dumas, Cecily A. | Numerous calls all day with Stamer, Feldman, TCC plan subcommittee, Scarpulla and Hallissey, Baghdadi, all re bondholder plan and subro (4.2); telephone conference Karotkin re status conference (.2)(56661307) | 950.00 | 4.40 | 4,180.00 |
| 09/22/19 | Esmont, Joseph M. | Analysis of issues regarding made whole doctrine and plan of reorganization.(56756490) | 600.00 | 1.80 | 1,080.00 |
| 09/22/19 | Julian, Robert | Calls with TCC plan negotiating committee all day re settlements in joint plan(56719512) | 1,175.00 | 6.20 | 7,285.00 |
| 09/22/19 | Morris, Kimberly S. | Internal strategy calls re bondholder plan(56685347) | 895.00 | 0.70 | 626.50 |
| 09/22/19 | Morris, Kimberly S. | Call with Akin Gump re bondholder plan(56685348) | 895.00 | 0.40 | 358.00 |
| 09/22/19 | Morris, Kimberly | Email correspondence re bondholder | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 00:30:58   Page 89 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | plan(56685349) | | | |
| 09/22/19 | Rose, Jorian L. | Conference calls with Subcommittee working group.(56661209) | 1,010.00 | 0.70 | 707.00 |
| 09/22/19 | Rose, Jorian L. | Conference calls with subrogation insurer's group counsel.(56661210) | 1,010.00 | 0.50 | 505.00 |
| 09/22/19 | Rose, Jorian L. | Conference call with Mr. Julian and Ms. Morris regarding Plan discovery.(56661211) | 1,010.00 | 0.40 | 404.00 |
| 09/22/19 | Rose, Jorian L. | Conference calls with Mr. Esmont regarding Plan discovery.(56661212) | 1,010.00 | 0.40 | 404.00 |
| 09/22/19 | Rose, Jorian L. | Email correspondence with Subcommittee regarding Plan and subrogation offers.(56661213) | 1,010.00 | 0.80 | 808.00 |
| 09/22/19 | Rose, Jorian L. | Email correspondence regarding public entities settlement to Mr. Julian and Ms. Dumas.(56661214) | 1,010.00 | 0.40 | 404.00 |
| 09/22/19 | Rose, Jorian L. | Brief review of discovery request regarding Plan negotiations from Debtors.(56661215) | 1,010.00 | 0.80 | 808.00 |
| 09/23/19 | Dumas, Cecily A. | Brief review of amended commitment letters of bondholders (.4) ;directions to Rose re review of same (.1)(56665657) | 950.00 | 0.50 | 475.00 |
| 09/23/19 | Esmont, Joseph M. | Review made-whole issues related to plan of reorganization (2.4); analysis of their impact on TCC and debtor plans (1.9); confer with Ms. Kates regarding amended plan and response thereto (.9)(56753078) | 600.00 | 4.40 | 2,640.00 |
| 09/23/19 | Fuller, Lars H. | Analyze Noteholder Committee's commitment letters.(56723350) | 545.00 | 0.40 | 218.00 |
| 09/23/19 | Fuller, Lars H. | Analyze PG&E's First Amended Plan.(56723352) | 545.00 | 0.90 | 490.50 |
| 09/23/19 | Fuller, Lars H. | Analyze PG&E press release regarding TCC plan proposal.(56723357) | 545.00 | 0.20 | 109.00 |
| 09/23/19 | Green, Elizabeth A. | Review redlines to debtors plan.(56708721) | 720.00 | 0.80 | 576.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-3   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 90
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding plan issues and the upcoming status hearing.(56729617) | 760.00 | 0.50 | 380.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding plan related filings in the cases.(56729618) | 760.00 | 0.90 | 684.00 |
| 09/23/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the amended plan.(56729630) | 760.00 | 0.30 | 228.00 |
| 09/23/19 | Parrish, Jimmy D. | Continue review of Trust documents for potential plan of reorganization.(56724169) | 590.00 | 1.90 | 1,121.00 |
| 09/23/19 | Richardson, David J. | Research classification issues per plan confirmation(56725664) | 685.00 | 0.60 | 411.00 |
| 09/23/19 | Richardson, David J. | Research case law re subordination issues per plan terms (0.40), telephone conference with L. Attard re same (0.10)(56725665) | 685.00 | 0.50 | 342.50 |
| 09/23/19 | Rose, Jorian L. | Review commitment letter from Noteholders.(56671343) | 1,010.00 | 0.80 | 808.00 |
| 09/23/19 | Rose, Jorian L. | Review Reply in Support of Plan filed by Baupost Group.(56671344) | 1,010.00 | 0.40 | 404.00 |
| 09/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding Plan discovery.(56671345) | 1,010.00 | 0.50 | 505.00 |
| 09/23/19 | Rose, Jorian L. | Conference call with bondholders' counsel regarding status hearing.(56671346) | 1,010.00 | 0.60 | 606.00 |
| 09/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding Plan discovery.(56671349) | 1,010.00 | 0.30 | 303.00 |
| 09/23/19 | Rose, Jorian L. | Analysis of issues for Plan discovery and email correspondence with Mr. Julian and Ms. Dumas.(56671350) | 1,010.00 | 0.70 | 707.00 |
| 09/23/19 | Rose, Jorian L. | Review Debtor's revised Plan.(56671351) | 1,010.00 | 1.80 | 1,818.00 |
| 09/23/19 | Rose, Jorian L. | Analyze discovery plan from Mr. Esmont.(56671352) | 1,010.00 | 0.70 | 707.00 |
| 09/23/19 | Sagerman, Eric E. | Telephone call with Julian regarding debtor settlement with subrogation claimants and | 1,145.00 | 1.10 | 1,259.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | chapter 11 plan re same (.3); research re same (.5); follow up email to Dumas and Julian re same (.3)(56723329) | | | |
| 09/23/19 | Weible, Robert A. | Communications with Mr. Rose regarding corporate review of funding commitments (.2).(56680110) | 830.00 | 0.20 | 166.00 |
| 09/24/19 | Blanchard, Jason I. | Call with Mr. Richardson to discuss issues to related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722880) | 650.00 | 0.10 | 65.00 |
| 09/24/19 | Blanchard, Jason I. | Call with Mr. Esmont to discuss assignment regarding review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722881) | 650.00 | 0.20 | 130.00 |
| 09/24/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding issues related to the TCC's and Bondholders' proposed plan.(56722884) | 650.00 | 0.20 | 130.00 |
| 09/24/19 | Blanchard, Jason I. | Meet with Mr. Rose to discuss assignment to review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722885) | 650.00 | 0.30 | 195.00 |
| 09/24/19 | Dumas, Cecily A. | Telephone conference with TCC plan subcommittee regarding bondholder amended term sheet.(56698067) | 950.00 | 1.50 | 1,425.00 |
| 09/24/19 | Esmont, Joseph M. | Plan strategy regarding discovery issues (2.1); Telephone calls with Mr. Blanchard regarding the same (.5); Analysis of issues regarding TCC and Debtor plan treatment (3.4); confer with Mr. Rose regarding the same (.7).(56753075) | 600.00 | 6.70 | 4,020.00 |
| 09/24/19 | Fuller, Lars H. | Listen to 9/24/19 Status Conference hearing on pending issues.(56723886) | 545.00 | 3.00 | 1,635.00 |
| 09/24/19 | Green, Elizabeth A. | Review RSA filed by debtor and Subrogation claimants and orders related to Subrogation relief from stay on Tubbs.(56708731) | 720.00 | 0.90 | 648.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Julian, Robert | Telephone conference call TCC plan negotiating committee(56695429) | 1,175.00 | 1.70 | 1,997.50 |
| 09/24/19 | Kates, Elyssa S. | Analysis of plan issues.(56729644) | 760.00 | 2.80 | 2,128.00 |
| 09/24/19 | Kates, Elyssa S. | Preparation of plan analysis.(56729646) | 760.00 | 4.80 | 3,648.00 |
| 09/24/19 | Rose, Jorian L. | Review Debtors' Plan regarding treatment of subrogation claimants.(56688769) | 1,010.00 | 1.20 | 1,212.00 |
| 09/24/19 | Rose, Jorian L. | Attend subcommittee call regarding Plan.(56688770) | 1,010.00 | 1.40 | 1,414.00 |
| 09/24/19 | Rose, Jorian L. | Telephone conferences with Lincoln regarding plan treatment of tort claimants.(56688771) | 1,010.00 | 0.50 | 505.00 |
| 09/24/19 | Rose, Jorian L. | Telephone conferences with Messrs. Esmont and Richardson regarding discovery issues under Plan.(56688772) | 1,010.00 | 0.50 | 505.00 |
| 09/24/19 | Sagerman, Eric E. | Attend court status conference on plan and exclusivity by telephone(56723330) | 1,145.00 | 1.00 | 1,145.00 |
| 09/24/19 | Weible, Robert A. | Telephone conferences with Mr. Rose and Mr. Harrington regarding evaluation of commitments to head Debtors' plan (.4); review commitment letter from corporate financing standpoint (1.5); office conference with Mr. Callesen regarding analysis of commitment conditions (.4); review sample current commitment letter to note differences from bondholders'.(56704106) | 830.00 | 3.00 | 2,490.00 |
| 09/25/19 | Blanchard, Jason I. | Conduct research in connection to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722906) | 650.00 | 0.90 | 585.00 |
| 09/25/19 | Blanchard, Jason I. | Review and analyze request for production of document sent to the TCC regarding the TCC's and Bondholders' proposed plan in connection with reviewing documents for production.(56722907) | 650.00 | 0.30 | 195.00 |
| 09/25/19 | Blanchard, Jason I. | Review and analyze documents in connection to the Debtors' request for | 650.00 | 2.80 | 1,820.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | production of documents to the TCC regarding the TCC's and Bondholders' proposed plan.(56722908) | | | |
| 09/25/19 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont regarding review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722909) | 650.00 | 0.30 | 195.00 |
| 09/25/19 | Dumas, Cecily A. | Multiple communications with Rose, Williams, Akin, TCC subcommittee re amended term sheet(56711926) | 950.00 | 4.50 | 4,275.00 |
| 09/25/19 | Dumas, Cecily A. | Conference call Kelly, Baghdadi, Pitre, Cabraser, Neiger, Skikos, Campora, Rose re amended term sheet(56711929) | 950.00 | 2.00 | 1,900.00 |
| 09/25/19 | Esmont, Joseph M. | Analysis of issues with respect to Debtors plan (2.3); Research leading cases regarding issues with Debtors' plan (1.8); Confer with Mr. Rose and Ms. Kates regarding the same (.3, .3, .1); Analysis of issues bearing on TCC production (1.6); Telephone calls with Mr. Blanchard and litigation support regarding the same (.5);(56752607) | 600.00 | 6.90 | 4,140.00 |
| 09/25/19 | Green, Elizabeth A. | Analysis of amended plan term sheet.(56708772) | 720.00 | 1.20 | 864.00 |
| 09/25/19 | Green, Elizabeth A. | Review of debtors amended plan and RSA.(56708776) | 720.00 | 1.60 | 1,152.00 |
| 09/25/19 | Julian, Robert | Attend TCC plan negotiating committee conference call on new plan term sheet(56752629) | 1,175.00 | 1.90 | 2,232.50 |
| 09/25/19 | Julian, Robert | Conduct due diligence on new plan term sheet(56752630) | 1,175.00 | 1.30 | 1,527.50 |
| 09/25/19 | Julian, Robert | Draft status report to negotiating committee on plan term sheet and committee's direction to authorize filing that state's terms are subject to TCC approval(56752631) | 1,175.00 | 1.30 | 1,527.50 |
| 09/25/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the amended plan.(56729665) | 760.00 | 0.40 | 304.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | Kates, Elyssa S. | Analysis of plan to prepare TCC's response.(56729682) | 760.00 | 1.10 | 836.00 |
| 09/25/19 | Parrish, Jimmy D. | Review revised bond holder term sheet.(56724701) | 590.00 | 1.20 | 708.00 |
| 09/25/19 | Richardson, David J. | Revise proposed TCC communication re plan issues.(56725683) | 685.00 | 0.20 | 137.00 |
| 09/25/19 | Rose, Jorian L. | Review and revise Plan term sheet on emergency basis for immediate filing.(56701920) | 1,010.00 | 4.70 | 4,747.00 |
| 09/25/19 | Rose, Jorian L. | Conference call with subcommittee regarding revised plan term sheet terms.(56701921) | 1,010.00 | 2.10 | 2,121.00 |
| 09/25/19 | Rose, Jorian L. | Email correspondence with subcommittee members regarding revised term sheet approval issues.(56701922) | 1,010.00 | 1.80 | 1,818.00 |
| 09/25/19 | Rose, Jorian L. | Review emails from Lincoln for plan discovery and deposition preparation.(56701923) | 1,010.00 | 1.30 | 1,313.00 |
| 09/26/19 | Blanchard, Jason I. | Analyze issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722910) | 650.00 | 1.10 | 715.00 |
| 09/26/19 | Blanchard, Jason I. | Call with Ms. Bookout regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722912) | 650.00 | 0.10 | 65.00 |
| 09/26/19 | Blanchard, Jason I. | Calls with Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722914) | 650.00 | 0.20 | 130.00 |
| 09/26/19 | Blanchard, Jason I. | Telephone conference with Messrs. Esmont, Rose and Richardson regarding review of documents requested by Debtors in connection to the TCC's and | 650.00 | 0.90 | 585.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bondholders' proposed plan.(56722915) | | | |
| 09/26/19 | Blanchard, Jason I. | Review and analyze documents in connection to the Debtors' request for production of documents regarding the TCC's and Bondholders' proposed plan.(56722916) | 650.00 | 4.70 | 3,055.00 |
| 09/26/19 | Dumas, Cecily A. | Email Esserman re PE settlement under bondholder plan(56711931) | 950.00 | 0.30 | 285.00 |
| 09/26/19 | Dumas, Cecily A. | Email Karotkin re TCC approval of amended term sheet(56711935) | 950.00 | 0.10 | 95.00 |
| 09/26/19 | Dumas, Cecily A. | Tel conference Mitchell re questions on bondholder plan term sheet(56711937) | 950.00 | 0.20 | 190.00 |
| 09/26/19 | Esmont, Joseph M. | Confer with counsel for Ad Hoc Bondholder committee regarding plan matters, including preparation time (1.8); Confer with Messrs. Rose and Richardson regarding the same (.2).(56752604) | 600.00 | 2.00 | 1,200.00 |
| 09/26/19 | Green, Elizabeth A. | Analysis of issues related to updated term sheet for plan.(56708784) | 720.00 | 0.90 | 648.00 |
| 09/26/19 | Julian, Robert | Draft memo to L. Attard re status conference on plan(56759961) | 1,175.00 | 0.20 | 235.00 |
| 09/26/19 | Julian, Robert | Draft outline of presentation on TCC bondholder plan for TCC in person meeting(56759962) | 1,175.00 | 1.80 | 2,115.00 |
| 09/26/19 | Julian, Robert | Draft direction memo to J. Rose re plan meeting(56759967) | 1,175.00 | 0.70 | 822.50 |
| 09/26/19 | Kates, Elyssa S. | Call with Ms. Green regarding the amended term sheet proposed by the TCC and bondholders.(56729677) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Kates, Elyssa S. | Analysis of the amended plan and settlement agreement to facilitate response by the TCC.(56729681) | 760.00 | 0.90 | 684.00 |
| 09/26/19 | Richardson, David J. | Telephone conference with Akin attorneys re coordination of discovery regarding plan.(56725691) | 685.00 | 0.50 | 342.50 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-9    Filed: 10/30/19    Entered: 10/30/19 00:30:53    Page 96
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Richardson, David J. | Conference call with bondholders' counsel re discovery issues re plan (0.60), exchange emails with K. Morris re same (0.10), exchange emails with C. Dumas re same (0.10)(56725692) | 685.00 | 0.80 | 548.00 |
| 09/26/19 | Rose, Jorian L. | Email correspondence with Committee members regarding revised Plan.(56719611) | 1,010.00 | 0.80 | 808.00 |
| 09/27/19 | Blanchard, Jason I. | Review and analyze documents in connection to the Debtors' request for production of documents to the TCC regarding the TCC's and Bondholders' proposed plan.(56722977) | 650.00 | 7.90 | 5,135.00 |
| 09/27/19 | Blanchard, Jason I. | Emails with Mr. Richardson and Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722979) | 650.00 | 0.20 | 130.00 |
| 09/27/19 | Blanchard, Jason I. | Telephone conference with Mr. Fuller regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722980) | 650.00 | 0.30 | 195.00 |
| 09/27/19 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722981) | 650.00 | 0.20 | 130.00 |
| 09/27/19 | Blanchard, Jason I. | Telephone conference with Mr. Richardson and Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722982) | 650.00 | 0.40 | 260.00 |
| 09/27/19 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722983) | 650.00 | 0.30 | 195.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/27/19 | Dumas, Cecily A. | Email Bennett re meeting and email plan subcommittee re same(56711922) | 950.00 | 0.40 | 380.00 |
| 09/27/19 | Esmont, Joseph M. | Analysis of issues with respect to Debtors plan (1.9); Research leading cases regarding issues with Debtors' plan (1); Confer with Mr. Rose regarding the same (.3); Analysis of issues with respect to Debtors plan (1.9); Research leading cases regarding issues with Debtors' plan (1); Confer with Mr. Rose regarding the same (.3);(56752602) | 600.00 | 9.80 | 5,880.00 |
| 09/27/19 | Kates, Elyssa S. | Analysis of plan issues to object to the first amended joint plan.(56729690) | 760.00 | 1.10 | 836.00 |
| 09/27/19 | Parrish, Jimmy D. | Review PG&E discovery in connection with exclusivity and TCC/bondholder plan.(56725151) | 590.00 | 0.60 | 354.00 |
| 09/27/19 | Richardson, David J. | Analyze plan and settlement re terms for fair and equitable arguments (0.70); research case law on sub rosa plans (1.20); research case law on non-debtor releases in plans and settlements (1.30).(56725698) | 685.00 | 3.20 | 2,192.00 |
| 09/27/19 | Rose, Jorian L. | Revise notice of plan amendment.(56719619) | 1,010.00 | 0.40 | 404.00 |
| 09/27/19 | Rose, Jorian L. | Email correspondence with settling public entities' counsel regarding plan question.(56719620) | 1,010.00 | 0.30 | 303.00 |
| 09/27/19 | Rose, Jorian L. | Review Lincoln plan presentation to Committee.(56719621) | 1,010.00 | 1.40 | 1,414.00 |
| 09/28/19 | Blanchard, Jason I. | Emails with Mr. Richardson, Mr. Esmont and Ms. Bookout regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722989) | 650.00 | 0.30 | 195.00 |
| 09/28/19 | Blanchard, Jason I. | Analyze issues with the TCC's production of documents to the Debtors related to the TCC's and Bondholders' proposed plan.(56722990) | 650.00 | 0.40 | 260.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 4513-9     Filed: 10/30/19     Entered: 10/30/19 00:30:53     Page 98
of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/28/19 | Blanchard, Jason I. | Review and analyze documents in connection to the Debtors' request for production of documents regarding the TCC's and Bondholders' proposed plan.(56722991) | 650.00 | 0.80 | 520.00 |
| 09/28/19 | Kates, Elyssa S. | Analysis of plan to prepare the TCC's response.(56729699) | 760.00 | 7.30 | 5,548.00 |
| 09/29/19 | Blanchard, Jason I. | Emails with Mr. Richardson and Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56722992) | 650.00 | 0.20 | 130.00 |
| 09/29/19 | Kates, Elyssa S. | Analysis of plan issues to prepare opposition.(56729705) | 760.00 | 1.30 | 988.00 |
| 09/30/19 | Blanchard, Jason I. | Telephone conferences with Ms. Bookout regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56723732) | 650.00 | 0.30 | 195.00 |
| 09/30/19 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont regarding issues related to the review of documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56723733) | 650.00 | 0.20 | 130.00 |
| 09/30/19 | Blanchard, Jason I. | Review and analyze documents in connection to finalizing production of documents to the Debtors regarding the TCC's and Bondholders' proposed plan.(56723738) | 650.00 | 2.20 | 1,430.00 |
| 09/30/19 | Blanchard, Jason I. | Meet with Mr. Rose to discuss research on issues related to the TCC's and Bondholders' plan.(56723739) | 650.00 | 0.20 | 130.00 |
| 09/30/19 | Blanchard, Jason I. | Telephone conference with Mr. Rose and Mr. Parrish to discuss research on issues related to the TCC's and Bondholders' plan.(56723740) | 650.00 | 0.40 | 260.00 |
| 09/30/19 | Blanchard, Jason I. | Emails with Mr. Richardson and Mr. Esmont regarding issues related to the review of | 650.00 | 0.10 | 65.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-4    Filed: 10/28/19    Entered: 10/30/19 06:30:53    Page 99 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents requested by Debtors in connection to the TCC's and Bondholders' proposed plan.(56723743) | | | |
| 09/30/19 | Blanchard, Jason I. | Conduct legal research on issues related to the TCC's and Bondholders' plan.(56723743) | 650.00 | 0.40 | 260.00 |
| 09/30/19 | Dumas, Cecily A. | Conference call plan subcommittee (.7); review emails to be produced (1.2)(56735337) | 950.00 | 1.90 | 1,805.00 |
| 09/30/19 | Esmont, Joseph M. | Analysis of confidentiality issues related to plan discovery (2.5); analyze responses to discovery issues (1.8).(56752598) | 600.00 | 4.30 | 2,580.00 |
| 09/30/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding treatment of subrogation claims under proposed plans.(56729349) | 800.00 | 0.20 | 160.00 |
| 09/30/19 | Julian, Robert | Thorough analysis of joint TCC and Subro estimation plan and amendments(56759975) | 1,175.00 | 4.70 | 5,522.50 |
| 09/30/19 | Julian, Robert | Telephone conversation with L. Attard about finalizing joint estimation plan(56759976) | 1,175.00 | 0.40 | 470.00 |
| 09/30/19 | Kates, Elyssa S. | Analysis of plan issues to prepare opposition to the plan.(56729713) | 760.00 | 6.80 | 5,168.00 |
| 09/30/19 | Parrish, Jimmy D. | Review and research issues related to subrogation RSA agreement and impacts on competing plan.(56725297) | 590.00 | 2.50 | 1,475.00 |
| 09/30/19 | Parrish, Jimmy D. | Review Lincoln analysis of Debtor and TCC plans.(56725314) | 590.00 | 0.50 | 295.00 |
| 09/30/19 | Rose, Jorian L. | Email correspondence with Mr. Botter regarding Plan.(56731043) | 1,010.00 | 0.20 | 202.00 |
| 09/30/19 | Rose, Jorian L. | Conference call with Subcommittee regarding Plan next steps.(56731046) | 1,010.00 | 0.60 | 606.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **507.50** | **414,584.50** |
| 09/02/19 | Esmont, Joseph M. | Confer with Committee chair regarding upcoming committee meeting | 600.00 | 0.30 | 180.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 4513-2 Filed: 10/30/19 06:30:55 Page 100 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3)(56756478) | | | |
| 09/02/19 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team meeting to discuss the status of all outstanding assignments.(56573961) | 760.00 | 0.40 | 304.00 |
| 09/03/19 | Attard, Lauren T. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56592138) | 600.00 | 0.40 | 240.00 |
| 09/03/19 | Bloom, Jerry R. | Participate in weekly team call(56594909) | 1,145.00 | 0.40 | 458.00 |
| 09/03/19 | Brennan, Terry M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56741793) | 600.00 | 0.40 | 240.00 |
| 09/03/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments (.4). Draft memos for committee and circulate (1). Analysis of committee question regarding City of Oroville decision (1.5). Telephone call with Ms. Kates regarding ongoing filings (.8).(56756480) | 600.00 | 3.70 | 2,220.00 |
| 09/03/19 | Goodman, Eric R. | Conference with Team regarding case status and committee meetings.(56559217) | 800.00 | 0.50 | 400.00 |
| 09/03/19 | Green, Elizabeth A. | Review issues for weekly call in advance of TCC meeting.(56581899) | 720.00 | 0.90 | 648.00 |
| 09/03/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56586293) | 760.00 | 0.40 | 304.00 |
| 09/03/19 | Kavouras, Daniel M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735752) | 365.00 | 0.40 | 146.00 |
| 09/03/19 | Kleber, Kody | In preparation for Official Committee meeting on October 10, 2019, participate in | 550.00 | 0.40 | 220.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:33   Page
101 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | team meeting to discuss status of all outstanding assignments.(56755912) | | | |
| 09/03/19 | Landrio, Nikki M. | TEAM CALL(56569843) | 420.00 | 0.40 | 168.00 |
| 09/03/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56585530) | 590.00 | 0.40 | 236.00 |
| 09/03/19 | Rivkin, David B. | In preparation for Official Committee meeting on September 12, 2019, participate in team meting to discuss status of all outstanding assignments.(56585803) | 1,625.00 | 0.40 | 650.00 |
| 09/04/19 | Goodman, Eric R. | Conference with Mr. Weible regarding meeting minutes and related matters.(56562683) | 800.00 | 0.30 | 240.00 |
| 09/05/19 | Esmont, Joseph M. | Review Valero stipulation and advise committee regarding implications of the same (1.3); review Ghost Ship trial issues (1.2); Revise meeting minutes (1); draft meeting agenda (1.1); prepare for and attend committee meeting (2.9); Confer with Ms. Kates regarding ongoing projects (.3).(56756493) | 600.00 | 7.80 | 4,680.00 |
| 09/06/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the verdict from the Ghost Ship criminal trial and committee issues.(56586278) | 760.00 | 0.70 | 532.00 |
| 09/09/19 | Attard, Lauren T. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56628433) | 600.00 | 0.70 | 420.00 |
| 09/09/19 | Brennan, Terry M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56741801) | 600.00 | 0.70 | 420.00 |
| 09/09/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments (.7); confer with | 600.00 | 0.90 | 540.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 102 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Kates regarding same (.2).(56756420) | | | |
| 09/09/19 | Fuller, Lars H. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(56578009) | 545.00 | 0.70 | 381.50 |
| 09/09/19 | Green, Elizabeth A. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56617631) | 720.00 | 0.70 | 504.00 |
| 09/09/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56633351) | 760.00 | 0.70 | 532.00 |
| 09/09/19 | Kavouras, Daniel M. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735751) | 365.00 | 0.70 | 255.50 |
| 09/09/19 | Landrio, Nikki M. | TEAM CALL(56579273) | 420.00 | 0.60 | 252.00 |
| 09/09/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56625935) | 590.00 | 0.70 | 413.00 |
| 09/09/19 | Rivkin, David B. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56585804) | 1,625.00 | 0.70 | 1,137.50 |
| 09/09/19 | Rose, Jorian L. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56602484) | 1,010.00 | 0.70 | 707.00 |
| 09/09/19 | Sabella, Michael A. | In preparation for Official Committee meeting on September 12, 2019, participate in team meeting to discuss status of all outstanding assignments.(56631082) | 610.00 | 0.70 | 427.00 |
| 09/09/19 | Sagerman, Eric E. | Team call in preparation for next committee meeting(56634547) | 1,145.00 | 0.70 | 801.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Dumas, Cecily A. | Prepare agenda for TCC meeting with input from Morris, Esmont(56632143) | 950.00 | 0.50 | 475.00 |
| 09/10/19 | Weible, Robert A. | Review news reports regarding debtors' reorganization plan (.1); read debtors' proposed plan of reorganization to prepare for next TCC meeting (5.2).(56610394) | 830.00 | 5.30 | 4,399.00 |
| 09/11/19 | Brennan, Terry M. | Participate in team meeting.(56742963) | 600.00 | 0.50 | 300.00 |
| 09/11/19 | Esmont, Joseph M. | Prepare agenda and confer with committee members regarding topics (1.5); Confer with Mr. Rose and Ms. Kates regarding committee presentation (.3, .1); Confer with Mr. Weible regarding minutes (.3); plan strategy for discussion at committee meeting (1.9).(56756419) | 600.00 | 4.10 | 2,460.00 |
| 09/11/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the September 12th committee meeting.(56633103) | 760.00 | 0.10 | 76.00 |
| 09/11/19 | Rose, Jorian L. | Review Committee meeting agenda.(56610428) | 1,010.00 | 0.30 | 303.00 |
| 09/11/19 | Weible, Robert A. | Telephone conference with Mr. Esmont regarding 8-29-19 TCC meeting developments.(56610397) | 830.00 | 0.10 | 83.00 |
| 09/12/19 | Bloom, Jerry R. | Review of materials and participation in TCC weekly call(56755133) | 1,145.00 | 1.50 | 1,717.50 |
| 09/12/19 | Esmont, Joseph M. | Prepare for and participate in committee meeting (3.2); advise committee regarding Tubbs proceedings (.7); Confer with Ms. Kates regarding committee presentation (.4)(56755968) | 600.00 | 4.30 | 2,580.00 |
| 09/12/19 | Kates, Elyssa S. | Preparation for committee meeting, including analysis of the plan and presentation items.(56633311) | 760.00 | 4.80 | 3,648.00 |
| 09/12/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the committee meeting.(56633312) | 760.00 | 0.30 | 228.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 4513-2 Filed: 10/30/19 Entered: 10/30/19 06:30:55 Page 104 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Kates, Elyssa S. | Participate in committee meeting to discuss the status of the case.(56633314) | 760.00 | 0.90 | 684.00 |
| 09/12/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the September 12th committee meeting presentation.(56633315) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and others regarding committee items.(56633319) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Rose, Jorian L. | Prepare for Committee meeting on September 12, 2019.(56610437) | 1,010.00 | 0.80 | 808.00 |
| 09/12/19 | Rose, Jorian L. | Attend September 12, 2019 Committee meeting.(56610438) | 1,010.00 | 0.90 | 909.00 |
| 09/12/19 | Sagerman, Eric E. | Attend by telephone regular meeting of committee(56634562) | 1,145.00 | 0.70 | 801.50 |
| 09/12/19 | Weible, Robert A. | Prepare for and participate in telephonic TCC meeting.(56615868) | 830.00 | 0.80 | 664.00 |
| 09/13/19 | Julian, Robert | Telephone conversation with TCC communications committee call(56643815) | 1,175.00 | 0.50 | 587.50 |
| 09/13/19 | Julian, Robert | Telephone call with S. Esserman re update(56643821) | 1,175.00 | 0.10 | 117.50 |
| 09/13/19 | Kates, Elyssa S. | Correspondence with committee members and others regarding the September 26, 2019 meeting.(56633320) | 760.00 | 0.10 | 76.00 |
| 09/15/19 | Rose, Jorian L. | Email correspondence with Ms. Lockhart regarding Committee meeting.(56616754) | 1,010.00 | 0.40 | 404.00 |
| 09/15/19 | Rose, Jorian L. | Telephone conference with Ms. Lockhard regarding Committee meeting.(56616756) | 1,010.00 | 0.50 | 505.00 |
| 09/16/19 | Blanchard, Jason I. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments(56681244) | 650.00 | 0.20 | 130.00 |
| 09/16/19 | Brennan, Terry M. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all | 600.00 | 0.20 | 120.00 |

Baker&Hostetler LLP

Case: 19-30088      Doc# 4513-4      Filed: 10/30/19      Entered: 10/30/19 06:30:55      Page
105 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | outstanding assignments.(56741802) | | | |
| 09/16/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments (.2); Confer with Ms. Kates regarding upcoming filing responses (.5); Confer with Mr. Rose and advise committee regarding Tubbs proceedings (1.2); prepare agenda for committee meeting (.5).(56755940) | 600.00 | 2.40 | 1,440.00 |
| 09/16/19 | Goodman, Eric R. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments.(56623396) | 800.00 | 0.20 | 160.00 |
| 09/16/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments.(56672424) | 760.00 | 0.20 | 152.00 |
| 09/16/19 | Kavouras, Daniel M. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735750) | 365.00 | 0.20 | 73.00 |
| 09/16/19 | Kleber, Kody | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56756278) | 550.00 | 0.20 | 110.00 |
| 09/16/19 | Landrio, Nikki M. | TEAM CALL(56659966) | 420.00 | 0.20 | 84.00 |
| 09/16/19 | Murphy, Keith R. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments.(56674729) | 1,110.00 | 0.20 | 222.00 |
| 09/16/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on August 29, 2019, participate in team meeting to discuss status of all outstanding assignments.(56674410) | 590.00 | 0.20 | 118.00 |
| 09/16/19 | Rivkin, David B. | In preparation for Official Committee meeting on September 17, 2019, participate | 1,625.00 | 0.20 | 325.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
106 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | in team meeting to discuss status of all outstanding assignments.(56675269) | | | |
| 09/16/19 | Sabella, Michael A. | In preparation for Official Committee meeting on September 17, 2019, participate in team meeting to discuss status of all outstanding assignments.(56661841) | 610.00 | 0.20 | 122.00 |
| 09/17/19 | Bloom, Jerry R. | Meeting of TCC(56755136) | 1,145.00 | 1.20 | 1,374.00 |
| 09/17/19 | Dumas, Cecily A. | Initial preparation of agenda for TCC meeting in San Francisco(56662394) | 950.00 | 0.40 | 380.00 |
| 09/17/19 | Esmont, Joseph M. | Prepare for and attend committee meeting.(56755516) | 600.00 | 3.50 | 2,100.00 |
| 09/17/19 | Goodman, Eric R. | Plan and prepare for TCC meeting (.3); review Lincoln presentation materials (.2); attend TCC meeting (telephonic) regarding bondholder proposal and related matters (1.0).(56645268) | 800.00 | 1.50 | 1,200.00 |
| 09/17/19 | Green, Elizabeth A. | Attend meeting of committee.(56671247) | 720.00 | 1.50 | 1,080.00 |
| 09/17/19 | Julian, Robert | Prepare for presentation to TCC re Subro and bondholder discussions and claims(56685371) | 1,175.00 | 1.30 | 1,527.50 |
| 09/17/19 | Julian, Robert | Attend TCC meeting the joint plan and Subro disputes(56685372) | 1,175.00 | 0.80 | 940.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont sharing articles regarding the cases.(56672438) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with committee members regarding the meeting on September 27th.(56672440) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting.(56672449) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Participate in committee meeting.(56672450) | 760.00 | 1.30 | 988.00 |
| 09/17/19 | Morris, Kimberly | Attend TCC special meeting(56685288) | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | | | | |
| 09/17/19 | Morris, Kimberly S. | Draft memo to committee member in response to questions(56685296) | 895.00 | 0.90 | 805.50 |
| 09/17/19 | Morris, Kimberly S. | Correspondence with committee member re response to questions(56685297) | 895.00 | 0.20 | 179.00 |
| 09/17/19 | Parrish, Jimmy D. | Review materials in preparation for Committee meeting on bondholder proposal.(56674384) | 590.00 | 0.60 | 354.00 |
| 09/17/19 | Parrish, Jimmy D. | Attend Committee call related to bondholder proposal.(56674385) | 590.00 | 1.20 | 708.00 |
| 09/17/19 | Richardson, David J. | Conference call with Committee members re litigation and plan(56666017) | 685.00 | 1.00 | 685.00 |
| 09/17/19 | Rose, Jorian L. | Attend Committee meeting on September 17, 2019.(56651061) | 1,010.00 | 1.10 | 1,111.00 |
| 09/17/19 | Rose, Jorian L. | Prepare for Committee meeting on September 17, 2019.(56651062) | 1,010.00 | 0.40 | 404.00 |
| 09/17/19 | Rose, Jorian L. | Review and revise agenda for Committee meeting.(56651067) | 1,010.00 | 0.30 | 303.00 |
| 09/17/19 | Sagerman, Eric E. | Attend by telephone special meeting of committee.(56661314) | 1,145.00 | 0.70 | 801.50 |
| 09/17/19 | Weible, Robert A. | Participate in TCC telephonic meeting.(56655648) | 830.00 | 1.00 | 830.00 |
| 09/18/19 | Julian, Robert | Attend TCC communications subcommittee call(56685374) | 1,175.00 | 0.50 | 587.50 |
| 09/18/19 | Morris, Kimberly S. | Correspondence with Committee members re claims(56685307) | 895.00 | 0.70 | 626.50 |
| 09/19/19 | Morris, Kimberly S. | Correspondence with committee members re San Bruno settlement data(56685317) | 895.00 | 0.10 | 89.50 |
| 09/22/19 | Dumas, Cecily A. | Prepare report to committee of plan discussions over weekend(56661308) | 950.00 | 0.60 | 570.00 |
| 09/23/19 | Esmont, Joseph M. | Draft meeting minutes.(56753077) | 600.00 | 1.00 | 600.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
108 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Esmont, Joseph M. | Draft committee meeting minutes.(56753076) | 600.00 | 1.90 | 1,140.00 |
| 09/24/19 | Richardson, David J. | Subcommittee call re litigation issues(56725672) | 685.00 | 1.50 | 1,027.50 |
| 09/24/19 | Weible, Robert A. | Review meeting minutes drafts.(56704107) | 830.00 | 0.80 | 664.00 |
| 09/25/19 | Attard, Lauren T. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56736704) | 600.00 | 1.40 | 840.00 |
| 09/25/19 | Blanchard, Jason I. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56722904) | 650.00 | 1.40 | 910.00 |
| 09/25/19 | Bloom, Jerry R. | In preparation for OCC meeting on September 27, participate in team meeting to discuss status of all outstanding assignments(56755134) | 1,145.00 | 1.40 | 1,603.00 |
| 09/25/19 | Brennan, Terry M. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56741803) | 600.00 | 1.40 | 840.00 |
| 09/25/19 | Commins, Gregory J. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56718433) | 890.00 | 1.40 | 1,246.00 |
| 09/25/19 | Dettelbach, Steven M. | Attend and participate in prep call for upcoming TCC meeting.(56721988) | 1,015.00 | 1.10 | 1,116.50 |
| 09/25/19 | Dettelbach, Steven M. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56739851) | 1,015.00 | 1.10 | 1,116.50 |
| 09/25/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments (1.4); update | 600.00 | 2.30 | 1,380.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 45134   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 109 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee meeting minutes (.9).(56752606) | | | |
| 09/25/19 | Fuller, Lars H. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56698305) | 545.00 | 1.40 | 763.00 |
| 09/25/19 | Green, Elizabeth A. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments, and strategy.(56708771) | 720.00 | 1.40 | 1,008.00 |
| 09/25/19 | Julian, Robert | Attend conference call with TCC Counsel weekly working group and present on all litigation work and goals(56752628) | 1,175.00 | 1.30 | 1,527.50 |
| 09/25/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss all outstanding assignments.(56729654) | 760.00 | 1.40 | 1,064.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman and others regarding the team call to prepare for the committee meeting on September 27, 2019.(56729658) | 760.00 | 0.10 | 76.00 |
| 09/25/19 | Kates, Elyssa S. | Call with Ms. Lockhart and Mr. Esmont regarding the September 27th committee meeting.(56729659) | 760.00 | 0.10 | 76.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the Committee meeting on September 27, 2019.(56729661) | 760.00 | 0.10 | 76.00 |
| 09/25/19 | Kavouras, Daniel M. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735749) | 365.00 | 1.40 | 511.00 |
| 09/25/19 | Martinez, Daniella E. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56729605) | 400.00 | 1.40 | 560.00 |
| 09/25/19 | Morris, Kimberly | In preparation for Official Committee | 895.00 | 1.40 | 1,253.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:53  Page
110 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments(56755395) | | | |
| 09/25/19 | Murphy, Keith R. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56704668) | 1,110.00 | 1.40 | 1,554.00 |
| 09/25/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56724696) | 590.00 | 1.40 | 826.00 |
| 09/25/19 | Richardson, David J. | TCC Subcommittee teleconference re plan issues.(56725685) | 685.00 | 2.00 | 1,370.00 |
| 09/25/19 | Richardson, David J. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56725688) | 685.00 | 1.40 | 959.00 |
| 09/25/19 | Sabella, Michael A. | In preparation for Official Committee meeting on September 27, 2019, participate in team meeting to discuss status of all outstanding assignments.(56715272) | 610.00 | 1.40 | 854.00 |
| 09/25/19 | Sagerman, Eric E. | Telephone call with Baker internal team in preparation of Friday in person meeting(56723338) | 1,145.00 | 1.40 | 1,603.00 |
| 09/26/19 | Dettelbach, Steven M. | Prepare for attendance at in person TCC meeting and review materials for same.(56742038) | 1,015.00 | 0.50 | 507.50 |
| 09/26/19 | Dumas, Cecily A. | Review questions on amended term sheet from TCC lawyers (.8); confer with Julian re outline of term sheet (.2); email TCC subcommittee re term sheet amendment (.4)(56711932) | 950.00 | 1.40 | 1,330.00 |
| 09/26/19 | Dumas, Cecily A. | Review all agenda times and work with presenters on TCC meeting discussion topics in preparation for TCC meeting(56711933) | 950.00 | 3.10 | 2,945.00 |
| 09/26/19 | Dumas, Cecily | Analysis of treatment of United States and | 950.00 | 1.50 | 1,425.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 111 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | California State claims in plan.(56711936) | | | |
| 09/26/19 | Esmont, Joseph M. | Prepare committee meeting agenda.(56752605) | 600.00 | 1.50 | 900.00 |
| 09/26/19 | Julian, Robert | Prepare presentation in litigation for in person TCC meeting(56759968) | 1,175.00 | 1.10 | 1,292.50 |
| 09/26/19 | Morris, Kimberly S. | Prepare for committee meeting(56755406) | 895.00 | 1.30 | 1,163.50 |
| 09/26/19 | Rose, Jorian L. | Prepare for Committee meeting regarding amended term sheet and terms presentation.(56719610) | 1,010.00 | 1.70 | 1,717.00 |
| 09/26/19 | Rose, Jorian L. | Review Lincoln draft presentation for Committee meeting on plan alternatives.(56719616) | 1,010.00 | 1.80 | 1,818.00 |
| 09/27/19 | Attard, Lauren T. | Attend committee meeting and take minutes (4.5); arrange and prepare for Committee meeting (.8).(56736249) | 600.00 | 5.30 | 3,180.00 |
| 09/27/19 | Bloom, Jerry R. | Pre-meeting preparation with Ms. Dumas (.5); attend TCC meeting in San Francisco (4.5) and follow up to meeting with attendees (.5)(56755144) | 1,145.00 | 5.50 | 6,297.50 |
| 09/27/19 | Dettelbach, Steven M. | Attend in person meeting of TCC.(56721991) | 1,015.00 | 3.00 | 3,045.00 |
| 09/27/19 | Dumas, Cecily A. | Preparation for committee meeting with Bloom, Julian(56711919) | 950.00 | 0.50 | 475.00 |
| 09/27/19 | Dumas, Cecily A. | Attend TCC meeting in San Francisco(56711920) | 950.00 | 5.50 | 5,225.00 |
| 09/27/19 | Esmont, Joseph M. | Confer with Ms. Edelman regarding committee meeting.(56752603) | 600.00 | 0.20 | 120.00 |
| 09/27/19 | Goodman, Eric R. | Review email correspondence regarding September 27th TCC meeting (.5); attend TCC meeting (telephonic) and present on claim filing process (3.7); telephone call with Mr. Rose regarding TCC meeting (.2).(56711647) | 800.00 | 4.40 | 3,520.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/27/19 | Green, Elizabeth A. | Attend committee meeting regarding amended term sheet.(56713716) | 720.00 | 2.40 | 1,728.00 |
| 09/27/19 | Julian, Robert | Meeting with C. Dumas before TCC meeting(56759971) | 1,175.00 | 0.70 | 822.50 |
| 09/27/19 | Julian, Robert | Attend TCC in person meeting and present on litigation(56759972) | 1,175.00 | 5.50 | 6,462.50 |
| 09/27/19 | Kates, Elyssa S. | Participate in committee meeting.(56729688) | 760.00 | 2.40 | 1,824.00 |
| 09/27/19 | Morris, Kimberly S. | Prepare for committee meeting(56755422) | 895.00 | 0.90 | 805.50 |
| 09/27/19 | Morris, Kimberly S. | Participate in TCC committee meeting(56755425) | 895.00 | 4.00 | 3,580.00 |
| 09/27/19 | Richardson, David J. | Committee Meeting discussing alternate plan and term sheet(56725700) | 685.00 | 3.40 | 2,329.00 |
| 09/27/19 | Rose, Jorian L. | Prepare presentation for Committee on amendment to term sheet.(56719617) | 1,010.00 | 1.90 | 1,919.00 |
| 09/27/19 | Rose, Jorian L. | Attend Committee meeting on September 27, 2019.(56719618) | 1,010.00 | 4.80 | 4,848.00 |
| 09/27/19 | Sagerman, Eric E. | Attend Committee meeting by telephone(56723341) | 1,145.00 | 4.50 | 5,152.50 |
| 09/29/19 | Kavouras, Daniel M. | Revise draft interrogatories to PG&E on liability issues.(56735792) | 365.00 | 2.20 | 803.00 |
| 09/30/19 | Blanchard, Jason I. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56723745) | 650.00 | 0.80 | 520.00 |
| 09/30/19 | Brennan, Terry M. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56741804) | 600.00 | 0.80 | 480.00 |
| 09/30/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56752599) | 600.00 | 0.80 | 480.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
113 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/30/19 | Fuller, Lars H. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56724386) | 545.00 | 0.80 | 436.00 |
| 09/30/19 | Goodman, Eric R. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56729346) | 800.00 | 0.80 | 640.00 |
| 09/30/19 | Kavouras, Daniel M. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735748) | 365.00 | 0.80 | 292.00 |
| 09/30/19 | Kleber, Kody | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56753385) | 550.00 | 0.80 | 440.00 |
| 09/30/19 | Landrio, Nikki M. | Receive and review critical dates memorandum circulated to the tort committee in preparation for meetings and validation of same against docketed dates in Compulaw.(56726862) | 420.00 | 1.10 | 462.00 |
| 09/30/19 | Landrio, Nikki M. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56726866) | 420.00 | 0.80 | 336.00 |
| 09/30/19 | McCabe, Bridget S. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56726639) | 630.00 | 0.80 | 504.00 |
| 09/30/19 | Morris, Kimberly S. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments (partial attendance)(56759978) | 895.00 | 0.50 | 447.50 |
| 09/30/19 | Murphy, Keith R. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56738869) | 1,110.00 | 0.80 | 888.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/30/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56725296) | 590.00 | 0.80 | 472.00 |
| 09/30/19 | Rivkin, David B. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56748362) | 1,625.00 | 0.80 | 1,300.00 |
| 09/30/19 | Rose, Jorian L. | In preparation for Official Committee meeting on October 10, 2019, participate in team meeting to discuss status of all outstanding assignments.(56731052) | 1,010.00 | 0.80 | 808.00 |
| 09/30/19 | Sabella, Michael A. | In preparation for Official Committee meeting on October 3, 2019, participate in team meeting to discuss status of all outstanding assignments.(56735654) | 610.00 | 0.80 | 488.00 |
| **Committee Meetings and Preparation(009)** | | | | **200.80** | **162,803.00** |
| 09/03/19 | Brennan, Terry M. | Review new filing on equity percentage.(56740362) | 600.00 | 0.10 | 60.00 |
| 09/05/19 | Rose, Jorian L. | Review PG&E business plan.(56572548) | 1,010.00 | 2.40 | 2,424.00 |
| 09/09/19 | Weible, Robert A. | Review and respond to Ms. Dumas email regarding PG&E director resignation.(56586684) | 830.00 | 0.10 | 83.00 |
| 09/30/19 | Sabella, Michael A. | Correspondence with Ms. Dumas regarding question about use of estate funds and directors and officers of Debtors and research assignment.(56735653) | 610.00 | 0.10 | 61.00 |
| **Corporate and Board Issues(010)** | | | | **2.70** | **2,628.00** |
| 09/19/19 | Dumas, Cecily A. | Review analysis of effect of creditor plan on DIP financing terms (.5); email Attard re same (.1)(56661329) | 950.00 | 0.60 | 570.00 |
| 09/30/19 | Fuller, Lars H. | Analyze PG&E 8K regarding August 2019 financial statement.(56724379) | 545.00 | 0.60 | 327.00 |
| 09/30/19 | Fuller, Lars H. | Analyze PG&E production of 9.1 Exchange | 545.00 | 0.20 | 109.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Motion Reporting.(56724383) | | | |
| 09/30/19 | Fuller, Lars H. | Analyze PG&E production of 9.3 Hedging Motion Reporting.(56724384) | 545.00 | 0.40 | 218.00 |
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **1.80** | **1,224.00** |
| 09/01/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Weible, Mr. Schmidt and others regarding the order on the motion for approval of the KEIP.(56573960) | 760.00 | 0.10 | 76.00 |
| **Employee Issues(014)** | | | | **0.10** | **76.00** |
| 09/18/19 | Esmont, Joseph M. | Research and drafting regarding Motion to Terminate Exclusivity (4.6) and related documents (2.0); Confer with Ms. Dumas (.2), Ms. Green (.2), and Ms. Kates (.1) regarding Motion (.4); Confer with counsel at Akin regarding revisions to and status of Motion to Terminate Exclusivity (.5).(56754521) | 600.00 | 8.00 | 4,800.00 |
| 09/18/19 | Goodman, Eric R. | Review joint motion to terminate exclusivity.(56772327) | 800.00 | 0.80 | 640.00 |
| 09/18/19 | Green, Elizabeth A. | Review and revise motion to terminate exclusivity.(56671260) | 720.00 | 0.90 | 648.00 |
| 09/18/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding exclusivity issues.(56672471) | 760.00 | 0.80 | 608.00 |
| 09/18/19 | Kates, Elyssa S. | Preparation of motion to terminate exclusivity.(56672472) | 760.00 | 3.70 | 2,812.00 |
| 09/18/19 | Rose, Jorian L. | Review and revise motion to terminate exclusivity.(56655019) | 1,010.00 | 1.70 | 1,717.00 |
| 09/19/19 | Bookout, Kimberly M. | Communicate with Committee about Magnum database to provide documents relating to Motion to Terminate Exclusivity.(56753325) | 250.00 | 0.60 | 150.00 |
| 09/19/19 | Dumas, Cecily A. | Email TCC re limitations on solicitation of competing plan during exclusivity(56661327) | 950.00 | 0.80 | 760.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:33    Page
116 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Dumas, Cecily A. | Review and revise joint motion to terminate exclusivity, application for order shortening time, Dumas Declaration, term sheet(56661328) | 950.00 | 6.50 | 6,175.00 |
| 09/19/19 | Esmont, Joseph M. | Research and drafting regarding Motion to Terminate Exclusivity (6.7) and related documents (2.3); Confer with internal team, including Ms. Dumas, Ms. Kates and Ms. Hammon, regarding Motion to Terminate Exclusivity (1.5); Confer with counsel at Akin regarding revisions to and status of Motion to Terminate Exclusivity (1.1)(56754520) | 600.00 | 11.60 | 6,960.00 |
| 09/19/19 | Fuller, Lars H. | Analyze TCC/Noteholder Motion to Terminate Exclusivity.(56683783) | 545.00 | 0.40 | 218.00 |
| 09/19/19 | Fuller, Lars H. | Analyze TCC motion to shorten time regarding terminating exclusivity.(56683785) | 545.00 | 0.20 | 109.00 |
| 09/19/19 | Fuller, Lars H. | Analyze order setting hearing on TCC/Noteholder motion to terminate exclusivity.(56683786) | 545.00 | 0.20 | 109.00 |
| 09/19/19 | Goodman, Eric R. | Review motion to terminate exclusivity as filed.(56772330) | 800.00 | 0.40 | 320.00 |
| 09/19/19 | Goodman, Eric R. | Review emails from Ms. Dumas regarding press release and motion to terminate exclusivity (.3); edit and revise press release on motion to terminate exclusivity (1.2).(56772331) | 800.00 | 1.50 | 1,200.00 |
| 09/19/19 | Green, Elizabeth A. | Review and revise motion to terminate exclusivity.(56671266) | 720.00 | 0.50 | 360.00 |
| 09/19/19 | Julian, Robert | Final analysis and comment on litigation sections of joint motion to terminate exclusivity and joint plan(56685376) | 1,175.00 | 3.20 | 3,760.00 |
| 09/19/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the motion to terminate exclusivity.(56672484) | 760.00 | 0.40 | 304.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the motion to shorten time.(56672485) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
117 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Kates, Elyssa S. | Preparation of motion to shorten time for hearing on motion to terminate exclusivity.(56672487) | 760.00 | 2.60 | 1,976.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont, Ms. Green, Mr. Rose, and committee members regarding the motion to terminate exclusivity.(56672490) | 760.00 | 0.20 | 152.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Mr. Esmont and Mr. Rose regarding the motion to terminate exclusivity.(56672493) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the motion to terminate exclusivity.(56672494) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re motion to terminate exclusivity(56685314) | 895.00 | 0.70 | 626.50 |
| 09/19/19 | Parrish, Jimmy D. | Review exclusivity termination options in connection with bondholder proposal.(56675058) | 590.00 | 0.40 | 236.00 |
| 09/19/19 | Stuy, Lauren T. | Analyze local rules and pleadings in preparation of Motion to Terminate Exclusivity filing.(56672177) | 265.00 | 1.90 | 503.50 |
| 09/19/19 | Stuy, Lauren T. | Analyze docket for pleadings regarding exclusivity.(56672178) | 265.00 | 0.80 | 212.00 |
| 09/20/19 | Richardson, David J. | Review motion to terminate exclusivity and attached Plan term sheet(56666027) | 685.00 | 0.50 | 342.50 |
| 09/21/19 | Morris, Kimberly S. | Correspondence re motion to terminate exclusivity(56685346) | 895.00 | 0.30 | 268.50 |
| 09/22/19 | Dumas, Cecily A. | Review RFPs re motion to terminate exclusivity (.3); emails Morris, Julian, Esmont re same (.3).(56661309) | 950.00 | 0.60 | 570.00 |
| 09/23/19 | Weible, Robert A. | Review TCC bondholders' motion to terminate exclusivity in anticipation of arguments and hearing.(56772334) | 830.00 | 1.40 | 1,162.00 |
| 09/24/19 | Esmont, Joseph M. | Conference calls regarding deposition strategy with respect to Motion to Terminate | 600.00 | 1.20 | 720.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page
118 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Exclusivity.(56772340) | | | |
| 09/24/19 | Morris, Kimberly S. | Internal strategy with D. Richardson re response to exclusivity discovery(56755393) | 895.00 | 0.40 | 358.00 |
| 09/24/19 | Richardson, David J. | Revise discovery response re Exclusivity discovery(56725676) | 685.00 | 0.10 | 68.50 |
| 09/24/19 | Rose, Jorian L. | Attend hearing telephonically on status conference for exclusivity issue.(56688768) | 1,010.00 | 2.90 | 2,929.00 |
| 09/25/19 | Dumas, Cecily A. | Email Tsekerides, Richardson, Morris re Debtors' discovery requests on bondholder term sheet (.6); telephone conference members of TCC plan subcommittee re testimony (.7)(56711928) | 950.00 | 1.30 | 1,235.00 |
| 09/25/19 | Green, Elizabeth A. | Review debtors motion to further extend exclusivity.(56708777) | 720.00 | 0.30 | 216.00 |
| 09/25/19 | Morris, Kimberly S. | Multiple emails with subcommittee re exclusivity motion(56755396) | 895.00 | 0.60 | 537.00 |
| 09/25/19 | Morris, Kimberly S. | Call with subcommittee re exclusivity motion(56755397) | 895.00 | 1.20 | 1,074.00 |
| 09/27/19 | Dumas, Cecily A. | Communications with Crawford Vinson. Stamer re exclusivity motion(56711921) | 950.00 | 0.70 | 665.00 |
| 09/27/19 | Morris, Kimberly S. | Call and email with D. Richardson and J. Esmont re response to PGE discovery re exclusivity motion(56755426) | 895.00 | 0.70 | 626.50 |
| 09/27/19 | Morris, Kimberly S. | Review emails produced by TCC members for response to PGE discovery requests re exclusivity motion(56755427) | 895.00 | 0.80 | 716.00 |
| 09/28/19 | Esmont, Joseph M. | Strategic planning regarding discovery related to Motion to Terminate Exclusivity and quality control reviews (3.2)(56752600) | 600.00 | 3.20 | 1,920.00 |
| 09/29/19 | Esmont, Joseph M. | Strategic planning regarding discovery related to Motion to Terminate Exclusivity and quality control reviews (3.4)(56752601) | 600.00 | 3.40 | 2,040.00 |
| 09/29/19 | Julian, Robert | Telephone conversation with K. Morris re | 1,175.00 | 1.30 | 1,527.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | exclusivity depositions(56752635) | | | |
| 09/30/19 | Esmont, Joseph M. | Strategic planning regarding discovery related to Motion to Terminate Exclusivity (2.4); Telephone calls with Ms. Morris, Mr. Blanchard, Ms. Bookout and Mr. Richardson regarding the same (1.0).(56772351) | 600.00 | 3.40 | 2,040.00 |
| 09/30/19 | Rose, Jorian L. | Review email discovery for preparation of production and depositions for exclusivity.(56731041) | 1,010.00 | 1.80 | 1,818.00 |
| 09/30/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding exclusivity issues.(56731042) | 1,010.00 | 0.30 | 303.00 |
| 09/30/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding discovery issues for exclusivity.(56731044) | 1,010.00 | 0.60 | 606.00 |
| 09/30/19 | Rose, Jorian L. | Email correspondence with Debtors regarding exclusivity discovery.(56731045) | 1,010.00 | 0.70 | 707.00 |
| 09/30/19 | Rose, Jorian L. | Email correspondence with Ms. Morris and Mr. Richardson regarding designations for exclusivity discovery.(56731047) | 1,010.00 | 0.70 | 707.00 |
| **Exclusivity(016)** | | | | **77.50** | **58,740.50** |
| 09/02/19 | Merola, Danielle L. | Review and perform research on Debtors' Fifth Omnibus Motion to Assume Leases for Cecily Dumas.(56570670) | 325.00 | 2.20 | 715.00 |
| 09/03/19 | Merola, Danielle L. | Review and perform research on Debtors' Fifth Omnibus Motion to Assume Leases for Cecily Dumas.(56570672) | 325.00 | 1.30 | 422.50 |
| 09/04/19 | Green, Elizabeth A. | Analysis of Fifth motion to assume leases.(56581902) | 720.00 | 0.80 | 576.00 |
| 09/04/19 | Kates, Elyssa S. | Call with Ms. Merola regarding the debtors' omnibus motion to assume.(56586253) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding the debtors' omnibus motion to assume.(56586255) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Kates, Elyssa S. | Preparation of memo addressing the | 760.00 | 0.40 | 304.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     06:30:53     Page
120 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | debtors' fifth omnibus motion to assume.(56586259) | | | |
| 09/04/19 | Merola, Danielle L. | Review and perform research on Debtors' Fifth Omnibus Motion to Assume Leases for Cecily Dumas.(56570679) | 325.00 | 2.40 | 780.00 |
| 09/04/19 | Merola, Danielle L. | Finalize research memorandum on Debtors' Fifth Omnibus Motion to Assume Leases and send to Cecily Dumas.(56570681) | 325.00 | 0.60 | 195.00 |
| 09/05/19 | Green, Elizabeth A. | Review issues related to contracts and assumption and analysis.(56581915) | 720.00 | 0.60 | 432.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Merola, Ms. Green, Mr. Esmont and Mr. Rose regarding the debtors' omnibus motion to assume.(56586266) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Merola, Danielle L. | Perform follow up research on Debtors' Fifth Omnibus Motion to Assume Leases for Cecily Dumas.(56570685) | 325.00 | 1.60 | 520.00 |
| 09/09/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Merola regarding a potential objection to the debtors' motion to assume leases.(56633356) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding a potential objection to the debtors' motion to assume leases.(56633357) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding a potential objection to the debtors' motion to assume leases.(56633358) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Merola, Danielle L. | Draft objection to Debtors' Fifth Omnibus Motion to Assume Leases for Cecily Dumas.(56623784) | 325.00 | 0.70 | 227.50 |
| 09/10/19 | Kates, Elyssa S. | Correspondence with Ms. Merola and Mr. Esmont regarding the TCC's response to the debtors' omnibus motions to assume.(56633370) | 760.00 | 0.10 | 76.00 |
| 09/10/19 | Merola, Danielle L. | Draft notice of non-opposition to Debtors' | 325.00 | 0.50 | 162.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page 121 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | Fourth and Fifth Omnibus Motions to Assume Leases for Cecily Dumas.(56623802) | | | |
| 09/22/19 | Sabella, Michael A. | Analyze motion to assume certain non-residential leases and modified proposed order granting motion, and correspondence with Ms. Dumas regarding same.(56661884) | 610.00 | 1.30 | 793.00 |
| 09/23/19 | Sabella, Michael A. | Review updated order in connection with lease assumption motion and correspondence with Ms. Dumas regarding same.(56690948) | 610.00 | 0.40 | 244.00 |

| **Executory Contracts/Lease Issues(017)** | | | | **13.50** | **5,903.50** |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Landrio, Nikki M. | Receive and review critical dates memo for distribution to the tort claimant committee and verify dates docketed in Compulaw.(56569867) | 420.00 | 0.30 | 126.00 |
| 09/06/19 | Rose, Jorian L. | Email correspondence with Committee regarding media coverage issues.(56572559) | 1,010.00 | 0.40 | 404.00 |
| 09/09/19 | Dumas, Cecily A. | Prepare team meeting agenda (.3) and participate in internal team meeting (.9)(56632068) | 950.00 | 1.20 | 1,140.00 |
| 09/13/19 | Julian, Robert | Telephone conversation with E. Sagerman update on case progress(56643807) | 1,175.00 | 0.30 | 352.50 |
| 09/13/19 | Kates, Elyssa S. | Correspondence with committee members and others regarding the plan.(56633321) | 760.00 | 0.20 | 152.00 |
| 09/15/19 | Morris, Kimberly S. | Multiple calls with J. Rose re case strategy(56643993) | 895.00 | 1.10 | 984.50 |
| 09/15/19 | Morris, Kimberly S. | Call with R. Julian re case strategy(56643994) | 895.00 | 0.20 | 179.00 |
| 09/16/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and others regarding a committee meeting.(56672421) | 760.00 | 0.10 | 76.00 |
| 09/16/19 | Kates, Elyssa S. | Correspondence with the TCC regarding | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 122 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Judge Jackson's rulings in the Superior Court action.(56672433) | | | |
| 09/17/19 | Landrio, Nikki M. | Email exchanges with Ms. Greenfield regarding request for access to Magnum workspace used for communication with the committee and coordinate same with litigation services.(56660003) | 420.00 | 0.20 | 84.00 |
| 09/17/19 | Murphy, Keith R. | Review article by JB Heaton from Ms. Dumas regarding equity play by debtor, and emails from Mr. Julian.(56708358) | 1,110.00 | 0.20 | 222.00 |
| 09/19/19 | Dumas, Cecily A. | Review Akin press release draft(56661330) | 950.00 | 0.20 | 190.00 |
| 09/19/19 | Goodman, Eric R. | Communications with Ms. Green regarding press release (.2); telephone call with Ms. Dumas regarding press release (.2); communications with Trident regarding press release and related matters (.3); telephone call with Mr. Julian regarding press release (.1).(56656344) | 800.00 | 0.80 | 640.00 |
| 09/23/19 | Bookout, Kimberly M. | Communicate with Committee about Magnum database to provide documents relating to Debtor's Joint Chapter 11 Plan of Reorganization.(56754406) | 250.00 | 0.50 | 125.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding case developments.(56729638) | 760.00 | 0.20 | 152.00 |
| 09/24/19 | Kates, Elyssa S. | Analysis of pleadings filed in the cases, including the motion to approve the settlement agreement with the debtors and subrogation claim holders.(56729645) | 760.00 | 2.30 | 1,748.00 |
| 09/24/19 | Richardson, David J. | Compose email to Eric Goodman, Joseph Esmont: PG&E Press Release(56725675) | 685.00 | 0.10 | 68.50 |
| 09/25/19 | Dumas, Cecily A. | Attend core team meeting by phone(56711927) | 950.00 | 1.80 | 1,710.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding the amended plan.(56729657) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page
123 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Bookout, Kimberly M. | Communicate with Committee about Magnum database to provide documents relating to Debtor's Motion to Extend Exclusivity.(56756412) | 250.00 | 0.40 | 100.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(56729678) | 760.00 | 0.20 | 152.00 |
| 09/26/19 | Rose, Jorian L. | Draft summary of issues email to Committee regarding various legal and economic issues for Committee vote.(56719609) | 1,010.00 | 1.80 | 1,818.00 |
| 09/30/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding certain pending deadlines.(56729708) | 760.00 | 0.10 | 76.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **12.80** | **10,651.50** |
| 09/02/19 | Landrio, Nikki M. | Update hearing summary reporting regarding tracking of scheduled hearing dates, related motions and objections filed to assist case team with preparation for hearings.(56569816) | 420.00 | 0.40 | 168.00 |
| 09/03/19 | Landrio, Nikki M. | Receive and review August 27, 2019 hearing summary as drafted by Mr. Blanchard and maintenance of same on NetDocs management system for access by case team.(56569846) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Ms. Greenfield regarding maintenance of hearing transcripts and maintenance of pleadings in Magnum transcript repository.(56569853) | 420.00 | 0.20 | 84.00 |
| 09/06/19 | Landrio, Nikki M. | Update the hearing summary reporting per analysis of efilings tracking scheduled hearings and underlying motions and responses to same to assist case team with preparation for same.(56569956) | 420.00 | 0.60 | 252.00 |
| 09/08/19 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings in September 2019 to | 420.00 | 0.30 | 126.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assist case team with preparation for same.(56569960) | | | |
| 09/11/19 | Landrio, Nikki M. | Review September 10, 2019 hearing summary circulated by Ms. Attard (.1) and maintenance of same for case team review (.1).(56613867) | 420.00 | 0.20 | 84.00 |
| 09/12/19 | Landrio, Nikki M. | Revise and update to the hearing tracking summary report recording scheduled hearing dates, underlying motions, oppositions and relies filed to assist case team with preparation for hearings.(56613900) | 420.00 | 0.70 | 294.00 |
| 09/12/19 | Landrio, Nikki M. | Receive and review email from Ms. Hammon providing September 10, 2019 hearing before Judge Donato re estimation and coordinate implementation of maintenance on document management system and Magnum transcript repository (.5) and advise regarding same (.1).(56613905) | 420.00 | 0.60 | 252.00 |
| 09/13/19 | Landrio, Nikki M. | Maintenance of hearing summary report per analysis of efilings and scheduled hearing dates per related motions and underlying objections and responses to assist case team with scheduled hearings in bankruptcy court and other related courts.(56613929) | 420.00 | 0.60 | 252.00 |
| 09/16/19 | Richardson, David J. | Review multiple days of docket entries filed in BK case.(56666014) | 685.00 | 0.20 | 137.00 |
| 09/17/19 | Dumas, Cecily A. | Initial draft of status conference statement.(56662391) | 950.00 | 1.60 | 1,520.00 |
| 09/19/19 | Landrio, Nikki M. | Per request from Mr. Esmont cull September 20, 2019 hearing before Judge Donato regarding estimation and circulate same.(56660069) | 420.00 | 0.20 | 84.00 |
| 09/19/19 | Landrio, Nikki M. | Revise and update motion tracking summary report regarding matters scheduled for hearing and related filings to assist case team with hearing preparation.(56660076) | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Landrio, Nikki M. | Update the hearing summary reporting tracking motions, related filings and scheduled hearings to assist case team with preparation for same.(56660105) | 420.00 | 0.60 | 252.00 |
| 09/21/19 | Kates, Elyssa S. | Analysis of reply from ad hoc group of subrogation claim holders in advance of the September 24, 2019 status conference.(56672514) | 760.00 | 0.30 | 228.00 |
| 09/21/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding the ad hoc subrogation group's reply in advance of the status conference.(56672515) | 760.00 | 0.10 | 76.00 |
| 09/21/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the ad hoc subrogation group's reply in advance of the status conference.(56672516) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Fuller, Lars H. | Analyze PG&E statement regarding Status Conference.(56723356) | 545.00 | 0.40 | 218.00 |
| 09/24/19 | Attard, Lauren T. | Attend portion of court hearing (1.4); telephone conference with Ms. Dumas and Mr. Julian regarding next steps after bankruptcy court hearing (1.5).(56736707) | 600.00 | 2.90 | 1,740.00 |
| 09/24/19 | Blanchard, Jason I. | Draft summary of hearing on status conference of the Debtors' chapter 11 plan in connection for the TCC's review.(56722883) | 650.00 | 1.80 | 1,170.00 |
| 09/24/19 | Blanchard, Jason I. | Listen to hearing on status conference of the Debtors' chapter 11 plan in connection with drafting summary for the TCC's review.(56722886) | 650.00 | 2.30 | 1,495.00 |
| 09/24/19 | Dumas, Cecily A. | Appear at status conference(56698064) | 950.00 | 4.00 | 3,800.00 |
| 09/24/19 | Julian, Robert | Attend court hearings on debtors plan and litigation update(56695427) | 1,175.00 | 3.20 | 3,760.00 |
| 09/24/19 | Julian, Robert | Telephone conference call with C. Dumas after hearings for analysis(56695428) | 1,175.00 | 0.40 | 470.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Landrio, Nikki M. | Receive and review September 17, 2019 criminal hearing transcript and maintenance of same on PG&E NetDocs work space and coordinate maintenance on Magnum, case transcript repository for case team review.(56715003) | 420.00 | 0.40 | 168.00 |
| 09/24/19 | Landrio, Nikki M. | Receive and review October 16, 2018 hearing transcript regarding Tubbs and North Bay fire cases and maintenance of same on PG&E NetDocs work space.(56715004) | 420.00 | 0.10 | 42.00 |
| 09/24/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding status of September 16, 2019 hearing transcript in Tubb/North Bay Fire cases.(56715005) | 420.00 | 0.20 | 84.00 |
| 09/24/19 | Morris, Kimberly S. | Attend court hearing re status conference on PGE plan and issues relevant to claims estimation(56755388) | 895.00 | 3.00 | 2,685.00 |
| 09/25/19 | Landrio, Nikki M. | Revise the hearing tracking reporting to incorporate newly scheduled hearings on motions and tracking response to pending motions to assist case teams with preparation for same.(56715036) | 420.00 | 0.30 | 126.00 |
| 09/26/19 | Landrio, Nikki M. | Receive and review September 24, 2019 hearing transcript before Judge Montali regarding Fifth omnibus motion of Debtors for Order approving assumption of certain real property leases and maintenance of same on PG&E NetDocs workspace and Magnum, transcript repository for access by case teams.(56715093) | 420.00 | 0.30 | 126.00 |
| 09/27/19 | Landrio, Nikki M. | Revise and update the hearing summary report regarding scheduled hearings, underlying motions and responses to assist case teams with preparation for same.(56715115) | 420.00 | 0.20 | 84.00 |
| **Hearings and Court Matters(019)** | | | | **27.00** | **20,189.00** |
| 09/01/19 | Bloom, Jerry R. | Emails with Steve Kane regarding AB 235 and review of press on current negotiations | 1,145.00 | 0.20 | 229.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 451374    Filed: 10/30/19    06:30:55    Page
127 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and support of AB 235(56594852) | | | |
| 09/01/19 | Rivkin, David B. | Attention to the email exchange with Cecily Dumas regarding the court's decision on PG&E's executive bonus compensation plan.(56535765) | 1,625.00 | 0.20 | 325.00 |
| 09/02/19 | Dumas, Cecily A. | Email(s) Bloom re securitization bill status and union opposition (.3); email Hallissey re same (.2)(56590263) | 950.00 | 0.50 | 475.00 |
| 09/02/19 | Kates, Elyssa S. | Analysis of recent authority on inverse condemnation.(56573955) | 760.00 | 0.40 | 304.00 |
| 09/02/19 | Kates, Elyssa S. | Correspondence with Mr. Trostle, Ms. Dumas and others regarding inverse condemnation issues.(56573957) | 760.00 | 0.10 | 76.00 |
| 09/02/19 | Landrio, Nikki M. | Email to Mr. Rawles regarding circulation of energy team media daily report and request to be added to circulation of same regarding review of upcoming scheduled events and meetings.(56569812) | 420.00 | 0.10 | 42.00 |
| 09/02/19 | Landrio, Nikki M. | Receive and review energy news letter from August 31, 2019, September 1, 2019 and September 2, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56569811) | 420.00 | 0.20 | 84.00 |
| 09/02/19 | Rivkin, David B. | Attention to the inverse condemnation-related issues.(56535716) | 1,625.00 | 1.20 | 1,950.00 |
| 09/03/19 | Bloom, Jerry R. | Telephone conference with Steve Kane on AB 235(.5); follow up with Ms. Dumas, Mr. Sagerman and Mr. Julian (.5); review of press releases and articles on status of AB 235 in the Legislature (.4)(56594908) | 1,145.00 | 1.40 | 1,603.00 |
| 09/03/19 | Jowdy, Joshua J. | Meeting with Tyler Thompson to discuss research related to PG&E bankruptcy matter.(56598233) | 440.00 | 0.50 | 220.00 |
| 09/03/19 | Jowdy, Joshua J. | Internet-based research of AB 235.(56598238) | 440.00 | 1.80 | 792.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Jowdy, Joshua J. | Internet-based research of press coverage of PG&E's proposed bonus compensation plan, as denied by the court.(56598239) | 440.00 | 1.10 | 484.00 |
| 09/03/19 | Jowdy, Joshua J. | Draft emails to Jerry Bloom, Glenn Benson, Lauren Attard, Tyler Thompson, Elizabeth Green, and Madiha Zuberi regarding press coverage of PG&E's proposed bonus compensation plan.(56598240) | 440.00 | 0.40 | 176.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Ms. Dewey to coordinate implementation of energy team news letter distribution to team members.(56569833) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Mr. Rawles regarding energy team daily news letters and request for receipt of same (.1) and coordinate implementation of same (.1).(56569839) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Receive and review energy news letter for September 3, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56569824) | 420.00 | 0.10 | 42.00 |
| 09/03/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy matter (.5); email to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding relevant developments related to AB235 (.2); meeting with Josh Jowdy to discuss research related to PG&E bankruptcy matter (.5)(56591341) | 505.00 | 1.20 | 606.00 |
| 09/04/19 | Bartram, Darin R. | Research regarding AB 235 impact on estimation-related issues.(56589507) | 970.00 | 2.20 | 2,134.00 |
| 09/04/19 | Casey, Lee A. | Confer with David Rivkin regarding City of Oroville decision (.20); review and analysis of City of Oroville decision and similar cases (1.60).(56584946) | 1,255.00 | 1.80 | 2,259.00 |
| 09/04/19 | Jowdy, Joshua J. | Internet-based research of PG&E bankruptcy.(56598265) | 440.00 | 0.80 | 352.00 |
| 09/04/19 | Landrio, Nikki | Receive and review energy news letter for | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
129 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | September 4, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(56569857) | | | |
| 09/04/19 | Rivkin, David B. | Exchange emails with Lauren Attard regarding latest inverse condemnation-related development (.1); phone calls with Cecily Dumas regarding latest inverse condemnation-related development (.2); confer with Lee Casey regarding latest inverse condemnation-related development (.3); attention to latest inverse condemnation-related developments (1.3); attention to the email from Jerry Bloom regarding push through CPUC proceedings to increase shareholder profits (.2).(56563216) | 1,625.00 | 2.10 | 3,412.50 |
| 09/04/19 | Thompson, Tyler M. | Web-based research regarding PE&E bankruptcy matter (.8); email to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding PG&E article referencing "return to equity" (.2)(56591342) | 505.00 | 1.00 | 505.00 |
| 09/05/19 | Casey, Lee A. | Confer with David Rivkin regarding City of Oroville decision (.20); continue review and analysis of City of Oroville decision and similar cases and materials (1.80); drafting email regarding City of Oroville decision (1.60).(56584942) | 1,255.00 | 3.60 | 4,518.00 |
| 09/05/19 | Jowdy, Joshua J. | Analyze legislative tracker.(56598243) | 440.00 | 1.70 | 748.00 |
| 09/05/19 | Jowdy, Joshua J. | Internet-based research of PG&E bankruptcy.(56598264) | 440.00 | 0.80 | 352.00 |
| 09/05/19 | Landrio, Nikki M. | Receive and review energy news letter for September 5, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56569904) | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
130 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/05/19 | Rivkin, David B. | Confer with Lauren Attard regarding email to TCC members regarding inverse condemnation (.1); confer with Cecily Dumas regarding email to TCC members regarding inverse condemnation (.1); confer with Lee Casey regarding email to TCC members regarding inverse condemnation (.3); attention to email to TCC members regarding inverse condemnation (.3).(56566367) | 1,625.00 | 0.80 | 1,300.00 |
| 09/06/19 | Bloom, Jerry R. | Review of press reports and discussions with stakeholders on status of AB 235 and possible legislative actions (1.2); email, to TCC on AB 235 (.1)(56595941) | 1,145.00 | 1.30 | 1,488.50 |
| 09/06/19 | Casey, Lee A. | Conference with David Rivkin regarding City of Oroville decision (.20); review of inverse condemnation cases and complaints (1.20); revisions to email regarding City of Oroville decision (.80).(56584943) | 1,255.00 | 2.20 | 2,761.00 |
| 09/06/19 | Jowdy, Joshua J. | Energy team call with Jerry Bloom, Glenn Benson, Madiha Zuberi, Tyler Thompson, and Lauren Attard.(56598232) | 440.00 | 1.00 | 440.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Mr. Trostle, Mr. Rivkin and others regarding inverse condemnation issues.(56586283) | 760.00 | 0.10 | 76.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom and others regarding legislative developments.(56586288) | 760.00 | 0.10 | 76.00 |
| 09/06/19 | Landrio, Nikki M. | Receive and review energy news letter for September 6, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56569938) | 420.00 | 0.10 | 42.00 |
| 09/06/19 | Rivkin, David B. | Attention to email regarding inverse condemnation-related issues for TCC members (.3); exchange emails with Bob Julian, Frank Petre regarding emails to TCC members concerning inverse condemnation.(.1).(56573994) | 1,625.00 | 0.40 | 650.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/06/19 | Thompson, Tyler M. | Review California Assembly legislative activity week (.5): Review legislative tracker (.2); Circulate relevant developments related to AB235 to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard (.5).(56591344) | 505.00 | 1.20 | 606.00 |
| 09/07/19 | Jowdy, Joshua J. | Review amendments to AB 235.(56598236) | 440.00 | 2.60 | 1,144.00 |
| 09/07/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy matter (.2); email to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding relevant developments related to AB235 (.2)(56591347) | 505.00 | 0.40 | 202.00 |
| 09/09/19 | Casey, Lee A. | Conference with David Rivkin & Richard Raile regarding Debtors' interrogatory answers concerning inverse condemnation.(56628917) | 1,255.00 | 0.70 | 878.50 |
| 09/09/19 | Casey, Lee A. | Review and analysis of Debtors' interrogatory answers regarding inverse condemnation.(56628918) | 1,255.00 | 3.10 | 3,890.50 |
| 09/09/19 | Casey, Lee A. | Research, review and analysis of inverse condemnation cases.(56628919) | 1,255.00 | 4.80 | 6,024.00 |
| 09/09/19 | Casey, Lee A. | Drafting email regarding Debtors' inverse condemnation arguments.(56628920) | 1,255.00 | 1.40 | 1,757.00 |
| 09/09/19 | Foley, Elizabeth P. | Confer with David Rivkin regarding various new arguments raised by PG&E in its answers to first set of interrogatories concerning its inverse condemnation liability in various wildfires.(56627008) | 1,100.00 | 0.30 | 330.00 |
| 09/09/19 | Jowdy, Joshua J. | Phone conference with Glenn Benson and Tyler Thompson to discuss legislative research.(56642366) | 440.00 | 0.50 | 220.00 |
| 09/09/19 | Jowdy, Joshua J. | Internet-based research regarding legislative status of bills pending in the California Senate and Assembly.(56642367) | 440.00 | 3.30 | 1,452.00 |
| 09/09/19 | Landrio, Nikki | Receive and review energy news letter for | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | September 9, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56579249) | | | |
| 09/09/19 | Raile, Richard B. | Legal research regarding Federal Power Act preemption to assess significance of debtor's interrogatory responses.(56580056) | 565.00 | 2.40 | 1,356.00 |
| 09/09/19 | Raile, Richard B. | Confer with Messrs. Rivkin and Casey regarding preemption issue under the Federal Power Act.(56580058) | 565.00 | 0.70 | 395.50 |
| 09/09/19 | Rivkin, David B. | Confer with Lee Casey and Richard Raile regarding various new arguments raised by PG&E in its answers to first of interrogatories concerning its inverse condemnation liability in various wildfires (.7); confer with Kimberly Morris regarding various new arguments raised by PG&E in its answers to first of interrogatories concerning its inverse condemnation liability in various wildfires (.4); attention to various new arguments raised by PG&E in its answers to first of interrogatories concerning its inverse condemnation liability in various wildfires (3.9); confer with Elizabeth Foley regarding various new arguments raised by PG&E in its answers to first of interrogatories concerning its inverse condemnation liability in various wildfires (.3).(56585855) | 1,625.00 | 5.30 | 8,612.50 |
| 09/09/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy matter (.3); email to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding relevant developments related to AB235 (.2); meeting w/ Josh Jowdy to discuss research related to PG&E bankruptcy matter (.5)(56636312) | 505.00 | 1.00 | 505.00 |
| 09/10/19 | Casey, Lee A. | – continue research, review and analysis of inverse condemnation cases regarding Debtors' interrogatory answers.(56628922) | 1,255.00 | 7.30 | 9,161.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page
133 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Casey, Lee A. | Drafting memorandum regarding Debtors' inverse condemnation "private use" claims and questions regarding same.(56628923) | 1,255.00 | 2.40 | 3,012.00 |
| 09/10/19 | Landrio, Nikki M. | Receive and review energy news letter for September 10, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56613841) | 420.00 | 0.10 | 42.00 |
| 09/10/19 | Raile, Richard B. | Legal research to assess validity of defenses asserted in interrogatory responses.(56602167) | 565.00 | 2.00 | 1,130.00 |
| 09/10/19 | Rivkin, David B. | Attention to the email from Lauren Attard regarding FERC-related issues and inverse condemnation (.1); attention to Federal Power Act-related issues, as they apply to PG&E's anti-inverse condemnation-related issues (2.7).(56615813) | 1,625.00 | 2.80 | 4,550.00 |
| 09/11/19 | Bartram, Darin R. | Conference with Lee Casey regarding second set of interrogatories and causation-related issues (.4); review Oroville ruling regarding causation, answers to first set of interrogatories and questions for next phase (3.8).(56635874) | 970.00 | 4.20 | 4,074.00 |
| 09/11/19 | Bloom, Jerry R. | Review of AB 235 as printed for changes from drafts (1.4); report to TCC (.2) and email exchanges with Mr. Esmont regarding TCC presentation( .3)(56754875) | 1,145.00 | 1.90 | 2,175.50 |
| 09/11/19 | Casey, Lee A. | Conference with David Rivkin regarding questions regarding Debtors' interrogatory answers concerning inverse condemnation and preemption.(56628925) | 1,255.00 | 0.20 | 251.00 |
| 09/11/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation cases regarding Debtors' interrogatory answers.(56628926) | 1,255.00 | 3.10 | 3,890.50 |
| 09/11/19 | Casey, Lee A. | Review & analysis of questions regarding: Debtors' interrogatory answers.(56628927) | 1,255.00 | 0.30 | 376.50 |
| 09/11/19 | Casey, Lee A. | Drafting questions and memorandum regarding Debtors' inverse condemnation | 1,255.00 | 2.70 | 3,388.50 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | arguments.(56628928) | | | |
| 09/11/19 | Landrio, Nikki M. | Receive and review energy news letter for September 11, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56613864) | 420.00 | 0.10 | 42.00 |
| 09/11/19 | Raile, Richard B. | Legal research to assess validity of defenses asserted in recent interrogatory responses.(56603850) | 565.00 | 1.90 | 1,073.50 |
| 09/11/19 | Rivkin, David B. | Attention to the summary of the status conference on estimation and its implications (1.2); attention to the email from Kimberly Morris regarding inverse condemnation and FERC-related issues (.2); confer with Lee Casey regarding inverse condemnation and FERC-related issues (.2).(56615811) | 1,625.00 | 1.60 | 2,600.00 |
| 09/12/19 | Bartram, Darin R. | Further review of causation-related interrogatories, consideration of issues regarding inverse condemnation (3.3); conference with Lee Casey regarding causation-related follow-up to first set of interrogatories (.3).(56635876) | 970.00 | 3.60 | 3,492.00 |
| 09/12/19 | Casey, Lee A. | Conference with David Rivkin regarding Debtors' interrogatory answers concerning inverse condemnation.(56628930) | 1,255.00 | 0.20 | 251.00 |
| 09/12/19 | Casey, Lee A. | Conference with Richard Raile regarding Debtors' interrogatory answers regarding inverse condemnation.(56628931) | 1,255.00 | 0.30 | 376.50 |
| 09/12/19 | Casey, Lee A. | Conference with Darin Bartram regarding Debtors' interrogatory answers regarding inverse condemnation.(56628932) | 1,255.00 | 0.30 | 376.50 |
| 09/12/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation cases regarding Debtors' interrogatory answers.(56628934) | 1,255.00 | 4.40 | 5,522.00 |
| 09/12/19 | Casey, Lee A. | Drafting questions and memorandum regarding Debtors' inverse condemnation arguments.(56628935) | 1,255.00 | 3.80 | 4,769.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Foley, Elizabeth P. | Confer with David Rivkin regarding Federal Power Act-related issues as they bear upon PG&E's anti-inverse condemnation-related arguments.(56627017) | 1,100.00 | 0.30 | 330.00 |
| 09/12/19 | Jowdy, Joshua J. | Update document tracking legislative progress of bills pending in the California Senate and Assembly.(56642369) | 440.00 | 4.70 | 2,068.00 |
| 09/12/19 | Landrio, Nikki M. | Receive and review energy news letter for September 12, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56613899) | 420.00 | 0.10 | 42.00 |
| 09/12/19 | Raile, Richard B. | Legal research to assess defenses PG&E raised in recent interrogatory responses.(56611267) | 565.00 | 2.20 | 1,243.00 |
| 09/12/19 | Raile, Richard B. | Draft memorandum to assess defenses PG&E raised in recent interrogatory responses.(56611269) | 565.00 | 1.70 | 960.50 |
| 09/12/19 | Rivkin, David B. | Confer with Lee Casey regarding Cantu-related issues as they bear upon PG&E's anti-inverse condemnation-related arguments (.2); confer with Elizabeth Foley regarding Federal Power Act-related issues as they bear upon PG&E's anti-inverse condemnation-related arguments (.3); attention to Federal Power Act-related issues as they bear upon PG&E's anti-inverse condemnation-related arguments (2.9); attention to the inverse condemnation-related factual questions (for the second round of interrogatories) (1.1); attention to the tentative ruling granting preference motion for all plaintiffs and denying motion to establish venue in Sonoma County (.3); attention to the issue of whether there is any difference (under California State law) on the precedential value of California's Supreme Court decisions depending on whether the decision was on appeal or based on the writ (.6).(56615810) | 1,625.00 | 5.40 | 8,775.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Thompson, Tyler M. | Meeting with Josh Jowdy to discuss research related to PG&E bankruptcy matter (.5); review updated legislative tracker (.5)(56636314) | 505.00 | 1.00 | 505.00 |
| 09/13/19 | Bartram, Darin R. | Confer with David Rivkin regarding causation-related questions for PG&E interrogatories (.3); review answers to first set of interrogatories and draft causation-related inquiries for next phase (3.5).(56635879) | 970.00 | 3.80 | 3,686.00 |
| 09/13/19 | Casey, Lee A. | Conference with David Rivkin regarding questions regarding Debtors' interrogatory answers.(56628936) | 1,255.00 | 0.30 | 376.50 |
| 09/13/19 | Casey, Lee A. | Conference with David Rivkin regarding questions regarding Debtors' interrogatory answers.(56628937) | 1,255.00 | 0.30 | 376.50 |
| 09/13/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation cases regarding Debtors' interrogatory answers.(56628938) | 1,255.00 | 4.10 | 5,145.50 |
| 09/13/19 | Casey, Lee A. | Drafting questions and memorandum regarding Debtors' inverse condemnation arguments.(56628940) | 1,255.00 | 2.80 | 3,514.00 |
| 09/13/19 | Foley, Elizabeth P. | Confer with David Rivkin regarding various aspects of our memo on PGE's latest set of inverse condemnation-related legal arguments (focusing on preemption).(56627015) | 1,100.00 | 0.40 | 440.00 |
| 09/13/19 | Jowdy, Joshua J. | Review current draft of AB 235 against the draft for which PG&E advocated in order to identify edits thereto.(56642374) | 440.00 | 1.90 | 836.00 |
| 09/13/19 | Raile, Richard B. | Confer with Messrs. Rivkin and Casey regarding inverse condemnation and preemption issues in preparation for forthcoming memorandum on same.(56634904) | 565.00 | 0.80 | 452.00 |
| 09/13/19 | Raile, Richard B. | Legal research to assess weight of various forms of California precedent in response to query of Ms. Attard regarding | 565.00 | 1.10 | 621.50 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Case: 19-30088   Doc# 4513-1   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 137 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(56634906) | | | |
| 09/13/19 | Raile, Richard B. | Confer with Mr. Rivkin regarding email to Ms. Attard regarding research issues.(56634907) | 565.00 | 0.20 | 113.00 |
| 09/13/19 | Raile, Richard B. | Edit and revise preemption memorandum.(56634908) | 565.00 | 0.50 | 282.50 |
| 09/13/19 | Raile, Richard B. | Draft correspondence to Mr. Rivkin regarding weight of various forms of California precedent in response to query of Ms. Attard regarding same.(56634909) | 565.00 | 0.50 | 282.50 |
| 09/13/19 | Rivkin, David B. | Attention to the various inverse condemnation-related factual questions (for the next set of interrogatories for PG&E) (.6); exchange emails with Jerry Bloom regarding reliability-related issues (.2); confer with Lee Casey and Richard Raile regarding various aspects of our memo on PG&E's latest set of inverse condemnation-related legal arguments (focusing on preemption) (.8); confer with Elizabeth Foley regarding various aspects of our memo on PG&E's latest set of inverse condemnation-related legal arguments (focusing on preemption) (.4); attention to the memo for Kimberly Morris, et al., regarding PG&E's latest set of interrogatories (5.2); attention to the email for Lauren Attard regarding precedential weight of California's appellate decisions (.5); confer with Richard Raile regarding email for Lauren Attard regarding precedential weight of California's appellate decisions (.2); confer with Darin Bartram regarding causation-related questions for the next set of PG&E interrogatories (.3).(56615805) | 1,625.00 | 8.20 | 13,325.00 |
| 09/14/19 | Rivkin, David B. | Attention to the email from Cecily Dumas regarding PG&E's potential settlement with the CPUC.(56615803) | 1,625.00 | 0.10 | 162.50 |
| 09/15/19 | Foley, Elizabeth P. | Review draft memo outlining PGE's anti-inverse condemnation arguments and our draft response thereto.(56627018) | 1,100.00 | 1.00 | 1,100.00 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  06:30:33  Page 138 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Bartram, Darin R. | Research causation-related issues.(56677275) | 970.00 | 2.50 | 2,425.00 |
| 09/16/19 | Casey, Lee A. | Confer with David Rivkin regarding FPA preemption related issues in context of memo regarding PG&E's new inverse condemnation/preemption arguments.(56672737) | 1,255.00 | 0.70 | 878.50 |
| 09/16/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation/eminent domain cases.(56672738) | 1,255.00 | 3.10 | 3,890.50 |
| 09/16/19 | Foley, Elizabeth P. | Call with D Rivkin and L Casey to discuss PGE's FPA-based preemption arguments in preparation for memo responding thereto (.9); Call with D Rivkin and L Casey to discuss PGE's Cantu-bases preemption argument, in preparation for devising our response thereto (.2).(56661505) | 1,100.00 | 1.10 | 1,210.00 |
| 09/16/19 | Raile, Richard B. | Confer with Mr. Rivkin regarding preemption-related issues for second memorandum on same.(56635032) | 565.00 | 0.20 | 113.00 |
| 09/16/19 | Raile, Richard B. | Legal research for second memorandum on preemption and related issues.(56635034) | 565.00 | 5.90 | 3,333.50 |
| 09/16/19 | Rivkin, David B. | Confer with Richard Raile regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.2); confer with Elizabeth Foley regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments) (.9); confer with Lee Casey regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.5); attention to FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (3.9).(56625500) | 1,625.00 | 5.50 | 8,937.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    06:30:55    Page
139 of 314

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Bartram, Darin R. | Research causation-related issues regarding estimation phase.(56677278) | 970.00 | 1.50 | 1,455.00 |
| 09/17/19 | Casey, Lee A. | Confer with David Rivkin regarding FPA preemption related issues in context of memo regarding PG&E's new inverse condemnation/preemption arguments.(56672741) | 1,255.00 | 0.20 | 251.00 |
| 09/17/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation cases.(56672742) | 1,255.00 | 3.70 | 4,643.50 |
| 09/17/19 | Foley, Elizabeth P. | Confer with D Rivkin regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments).(56661506) | 1,100.00 | 0.20 | 220.00 |
| 09/17/19 | Jowdy, Joshua J. | Redline analysis of the edited AB 235 against the prior draft of the bill for which PG&E advocated.(56686029) | 440.00 | 4.40 | 1,936.00 |
| 09/17/19 | Landrio, Nikki M. | Receive and review energy news letter for September 17, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56659979) | 420.00 | 0.10 | 42.00 |
| 09/17/19 | Rivkin, David B. | Confer with Lee Casey regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.2); confer with Elizabeth Foley regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.2); attention to FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (3.2).(56647088) | 1,625.00 | 3.60 | 5,850.00 |
| 09/17/19 | Thompson, Tyler M. | Web-based research regarding PE&E bankruptcy matter with particular focus on PG&E report on Camp Fire (1.3); email to | 505.00 | 1.80 | 909.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   06:30:33   Page
140 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding legislative activity (.2); email to Jerry Bloom and Glenn Benson regarding PG&E Camp Fire report (.3)(56679126) | | | |
| 09/18/19 | Casey, Lee A. | Confer with David Rivkin regarding FPA preemption related issues in context of memo re: PG&E's new inverse condemnation/preemption arguments.(56672745) | 1,255.00 | 0.40 | 502.00 |
| 09/18/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation/eminent domain cases regarding Debtors' new inverse condemnation arguments.(56672746) | 1,255.00 | 3.20 | 4,016.00 |
| 09/18/19 | Casey, Lee A. | Revising memorandum regarding Debtors' new inverse condemnation arguments.(56672749) | 1,255.00 | 1.80 | 2,259.00 |
| 09/18/19 | Foley, Elizabeth P. | Drafting sections discussing clear statement rule and incomplete preemption, as part of larger memo discussing TCC's response to PGE's preemption defense (4.30); Discuss with D Rivkin our incomplete preemption response (as part of memo outlining TCC's responses to PGE's FPA preemption argument) (.9); Confer with D Rivkin regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments) (.2); Review and reply to email from R Raile regarding Medtronics plurality statement about preemption of state tort law; review Medtronics case in full (both plurality opinions plus Breyer concurrence), all in preparation for memo responding to PGE's preemption defense (.9)(56661504) | 1,100.00 | 6.30 | 6,930.00 |
| 09/18/19 | Jowdy, Joshua J. | Complete redline analysis of the edited AB 235 against the prior draft of the bill for which PG&E advocated.(56686028) | 440.00 | 7.80 | 3,432.00 |
| 09/18/19 | Landrio, Nikki M. | Receive and review energy news letter for September 18, 2019 regarding calendar | 420.00 | 0.10 | 42.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | events for legislative, regulatory and energy related forums for the energy team.(56660015) | | | |
| 09/18/19 | Raile, Richard B. | Legal research for second memorandum on preemption and related issues.(56684124) | 565.00 | 4.00 | 2,260.00 |
| 09/18/19 | Raile, Richard B. | Draft second memorandum on preemption issue.(56684125) | 565.00 | 4.50 | 2,542.50 |
| 09/18/19 | Rivkin, David B. | Confer with Elizabeth Foley regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (1.1); confer with Richard Raile regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.3); confer with Lee Casey regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.4); attention to FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (4.4).(56651551) | 1,625.00 | 6.20 | 10,075.00 |
| 09/19/19 | Casey, Lee A. | Confer with David Rivkin regarding FPA preemption related issues in context of memo regarding PG&E's preemption.(56672750) | 1,255.00 | 0.70 | 878.50 |
| 09/19/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation/eminent domain cases regarding Debtors' new inverse condemnation arguments(56672751) | 1,255.00 | 2.10 | 2,635.50 |
| 09/19/19 | Casey, Lee A. | Revising memorandum regarding Debtors' inverse condemnation arguments.(56672752) | 1,255.00 | 3.30 | 4,141.50 |
| 09/19/19 | Foley, Elizabeth P. | Drafting sections discussing clear statement rule and incomplete preemption, as part of larger memo discussing TCC's response to PGE's preemption defense (4.30); Confer | 1,100.00 | 9.60 | 10,560.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   06:30:55   Page
142 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with D Rivkin regarding status of memo addressing TCC's response to PGE's preemption defense (.5); Confer with D Rivkin regarding FPA power over States, as part of analysis of FPA's preemptive scope and memo responding to PGE's preemption defense (.1); Review draft prepared by R Raile of preemption arguments, as part of larger memo analyzing TCC's response to PGE's preemption defense (.5); Confer with D Rivkin consolidation and further development of memo arguments relating to TCC's defenses of PGE's FPA-related preemption arguments (.2); Revise draft preemption arguments, in memo responding to PGE's preemption defense (4.00).(56661507) | | | |
| 09/19/19 | Landrio, Nikki M. | Receive and review energy news letter for September 19, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56660060) | 420.00 | 0.10 | 42.00 |
| 09/19/19 | Raile, Richard B. | Conference with Mr. Rivkin regarding preemption issues for memorandum.(56659269) | 565.00 | 0.20 | 113.00 |
| 09/19/19 | Raile, Richard B. | Draft memorandum section on preemption.(56659270) | 565.00 | 2.10 | 1,186.50 |
| 09/19/19 | Rivkin, David B. | Confer with Elizabeth Foley regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (0.8); confer with Richard Raile regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.2); confer with Lee Casey regarding FPA preemption-related issues (in the context of preparing a new memorandum regarding PG&E's latest anti-inverse condemnation-related arguments (.7); attention to FPA preemption-related issues (in the context of preparing a new memorandum regarding | 1,625.00 | 4.80 | 7,800.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | PG&E's latest anti-inverse condemnation-related arguments (3.1).(56656620) | | | |
| 09/20/19 | Casey, Lee A. | Conference with David Rivkin regarding revisions and edits to memorandum regarding Debtors' new inverse condemnation arguments.(56672754) | 1,255.00 | 1.20 | 1,506.00 |
| 09/20/19 | Casey, Lee A. | Revise and edit memorandum regarding Debtors' new inverse condemnation arguments.(56672755) | 1,255.00 | 6.20 | 7,781.00 |
| 09/20/19 | Casey, Lee A. | Continue research, review and analysis of inverse condemnation/eminent domain cases regarding Debtors' new inverse condemnation arguments.(56672756) | 1,255.00 | 1.40 | 1,757.00 |
| 09/20/19 | Foley, Elizabeth P. | Confer with D Rivkin regarding final edits to our inverse condemnation memo.(56661508) | 1,100.00 | 0.40 | 440.00 |
| 09/20/19 | Jowdy, Joshua J. | Energy Team call with Jerry Bloom, Glenn Benson, and Madiha Zuberi.(56686030) | 440.00 | 1.00 | 440.00 |
| 09/20/19 | Landrio, Nikki M. | Receive and review energy news letter for September 20, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56660085) | 420.00 | 0.10 | 42.00 |
| 09/20/19 | Rivkin, David B. | Confer with Lee Casey regarding final edits to our inverse condemnation memo (1.2); confer with Elizabeth Foley regarding final edits to our inverse condemnation memo (.4);attention to revisions to our inverse condemnation memo (6.3).(56661048) | 1,625.00 | 7.90 | 12,837.50 |
| 09/20/19 | Thompson, Tyler M. | Review legislative activity (.5); review updated legislative tracker (.3)(56679128) | 505.00 | 0.80 | 404.00 |
| 09/23/19 | Dumas, Cecily A. | Prepare for and participate by phone in meeting with Gov. staff(56665662) | 950.00 | 1.10 | 1,045.00 |
| 09/23/19 | Jowdy, Joshua J. | Internet-based research of legislation and news coverage of the PG&E bankruptcy.(56749783) | 440.00 | 1.10 | 484.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 45132    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
144 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | Landrio, Nikki M. | Receive and review energy news letter for September 23, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56714983) | 420.00 | 0.10 | 42.00 |
| 09/23/19 | Rivkin, David B. | Attention to inverse condemnation-related issues.(56671407) | 1,625.00 | 3.20 | 5,200.00 |
| 09/23/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy settlement (.5); email to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard regarding references to AB1054 in media reports on PG&E settlement negotiations (.2) meeting with Josh Jowdy to discuss research related to PG&E bankruptcy matter (.5)(56758349) | 505.00 | 1.20 | 606.00 |
| 09/24/19 | Jowdy, Joshua J. | Internet-based research of legislation and news coverage of the PG&E bankruptcy.(56749782) | 440.00 | 1.80 | 792.00 |
| 09/24/19 | Landrio, Nikki M. | Receive and review energy news letter for September 24, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56714997) | 420.00 | 0.10 | 42.00 |
| 09/25/19 | Bartram, Darin R. | Research causation-related issues regarding estimation phase.(56747039) | 970.00 | 1.50 | 1,455.00 |
| 09/25/19 | Landrio, Nikki M. | Receive and review energy news letter for September 25, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56715026) | 420.00 | 0.10 | 42.00 |
| 09/26/19 | Bartram, Darin R. | Develop issues regarding interrogatories, causation-related questions; impact of AB1054.(56747041) | 970.00 | 1.50 | 1,455.00 |
| 09/26/19 | Jowdy, Joshua J. | Phone conversation with Tyler Thompson to discuss legislative issues pertaining to AB 1054 and AB 235.(56749779) | 440.00 | 0.50 | 220.00 |
| 09/26/19 | Landrio, Nikki M. | Receive and review energy news letter for September 26, 2019 regarding calendar | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | events for legislative, regulatory and energy related forums for the energy team.(56715072) | | | |
| 09/26/19 | Thompson, Tyler M. | Web-based research regarding PG&E bankruptcy matter (.5); meeting with Josh Jowdy regarding legislative activity regarding PG&E bankruptcy matter (.5); review updated legislative/regulatory tracker (.3)(56758350) | 505.00 | 1.30 | 656.50 |
| 09/27/19 | Jowdy, Joshua J. | Internet-based research of news coverage regarding legislation pertaining to the PG&E bankruptcy.(56749787) | 440.00 | 2.10 | 924.00 |
| 09/30/19 | Landrio, Nikki M. | Receive and review energy news letter for September 30, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(56726855) | 420.00 | 0.10 | 42.00 |
| 09/30/19 | Rivkin, David B. | Further attention to inverse condemnation/FPA preemption issues.(56748361) | 1,625.00 | 2.70 | 4,387.50 |

**Legislative Issues(020)**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | | | **271.70** | **289,574.50** |
| 09/01/19 | Brennan, Terry M. | Review wildfire master deposition index.(56733010) | 600.00 | 0.10 | 60.00 |
| 09/03/19 | Bekier, James M. | Participate in a call with Ms. Thomas, Mr. Esmont and others regarding state litigation document repository and collaboration among multiple parities of shared data sets.(56551237) | 495.00 | 1.30 | 643.50 |
| 09/03/19 | Bookout, Kimberly M. | Organize Butte transcripts on network share and link exhibits in Magnum database (2.4); communicate with TCC regarding hearing transcripts and filings on Magnum database (.4); prepare for and participate in conference call with Ms. Thoms, Mr. Esmont, Ms. Greenfield, Mr. Petre and the PG&E Litigation Services group to discuss discovery issues (1.3).(56619225) | 250.00 | 3.20 | 800.00 |
| 09/03/19 | Brennan, Terry | Review acronyms and glossary.(56740360) | 600.00 | 0.20 | 120.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:55  Page 146 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | | | | |
| 09/03/19 | Brennan, Terry M. | Attend team meeting to discuss Tubbs and claims estimation.(56740361) | 600.00 | 0.90 | 540.00 |
| 09/03/19 | Brennan, Terry M. | Review deposition templates.(56740363) | 600.00 | 0.30 | 180.00 |
| 09/04/19 | Bookout, Kimberly M. | Assist Ms. Greenfield with researching key documents for Ms. Chau (.5); add additional attorneys to Magnum workspaces and communicate with legal team regarding same (.3); conform Andrews deposition summary to Magnum database and communicate with Mr. Dow regarding same (.9)(56634890) | 250.00 | 1.70 | 425.00 |
| 09/04/19 | Brennan, Terry M. | Review correspondence with Mr. Orsini, including voluminous attachments.(56741794) | 600.00 | 0.90 | 540.00 |
| 09/04/19 | Brennan, Terry M. | Review origin and cause powerpoint.(56741797) | 600.00 | 0.30 | 180.00 |
| 09/05/19 | Bookout, Kimberly M. | Prepare for and participate in Everlaw meeting to discuss strategies for using existing database for Baker users (1.1); edit deposition summaries in Magnum (1.4); prepare for and participate in meeting with North Bay trial team to discuss creating deposition summaries in Magnum database and train user on same (1.2).(56634892) | 250.00 | 3.70 | 925.00 |
| 09/06/19 | Julian, Robert | Prepare for joint status conference in estimation proceeding before Judge Donato.(56597732) | 1,175.00 | 2.70 | 3,172.50 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the Ghost Ship criminal trial.(56586284) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Esmont, Joseph M. | Conference with plaintiff's counsel regarding fairness hearing (.4); confirm numbers for presentation to court (1).(56756422) | 600.00 | 1.40 | 840.00 |
| 09/10/19 | Bookout, Kimberly M. | Assist Ms. Chedister with accessing Magnum database (.2); review deposition summaries (.5); review hard drive received | 250.00 | 1.60 | 400.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | from Mr. Petre for copies of productions within the Everlaw database and communicate with Mr. McDonald regarding same (.7); communicate with TCC regarding Memorandums from legal counsel in Magnum database (.2)(56639064) | | | |
| 09/10/19 | Brennan, Terry M. | Review estimation summary hearing.(56714516) | 600.00 | 0.10 | 60.00 |
| 09/10/19 | Julian, Robert | Attend estimation status conference hearing before Judge Donato(56643791) | 1,175.00 | 1.80 | 2,115.00 |
| 09/10/19 | Morris, Kimberly S. | Meet with plaintiff lawyers to prepare for hearing(56643941) | 895.00 | 0.60 | 537.00 |
| 09/10/19 | Morris, Kimberly S. | Attend hearing before J. Donato re estimation trial(56643942) | 895.00 | 1.70 | 1,521.50 |
| 09/10/19 | Morris, Kimberly S. | Follow up meeting with plaintiff lawyers re hearing(56643943) | 895.00 | 0.60 | 537.00 |
| 09/10/19 | Morris, Kimberly S. | Follow up meeting with R. Julian and L. Attard re hearing(56643944) | 895.00 | 1.10 | 984.50 |
| 09/11/19 | Bookout, Kimberly M. | Assist Ms. Pena with utilizing Magnum database to record deposition summaries.(56646651) | 250.00 | 0.20 | 50.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Kent Barnes.(56742949) | 600.00 | 0.40 | 240.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Paul Block.(56742950) | 600.00 | 0.30 | 180.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Derek Bohan.(56742951) | 600.00 | 0.50 | 300.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Brian James Biancardi.(56742952) | 600.00 | 0.60 | 360.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Heather | 600.00 | 0.40 | 240.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page 148 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Duncan.(56742953) | | | |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Rob Ebling.(56742954) | 600.00 | 0.60 | 360.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Suzanne Foster.(56742955) | 600.00 | 0.70 | 420.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Joseph Greene.(56742956) | 600.00 | 0.60 | 360.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Willard Hamilton.(56742957) | 600.00 | 0.60 | 360.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Marshall Hayman.(56742958) | 600.00 | 0.30 | 180.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Robert McAndrews.(56742959) | 600.00 | 0.50 | 300.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Michael McCoy.(56742960) | 600.00 | 0.50 | 300.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Michael Andrews.(56742961) | 600.00 | 0.80 | 480.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Adam Bakker.(56742962) | 600.00 | 0.70 | 420.00 |
| 09/11/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Drew Bohan.(56747605) | 600.00 | 0.40 | 240.00 |
| 09/11/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on | 610.00 | 2.40 | 1,464.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | filings and information relevant to potential litigation.(56644330) | | | |
| 09/11/19 | Rice, David W. | Formulate and draft findings and analyses regarding noteworthy filings and developments in active civil and criminal investigations of PG&E by various federal and state agencies, with substantive analysis of specific filings in state investigative actions, assessment of issues related to recent settlement reached with Butte County, and recommendations concerning certain active investigations.(56644331) | 610.00 | 0.60 | 366.00 |
| 09/12/19 | Brennan, Terry M. | Review tentative motion on venue.(56744410) | 600.00 | 0.20 | 120.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Kent Barnes.(56747060) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Paul Block.(56747083) | 600.00 | 0.60 | 360.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Derek Bohan.(56747084) | 600.00 | 0.80 | 480.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Drew Bohan.(56747085) | 600.00 | 0.50 | 300.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Brian James Biancardi.(56747086) | 600.00 | 0.60 | 360.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Heather Duncan.(56747087) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Michael McCoy.(56747094) | 600.00 | 0.80 | 480.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select | 600.00 | 0.60 | 360.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page
150 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | portions of transcript of Mr. Michael Andrews.(56747095) | | | |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Adam Bakker.(56747096) | 600.00 | 0.30 | 180.00 |
| 09/13/19 | Brennan, Terry M. | Review response to monitor report.(56747651) | 600.00 | 0.30 | 180.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Rory Morgan.(56749837) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Richard Hayman.(56749838) | 600.00 | 0.50 | 300.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Eric Romero.(56749839) | 600.00 | 0.30 | 180.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Becky Johnson.(56749840) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Tala Atoe.(56749841) | 600.00 | 0.70 | 420.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Michael Glover.(56749842) | 600.00 | 0.60 | 360.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. James Herndon.(56749843) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Dale Hoskins.(56749844) | 600.00 | 0.70 | 420.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Mitch Isaak.(56749845) | 600.00 | 0.30 | 180.00 |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select | 600.00 | 0.40 | 240.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
151 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | portions of transcript of Mr. Ryan Jung.(56749846) | | | |
| 09/13/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Diane Meyer.(56749847) | 600.00 | 0.30 | 180.00 |
| 09/13/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation(56755371) | 610.00 | 1.10 | 671.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Rob Ebling.(56747088) | 600.00 | 0.80 | 480.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Suzanne Foster.(56747089) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Joseph Greene.(56747090) | 600.00 | 0.60 | 360.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Willard Hamilton.(56747091) | 600.00 | 0.60 | 360.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Marshall Hayman.(56747092) | 600.00 | 0.40 | 240.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Robert McAndrews.(56747093) | 600.00 | 0.70 | 420.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Don Meyer.(56749848) | 600.00 | 0.40 | 240.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Jamie Orozco.(56749849) | 600.00 | 0.70 | 420.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Carl Pence.(56749850) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Jan Risi.(56749921) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Adam Ramirez.(56749922) | 600.00 | 0.30 | 180.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Ron Risi.(56749923) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Randy Sakai.(56749924) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Jadwindar Singh.(56749925) | 600.00 | 0.30 | 180.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Jason Tamagni.(56749926) | 600.00 | 0.40 | 240.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Timothy Galletti.(56749927) | 600.00 | 0.30 | 180.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Douglas Towne.(56749928) | 600.00 | 0.50 | 300.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. David Vella.(56749929) | 600.00 | 0.30 | 180.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Gary Yegiazaryan.(56749930) | 600.00 | 0.40 | 240.00 |
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Ms. Rebekah Turknett.(56749931) | 600.00 | 0.30 | 180.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
153 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/14/19 | Brennan, Terry M. | Review deposition summary and select portions of transcript of Mr. Robert Villagomez.(56749932) | 600.00 | 0.40 | 240.00 |
| 09/14/19 | Brennan, Terry M. | Review joint case management submission.(56751508) | 600.00 | 0.10 | 60.00 |
| 09/16/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding request for docketing of California State Court case concerning Tubbs/North Bay Fires.(56659967) | 420.00 | 0.20 | 84.00 |
| 09/17/19 | Dettelbach, Steven M. | Review of correspondence relating to developments in settlement discussions and upcoming TCC meeting.(56678935) | 1,015.00 | 0.30 | 304.50 |
| 09/17/19 | Morris, Kimberly S. | Attend Alsup hearing on vegetation management(56685285) | 895.00 | 1.20 | 1,074.00 |
| 09/17/19 | Morris, Kimberly S. | Attend Donato hot tub proceedings(56685286) | 895.00 | 0.80 | 716.00 |
| 09/17/19 | Morris, Kimberly S. | Correspondence with Plaintiffs re hearings(56685287) | 895.00 | 0.70 | 626.50 |
| 09/18/19 | Brennan, Terry M. | Review case management order.(56753982) | 600.00 | 0.10 | 60.00 |
| 09/18/19 | Landrio, Nikki M. | Email exchanges with Ms. Kates and Mr. Esmont regarding request for docketing of criminal proceeding before Judge Aslup and advise regarding same.(56660054) | 420.00 | 0.20 | 84.00 |
| 09/18/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(56685860) | 610.00 | 1.40 | 854.00 |
| 09/19/19 | Brennan, Terry M. | Participate in deposition of Mr. Bellino.(56753984) | 600.00 | 5.10 | 3,060.00 |
| 09/19/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and | 610.00 | 1.20 | 732.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(56685939) | | | |
| 09/20/19 | Brennan, Terry M. | Participate in deposition of Mr. Degrafferied.(56755697) | 600.00 | 1.80 | 1,080.00 |
| 09/20/19 | Brennan, Terry M. | Review summary of deposition of Mr. Bellino.(56755701) | 600.00 | 0.30 | 180.00 |
| 09/20/19 | Dettelbach, Steven M. | Attention to matters relating to upcoming committee meeting and attendance at same.(56678146) | 1,015.00 | 0.30 | 304.50 |
| 09/20/19 | Green, Elizabeth A. | Review issues related to experts and potential testimony required to TUBBS.(56671274) | 720.00 | 1.20 | 864.00 |
| 09/20/19 | Green, Elizabeth A. | Analysis of Tubbs issues related to trial.(56671275) | 720.00 | 0.90 | 648.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Kida.(56755702) | 600.00 | 0.40 | 240.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Mejjaty.(56755703) | 600.00 | 0.50 | 300.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Muranshi.(56755704) | 600.00 | 0.30 | 180.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Ms. Stetler.(56755705) | 600.00 | 0.50 | 300.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Broderius.(56755706) | 600.00 | 0.40 | 240.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Back.(56755707) | 600.00 | 0.40 | 240.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Kida.(56755708) | 600.00 | 0.50 | 300.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Woodyard.(56755709) | 600.00 | 0.90 | 540.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Sylvester.(56755710) | 600.00 | 0.60 | 360.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Moon.(56755711) | 600.00 | 0.60 | 360.00 |
| 09/21/19 | Brennan, Terry M. | Review deposition summary and select portions of deposition of Mr. Oldford.(56755712) | 600.00 | 0.40 | 240.00 |
| 09/23/19 | LaFalce, Stephen P. | Research for legal commentary addressing the admissibility of reports by the California Department of Forestry and Fire Protection or the California Public Utilities Commission (CPUC) under California Evidence Code Section 1280.(56704665) | 200.00 | 1.30 | 260.00 |
| 09/26/19 | Green, Elizabeth A. | Analysis of various experts, scope of work, and relation to litigation.(56708782) | 720.00 | 2.50 | 1,800.00 |
| 09/28/19 | Brennan, Terry M. | Review August and September evidence removal photographs and videos.(56733009) | 600.00 | 3.70 | 2,220.00 |
| 09/29/19 | Kates, Elyssa S. | Analysis of different proceedings in federal and state courts to determine staffing and response needs.(56729703) | 760.00 | 2.10 | 1,596.00 |
| 09/29/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding different hearings, deadlines and other issues impacting the TCC.(56729704) | 760.00 | 0.40 | 304.00 |
| 09/30/19 | Green, Elizabeth A. | Review issues regarding experts.(56727123) | 720.00 | 0.60 | 432.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 156 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Non-Bankruptcy Litigation(021)** | | | | **88.80** | **54,831.50** |
| 09/02/19 | Greenfield, Juanita M. | Travel to San Francisco to assist with discovery review.(56588432) | 200.00 | 2.00 | 400.00 |
| 09/03/19 | Attard, Lauren T. | Travel to San Francisco for meetings on estimation and estimation hearings.(56592139) | 600.00 | 2.00 | 1,200.00 |
| 09/03/19 | Rose, Jorian L. | Travel to San Francisco, CA from New York for meeting on plan negotiations.(56566911) | 1,010.00 | 2.00 | 2,020.00 |
| 09/04/19 | Commins, Gregory J. | Travel from DC to San Francisco.(56563998) | 890.00 | 2.00 | 1,780.00 |
| 09/05/19 | Attard, Lauren T. | Travel back to Los Angeles from meetings regarding estimation and claims resolution.(56591682) | 600.00 | 2.00 | 1,200.00 |
| 09/05/19 | Rose, Jorian L. | Travel back from San Francisco, CA.(56572546) | 1,010.00 | 2.00 | 2,020.00 |
| 09/06/19 | Commins, Gregory J. | Travel from San Francisco to DC.(56588622) | 890.00 | 2.00 | 1,780.00 |
| 09/07/19 | Greenfield, Juanita M. | Travel back to BWI(56588438) | 200.00 | 2.00 | 400.00 |
| 09/08/19 | Commins, Gregory J. | Travel from DC to San Francisco.(56588625) | 890.00 | 2.00 | 1,780.00 |
| 09/08/19 | Petre, Timothy P. | Travel from Washington, DC to San Francisco, CA.(56579013) | 370.00 | 2.00 | 740.00 |
| 09/09/19 | Attard, Lauren T. | Travel to San Francisco for hearing on estimation and meetings regarding the same.(56592693) | 600.00 | 2.00 | 1,200.00 |
| 09/09/19 | Foix, Danyll W. | Travel from Washington DC to San Francisco.(56636894) | 760.00 | 2.00 | 1,520.00 |
| 09/10/19 | Foix, Danyll W. | Travel from Washington DC to San Francisco.(56636893) | 760.00 | 2.00 | 1,520.00 |
| 09/11/19 | Commins, Gregory J. | Travel from San Francisco to DC.(56611290) | 890.00 | 2.00 | 1,780.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Dumas, Cecily A. | Net travel time SF to NYC for bondholder meeting(56613578) | 950.00 | 2.00 | 1,900.00 |
| 09/11/19 | McCabe, Bridget S. | Travel to San Francisco for meeting with expert consultants regarding claims estimation.(56621622) | 630.00 | 2.00 | 1,260.00 |
| 09/11/19 | McCabe, Bridget S. | Travel back to Los Angeles, California after meeting with expert consultants regarding claims estimation.(56621623) | 630.00 | 2.00 | 1,260.00 |
| 09/12/19 | Attard, Lauren T. | Travel from San Francisco for meetings on claims and estimation and estimation status conference.(56628401) | 600.00 | 2.00 | 1,200.00 |
| 09/12/19 | Dumas, Cecily A. | Net travel time from NYC to SF(56613573) | 950.00 | 2.00 | 1,900.00 |
| 09/12/19 | Foix, Danyll W. | Travel from San Francisco to Washington DC.(56636896) | 760.00 | 2.00 | 1,520.00 |
| 09/13/19 | Foix, Danyll W. | Travel from San Francisco to Washington DC.(56636895) | 760.00 | 2.00 | 1,520.00 |
| 09/13/19 | Petre, Timothy P. | Travel from San Francisco, CA to Washington, DC.(56619063) | 370.00 | 1.50 | 555.00 |
| 09/14/19 | Petre, Timothy P. | Travel from San Francisco, CA to Washington, DC.(56619064) | 370.00 | 2.00 | 740.00 |
| 09/15/19 | Foix, Danyll W. | Travel from Washington DC to San Francisco.(56683945) | 760.00 | 2.00 | 1,520.00 |
| 09/15/19 | Greenfield, Juanita M. | Travel to San Francisco for discovery support.(56649955) | 200.00 | 2.00 | 400.00 |
| 09/15/19 | Rose, Jorian L. | Travel to San Francisco, CA to meet with bondholders regarding plan.(56616753) | 1,010.00 | 2.00 | 2,020.00 |
| 09/16/19 | Attard, Lauren T. | Travel to San Francisco for meetings on claims estimation.(56683055) | 600.00 | 2.00 | 1,200.00 |
| 09/16/19 | Commins, Gregory J. | Travel from DC to San Francisco.(56653530) | 890.00 | 2.00 | 1,780.00 |
| 09/16/19 | McCabe, Bridget S. | Travel from Los Angeles to San Francisco for meeting with expert | 630.00 | 1.80 | 1,134.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:53  Page
158 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | consultants.(56647008) | | | |
| 09/16/19 | McCabe, Bridget S. | Continue travel from Los Angeles to San Francisco for meeting with expert consultants.(56647003) | 630.00 | 2.00 | 1,260.00 |
| 09/16/19 | McCabe, Bridget S. | Travel back to Los Angeles, California after meeting with expert consultants.(56647007) | 630.00 | 2.00 | 1,260.00 |
| 09/17/19 | Foix, Danyll W. | Travel from San Francisco following expert proceeding.(56683949) | 760.00 | 2.00 | 1,520.00 |
| 09/18/19 | Attard, Lauren T. | Travel from San Francisco for meetings on estimation.(56682304) | 600.00 | 2.00 | 1,200.00 |
| 09/18/19 | Rose, Jorian L. | Travel back from San Francisco, CA for meetings with bondholders.(56655016) | 1,010.00 | 2.00 | 2,020.00 |
| 09/19/19 | Commins, Gregory J. | Travel from San Francisco to DC.(56671796) | 890.00 | 2.00 | 1,780.00 |
| 09/20/19 | Greenfield, Juanita M. | Travel from SF to Washington D.C.(56685256) | 200.00 | 2.00 | 400.00 |
| 09/21/19 | Greenfield, Juanita M. | Travel from San Francisco to Washington, D.C.(56685259) | 200.00 | 2.00 | 400.00 |
| 09/22/19 | Commins, Gregory J. | Travel from DC to San Francisco.(56671838) | 890.00 | 2.00 | 1,780.00 |
| 09/22/19 | Greenfield, Juanita M. | Travel to SF from Washington DC.(56685404) | 200.00 | 2.00 | 400.00 |
| 09/23/19 | Attard, Lauren T. | Travel to San Francisco for meetings on claims estimation.(56736715) | 600.00 | 2.00 | 1,200.00 |
| 09/23/19 | Commins, Gregory J. | Travel from San Francisco to Sacramento.(56671841) | 890.00 | 2.00 | 1,780.00 |
| 09/23/19 | Commins, Gregory J. | Travel from Sacramento to San Francisco.(56815695) | 890.00 | 2.00 | 1,780.00 |
| 09/23/19 | Kleber, Kody | Travel from Houston to Sacramento for witness interview.(56752900) | 550.00 | 2.00 | 1,100.00 |
| 09/24/19 | Kleber, Kody | Return travel to Houston from Sacramento witness interview.(56752907) | 550.00 | 2.00 | 1,100.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Bloom, Jerry R. | Travel to TCC meeting in San Francisco(56755126) | 1,145.00 | 2.00 | 2,290.00 |
| 09/26/19 | Commins, Gregory J. | Travel from San Francisco to DC.(56718480) | 890.00 | 2.00 | 1,780.00 |
| 09/27/19 | Attard, Lauren T. | Travel to San Francisco from LA for Committee Meeting.(56736250) | 600.00 | 2.00 | 1,200.00 |
| 09/27/19 | Attard, Lauren T. | Travel to LA from San Francisco for Committee Meeting.(56815878) | 600.00 | 2.00 | 1,200.00 |
| 09/27/19 | Bloom, Jerry R. | Travel home from San Francisco(56755128) | 1,145.00 | 2.00 | 2,290.00 |
| 09/28/19 | Greenfield, Juanita M. | Travel back to Washington, D.C.(56744316) | 200.00 | 2.00 | 400.00 |
| 09/29/19 | Brennan, Terry M. | Travel to Sacramento for deposition of Mr. Monroe.(56731675) | 600.00 | 2.00 | 1,200.00 |
| 09/29/19 | Dow, Dustin M. | Travel from Cleveland to Sacramento to attend deposition of Mr. Monroe.(56715445) | 365.00 | 2.00 | 730.00 |
| 09/29/19 | Foix, Danyll W. | Travel from Washington DC to San Francisco.(56726500) | 760.00 | 2.00 | 1,520.00 |
| 09/29/19 | Petre, Timothy P. | Travel from Washington, DC to San Francisco, CA.(56726136) | 370.00 | 2.00 | 740.00 |
| 09/30/19 | Attard, Lauren T. | Travel to San Francisco for meetings on estimation.(56736726) | 600.00 | 2.00 | 1,200.00 |
| 09/30/19 | Brennan, Terry M. | Travel to Cleveland from Sacramento.(56727611) | 600.00 | 2.00 | 1,200.00 |
| 09/30/19 | Commins, Gregory J. | Travel from DC to San Francisco.(56730697) | 890.00 | 2.00 | 1,780.00 |
| 09/30/19 | Goodman, Eric R. | Travel from Cleveland, Ohio to Los Angeles, California for meeting with TCC media sub-group.(56729347) | 800.00 | 2.00 | 1,600.00 |

**Non-Working Travel(022)**     **115.30**     **77,359.00**

| | | | | | |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Foix, Danyll W. | Litigation team telephone conference regarding document review issues (.4); | 760.00 | 0.80 | 608.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 160 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review and consider docket report and filings (.2); prepare email to team regarding litigation schedule considerations (.2).(56583364) | | | |
| 09/03/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont and others regarding district court docket activity.(56586244) | 760.00 | 0.10 | 76.00 |
| 09/03/19 | Morris, Kimberly S. | Review PGE filing in response to monitor report(56605862) | 895.00 | 0.40 | 358.00 |
| 09/06/19 | Rice, David W. | Draft and revise synopsis and analysis of significant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of specific publicly filed responses to requests for information, along with related exhibits and attachments, assessment of certain portions of said materials relevant to potential future litigation, and recommendations regarding the same(56755369) | 610.00 | 1.30 | 793.00 |
| 09/09/19 | Richardson, David J. | Review memos on upcoming deadlines and hearings (0.10), review docket re recent filings (0.20)(56617434) | 685.00 | 0.30 | 205.50 |
| 09/09/19 | Richardson, David J. | Review notice of appeal and related emails (0.10), review emails and attachments re Valero litigation (0.10)(56617435) | 685.00 | 0.20 | 137.00 |
| 09/09/19 | Richardson, David J. | Review procedures memos for case practices(56617436) | 685.00 | 0.40 | 274.00 |
| 09/10/19 | Richardson, David J. | Review reports on status conference(56617714) | 685.00 | 0.20 | 137.00 |
| 09/10/19 | Richardson, David J. | Review written discovery responses from PG&E re wildfire prevention (1.30), work on time line re early events per same (1.10), research third party filings re history of same (0.50)(56617715) | 685.00 | 2.90 | 1,986.50 |
| 09/11/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, | 610.00 | 0.90 | 549.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:35    Page 161 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with focus on specific filings and developments relevant to potential future litigation.(56644328) | | | |
| 09/11/19 | Rice, David W. | Draft and revise synopsis, recommendations and analysis of issues related to certain filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update, assessment of upcoming hearing, and analysis of specific filings and developments.(56644329) | 610.00 | 0.40 | 244.00 |
| 09/12/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing synopsis and status update, and analysis and recommendations regarding specific filings and developments.(56644334) | 610.00 | 0.70 | 427.00 |
| 09/12/19 | Rice, David W. | Identify and conduct targeted analysis of specific filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and formulating substantive analysis of key documents and information, including focused assessment of specific responses, exhibits, memoranda, declarations and relevant publicly filed materials.(56644335) | 610.00 | 6.40 | 3,904.00 |
| 09/12/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755370) | 610.00 | 1.90 | 1,159.00 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   06:30:55   Page
162 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Richardson, David J. | Participate in Conference Call with Committee Members re pending litigation issues.(56617722) | 685.00 | 0.90 | 616.50 |
| 09/13/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(56644336) | 610.00 | 0.30 | 183.00 |
| 09/13/19 | Rice, David W. | Identify and conduct targeted analysis of specific filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and formulating substantive analysis of key documents and information in connection with the same, including focused assessment of specific responses, exhibits, memoranda, declarations and relevant publicly filed materials.(56644337) | 610.00 | 6.20 | 3,782.00 |
| 09/13/19 | Rice, David W. | Draft and revise synopsis and analysis of significant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of specific publicly filed responses to requests for information, along with related exhibits and attachments, assessment of certain portions of said materials relevant to potential future litigation, and recommendations regarding the same.(56644338) | 610.00 | 2.60 | 1,586.00 |
| 09/14/19 | Morris, Kimberly S. | Review federal court monitor report and related filings in preparation for court hearing(56643989) | 895.00 | 0.80 | 716.00 |
| 09/16/19 | Rice, David W. | Prepare and confer with Ms. Morris regarding issues related to analysis of specific filings and documents in PG&E criminal case, U.S. v. Pacific Gas and | 610.00 | 0.30 | 183.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
163 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Electric Company, 3:14-cr-000175-WHA, including locating and analyzing specific filings, orders and case documents relevant to future litigation.(56685852) | | | |
| 09/16/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685853) | 610.00 | 5.80 | 3,538.00 |
| 09/16/19 | Rice, David W. | Formulate and draft synopses and analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685854) | 610.00 | 1.80 | 1,098.00 |
| 09/16/19 | Richardson, David J. | Confer with M. Zuberi re assignment to analyze PG&E documents(56666015) | 685.00 | 0.10 | 68.50 |
| 09/17/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the hearing before Judge Alsup.(56672445) | 760.00 | 0.20 | 152.00 |
| 09/17/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of | 610.00 | 5.80 | 3,538.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685856) | | | |
| 09/17/19 | Rice, David W. | Formulate and draft synopses and analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685857) | 610.00 | 1.60 | 976.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the criminal proceedings before Judge Alsup.(56672460) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the hearing before Judge Alsup.(56672464) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685858) | 610.00 | 4.60 | 2,806.00 |
| 09/18/19 | Rice, David W. | Draft and revise analysis of specific targeted | 610.00 | 1.60 | 976.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 45132  Filed: 10/30/19  Entered: 10/30/19 06:30:55  Page
165 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685859) | | | |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Landrio regarding the September 10th hearing before Judge Donato.(56672479) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the debtors' letter brief to Judge Donato.(56672495) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685937) | 610.00 | 4.20 | 2,562.00 |
| 09/19/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced | 610.00 | 1.10 | 671.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action.(56685938) | | | |
| 09/19/19 | Rice, David W. | Research and analyze legal issues regarding possibility of non-party to participate via teleconference or otherwise appear at certain status conferences or relevant hearings in PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including analysis of relevant Federal Rules of Civil Procedure, Civil Local Rules for Northern District of California, and standing orders, chamber rules and/or operative procedural for Judge William Alsup.(56755485) | 610.00 | 1.20 | 732.00 |
| 09/19/19 | Richardson, David J. | Meeting with K. Morris and M. Zuberi re status of missing PG&E documents(56666024) | 685.00 | 0.50 | 342.50 |
| 09/20/19 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685940) | 610.00 | 3.10 | 1,891.00 |
| 09/20/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56685942) | 610.00 | 0.80 | 488.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Richardson, David J. | Research pleadings filed in CAND criminal proceeding(56666026) | 685.00 | 1.80 | 1,233.00 |
| 09/22/19 | Richardson, David J. | Work on response to Debtor's RFP(56666030) | 685.00 | 1.10 | 753.50 |
| 09/23/19 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755486) | 610.00 | 1.40 | 854.00 |
| 09/23/19 | Richardson, David J. | Research additional supporting evidence for memo on trial strategy (0.80), work on revisions to memo on trial strategy (0.60)(56725663) | 685.00 | 1.40 | 959.00 |
| 09/23/19 | Richardson, David J. | Review discovery pleadings and correspondence re past admissions and positions for RFP response(56725667) | 685.00 | 1.30 | 890.50 |
| 09/24/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755461) | 610.00 | 3.10 | 1,891.00 |
| 09/24/19 | Rice, David W. | Draft and revise analysis of specific targeted | 610.00 | 1.80 | 1,098.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
168 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755462) | | | |
| 09/24/19 | Richardson, David J. | Exchange emails with R. Julian re research issues (0.10), exchange emails with L. Attard re same (0.10), research legal issues per R. Julian instructions (0.60), exchange emails with L. Attard re same (0.10)(56725678) | 685.00 | 0.90 | 616.50 |
| 09/24/19 | Richardson, David J. | Exchange emails with R. Julian re complaint assignment (0.10), research case law on additional claims for subrogation complaint (0.80), draft additional claims for same (0.40)(56725679) | 685.00 | 1.30 | 890.50 |
| 09/26/19 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755487) | 610.00 | 1.20 | 732.00 |
| 09/26/19 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including | 610.00 | 6.40 | 3,904.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755488) | | | |
| 09/26/19 | Richardson, David J. | Telephone conference with K. Morris re expert witness (0.10), review resume re same (0.10), telephone conference with proposed expert witness (0.40)(56725693) | 685.00 | 0.60 | 411.00 |
| 09/27/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action(56755489) | 610.00 | 6.80 | 4,148.00 |
| 09/27/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755490) | 610.00 | 2.30 | 1,403.00 |
| 09/30/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to preparation for trial on estimation of damages and/or future litigation, including | 610.00 | 0.80 | 488.00 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755483) | | | |
| 09/30/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(56755484) | 610.00 | 0.60 | 366.00 |
| **District Court Litigation(024)** | | | | **93.60** | **58,705.50** |
| 09/03/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC.(56598760) | 640.00 | 2.40 | 1,536.00 |
| 09/03/19 | Morris, Kimberly S. | Meet with J. Greenfield and E. Thomas re CPUC filing review(56605853) | 895.00 | 0.50 | 447.50 |
| 09/03/19 | Morris, Kimberly S. | Provide direction to CPUC Filing Review re discovery organization(56605854) | 895.00 | 0.70 | 626.50 |
| 09/04/19 | Attard, Lauren T. | Research recent CPUC filings.(56592692) | 600.00 | 1.50 | 900.00 |
| 09/04/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC (3.1); telephone call with J. Bloom with respect thereto (0.5).(56598759) | 640.00 | 3.60 | 2,304.00 |
| 09/04/19 | Bloom, Jerry R. | Review of Regulatory/Legislative tracker for new hearings and legislation impacting wildfire victims (.5); review of new PG&E filing in cost of capital proceeding and reduction on return requested based upon AB 1054 and analysis of same (1.0); email | 1,145.00 | 1.70 | 1,946.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
171 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with Alex Stevenson on PG&E cost of capital request from CPUC (.2)(56595151) | | | |
| 09/04/19 | Goodman, Eric R. | Telephone call with Mr. Bloom regarding legislative outreach.(56770409) | 800.00 | 0.70 | 560.00 |
| 09/04/19 | Morris, Kimberly S. | Provide direction to E. Thomas re CPUC analysis(56605880) | 895.00 | 0.50 | 447.50 |
| 09/05/19 | Benson, Glenn S. | Review CPUC developments of potential importance to TCC (2.3); update regulatory tracker in connection therewith (2.5).(56598767) | 640.00 | 4.80 | 3,072.00 |
| 09/05/19 | Bloom, Jerry R. | Review and edit new draft of CPRA request to the CPUC (1.5); email to Baker attorneys on CPRA request (.2) review of regulatory tracker and discussion with Mr. Benson (0.6)(56595255) | 1,145.00 | 3.30 | 3,778.50 |
| 09/05/19 | Jowdy, Joshua J. | Analyze updated CPUC hearing and regulatory tracker.(56598242) | 440.00 | 3.10 | 1,364.00 |
| 09/05/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56590893) | 270.00 | 0.80 | 216.00 |
| 09/05/19 | Rawles, Michael M. | Revise and update agenda for energy team weekly meeting.(56590902) | 270.00 | 0.40 | 108.00 |
| 09/06/19 | Attard, Lauren T. | Telephone conference regarding legislative updates and communications to the Committee.(56591638) | 600.00 | 1.00 | 600.00 |
| 09/06/19 | Benson, Glenn S. | Monitor CPUC and legislative developments of potential significance (1.7); telephone conference with J. Bloom, T. Thompson, and J. Jowdy with respect thereto (1.0).(56598773) | 640.00 | 2.70 | 1,728.00 |
| 09/06/19 | Bloom, Jerry R. | Weekly meeting of regulatory/legislative team to review proceedings and legislation(56595942) | 1,145.00 | 1.00 | 1,145.00 |
| 09/06/19 | Jowdy, Joshua J. | Review order of Administrative Law Judge in CPUC proceeding directing PG&E to brief | 440.00 | 0.60 | 264.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | enumerated issues.(56598234) | | | |
| 09/06/19 | Jowdy, Joshua J. | Analyze issues raised in ALJ's call for briefing, including the proceeding's Scoping Memo, General Order 95, Rule 31.1, Rule 35, Rule 38, and the California Appellate Court's decision in Southern California Edison Co. v. Public Utilities Commission.(56598235) | 440.00 | 4.30 | 1,892.00 |
| 09/06/19 | Jowdy, Joshua J. | Research dockets of ongoing regulatory proceedings in the CPUC.(56598241) | 440.00 | 2.80 | 1,232.00 |
| 09/06/19 | Rawles, Michael M. | Review of California Public Utilities Commissions daily calendars for week regarding updating weekly agenda for energy team meeting.(56590513) | 270.00 | 0.70 | 189.00 |
| 09/06/19 | Rawles, Michael M. | Revise and update agenda for weekly Energy team meeting.(56590514) | 270.00 | 0.60 | 162.00 |
| 09/06/19 | Thompson, Tyler M. | Review California Assembly legislative activity week (.5): Review legislative tracker (.2); Circulate relevant developments related to AB235 to Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard (.5); Energy team call with Jerry Bloom, Glenn Benson, Madiha Zuberi, Josh Jowdy, and Lauren Attard (1.0)(56772137) | 505.00 | 1.00 | 505.00 |
| 09/06/19 | Zuberi, Madiha M. | Participate in the weekly call led by Messrs. Bloom and Benson to discuss the upcoming hearings and relevant proceedings.(56594910) | 605.00 | 0.70 | 423.50 |
| 09/09/19 | Benson, Glenn S. | Monitor developments at CPUC of potential significance to TCC.(56642987) | 640.00 | 1.90 | 1,216.00 |
| 09/09/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56620027) | 270.00 | 0.60 | 162.00 |
| 09/09/19 | Richardson, David J. | Telephone conference with K. Morris re background on assignment for research memorandum (0.70), confer with B. | 685.00 | 2.60 | 1,781.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-4     Filed: 10/30/19     Entered: 10/30/19 06:30:55     Page
173 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | McCabe re background on de-energization issue (0.20), review correspondence on discovery demands and exhibits thereto per same (0.40), review emails and attachments re CPUC issues per same (0.20), research CPUC documents per research memo on same (1.10)(56617437) | | | |
| 09/10/19 | Benson, Glenn S. | Monitor potential significant developments at CPUC.(56642991) | 640.00 | 1.70 | 1,088.00 |
| 09/10/19 | Morris, Kimberly S. | Provide direction to M. Zuberi re CPUC review(56643952) | 895.00 | 0.10 | 89.50 |
| 09/10/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56626617) | 270.00 | 0.50 | 135.00 |
| 09/10/19 | Rawles, Michael M. | Work on revisions and updates to weekly Energy team meeting agenda.(56626618) | 270.00 | 0.70 | 189.00 |
| 09/10/19 | Richardson, David J. | Research CPUC documents and filings re same (3.20), research historical CPUC decisions re same (1.80).(56778119) | 685.00 | 5.00 | 3,425.00 |
| 09/11/19 | Benson, Glenn S. | Monitor CPUC developments of potential relevance to TCC.(56642992) | 640.00 | 1.90 | 1,216.00 |
| 09/11/19 | Morris, Kimberly S. | Provide direction to E. Thomas re CPUC review(56643957) | 895.00 | 0.30 | 268.50 |
| 09/11/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56629508) | 270.00 | 0.40 | 108.00 |
| 09/11/19 | Richardson, David J. | Research historical CPUC documents, exhibits and position papers re de-energization issues (4.60), research General Order 95 terms and revision history re same (0.80), work on timeline analysis of events and positions re same (1.40), research State of California documents re state of emergency issues (0.80), research CPUC and PG&E correspondence re fire safety issues (1.00)(56617719) | 685.00 | 8.60 | 5,891.00 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 4513-4     Filed: 10/30/19     Entered: 10/30/19 06:30:35     Page
174 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC.(56642997) | 640.00 | 2.30 | 1,472.00 |
| 09/12/19 | Morris, Kimberly S. | Call with D. Richardson re CPUC proceedings(56643969) | 895.00 | 0.50 | 447.50 |
| 09/12/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56630121) | 270.00 | 0.30 | 81.00 |
| 09/12/19 | Rawles, Michael M. | Work on revising and updating agenda for weekly Energy team meeting.(56630122) | 270.00 | 0.60 | 162.00 |
| 09/13/19 | Attard, Lauren T. | Telephone conference with regard to regulatory and legislation tracking.(56628180) | 600.00 | 0.40 | 240.00 |
| 09/13/19 | Benson, Glenn S. | Monitor CPUC developments of potential relevance to TCC (1.9); telephone conference with L. Attard, T. Thompson, and J. Jowdy with respect thereto (0.5).(56643000) | 640.00 | 2.40 | 1,536.00 |
| 09/13/19 | Bloom, Jerry R. | Review of regulatory tracker and proceedings being followed for TCC (1.0); emails re same with Mr. Bensen (.2)(56755131) | 1,145.00 | 1.20 | 1,374.00 |
| 09/13/19 | Jowdy, Joshua J. | Energy Team call with Glenn Benson and Lauren Attard(56642364) | 440.00 | 0.50 | 220.00 |
| 09/13/19 | Jowdy, Joshua J. | Internet-based research of dockets concerning regulatory proceedings pending before California state agencies.(56642371) | 440.00 | 2.20 | 968.00 |
| 09/13/19 | Morris, Kimberly S. | Call with M. Zuberi re CPUC document review(56643976) | 895.00 | 0.20 | 179.00 |
| 09/13/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56635410) | 270.00 | 0.40 | 108.00 |
| 09/13/19 | Rawles, Michael M. | Work on revising and updating agenda for weekly Energy team meeting.(56635411) | 270.00 | 0.50 | 135.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:33    Page
175 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Zuberi, Madiha M. | Review the PG&E Response, dated August 23 and related Exhibit 1.(56640433) | 605.00 | 0.80 | 484.00 |
| 09/14/19 | Bloom, Jerry R. | Review and analysis of CPUC Code to respond to emails on penalties and fines imposed by CPUC (1.8); review of filing on CPUC SED settlement with PG&E and emails on same (.5); discussion with Mr. Rose re CPUC penalties and fines and follow up review of Code (.5); additional research and email to Ms. Dumas regarding same (1.0)(56755132) | 1,145.00 | 3.80 | 4,351.00 |
| 09/14/19 | Richardson, David J. | Review email and attachment from J. Bloom re CPUC settlement (0.10), exchange emails with K. Morris and E. Thomas re same (0.10)(56617726) | 685.00 | 0.20 | 137.00 |
| 09/16/19 | Benson, Glenn S. | Monitor developments of potential significance at the CPUC.(56679152) | 640.00 | 3.20 | 2,048.00 |
| 09/16/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56672861) | 270.00 | 0.60 | 162.00 |
| 09/16/19 | Rawles, Michael M. | Work on revising and updating agenda for weekly Energy team meeting.(56673047) | 270.00 | 0.40 | 108.00 |
| 09/17/19 | Benson, Glenn S. | Monitor potentially significant CPUC developments (2.0); research regarding PG&E filings at FERC related to the Camp Fire (0.3).(56679157) | 640.00 | 2.30 | 1,472.00 |
| 09/17/19 | Bloom, Jerry R. | Discussion with Ms. Kates and Ms. Merola regarding court approval of CPUC decisions impacting PG&E and follow up to call (.8); attention to FERC report on Camp Fire and emails to regulatory team re same (.3);(56755135) | 1,145.00 | 1.10 | 1,259.50 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Ms. Merola and Mr. Bloom regarding the settlement with CPUC.(56672437) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Rawles, Michael | Review and analysis of recent California | 270.00 | 0.50 | 135.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
176 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
|  | M. | Public Utilities Commission filings regarding various commission energy matters.(56673101) |  |  |  |
| 09/18/19 | Benson, Glenn S. | Monitor developments at CPUC of potential importance to TCC (2.1); research regarding submissions by PG&E with FERC or NERC with respect to Camp Fire (1.4).(56679161) | 640.00 | 3.50 | 2,240.00 |
| 09/18/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various commission energy matters.(56673631) | 270.00 | 0.40 | 108.00 |
| 09/18/19 | Rawles, Michael M. | Work on revising and updating agenda for weekly Energy team meeting.(56673632) | 270.00 | 0.40 | 108.00 |
| 09/19/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC.(56679163) | 640.00 | 3.60 | 2,304.00 |
| 09/19/19 | Bloom, Jerry R. | Review of draft memorandum on bankruptcy approval of CPUC decisions and discussion with Ms. Kates regarding same (2.2); emails with Ms. Dumas and Mr. Julian regarding CPUC OII on PG&E bankruptcy and TCC intervention (.9)(56755137) | 1,145.00 | 3.10 | 3,549.50 |
| 09/19/19 | Dumas, Cecily A. | Email Bloom re intervention in Bankruptcy OII, analysis of competing plans(56661753) | 950.00 | 0.60 | 570.00 |
| 09/19/19 | Jowdy, Joshua J. | Internet-based research to update legislative and regulatory tracker.(56686032) | 440.00 | 6.30 | 2,772.00 |
| 09/19/19 | Morris, Kimberly S. | Review background memo on deenergization CPUC proceedings(56685315) | 895.00 | 0.80 | 716.00 |
| 09/19/19 | Morris, Kimberly S. | Meet with D. Richardson and M. Zuberi re CPUC discovery(56685322) | 895.00 | 0.40 | 358.00 |
| 09/19/19 | Rawles, Michael M. | Revise and update agenda for Energy Team weekly meeting.(56678170) | 270.00 | 0.70 | 189.00 |
| 09/19/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding | 270.00 | 0.40 | 108.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page
177 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | various commission energy matters.(56678171) | | | |
| 09/19/19 | Richardson, David J. | Exchange emails with TCC members re CPUC documents (0.10), review documents from TCC members (0.40)(56666020) | 685.00 | 0.50 | 342.50 |
| 09/20/19 | Benson, Glenn S. | Monitor developments at CPUC of potential significance to TCC (2.8); telephone call with J. Bloom, M. Zuberi, T. Thompson and J. Jowdy with respect thereto (1.0).(56679166) | 640.00 | 3.80 | 2,432.00 |
| 09/20/19 | Bloom, Jerry R. | Review proposed decision on PG&E bankruptcy OII (.5) and exchanges with Mr. Benson regarding drafting of intervention filing (.7); review and analysis of research on treatment of CPUC fines and claims (1.3)(56755138) | 1,145.00 | 2.50 | 2,862.50 |
| 09/20/19 | Dumas, Cecily A. | Review memo on subordination of PUC fines (.5); confer with Sabella re same and Bloom review (.2)(56661312) | 950.00 | 0.70 | 665.00 |
| 09/20/19 | Jowdy, Joshua J. | Internet-based research to update legislative and regulatory tracker.(56686031) | 440.00 | 3.80 | 1,672.00 |
| 09/20/19 | Richardson, David J. | Review documents from CPUC corporate governance proceeding (1.40) Research Northstar report re same (1.70) Research Northstar supplement re same (0.80)(56666028) | 685.00 | 3.90 | 2,671.50 |
| 09/20/19 | Zuberi, Madiha M. | Participate in the weekly energy team call to discuss regulatory and legislative updates.(56683340) | 605.00 | 1.00 | 605.00 |
| 09/20/19 | Zuberi, Madiha M. | Review filings at the CPUC including the daily agenda.(56683415) | 605.00 | 1.30 | 786.50 |
| 09/21/19 | Bloom, Jerry R. | Research and analysis on CPUC as creditor of Debtor for fines and penalties levied against regulated utility (2.6); emails with Ms. Dumas re same (.2)(56755139) | 1,145.00 | 2.80 | 3,206.00 |
| 09/22/19 | Richardson, | Exchange emails with E. Thomas re CPUC | 685.00 | 0.10 | 68.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | proceeding(56666031) | | | |
| 09/23/19 | Benson, Glenn S. | Monitor CPUC developments of potential relevance to TCC.(56748758) | 640.00 | 2.60 | 1,664.00 |
| 09/23/19 | Bloom, Jerry R. | Exchanges with members of TCC and MS. Dumas regarding meeting with CPUC (1.8); discussion with Larry Engel regarding CCA ideas (.6); emails and discussion with Jeremiah Hallisey re CPUC meeting (.4)(56755129) | 1,145.00 | 2.40 | 2,748.00 |
| 09/23/19 | Dumas, Cecily A. | Tel conference Bloom re Bankruptcy OII (.3); email Hallissey, Pitre re communications with PUC (.2)(56665656) | 950.00 | 0.50 | 475.00 |
| 09/23/19 | Dumas, Cecily A. | Email Hallissey re CPUC meeting and email and telephone conference Bloom re coordination of same(56665661) | 950.00 | 0.70 | 665.00 |
| 09/23/19 | Rose, Jorian L. | Email correspondence with Messrs. Bloom and Hallisey regarding regulatory issues.(56671347) | 1,010.00 | 0.30 | 303.00 |
| 09/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Bloom regarding regulatory issues for CPUC.(56671348) | 1,010.00 | 0.30 | 303.00 |
| 09/24/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC.(56748759) | 640.00 | 3.50 | 2,240.00 |
| 09/24/19 | Bloom, Jerry R. | Preparation for TCC/CPUC meeting (1.0); attend TCC/ CPUC meeting by phone (1.3)(56755130) | 1,145.00 | 2.30 | 2,633.50 |
| 09/24/19 | Dumas, Cecily A. | Meeting with Aguilar, Kornberg, TCC representatives, bondholder representatives, Akin re PUC plan OII(56698065) | 950.00 | 1.20 | 1,140.00 |
| 09/24/19 | Dumas, Cecily A. | Review proposed bankruptcy OII (.4); telephone conference Bloom re approval process and meeting with PUC (.3)(56698066) | 950.00 | 0.70 | 665.00 |
| 09/24/19 | Zuberi, Madiha M. | Review the filings at the CPUC.(56723323) | 605.00 | 1.50 | 907.50 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 4513-4      Filed: 10/30/19      Entered: 10/30/19 06:30:55      Page
179 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Zuberi, Madiha M. | Draft various emails identifying relevant filings to Mr. Benson and Mr. Bloom.(56723347) | 605.00 | 0.50 | 302.50 |
| 09/24/19 | Zuberi, Madiha M. | Summarize relevant filings at the CPUC to be included in the regulatory tracker.(56723325) | 605.00 | 0.80 | 484.00 |
| 09/25/19 | Benson, Glenn S. | Monitor potentially significant CPUC developments.(56748760) | 640.00 | 3.10 | 1,984.00 |
| 09/25/19 | Zuberi, Madiha M. | Review the recent comments filed in the PG&E by-passable rate to ratepayers proceedings.(56722822) | 605.00 | 2.00 | 1,210.00 |
| 09/26/19 | Benson, Glenn S. | Monitor developments at the CPUC for items of potential importance to the TCC.(56748761) | 640.00 | 2.80 | 1,792.00 |
| 09/26/19 | Bloom, Jerry R. | Analysis of CPUC proposed decision initiating its bankruptcy OII and preparation for presentation to TCC (4.2); emails to counsel for Public Advocates and Bondholder counsel regarding questions and plan issues and the OII (.5); emails with Ms. Dumas re same (.2)(56755127) | 1,145.00 | 4.90 | 5,610.50 |
| 09/26/19 | Dumas, Cecily A. | Email Cali re Public Advocates questions on bondholder plan(56711934) | 950.00 | 0.50 | 475.00 |
| 09/26/19 | Dumas, Cecily A. | Address Bankruptcy OII and CPUC plan approval process (.7); confer with Bloom re same (.3)(56711938) | 950.00 | 1.00 | 950.00 |
| 09/26/19 | Jowdy, Joshua J. | Phone conversation with Madiha Zuberi to discuss tracking of regulatory proceedings before the CPUC.(56749776) | 440.00 | 0.50 | 220.00 |
| 09/26/19 | Jowdy, Joshua J. | Internet-based research to update status of bills and administrative proceedings in legislative and regulatory tracker.(56749777) | 440.00 | 5.80 | 2,552.00 |
| 09/26/19 | Richardson, David J. | Review documents re CPUC plan proceeding(56725695) | 685.00 | 0.20 | 137.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
180 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Zuberi, Madiha M. | Call with Mr. Jowdy regarding the energy team and regulatory tracked.(56721757) | 605.00 | 0.40 | 242.00 |
| 09/26/19 | Zuberi, Madiha M. | Participate in the webcast of the CPUC voting meeting.(56721758) | 605.00 | 1.00 | 605.00 |
| 09/26/19 | Zuberi, Madiha M. | Participate in the webcast of the CPUC voting meeting.(56723072) | 605.00 | 2.00 | 1,210.00 |
| 09/27/19 | Benson, Glenn S. | Monitor CPUC developments for items of significance to TCC.(56748762) | 640.00 | 3.60 | 2,304.00 |
| 09/27/19 | Fuller, Lars H. | Analyze PG&E 8K summarizing PUC ratepaying ruling.(56724374) | 545.00 | 0.20 | 109.00 |
| 09/27/19 | Jowdy, Joshua J. | Research results of the September 26 voting meeting of the CPUC.(56749780) | 440.00 | 3.50 | 1,540.00 |
| 09/27/19 | Zuberi, Madiha M. | Review the CPUC Filings and update the regulatory tracker with additional information.(56721507) | 605.00 | 2.50 | 1,512.50 |
| 09/27/19 | Zuberi, Madiha M. | Review the new OII proposed language and CPUC investigation documents.(56722051) | 605.00 | 1.30 | 786.50 |
| 09/28/19 | Jowdy, Joshua J. | Review results of September 26, 2018 voting meeting of the CPUC.(56749785) | 440.00 | 1.30 | 572.00 |
| 09/30/19 | Benson, Glenn S. | Monitor CPUC developments for items of relevance to TCC.(56748763) | 640.00 | 2.70 | 1,728.00 |
| 09/30/19 | Zuberi, Madiha M. | Complete a document review of volume 29 production.(56752866) | 605.00 | 2.50 | 1,512.50 |
| 09/30/19 | Zuberi, Madiha M. | Review filings at the CPUC per the daily digest.(56752869) | 605.00 | 1.00 | 605.00 |

| **Regulatory Issues including CPUC and FERC(025)** | | | | **188.90** | **128,692.50** |
|------|------|------|------|------|------|
| 09/03/19 | Kates, Elyssa S. | Call with Mr. Lange to confirm that time should be recorded in increments.(56586238) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Rose, Jorian L. | Review draft CNO for DSI monthly fee invoice.(56572547) | 1,010.00 | 0.40 | 404.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc 4513-2    Filed: 10/30/19    Page
181 of 314

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the Dundon retention application.(56586291) | | | |
| 09/09/19 | Esmont, Joseph M. | Conference with Epiq regarding their process for handling mailings.(56772140) | 600.00 | 0.80 | 480.00 |
| 09/11/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of Trident.(56633397) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the order granting the retention application of Trident DMG LLC.(56633309) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano, Ms. Attard and Mr. Rose regarding the order granting the retention application of Trident DMG LLC.(56633310) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's retention.(56633313) | 760.00 | 0.10 | 76.00 |
| 09/12/19 | Kates, Elyssa S. | Correspondence with Ms. Attard and Ms. Hammon-Turano regarding the order granting the application to retain Trident.(56633316) | 760.00 | 0.20 | 152.00 |
| 09/17/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the Dundon retention application and the Trident supplemental application.(56672443) | 760.00 | 0.20 | 152.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Attard, Ms. Dumas and Mr. Esmont regarding expert issues.(56672444) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg, Mr. Lange, Mr. Rose and Mr. Goodman regarding Trident's retention.(56672453) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the Dundon application.(56672475) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Preparation of order granting the application to retain Dundon Advisers.(56672483) | 760.00 | 0.20 | 152.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Mr. Dundon regarding the retention of Dundon.(56672486) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Mr. Rose regarding the retention of Dundon.(56672488) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Payne Geyer, Tiffany | Correspondence with Liz Green regarding retention issues.(56654967) | 455.00 | 0.20 | 91.00 |
| 09/20/19 | Kates, Elyssa S. | Preparation of supplemental application to retain Baker & Hostetler.(56672504) | 760.00 | 1.10 | 836.00 |
| 09/20/19 | Kates, Elyssa S. | Correspondence with Ms. Green regarding Baker & Hostetler's supplemental retention application.(56672510) | 760.00 | 0.10 | 76.00 |
| 09/20/19 | Rose, Jorian L. | Review and revise retention application amendment.(56660648) | 1,010.00 | 0.70 | 707.00 |
| 09/23/19 | Kates, Elyssa S. | Preparation of supplemental application to retain Baker & Hostetler and supporting declaration of Ms. Dumas.(56729619) | 760.00 | 2.60 | 1,976.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the supplemental application to retain Baker & Hostetler.(56729620) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart regarding Baker's supplemental retention application.(56729623) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding the supplemental application to retain Baker Hostetler.(56729626) | 760.00 | 0.30 | 228.00 |
| 09/23/19 | Kates, Elyssa S. | Call with Ms. Green regarding the application to supplement Baker & Hostetler's retention.(56729631) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Payne Geyer, Tiffany | Telephone conference with Elyssa Kates regarding amendment of Employment application.(56675831) | 455.00 | 0.20 | 91.00 |
| 09/23/19 | Payne Geyer, Tiffany | Follow up with Liz Green regarding same.(56675847) | 455.00 | 0.10 | 45.50 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Green regarding the supplemental application to retain Baker & | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
183 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Hostetler.(56729653) | | | |
| 09/25/19 | Kates, Elyssa S. | Preparation of supplemental application to retain Baker & Hostetler.(56729655) | 760.00 | 0.20 | 152.00 |
| 09/26/19 | Kates, Elyssa S. | Preparation of supplemental application to retain Baker & Hostetler.(56729667) | 760.00 | 0.70 | 532.00 |
| 09/26/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green and Ms. Hammon-Turano regarding the application to retain Baker & Hostetler.(56729668) | 760.00 | 0.10 | 76.00 |
| 09/26/19 | Kates, Elyssa S. | Calls with Ms. Green regarding the amended application to retain Baker & Hostetler.(56729679) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Rose regarding conflict search issues.(56729692) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Rose regarding expert retention issues.(56729695) | 760.00 | 0.10 | 76.00 |
| **Retention Applications(026)** | | | | **9.90** | **7,518.50** |
| 09/02/19 | Payne Geyer, Tiffany | Correspondence to Eric Sagerman and Bernadette O'Neill regarding August billing statement.(56560045) | 455.00 | 0.20 | 91.00 |
| 09/03/19 | Lane, Deanna L. | Receipt and review of expense back-up for B&H July 2019 invoice and sending same to Fee Examiner(56549601) | 280.00 | 0.20 | 56.00 |
| 09/03/19 | Lane, Deanna L. | Receipt and review of LEDES file for B&H July 2019 invoice and sending same to Fee Examiner and US Trustee(56549602) | 280.00 | 0.20 | 56.00 |
| 09/03/19 | Payne Geyer, Tiffany | Analyze work performed by firm in August in the area of Administrative Expense Claims and Asset Sales as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Automatic Stay as necessary for | 455.00 | 1.80 | 819.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
184 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Bankruptcy Litigation as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.9); analyze work performed by firm in August in the area of Bar Date Motion/Claims Noticing as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (.5).(56560097) | | | |
| 09/06/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neil regarding August billing statement.(56571544) | 455.00 | 0.20 | 91.00 |
| 09/11/19 | Lane, Deanna L. | Receipt and detailed review and editing of first 20 pages of costs and expenses on August proforma(56630627) | 280.00 | 0.70 | 196.00 |
| 09/16/19 | Lane, Deanna L. | Detailed review and editing of remainder of pages of costs and expenses on August proforma and sending same to Ms. O'Neill for processing(56628376) | 280.00 | 1.10 | 308.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding fee application issues.(56672435) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding the court's order regarding fee procedures.(56672470) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Payne Geyer, Tiffany | Multiple correspondence with Ms. O'Neill regarding August billing statement (.4); analyze work performed by firm in August in the area of Bankruptcy Litigation as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (1.4); analyze work performed by firm in August in the area of Bar Date/Claims Noticing as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and | 455.00 | 4.40 | 2,002.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-1    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
185 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | UST guidelines (.6); analyze work performed by firm in August in the area of Case Administration as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.8); analyze work performed by firm in August in the area of Chapter 11 Plan/Confirmation as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.6); analyze work performed by firm in August in the area of Corporate and Board Issues, Employee Issues, and Equity Security Holders as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Executory Contracts as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Exclusivity as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2).(56654968) | | | |
| 09/19/19 | Payne Geyer, Tiffany | Analyze work performed by firm in August in the area of General Case Strategy and Committee Communications as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.5); analyze work performed by firm in August in the area of Hearings and Court Matters as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.5); analyze work performed by firm in August in the area of Legislative Issues as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.5).(56654997) | 455.00 | 1.50 | 682.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
186 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding August billing statement (.2); analyze work performed by firm in August in the area of General Case Strategy as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.3); further analyze work performed by firm in August in the area of Hearings and Court Matters as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.6); further analyze work performed by firm in August in the area of Legislative Issues as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.8).(56676589) | 455.00 | 1.90 | 864.50 |
| 09/22/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Mr. ROse regarding Baker's pro forma.(56729613) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding August billing statement (.3); analyze work performed by firm in August in the area of Non-Bankruptcy Litigation as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.6); analyze work performed by firm in August in the area of District Court Litigation as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.4); analyze work performed by firm in August in the area of Regulatory Issues (CPUC and FERC) as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.6); analyze work performed by firm in August in the area of Retention Applications as necessary for preparation of August fee statement to assure entries comply with Fee Examiner | 455.00 | 4.60 | 2,093.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | | | | | |
|---|---|---|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | protocols and UST guidelines (.3); analyze work performed by firm in August in the area of Fee Application – Baker as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.4); analyze work performed by firm in August in the area of Fee Application – Other Professionals as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of UST/Fee Examiner Issues as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.3); analyze work performed by firm in August in the area of Unsecured Creditor Issues/Communications/Meetings as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Utility Issues/Adequate Assurance/Insurance as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.2); analyze work performed by firm in August in the area of Withdrawal of Reference, Real Estate/Real Property, Avoidance Action Analysis, Investigations, and Financial Advisors as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.3); analyze work performed by firm in August in the area of Other Contested Matters as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.4); analyze work performed by firm in August in the area of Operations as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.3); analyze | | | |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | work performed by firm in August in the area of KEIP as necessary for preparation of August fee statement to assure entries comply with Fee Examiner protocols and UST guidelines (.1).(56676014) | | | |
| 09/24/19 | Payne Geyer, Tiffany | Multiple correspondence with Ms. O'Neill regarding August billing statement (.3); analyze work performed by firm in August in the area of Tort Claims Estimation as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (1.5); analyze work performed by firm in August in the area of Asset Analysis and Recovery as necessary for preparation of August fee statement to ensure entries comply with Fee Examiner protocols and UST guidelines (.7).(56719858) | 455.00 | 2.50 | 1,137.50 |
| 09/24/19 | Sagerman, Eric E. | Review and revise August statement in exercise of billing judgment and to comply with court rules and fee examiner preliminary guidelines(56723332) | 1,145.00 | 1.30 | 1,488.50 |
| 09/25/19 | Lane, Deanna L. | Initial drafting of Seventh Monthly Fee Statement of B&H(56701946) | 280.00 | 0.40 | 112.00 |
| 09/25/19 | Lane, Deanna L. | Final review and editing of August 2019 Costs(56701948) | 280.00 | 0.40 | 112.00 |
| 09/25/19 | Sagerman, Eric E. | Review and revise August statement to reduce in exercise of billing judgment(56723336) | 1,145.00 | 1.40 | 1,603.00 |
| 09/26/19 | Lane, Deanna L. | Final editing and preparation of Exhibits A-E to Seventh Monthly Fee Statement of B&H(56747012) | 280.00 | 1.20 | 336.00 |
| 09/27/19 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding the U.S. Trustee's response to the fee examiner's motion.(56729694) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Lane, Deanna L. | Draft Certificate of Service for Seventh Monthly Fee Statement of B&H(56750146) | 280.00 | 0.10 | 28.00 |
| 09/27/19 | Sagerman, Eric | Communications O'Neil regarding August | 1,145.00 | 0.70 | 801.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 189 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 189

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | statement (.2); communications Dumas, Lane and Green re redaction of statements (.5)(56723344) | | | |
| 09/28/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding the August pro forma.(56729700) | 760.00 | 0.20 | 152.00 |
| 09/28/19 | Payne Geyer, Tiffany | Multiple correspondence with Bernadette O'Neill regarding redactions to protect work product (.3); multiple correspondence with Liz Green and John Parker regarding redactions to protect work product (.3).(56735122) | 455.00 | 0.60 | 273.00 |
| 09/30/19 | Dumas, Cecily A. | Review August application re redactions and incorporation of expert fees(56735336) | 950.00 | 1.10 | 1,045.00 |
| 09/30/19 | Lane, Deanna L. | Prepare and finalize redacted "Exhibit D - Time Entries" to Seventh Monthly Fee Statement of B&H(56750229) | 280.00 | 0.40 | 112.00 |
| 09/30/19 | Lane, Deanna L. | Filed and served Seventh Monthly Fee Statement (and exhibits)(56750230) | 280.00 | 0.50 | 140.00 |
| 09/30/19 | Lane, Deanna L. | Filed Certificate of Service re: Seventh Monthly Fee Statement of B&H(56750232) | 280.00 | 0.10 | 28.00 |
| 09/30/19 | Payne Geyer, Tiffany | Analyze all time entries representing $3,363,245 in fees for the month of August, 2019 and recommend redactions where necessary to protect confidential work product materials or privilege (1.7); correspondence with Cecily Dumas regarding task code classifications and billing statements (.3); instructions to Deanna Lane clarifying filing and service of redacted billing statement for August (.1); multiple correspondence with Cecily Dumas and Elizabeth Green regarding reactions of work product in billing statements and NDA with Fee Examiner (.6).(56735716) | 455.00 | 2.70 | 1,228.50 |
| **Fee Application: Baker(027)** | | | | **30.80** | **16,160.00** |
| 09/03/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Rose regarding Development Specialist's fees.(56586243) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page
190 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Green, Elizabeth A. | Review and revise supplement to retention order.(56581904) | 720.00 | 0.60 | 432.00 |
| 09/04/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding Development Specialists'' fee statement.(56586251) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Kates, Elyssa S. | Calls with Ms. Brazil regarding DSI's fee statement.(56586256) | 760.00 | 0.20 | 152.00 |
| 09/04/19 | Kates, Elyssa S. | Call with Mr. Rose regarding DSI's fee statement.(56586258) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | Rose, Jorian L. | Review for service of DSI monthly for certificate of no objection.(56564458) | 1,010.00 | 0.60 | 606.00 |
| 09/05/19 | Green, Elizabeth A. | Analysis of potential expert issues regarding Tubbs.(56581917) | 720.00 | 0.50 | 360.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Mr. Calvert, Mr. Ferrero and Mr. Rose regarding DSI's fee statement.(56586267) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Ms. Attard, Mr. Rose and others regarding the filing of the certificate of no objection for DSI's fee statement.(56586276) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Sagerman, Eric E. | Communications O'Neil re protocols for payment of experts(56576139) | 1,145.00 | 0.20 | 229.00 |
| 09/06/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and others regarding Trident's invoice for July.(56586285) | 760.00 | 0.10 | 76.00 |
| 09/06/19 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's fee statement.(56586286) | 760.00 | 0.10 | 76.00 |
| 09/09/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding Development Specialists, Inc's fees.(56633364) | 760.00 | 0.10 | 76.00 |
| 09/10/19 | Sagerman, Eric E. | Communications Green re retention any pay protocols for experts(56634551) | 1,145.00 | 0.20 | 229.00 |
| 09/11/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Mr. | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 45134    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
191 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Lange regarding Trident's Fee Statement.(56633101) | | | |
| 09/11/19 | Kates, Elyssa S. | Preparation of fee statement for Trident DMG LLC.(56633297) | 760.00 | 0.60 | 456.00 |
| 09/12/19 | Lane, Deanna L. | Preparing the Certificate of No-Objection to Sixth Monthly Fee Statement of B&H for filing in my absence; sending same to Ms. Kates for filing next week(56628351) | 280.00 | 0.30 | 84.00 |
| 09/12/19 | Lane, Deanna L. | Preparing the Certificate of No Objection to Third Monthly Fee Statement of Lincoln Partners for filing in my absence; sending same to Ms. Kates for filing next week(56628352) | 280.00 | 0.30 | 84.00 |
| 09/16/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy, Ms. Payne-Geyer and Mr. Rose regarding Lincoln's fee statement.(56672432) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Preparation of fee statement of Lincoln Partners Advisers.(56672458) | 760.00 | 0.30 | 228.00 |
| 09/18/19 | Kates, Elyssa S. | Calls with Mr. Goldberg regarding Trident's fee statement.(56672463) | 760.00 | 0.20 | 152.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg, Mr. Lange and Mr. Rose regarding Trident's fee statement.(56672465) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Preparation of Trident's fee statement.(56672466) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Kates, Elyssa S. | Preparation of Lincoln Partners Advisors' fee statement.(56672473) | 760.00 | 1.30 | 988.00 |
| 09/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rose and Ms. Hammon-Turano regarding the Lincoln fee application.(56672474) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fee statement.(56672476) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Preparation of Trident fee statement.(56672481) | 760.00 | 0.40 | 304.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-1    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
192 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding Trident's fee statement.(56672489) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy and others regarding Lincoln Partners' fee issues.(56672496) | 760.00 | 0.10 | 76.00 |
| 09/20/19 | Kates, Elyssa S. | Preparation of Development Specialists Inc's fee statement.(56672506) | 760.00 | 0.70 | 532.00 |
| 09/20/19 | Kates, Elyssa S. | Call with Ms. Morris regarding Development Specialists' fee statement.(56672507) | 760.00 | 0.10 | 76.00 |
| 09/20/19 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Rose and others regarding Development Specialists' fee statement.(56672508) | 760.00 | 0.20 | 152.00 |
| 09/23/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding fee issues.(56729621) | 760.00 | 0.30 | 228.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Mr. Gerbert regarding Lincoln Partners' fees.(56729622) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding Trident's fee statement.(56729624) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Mr. Dundon regarding the fee application for Dundon Advisers.(56729635) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Rose, Jorian L. | Review Dundon and Trident fee applications for filing.(56671353) | 1,010.00 | 0.60 | 606.00 |
| 09/24/19 | Kates, Elyssa S. | Preparation of fee statement of Trident DMG.(56729637) | 760.00 | 0.40 | 304.00 |
| 09/25/19 | Kates, Elyssa S. | Preparation of Trident fee application.(56729650) | 760.00 | 0.80 | 608.00 |
| 09/25/19 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's fee statements.(56729660) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding the Fee Examiner's request for contact information.(56729698) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/19 | Kates, Elyssa S. | Correspondence with Ms. Gallegos regarding Trident's fee application.(56729697) | 760.00 | 0.10 | 76.00 |
| 09/30/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding billing issues.(56729709) | 760.00 | 0.10 | 76.00 |

| **Fee Application: Other Professionals(028)** | | | | **11.10** | **8,558.00** |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/19 | Fuller, Lars H. | Analyze PG&E amended Schedule G.(56683744) | 545.00 | 0.20 | 109.00 |
| 09/16/19 | Fuller, Lars H. | Analyze Pacific Gas & Electric amended Schedule G.(56683745) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Dumas, Cecily A. | Review revised Schedule A/B (.7); confer with Fuller re dismissal of motion (.2)(56662392) | 950.00 | 0.90 | 855.00 |
| 09/17/19 | Fuller, Lars H. | Analyze PG&E amended schedules A/B.(56683764) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Fuller, Lars H. | Exchange communications with PG&E regarding PG&E amended schedules A/B.(56683765) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Fuller, Lars H. | Exchange communications with Ms. Dumas regarding PG&E amended schedules A/B.(56683766) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Fuller, Lars H. | Exchange communications with Mr. Campora regarding PG&E amended schedules A/B.(56683767) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Fuller, Lars H. | Draft withdrawal of Motion to Compel PG&E to amend schedules.(56683768) | 545.00 | 0.30 | 163.50 |
| 09/17/19 | Kleber, Kody | Review and analyze Debtors' Amended Schedule A/B (.8), and exchange email correspondence with BakerHostetler team and client regarding same (.3).(56756290) | 550.00 | 1.10 | 605.00 |

| **Schedules/Statement of Financial Affairs(029)** | | | | **4.50** | **2,822.50** |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/19 | Landrio, Nikki M. | Receive and review the fee examiner notice of protocols for submission of fee applications (.2) and email with Ms. | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Hammon and Ms. Lane regarding updating the service lists for same to include the fee examiners team as outline in the terms of protocol (.1).(56569815) | | | |
| 09/03/19 | Green, Elizabeth A. | Review issues related to fee examiner report.(56581900) | 720.00 | 0.80 | 576.00 |
| 09/03/19 | Landrio, Nikki M. | Email exchanges with Ms. Lane regarding updating the service list to include email service addresses for the fee examiner team.(56569826) | 420.00 | 0.20 | 84.00 |
| 09/03/19 | Landrio, Nikki M. | Review the fee examiner protocols and verify that the service list for service of fee statements and fee applications includes the email addresses for the fee examiner team.(56569827) | 420.00 | 0.30 | 126.00 |
| 09/03/19 | Lane, Deanna L. | Edited Email Service List - Notice Parties for BH Fee Statements and Applications to add Fee Examiner email addresses(56549600) | 280.00 | 0.10 | 28.00 |
| 09/09/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon and Ms. Lane regarding updating the service list for fee statements and fee applications confirming service on fee examiner team (.2) and review of service lists regarding same (.2).(56579272) | 420.00 | 0.40 | 168.00 |
| 09/10/19 | Green, Elizabeth A. | Telephone conference with Scott McNutt regarding examiner report.(56617644) | 720.00 | 0.30 | 216.00 |
| 09/10/19 | Green, Elizabeth A. | Review report and analysis of response.(56617645) | 720.00 | 0.50 | 360.00 |
| 09/10/19 | Sagerman, Eric E. | Communications Green regarding fee examiner analysis of first interim application(56634550) | 1,145.00 | 0.30 | 343.50 |
| 09/11/19 | Green, Elizabeth A. | Review proposal for fee examiner.(56617659) | 720.00 | 0.80 | 576.00 |
| 09/18/19 | Payne Geyer, Tiffany | Receive and analyze order Setting Motion to Approve Fee Procedures (.2); correspondence with Liz Green and Elyssa Kates coordinating response to the fee | 455.00 | 0.30 | 136.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:35   Page
195 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | examiner's formal motion to approve fee procedures when filed (.1).(56651580) | | | |
| 09/19/19 | Payne Geyer, Tiffany | Receive and brief review of Fee Examiner's Motion to Approve Fee Procedures (.2); correspondence with Ms. Green regarding initial impressions of positions taken by Fee Examiner in Motion to Approve Fee Procedures and coordinating efforts to respond to same (.2).(56654996) | 455.00 | 0.40 | 182.00 |
| 09/23/19 | Payne Geyer, Tiffany | Analyze the examiner's motion to approve fee procedures (.7); consider strategy options and legal positions for responding to the examiners motion to approve fee procedures (.3).(56675832) | 455.00 | 1.00 | 455.00 |
| 09/24/19 | Lane, Deanna L. | Sending requesting expense backup documents to Tracey Gallegos (Fee Examiner)(56682243) | 280.00 | 0.10 | 28.00 |
| 09/26/19 | Lane, Deanna L. | Responding to request from Fee Examiner for certain additional July Receipts(56747014) | 280.00 | 0.20 | 56.00 |
| 09/27/19 | Green, Elizabeth A. | Telephone conference with Scott McNutt regarding fee issues.(56713715) | 720.00 | 0.50 | 360.00 |
| 09/27/19 | Green, Elizabeth A. | Review response to fee examiner by US Trustee.(56713718) | 720.00 | 0.60 | 432.00 |
| 09/27/19 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Hammon-Turano regarding the fee examiner's protocol.(56729685) | 760.00 | 0.10 | 76.00 |
| 09/27/19 | Payne Geyer, Tiffany | Receive and skim UST's position statement in support of Fee Examiner's motion (.4); multiple correspondence with Tim Laffredi regarding filing of response to UST's position statement in support of Fee Examiner's motion (.2); multiple correspondence with Eric Sagerman, Cecily Dumas, and Liz Green regarding methodology of redaction of confidential strategy descriptions in billing and offering suggestions for same in light of Fee Examiner's position (.3); review Fee | 455.00 | 2.50 | 1,137.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Examiner's position statement on redacted time entries (.2); telephone conference with Elyssa Kates regarding framework for response to UST's position statement in support of Fee Examiner's motion (.2); correspondence and telephone conference with Liz Green regarding resolution of certain issues with Fee Examiner and UST's position statement in support of Fee Examiner's motion (.3); multiple correspondence with Brendan Benedict of Cravath regarding objection to Fee Examiner motion (.3); review case law on allowed compensation for travel, in response to position of Fee Examiner (.6).(56719890) | | | |
| 09/29/19 | Payne Geyer, Tiffany | Correspondence with Liz Green regarding potential joinder in response to fee examiner motion.(56735649) | 455.00 | 0.30 | 136.50 |
| 09/29/19 | Payne Geyer, Tiffany | Talk with Liz Green regarding response to Fee Examiner motion.(56735651) | 455.00 | 0.50 | 227.50 |
| 09/30/19 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding the analysis of legal issues with respect to the fee examiner.(56723741) | 650.00 | 0.10 | 65.00 |
| 09/30/19 | Lane, Deanna L. | Requesting additional information from Ms. Lowry regarding our Westlaw/Lexis contract rates for Fee Examiner(56750233) | 280.00 | 0.10 | 28.00 |
| 09/30/19 | Payne Geyer, Tiffany | Talk with Elizabeth Green regarding necessity for NDA with the Fee examiner regarding redacted materials and confidential strategies (.3); correspondence to Brandon Benedict, of Cravath, confirming TCC position on examiner motion (.3); analyze Baker Botts case and research cases citing Baker Botts (.9); work on drafting of response to fee examiner motion to approve procedures (.9).(56735715) | 455.00 | 2.40 | 1,092.00 |
| **US Trustee/Fee Examiner issues(031)** | | | | **13.10** | **7,015.50** |
| 09/03/19 | Dumas, Cecily A. | Tel conference Cabraser, Kelly, Pitre, et al re meeting with bondholders(56590515) | 950.00 | 1.00 | 950.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/06/19 | Green, Elizabeth A. | Review letter from UCC.(56581928) | 720.00 | 0.20 | 144.00 |
| 09/13/19 | Rose, Jorian L. | Review NDA with Debtors regarding sharing information with Committee.(56616738) | 1,010.00 | 1.20 | 1,212.00 |
| 09/13/19 | Weible, Robert A. | Review emails from Mr. Rose regarding bondholder discussion information-sharing call with Ms. Dumas and Messrs. Rose and Julian regarding issues, review proposed confidentiality agreement for communication (.4); office conference with Mr. Harrington regarding securities law analysis of disclosure issues, call with Messrs. Rose, Botter and Asarore regarding confidentiality issues (1.5).(56629593) | 830.00 | 1.90 | 1,577.00 |
| 09/16/19 | Weible, Robert A. | Conference calls with Messrs. Rose, Asaro and Botter regarding confidentiality agreement between TCC and adhoc noteholders committee for plan negotiations, participate in exchange of numerous emails among that group regarding proposed confidentiality language (.9); follow up telephone conferences with Mr. Rose (.2).(56629588) | 830.00 | 1.10 | 913.00 |
| 09/17/19 | Weible, Robert A. | Exchange emails with Messrs. Asaro and Botter regarding confidentiality agreement between TCC and ad hoc noteholders group.(56655647) | 830.00 | 0.20 | 166.00 |
| 09/18/19 | Weible, Robert A. | Attention to Mr. Asoro/Mr. Rose emails regarding bondholder confidentiality agreement.(56655654) | 830.00 | 0.10 | 83.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **5.70** | **5,045.00** |
| 09/11/19 | Landrio, Nikki M. | Email exchanges with Ms. Attard regarding the next scheduled hearing date in the district court matter regarding withdrawal for estimation and calendaring of same.(56613868) | 420.00 | 0.20 | 84.00 |
| 09/12/19 | Landrio, Nikki M. | Per request from Ms. Hammon review Northern District of California district court | 420.00 | 0.30 | 126.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:38    Page
198 of 314

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | rules regarding efiling, service and pleading format and form caption and provide comments regarding same.(56613907) | | | |
| 09/13/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding updating form caption for district court matter before Judge Donato.(56613948) | 420.00 | 0.10 | 42.00 |

**Withdraw Reference(034)**

| | | | | 0.60 | 252.00 |
|------|------|------|------|-------|--------|
| 09/01/19 | Kates, Elyssa S. | Analysis of stipulation submitted in the Herndon appeal.(56573958) | 760.00 | 0.20 | 152.00 |
| 09/01/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding the Herndon adversary proceeding.(56573959) | 760.00 | 0.10 | 76.00 |

**Avoidance Action Analysis/Lien Avoidance Analysis(036)**

| | | | | 0.30 | 228.00 |
|------|------|------|------|-------|--------|
| 09/14/19 | LaFalce, Stephen P. | Conduct comprehensive expert witness background research on five individualists.(56625623) | 200.00 | 2.80 | 560.00 |

**Investigations(037)**

| | | | | 2.80 | 560.00 |
|------|------|------|------|-------|--------|
| 09/01/19 | Sabella, Michael A. | Correspondence with Ms. Dumas regarding upcoming call with Debtors' counsel regarding de minimis procedures motion.(56572633) | 610.00 | 0.10 | 61.00 |
| 09/02/19 | Dumas, Cecily A. | Email Sabella re Debtors' position on settlement procedures and TCC response(56590262) | 950.00 | 0.80 | 760.00 |
| 09/02/19 | Sabella, Michael A. | Phone conference with Mr. Goren on behalf of Debtors to discuss issues regarding de minimis procedures motions; correspondence with Ms. Dumas, Mr. Esmont and Ms. Kates regarding notes on call and next steps.(56572634) | 610.00 | 0.70 | 427.00 |
| 09/02/19 | Sabella, Michael A. | Prepare for phone conference with Mr. Goren on behalf of Debtors regarding de minimis procedures motions by reviewing notes on prior e-mails and calls about motions and notes on motions.(56572635) | 610.00 | 0.60 | 366.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page 199 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding deposition issues.(56586236) | 760.00 | 0.10 | 76.00 |
| 09/03/19 | Sabella, Michael A. | Review correspondence from Debtors' counsel regarding proposed modifications to order for de minimis asset sales and claim settlement motions; review and analyze proposed changes to orders; correspondence with Ms. Dumas, Mr. Esmont and Ms. Kates regarding same.(56572642) | 610.00 | 0.90 | 549.00 |
| 09/03/19 | Sabella, Michael A. | Correspondence with Mr. Esmont regarding proposed order de minimis procedures orders and follow-up correspondence with Ms. Dumas regarding same.(56572647) | 610.00 | 0.60 | 366.00 |
| 09/04/19 | Esmont, Joseph M. | Advise Mr. Sabella regarding tactics and strategy for negotiating revised orders re de mininus motions.(56756485) | 600.00 | 0.50 | 300.00 |
| 09/04/19 | Sabella, Michael A. | Review limited objection to Debtors' de minimis claims settlement motion.(56572650) | 610.00 | 0.40 | 244.00 |
| 09/04/19 | Sabella, Michael A. | Correspondence with Ms. Dumas regarding limited objection to de minimis asset sale procedures motion filed by Public Employees Retirement Association of New Mexico, and review objection.(56572651) | 610.00 | 0.30 | 183.00 |
| 09/04/19 | Sabella, Michael A. | Correspondence with Ms. Dumas and Mr. Esmont regarding proposed modification to draft order; prepare and send correspondence to Debtors' counsel regarding position of the Tort Claimants' Committee; analyze counter-proposal and circulate suggested edits/modifications to Ms. Dumas and Mr. Esmont and Debtors' counsel.(56572656) | 610.00 | 1.70 | 1,037.00 |
| 09/06/19 | Sabella, Michael A. | Correspondence with Mr. Esmont and Ms. Kates regarding Court decision on motions to establish procedures for sale of de minimis assets and settlement of de minimis claims; review Court decision.(56572676) | 610.00 | 0.40 | 244.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including pleadings filed in appeals.(56633349) | 760.00 | 0.90 | 684.00 |
| 09/09/19 | Sabella, Michael A. | Correspondence with Ms. Carens on behalf of Debtors regarding modified proposed order in connection with de minimis settlement procedures motion.(56631086) | 610.00 | 0.10 | 61.00 |
| 09/10/19 | Fuller, Lars H. | Analyze order authorizing settlement of certain claims.(56641522) | 545.00 | 0.40 | 218.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E amended order authorizing settlement of certain claims.(56641523) | 545.00 | 0.40 | 218.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E notice of resolution pending matters.(56641524) | 545.00 | 0.20 | 109.00 |
| 09/10/19 | Sabella, Michael A. | Review updated draft of order granting Debtors' motion to approve de minimis settlement procedures; correspondence with Ms. Dumas, Mr. Esmont, and Ms. Kates regarding same; correspondence with Ms. Carens on behalf of Debtors regarding approval of the draft order.(56631087) | 610.00 | 0.60 | 366.00 |
| 09/10/19 | Sabella, Michael A. | Review Court-signed orders in connection with de minimis asset sale procedures motion and de minimis claim settlement procedures motion to confirm accord with drafts of orders circulated by Debtors' counsel.(56631095) | 610.00 | 0.20 | 122.00 |
| 09/14/19 | Kates, Elyssa S. | Call with Ms. Merolla regarding the potential settlement between the debtors and CPUC.(56633388) | 760.00 | 0.20 | 152.00 |
| 09/14/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, and Mr. Esmont regarding potential settlement between the debtors and CPUC.(56633390) | 760.00 | 0.10 | 76.00 |
| 09/14/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Bloom regarding the debtors' potential settlement with CPUC.(56633392) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 11/04/19    Entered: 10/30/19 06:30:55    Page
201 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/14/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding the debtors' potential settlement with CPUC.(56633393) | 760.00 | 0.10 | 76.00 |
| 09/15/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding the debtors' potential settlement with CPUC.(56672416) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Call with Mr. Bloom and Ms. Merola regarding the tentative settlement between CPUC and the debtors.(56672451) | 760.00 | 0.40 | 304.00 |
| 09/17/19 | Kates, Elyssa S. | Call with Ms. Merola regarding the tentative settlement between CPUC and the debtors.(56672452) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Attard, Ms. Morris, Ms. Green and Mr. Esmont regarding BrownGreer.(56672454) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom and Ms. Merola regarding issues relating to CPUC.(56672456) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding the settlement between the debtors and CPUC.(56672477) | 760.00 | 0.20 | 152.00 |
| 09/19/19 | Kates, Elyssa S. | Preparation of memo regarding the settlement between the debtors and CPUC.(56672478) | 760.00 | 0.40 | 304.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Mr. Bloom regarding CPUC issues.(56672498) | 760.00 | 0.40 | 304.00 |
| 09/19/19 | Kates, Elyssa S. | Call with Ms. Merola regarding CPUC settlement issues.(56672499) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Preparation of analysis of regulatory decisions to respond to question about bankruptcy court jurisdiction.(56672500) | 760.00 | 0.30 | 228.00 |
| 09/24/19 | Kates, Elyssa S. | Analysis of bankruptcy court jurisdiction issues to determine questions of potentially concurrent jurisdiction.(56729640) | 760.00 | 0.90 | 684.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 01/30/19    Entered: 10/30/19 06:30:55    Page
202 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Richardson, David J. | Review Debtor's Motion for approval of settlement and exhibits thereto(56725671) | 685.00 | 1.30 | 890.50 |
| 09/25/19 | Richardson, David J. | Research case law on 9019 standards applicable to similar settlements for opposition (2.30), work on standards arguments for opposition (0.80)(56725682) | 685.00 | 3.10 | 2,123.50 |
| 09/25/19 | Richardson, David J. | Telephone conference with R. Julian re issues for opposition to 9019 motion (0.20), analyze motion and exhibits re issues for opposition to 9019 motion (0.50), exchange emails with E. Sagerman re same (0.10), review brief from E. Sagerman re same (0.30), exchange emails with R. Julian re same (0.10)(56725689) | 685.00 | 1.20 | 822.00 |
| 09/26/19 | Richardson, David J. | Research case law re standards for A&C Properties prongs for 9019 opposition (1.30), research case law re California insurance law issues for same (1.10), research case law on Section 509(c) application for same (1.40), work on draft 9019 opposition (2.20), research cases cited by Debtors in 9019 motion (0.90)(56725694) | 685.00 | 6.90 | 4,726.50 |
| 09/27/19 | Richardson, David J. | Research case law per 9019.(56725701) | 685.00 | 0.20 | 137.00 |
| 09/27/19 | Richardson, David J. | Draft arguments for opposition to 9019 motion.(56772347) | 685.00 | 1.30 | 890.50 |
| 09/27/19 | Richardson, David J. | Research case laws on 9019 burdens.(56772348) | 685.00 | 0.40 | 274.00 |
| 09/29/19 | Richardson, David J. | Research case law on subordination issues for 9019 opposition(56725705) | 685.00 | 0.80 | 548.00 |
| 09/30/19 | Richardson, David J. | Research case law for 9019 opposition (1.10), work on arguments in 9019 opposition brief (0.40)(56727707) | 685.00 | 1.50 | 1,027.50 |
| **Other Contested Matters(039)** | | | | **30.20** | **20,566.50** |
| 09/03/19 | McDonald, Michael H. | Coordinate review of documents in Magnum database.(56675524) | 230.00 | 0.50 | 115.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 203 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Parrish, Jimmy D. | Review options for website updates on Tubbs litigation.(56585535) | 590.00 | 0.60 | 354.00 |
| 09/04/19 | Kates, Elyssa S. | Correspondence with Ms. Carens and Mr. Goren regarding committee member reimbursement.(56586261) | 760.00 | 0.10 | 76.00 |
| 09/04/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Notice of Appeal of Orders Granting Relief From the Automatic Stay and Statement of Election to Have Appeal Heard by District Court" to the Committee for further review.(56675997) | 230.00 | 0.30 | 69.00 |
| 09/05/19 | Kates, Elyssa S. | Call with Ms. Carens regarding committee member reimbursement issues.(56586272) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Parrish, Jimmy D. | Review website alternatives to provide daily docket updates for Tubbs litigation.(56593190) | 590.00 | 0.40 | 236.00 |
| 09/09/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Debtors' Joint Plan of Reorganization" for further review.(56681103) | 230.00 | 0.40 | 92.00 |
| 09/09/19 | Parrish, Jimmy D. | Talk with Mr. Garrabato regarding website update.(56625956) | 590.00 | 0.10 | 59.00 |
| 09/10/19 | Parrish, Jimmy D. | Talk with Mr. Garrabato regarding continued updates to the website.(56627203) | 590.00 | 0.10 | 59.00 |
| 09/11/19 | Kates, Elyssa S. | Attention to issues regarding payment of committee members' expenses.(56633305) | 760.00 | 0.30 | 228.00 |
| 09/11/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Lincoln Analysis of Business Plan and Plans of Reorganization" for further review.(56682011) | 230.00 | 0.10 | 23.00 |
| 09/11/19 | Parrish, Jimmy D. | Review documents and pleadings related to Tubbs and estimation proceedings in connection with website update.(56628207) | 590.00 | 0.50 | 295.00 |
| 09/13/19 | McDonald, | Communicate with Committee about | 230.00 | 0.10 | 23.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | Magnum database to provide "Form 8-K filed on September 13, 2019" for further review.(56683554) | | | |
| 09/16/19 | Parrish, Jimmy D. | Talk with Mr. Esmont regarding new updates for website.(56674077) | 590.00 | 0.20 | 118.00 |
| 09/16/19 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates.(56674078) | 590.00 | 0.40 | 236.00 |
| 09/16/19 | Parrish, Jimmy D. | Review pleadings and status for website updates.(56674079) | 590.00 | 0.50 | 295.00 |
| 09/17/19 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(56672436) | 760.00 | 0.10 | 76.00 |
| 09/17/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding committee member reimbursement.(56672446) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(56672480) | 760.00 | 0.10 | 76.00 |
| 09/19/19 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(56672491) | 760.00 | 0.20 | 152.00 |
| 09/19/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Ms. Gowins regarding reimbursement issues.(56672492) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart regarding committee member reimbursement issues.(56729625) | 760.00 | 0.10 | 76.00 |
| 09/23/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Notice of Filing of Debtors' First Amended Joint Chapter 11 Plan of Reorganization with Comparison to the Original Plan" to the Committee for further review.(56718640) | 230.00 | 0.10 | 23.00 |
| 09/23/19 | Parrish, Jimmy D. | Talk with Mr. Petre regarding updates to TCC website.(56724166) | 590.00 | 0.10 | 59.00 |
| 09/23/19 | Parrish, Jimmy D. | Review pleadings and options for Tubbs litigation updates on TCC | 590.00 | 0.60 | 354.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | website.(56724168) | | | |
| 09/24/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Debtors' Status Conference Statement" to the Committee for further review.(56718786) | 230.00 | 0.20 | 46.00 |
| 09/25/19 | Kates, Elyssa S. | Correspondence with Ms. Gowins regarding expense reimbursement issues.(56729652) | 760.00 | 0.10 | 76.00 |
| 09/25/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "September 24, 2019 Hearing Transcript" to the Committee for further review.(56721375) | 230.00 | 0.10 | 23.00 |
| 09/25/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple draft meeting minutes to the Committee for further review.(56721377) | 230.00 | 0.20 | 46.00 |
| 09/26/19 | Rose, Jorian L. | Telephone conferences with Ms. Lockhart regarding corporate governance and bylaw questions.(56719614) | 1,010.00 | 0.40 | 404.00 |
| 09/26/19 | Rose, Jorian L. | Review bylaws for questions of Committee chairperson.(56719615) | 1,010.00 | 1.70 | 1,717.00 |
| 09/28/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart regarding committee member reimbursement.(56729701) | 760.00 | 0.10 | 76.00 |
| 09/28/19 | Richardson, David J. | Review documents for production to Debtor re Debtor's Request for Production (4.20), exchange emails with K. Bookout and J. Blanchard re same (0.10), exchange emails with A. Crawford re same (0.10), exchange emails with J. Esmont and J. Blanchard re same (0.10), exchange further emails with A. Crawford re same (0.10)(56725702) | 685.00 | 4.60 | 3,151.00 |
| **Operations(040)** | | | | **13.60** | **8,861.00** |
| 09/01/19 | Dumas, Cecily A. | Prepare memo re court's ruling on KEIP motion(56590023) | 950.00 | 0.60 | 570.00 |
| **KEIP Issues(041)** | | | | **0.60** | **570.00** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
206 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Goodman, Eric R. | Draft and edit email to Mr. Julian and Ms. Dumas regarding subrogation claims and bar date for filing proofs of claim.(56559218) | 800.00 | 2.30 | 1,840.00 |
| 09/07/19 | Dumas, Cecily A. | Prepare analysis for plan working group of prospects for and effect of settlement by subro claimants with debtors (2.3); email(s) Kane, Cabraser, Scarpulla, Pitre re same (.5).(56631714) | 950.00 | 2.80 | 2,660.00 |
| 09/09/19 | Dumas, Cecily A. | Email Feldman re meeting regarding subro issues.(56632069) | 950.00 | 0.20 | 190.00 |
| 09/09/19 | Goodman, Eric R. | Review email from Ms. Dumas regarding subrogation concerns related to PG&E's plan (.2); further review of Dow Corning decisions (2.2); draft and edit outline for subrogation argument (3.7); review and respond to email from Mr. Julian regarding subrogation claims (.3).(56581579) | 800.00 | 6.40 | 5,120.00 |
| 09/09/19 | Julian, Robert | Revise declarator's relief complaint vs subro(56643787) | 1,175.00 | 3.20 | 3,760.00 |
| 09/09/19 | Merola, Danielle L. | Research subrogation issues for Liz Green.(56623789) | 325.00 | 0.80 | 260.00 |
| 09/09/19 | Sagerman, Eric E. | Call with Julian re subrogation claims (.3); call with Parker re same (.3)(56634546) | 1,145.00 | 0.60 | 687.00 |
| 09/10/19 | Dumas, Cecily A. | Emails Goodman re subrogation and claims and made-whole analysis in preparation for meeting with subro (.4); review memo analyzing subro claims vis a vis uninsured and under insured claims (1.4)(56632142) | 950.00 | 1.80 | 1,710.00 |
| 09/10/19 | Forhan, Elliot P. | Attention to email communication with Mr. Goodman regarding proposed plan (0.6).(56634922) | 340.00 | 0.60 | 204.00 |
| 09/10/19 | Goodman, Eric R. | Further review of subrogation case law (2.7); review and respond to email from Ms. Dumas regarding made whole doctrine (.2); draft and edit outline for plan objection based on subrogation issue (3.2); conference with Mr. Forhan regarding subrogation memorandum (.5).(56599123) | 800.00 | 6.60 | 5,280.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Green, Elizabeth A. | Additional review of claims related to subrogation.(56617643) | 720.00 | 1.20 | 864.00 |
| 09/10/19 | Merola, Danielle L. | Research subrogation issues for Liz Green.(56623803) | 325.00 | 4.40 | 1,430.00 |
| 09/10/19 | Morris, Kimberly S. | Analyze PGE settlement data(56643951) | 895.00 | 1.20 | 1,074.00 |
| 09/11/19 | Goodman, Eric R. | Draft and edit outline for subrogation plan objection (2.8); draft email to Mr. Julian regarding outline for subrogation plan objection (.3); further review of subrogation case law (1.8).(56604167) | 800.00 | 4.90 | 3,920.00 |
| 09/11/19 | Merola, Danielle L. | Research subrogation issues for Liz Green.(56623792) | 325.00 | 3.40 | 1,105.00 |
| 09/12/19 | Dumas, Cecily A. | Telephone conference Minias re settlement (.1); email report to plan subcommittee and telephone conference Julian, others re same (.8)(56613574) | 950.00 | 0.90 | 855.00 |
| 09/12/19 | Dumas, Cecily A. | Review cases on subrogation and made whole rule(56613575) | 950.00 | 2.10 | 1,995.00 |
| 09/12/19 | Forhan, Elliot P. | Attention to email communication with Mr. Goodman regarding Section 509, primary liability (2.3); participate in call with Mr. Goodman regarding Section 509, primary liability (0.3).(56636010) | 340.00 | 2.60 | 884.00 |
| 09/12/19 | Goodman, Eric R. | Further review of subrogation case law in development of possible plan objection (4.2); outline subrogation argument (.5); telephone calls with Mr. Forhan regarding subrogation arguments (.3)(.3); review emails regarding subrogation settlement with the Debtors (.2).(56607413) | 800.00 | 5.50 | 4,400.00 |
| 09/12/19 | Green, Elizabeth A. | Review issues related to Subrogation Ad Hoc Complaint.(56617669) | 720.00 | 0.90 | 648.00 |
| 09/12/19 | Green, Elizabeth A. | Analysis of additional research related to Subrogation claims and 509.(56617671) | 720.00 | 1.20 | 864.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Merola, Danielle L. | Research subrogation issues for Liz Green.(56623811) | 325.00 | 1.50 | 487.50 |
| 09/12/19 | Morris, Kimberly S. | Call re subro settlement(56643965) | 895.00 | 0.40 | 358.00 |
| 09/12/19 | Sagerman, Eric E. | Communications with Julian re complaint re subrogation (.4); communications with Parker re same (.3)(56634566) | 1,145.00 | 0.70 | 801.50 |
| 09/13/19 | Attard, Lauren T. | Telephone conference on subrogation claim holders' settlement with the Debtors.(56628179) | 600.00 | 0.50 | 300.00 |
| 09/13/19 | Chairez, Joseph L. | Review issues regarding the subrogation carrier settlement.(56642796) | 800.00 | 1.50 | 1,200.00 |
| 09/13/19 | Dumas, Cecily A. | Legal research re made whole rule (2.6); draft complaint against subrogation claimholders (3.5)(56617929) | 950.00 | 6.10 | 5,795.00 |
| 09/13/19 | Dumas, Cecily A. | Review Chairez memo on anti-subrogation rule (1.2); email(s) Chairez re Insurance Commissioner views on settlement (.4)(56617931) | 950.00 | 1.60 | 1,520.00 |
| 09/13/19 | Esmont, Joseph M. | Analysis regarding potential objections to subro settlement.(56772323) | 600.00 | 4.20 | 2,520.00 |
| 09/13/19 | Esmont, Joseph M. | Review and summarize subro settlement for committee.(56772324) | 600.00 | 2.20 | 1,320.00 |
| 09/13/19 | Forhan, Elliot P. | Attention to email, phone communication with Mr. Goodman regarding question from Mr. Julian ([___]).(56637811) | 340.00 | 0.60 | 204.00 |
| 09/13/19 | Goodman, Eric R. | Draft and edit response email regarding subrogation claims and related matters (1.8); telephone call with Ms. Dumas regarding subrogation settlement and related matters (.3); telephone call with Mr. Forhan regarding subrogation research (.1).(56614570) | 800.00 | 2.20 | 1,760.00 |
| 09/13/19 | Goodman, Eric R. | Conference call with Baker and Trident to discuss settlement with subrogation claims (.5); review subrogation pleadings and draft | 800.00 | 1.50 | 1,200.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | email to Ms. Dumas regarding the same (1.0).(56770415) | | | |
| 09/13/19 | Green, Elizabeth A. | Review issues related to insurance subrogation and analysis of same.(56617676) | 720.00 | 0.80 | 576.00 |
| 09/13/19 | Green, Elizabeth A. | Analysis of issues related to subrogation settlement with PGE.(56617677) | 720.00 | 0.80 | 576.00 |
| 09/13/19 | Green, Elizabeth A. | Conference with Jorian Rose regarding subrogation settlement and stratagem.(56617678) | 720.00 | 0.80 | 576.00 |
| 09/13/19 | Julian, Robert | Telephone conversation with C. Cecily Dumas re complaint vs subro(56643810) | 1,175.00 | 0.20 | 235.00 |
| 09/13/19 | Sagerman, Eric E. | Analysis of proposed settlement with subrogation claimants(56634573) | 1,145.00 | 0.60 | 687.00 |
| 09/14/19 | Dumas, Cecily A. | Prepare outline of complaint against subrogation claimants and email Julian, Goodman re same(56617951) | 950.00 | 0.70 | 665.00 |
| 09/15/19 | Chairez, Joseph L. | Analysis of subro carriers insurance issues.(56664928) | 800.00 | 1.20 | 960.00 |
| 09/15/19 | Dumas, Cecily A. | Draft complaint against subrogation claim holders(56613576) | 950.00 | 4.20 | 3,990.00 |
| 09/15/19 | Morris, Kimberly S. | Analyze subro complaint(56643995) | 895.00 | 0.30 | 268.50 |
| 09/16/19 | Attard, Lauren T. | Revise pleading with regard to subrogated claims.(56683052) | 600.00 | 2.60 | 1,560.00 |
| 09/16/19 | Bator, Chris | Review and analysis of the Official Committee of Tort Claimants' draft Complaint for Declaratory Judgment (Subordination and Disallowance of Claims).(56625411) | 510.00 | 0.60 | 306.00 |
| 09/16/19 | Bator, Chris | Emails and telephone conference with Mr. Chairez regarding the draft Complaint for declaratory judgment and regarding status.(56625412) | 510.00 | 0.20 | 102.00 |

Baker & Hostetler LLP

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:55  Page 210 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Chairez, Joseph L. | Review draft complaint issues regarding subrogation carriers (1.4); Analysis of coverage issues related to proposed settlement with subrogation carriers (1.2).(56664929) | 800.00 | 2.60 | 2,080.00 |
| 09/16/19 | Dumas, Cecily A. | Review notice of Debtors' settlement with subrogation claimants (.3); confer with Julian re settlement (.4)(56663378) | 950.00 | 0.70 | 665.00 |
| 09/16/19 | Dumas, Cecily A. | Draft and revise declaratory relief complaint against subrogation claim holders(56663377) | 950.00 | 2.40 | 2,280.00 |
| 09/16/19 | Forhan, Elliot P. | Attention to email communication with Mr. Goodman regarding complaint (0.4); conduct research regarding prospective subrogee suing in own name (0.3).(56756794) | 340.00 | 0.70 | 238.00 |
| 09/16/19 | Goodman, Eric R. | Review and comment on draft complaint against subrogation claimants (2.7); further review of California case law on subrogation claims in connection with review of draft complaint (1.2); communications with Mr. Forhan regarding draft complaint against subrogation insurers (.1); draft email to Ms. Dumas regarding revisions to subrogation complaint (.3).(56623395) | 800.00 | 4.30 | 3,440.00 |
| 09/17/19 | Attard, Lauren T. | Revise pleading with regard to subrogated claims.(56682816) | 600.00 | 1.00 | 600.00 |
| 09/17/19 | Cash, Claudia S. | Meeting with Mr. Goodman to discuss Section 509 research.(56671856) | 265.00 | 0.60 | 159.00 |
| 09/17/19 | Cash, Claudia S. | Review notes from meeting with Mr. Goodman and begin researching Section 509 case law.(56671857) | 265.00 | 0.70 | 185.50 |
| 09/17/19 | Chairez, Joseph L. | Analysis of coverage issues related to proposed subrogation settlement.(56664924) | 800.00 | 1.20 | 960.00 |
| 09/17/19 | Dumas, Cecily A. | Review analyses of claim participation rate and examples of types of damages asserted in filed claims(56662389) | 950.00 | 2.30 | 2,185.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
211 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Dumas, Cecily A. | Review analyze several assignment letters form insurance companies and notices of subrogation claims for made-whole analysis (2.5); email Campora re subrogated claims and victim claims, participation (.4)(56662390) | 950.00 | 2.90 | 2,755.00 |
| 09/17/19 | Goodman, Eric R. | Review and analyze case law applying section 509(a) of the Bankruptcy Code (3.2); review subrogation claim analysis (.2); conference with Ms. Cash regarding subrogation research (.6); draft and edit outline for section 509 argument (.8).(56645267) | 800.00 | 4.80 | 3,840.00 |
| 09/18/19 | Bator, Chris | Office conference with E. Goodman and D. Dow regarding status of the subrogation claims and further strategy with respect to those claims.(56651548) | 510.00 | 0.30 | 153.00 |
| 09/18/19 | Cash, Claudia S. | Continue researching Section 509 case law.(56671858) | 265.00 | 2.20 | 583.00 |
| 09/18/19 | Cash, Claudia S. | Review and analyze case law applying Section 509.(56671859) | 265.00 | 1.10 | 291.50 |
| 09/18/19 | Cash, Claudia S. | Draft and edit organizational chart for Section 509 case law per discussions with Mr. Goodman.(56671860) | 265.00 | 0.80 | 212.00 |
| 09/18/19 | Dumas, Cecily A. | Review terms of subrogation assignments re uninsured claims(56662374) | 950.00 | 2.30 | 2,185.00 |
| 09/18/19 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding subrogation subcommittee.(56651017) | 800.00 | 0.20 | 160.00 |
| 09/19/19 | Cash, Claudia S. | Continue to review and analyze case law applying section 509.(56671861) | 265.00 | 6.70 | 1,775.50 |
| 09/20/19 | Cash, Claudia S. | Continue to draft organizational chart for Mr. Goodman.(56671863) | 265.00 | 1.70 | 450.50 |
| 09/20/19 | Cash, Claudia S. | Continue to analyze section 509 case law.(56671864) | 265.00 | 0.80 | 212.00 |
| 09/20/19 | Dumas, Cecily A. | Telephone conferences numerous | 950.00 | 5.70 | 5,415.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
212 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | representatives of subrogation claimants (1.8); prepare term sheet and response (1.5); numerous telephone conferences TCC re subrogation claims under creditor plan ((2.4)(56661311) | | | |
| 09/20/19 | Rose, Jorian L. | Conference call with Plan Subcommittee regarding subrogation discussions.(56660644) | 1,010.00 | 0.80 | 808.00 |
| 09/20/19 | Rose, Jorian L. | Conference call with bondholders and counsel regarding subrogation discussions.(56660645) | 1,010.00 | 0.80 | 808.00 |
| 09/21/19 | Rose, Jorian L. | Conference call with subgroup regarding potential subrogation settlement.(56660658) | 1,010.00 | 0.70 | 707.00 |
| 09/22/19 | Cash, Claudia S. | Continue to research section 509 case law.(56671868) | 265.00 | 2.90 | 768.50 |
| 09/23/19 | Attard, Lauren T. | Research for opposition to subrogation settlement.(56736716) | 600.00 | 2.60 | 1,560.00 |
| 09/23/19 | Bator, Chris | Review and analysis of the Reply Brief of the Subro Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants.(56668243) | 510.00 | 0.30 | 153.00 |
| 09/23/19 | Cash, Claudia S. | Draft memorandum for Mr. Goodman summarizing section 509 research.(56671870) | 265.00 | 7.00 | 1,855.00 |
| 09/23/19 | Chairez, Joseph L. | Analysis of additional subrogation issues regarding GL policies.(56749855) | 800.00 | 2.80 | 2,240.00 |
| 09/23/19 | Dumas, Cecily A. | Refine analysis of partial subrogation based on insured and uninsured claims(56665663) | 950.00 | 2.30 | 2,185.00 |
| 09/23/19 | Fuller, Lars H. | Analyze Subrogration Committee's Reply to TCC Status Conference Statement.(56723349) | 545.00 | 0.40 | 218.00 |
| 09/23/19 | Fuller, Lars H. | Analyze Baupost Group joinder in statement of Subrogation Committee regarding Status Conference.(56723354) | 545.00 | 0.20 | 109.00 |
| 09/23/19 | Richardson, | Research case law re subrogation issues | 685.00 | 0.80 | 548.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | per plan (0.70), draft email re same (0.10)(56725666) | | | |
| 09/24/19 | Attard, Lauren T. | Research for opposition to the settlement with subrogation claim holders.(56736708) | 600.00 | 3.70 | 2,220.00 |
| 09/24/19 | Cash, Claudia S. | Continue to draft memo discussing Section 509 for Mr. Goodman.(56718502) | 265.00 | 4.50 | 1,192.50 |
| 09/24/19 | Cash, Claudia S. | Conference with Mr. Goodman regarding subrogation research.(56718503) | 265.00 | 0.90 | 238.50 |
| 09/24/19 | Dumas, Cecily A. | Review Subrogation Claimants' Settlement (.4); emails with Julian, Attard, Morris, Richardson re terms (.3); telrphone conference Julian re response (.4)(56698068) | 950.00 | 1.10 | 1,045.00 |
| 09/24/19 | Esmont, Joseph M. | Analysis of issues related to subro settlement.(56772341) | 600.00 | 2.20 | 1,320.00 |
| 09/24/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding made-whole doctrine (.3); conference with Ms. Cash regarding subrogation research (.9).(56680739) | 800.00 | 1.20 | 960.00 |
| 09/24/19 | Richardson, David J. | Research insurance regulations and statutes re subrogation duties (0.70), research case law citing regulations and statutes re same (0.50), draft memo notes re same (0.20)(56725674) | 685.00 | 1.40 | 959.00 |
| 09/24/19 | Richardson, David J. | Review research memo and case law cited therein on subrogation issues.(56725677) | 685.00 | 1.70 | 1,164.50 |
| 09/25/19 | Morris, Kimberly S. | Review and edit Subro and PGE affirmative discovery on subro settlement motion(56755398) | 895.00 | 0.40 | 358.00 |
| 09/25/19 | Morris, Kimberly S. | Call with R. Julian and L. Attard re subro settlement(56755402) | 895.00 | 0.30 | 268.50 |
| 09/25/19 | Morris, Kimberly S. | Review subro 9019 motion(56755403) | 895.00 | 0.50 | 447.50 |
| 09/25/19 | Richardson, David J. | Research case law re duty issues for correspondence to subrogation counsel | 685.00 | 1.20 | 822.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
214 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.70), draft letter to subrogation counsel re same (0.20), exchange emails with C. Dumas and R. Julian re revisions to letter (0.10), work on revisions to finalize letter (0.20)(56725684) | | | |
| 09/26/19 | Goodman, Eric R. | Review and respond to email from Mr. Julian regarding subrogation opposition brief (.5); telephone call with Mr. Rose regarding subrogation settlement proposal (.5).(56703963) | 800.00 | 1.00 | 800.00 |
| 09/26/19 | Julian, Robert | Draft report on subro settlement to TCC chair counsel Baghdadi(56759963) | 1,175.00 | 0.30 | 352.50 |

**Subrogation(042)** | | | | **177.60** | **122,650.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Harrington, John J. | Attend to correspondence with Mr. Weible regarding securities laws implications of confidentiality agreement.(56632941) | 575.00 | 0.30 | 172.50 |
| 09/23/19 | Harrington, John J. | Review of amended and restated equity and debt commitment letter.(56728609) | 575.00 | 1.00 | 575.00 |
| 09/24/19 | Harrington, John J. | Review of amended and restated equity and debt commitment letter.(56728651) | 575.00 | 2.00 | 1,150.00 |

**Securities(043)** | | | | **3.30** | **1,897.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Cutts, Kyle T. | Prepare for and participate in team meeting addressing trial preparations.(56588114) | 430.00 | 0.50 | 215.00 |
| 09/03/19 | Cutts, Kyle T. | Analysis of deposition testimony and preparation of summary of same.(56588115) | 430.00 | 5.20 | 2,236.00 |
| 09/03/19 | Lockyer, Brittany N. | Meeting to discuss trial preparation.(56614336) | 265.00 | 0.90 | 238.50 |
| 09/03/19 | Lockyer, Brittany N. | Review deposition transcript.(56614340) | 265.00 | 0.50 | 132.50 |
| 09/04/19 | Cutts, Kyle T. | Analysis of deposition testimony and preparation of summary of same.(56588118) | 430.00 | 1.90 | 817.00 |
| 09/04/19 | Martinez, | Edits and revisions to | 400.00 | 0.70 | 280.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 215 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniella E. | interrogatories.(56581382) | | | |
| 09/05/19 | Cutts, Kyle T. | Analysis of deposition testimony and preparation of summary of same.(56588126) | 430.00 | 1.80 | 774.00 |
| 09/05/19 | Cutts, Kyle T. | Attend training to assist in review of deposition and documents.(56588127) | 430.00 | 0.50 | 215.00 |
| 09/06/19 | Cutts, Kyle T. | Analysis of deposition testimony and preparation of summary of same.(56588130) | 430.00 | 3.20 | 1,376.00 |
| 09/07/19 | Cutts, Kyle T. | Analysis of deposition testimony and preparation of summary of same.(56588132) | 430.00 | 1.10 | 473.00 |
| 09/09/19 | Cutts, Kyle T. | Review and analyze deposition testimony and prepare summary of same.(56627276) | 430.00 | 2.20 | 946.00 |
| 09/09/19 | Lockyer, Brittany N. | Research on associations.(56614445) | 265.00 | 4.30 | 1,139.50 |
| 09/10/19 | Cutts, Kyle T. | Review and analyze deposition testimony and prepare summary of same.(56627280) | 430.00 | 3.90 | 1,677.00 |
| 09/10/19 | Lockyer, Brittany N. | Review and analyze deposition transcript.(56614449) | 265.00 | 2.30 | 609.50 |
| 09/11/19 | Cutts, Kyle T. | Prepare for and participate in team meeting addressing case issues.(56627283) | 430.00 | 1.20 | 516.00 |
| 09/11/19 | Lockyer, Brittany N. | Research associations.(56614478) | 265.00 | 1.10 | 291.50 |
| 09/11/19 | Lockyer, Brittany N. | Review and analyze deposition transcript.(56614479) | 265.00 | 1.80 | 477.00 |
| 09/12/19 | Lockyer, Brittany N. | Review and analyze deposition transcript.(56614483) | 265.00 | 7.10 | 1,881.50 |
| 09/13/19 | Cutts, Kyle T. | Review and analyze deposition testimony and prepare summary of same.(56627291) | 430.00 | 4.20 | 1,806.00 |
| 09/13/19 | Cutts, Kyle T. | Prepare for and participate in team meeting addressing case issues.(56627292) | 430.00 | 0.90 | 387.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Lockyer, Brittany N. | Review and analyze deposition transcript.(56614490) | 265.00 | 6.80 | 1,802.00 |
| 09/15/19 | Martinez, Daniella E. | Begin review of Volume 30 third-party contractor documents.(56668288) | 400.00 | 0.90 | 360.00 |
| 09/16/19 | Cutts, Kyle T. | Review and analyze deposition transcripts and prepare summaries of same.(56668969) | 430.00 | 1.90 | 817.00 |
| 09/16/19 | Cutts, Kyle T. | Attention to issues related to Tubbs litigation and coordinate with Mr. Dow regarding same.(56668970) | 430.00 | 0.30 | 129.00 |
| 09/16/19 | Lockyer, Brittany N. | Review and analyze deposition.(56680986) | 265.00 | 1.10 | 291.50 |
| 09/16/19 | Martinez, Daniella E. | Email correspondence with K Kleber regarding interrogatories.(56668289) | 400.00 | 0.30 | 120.00 |
| 09/17/19 | Chairez, Joseph L. | Analysis of insurance issues in bond settlement (1.2); Analysis of insurance policy erosion issues (1.0).(56664925) | 800.00 | 2.20 | 1,760.00 |
| 09/17/19 | Cutts, Kyle T. | Review and analyze deposition transcripts and prepare summaries of same.(56668972) | 430.00 | 2.90 | 1,247.00 |
| 09/17/19 | Lockyer, Brittany N. | Review and analyze deposition.(56681031) | 265.00 | 0.90 | 238.50 |
| 09/18/19 | Bator, Chris | Multiple conferences and emails with J. Chairez and D. Dow regarding issues with respect to potential assignment of PG&E's liability policies and value of the liability policies.(56651549) | 510.00 | 2.00 | 1,020.00 |
| 09/18/19 | Bator, Chris | Analysis of information regarding insurance coverage limits for wildfires.(56651550) | 510.00 | 0.40 | 204.00 |
| 09/18/19 | Chairez, Joseph L. | Analysis of insurance policy coverage issues regarding potential assignment (3.2); Analysis of additional policy limit erosion issues (1.5).(56664979) | 800.00 | 4.70 | 3,760.00 |
| 09/18/19 | Divok, Eva | Assist counsel as to analysis of insurance policy coverage issues for | 345.00 | 2.50 | 862.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
217 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assignment.(56680284) | | | |
| 09/18/19 | Lockyer, Brittany N. | Meeting on discovery and document review.(56681083) | 265.00 | 0.80 | 212.00 |
| 09/18/19 | Martinez, Daniella E. | Draft email memorandum on document review of third-party contractor documents (Volume 30 and 31) to K Kleber, T Thompson, and B Lockyer.(56668296) | 400.00 | 0.50 | 200.00 |
| 09/18/19 | Martinez, Daniella E. | Review and catalog Volume 30 documents (900-1320).(56668297) | 400.00 | 2.60 | 1,040.00 |
| 09/19/19 | Bator, Chris | Review and analysis of California authorities regarding assignment of insurance policies and assignment of insurance policy benefits and outstanding issues regarding PG&E liability insurance policies.(56655574) | 510.00 | 2.80 | 1,428.00 |
| 09/19/19 | Bator, Chris | Emails and conference calls with J. Chairez and D. Dow regarding outstanding issues with respect to valuing the insurance claims against PG&E's liability insurers and regarding assignment issues.(56655575) | 510.00 | 0.50 | 255.00 |
| 09/19/19 | Bator, Chris | Review of Memorandum summarizing PG&E's general liability coverage limits for 2015 through 2019.(56655576) | 510.00 | 0.40 | 204.00 |
| 09/19/19 | Bator, Chris | Analysis of the AEGIS primary liability and punitive damages insurance policies issued to PG&E to confirm payment and assignment provisions.(56655577) | 510.00 | 0.60 | 306.00 |
| 09/19/19 | Bator, Chris | Review and analysis of insurance funding language in the draft Term Sheet for Plan of Reorganization and emails with J. Rose regarding issues with respect to proposed insurance funding and multiple emails and telephone conference with J. Chairez regarding the funding issues and proposed language.(56655578) | 510.00 | 2.20 | 1,122.00 |
| 09/19/19 | Bator, Chris | Review of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate Debtors | 510.00 | 0.60 | 306.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Exclusivity Periods in order to identify outstanding insurance coverage and valuation issues.(56655579) | | | |
| 09/19/19 | Chairez, Joseph L. | Analysis of insurance coverage issues regarding viability assignment of policies (3.4); Continued analysis of policy limit erosion issues (2.5); Analysis of draft term sheet issues related to insurance coverage (2.3).(56665578) | 800.00 | 8.20 | 6,560.00 |
| 09/19/19 | Cutts, Kyle T. | Attention to issues related to document review and coordinate with Ms. Thomas regarding same.(56668979) | 430.00 | 3.30 | 1,419.00 |
| 09/19/19 | Divok, Eva | Assist counsel regarding analysis of policy limit erosion issues.(56680283) | 345.00 | 1.80 | 621.00 |
| 09/19/19 | Lockyer, Brittany N. | Draft deposition summaries.(56681121) | 265.00 | 3.80 | 1,007.00 |
| 09/19/19 | Martinez, Daniella E. | Continue review of Volume 30 production documents.(56668300) | 400.00 | 4.10 | 1,640.00 |
| 09/20/19 | Bator, Chris | Further analysis of issues regarding potential assignments of PG&E's liability insurance policies and proceeds of those policies.(56660127) | 510.00 | 1.60 | 816.00 |
| 09/20/19 | Bator, Chris | Conferences with J. Chairez and D. Dow regarding outstanding insurance issues.(56660128) | 510.00 | 0.20 | 102.00 |
| 09/20/19 | Bator, Chris | Analysis of emails and documents regarding amount of PG&E's defense expenses paid by insurance and effect on the bankruptcy estate.(56660129) | 510.00 | 0.40 | 204.00 |
| 09/20/19 | Chairez, Joseph L. | Analysis of erosion of policy limits issues in CGL policies.(56665675) | 800.00 | 2.50 | 2,000.00 |
| 09/20/19 | Cutts, Kyle T. | Attention to issues related to document review and coordinate with Ms. Thomas regarding same.(56668985) | 430.00 | 2.90 | 1,247.00 |
| 09/20/19 | Landrio, Nikki M. | Receive and review Cal Fire objections to subpoenas for production of documents (.1) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 4513-4      Filed: 10/30/19      Entered: 10/30/19 06:30:55      Page
219 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and coordinate maintenance of same on document management system (.1).(56660096) | | | |
| 09/20/19 | Landrio, Nikki M. | Email with litigation services regarding discovery management process for tracking responses to document requests.(56660098) | 420.00 | 0.10 | 42.00 |
| 09/20/19 | Landrio, Nikki M. | Email exchanges with Ms. Morris regarding discovery response tracking, management and central tracking repository.(56660104) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | Lockyer, Brittany N. | Review document production.(56681163) | 265.00 | 0.90 | 238.50 |
| 09/20/19 | Martinez, Daniella E. | Finalize first draft of third-party subpoena documents.(56668301) | 400.00 | 0.30 | 120.00 |
| 09/20/19 | Martinez, Daniella E. | Continue review of Volume 30 and Volume 31 documents.(56668302) | 400.00 | 4.20 | 1,680.00 |
| 09/20/19 | Martinez, Daniella E. | Pull documents for meeting on Monday, September 23, 2019.(56668305) | 400.00 | 0.80 | 320.00 |
| 09/21/19 | Martinez, Daniella E. | Review Volume 33 production.(56668306) | 400.00 | 2.00 | 800.00 |
| 09/22/19 | Chairez, Joseph L. | Review and analysis of coverage issues regarding preservation of policy limits.(56746303) | 800.00 | 2.00 | 1,600.00 |
| 09/23/19 | Bator, Chris | Further analysis of information provided by PG&E regarding extent of its defense costs paid by insurance.(56668244) | 510.00 | 0.30 | 153.00 |
| 09/23/19 | Chairez, Joseph L. | Review various issues regarding caps on burning limit policies.(56749856) | 800.00 | 1.50 | 1,200.00 |
| 09/23/19 | Cutts, Kyle T. | Review depositions transcripts and prepare memorandum analyzing same.(56728391) | 430.00 | 2.10 | 903.00 |
| 09/23/19 | Divok, Eva | Assist counsel regarding the bond settlement review analysis.(56723855) | 345.00 | 2.30 | 793.50 |
| 09/23/19 | Dow, Dustin M. | Analyze insurance policy wasting limits issues with regard to debtor's general | 365.00 | 0.80 | 292.00 |

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 4513-2      Filed: 10/30/19      Entered: 10/30/19 06:30:55      Page
220 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | liability policies.(56715426) | | | |
| 09/23/19 | Sabella, Michael A. | Phone conference with Mr. Esmont regarding research into treatment of certain claims against Debtors' estate and possible actions by Tort Claimants Committee.(56690950) | 610.00 | 0.10 | 61.00 |
| 09/24/19 | Bator, Chris | Review and analysis of additional summary charts of PG&E's insurance coverage.(56690826) | 510.00 | 0.60 | 306.00 |
| 09/24/19 | Bator, Chris | Emails with J. Chairez, D. Dow and R. Cordiak regarding the new summary charts and impact on the Master Summary Charts.(56690827) | 510.00 | 0.40 | 204.00 |
| 09/24/19 | Chairez, Joseph L. | Analysis of insurance charts issues regarding availability of policy limits.(56746550) | 800.00 | 2.40 | 1,920.00 |
| 09/24/19 | Cutts, Kyle T. | Review deposition transcripts and prepare memoranda analyzing same.(56728394) | 430.00 | 3.90 | 1,677.00 |
| 09/24/19 | Divok, Eva | Receive the updated charts and review same with respect to the Marsh charts and the policy limits information within.(56723859) | 345.00 | 2.90 | 1,000.50 |
| 09/24/19 | Dow, Dustin M. | Analyze issues regarding available policy limits under debtor's general liability policies.(56715432) | 365.00 | 1.10 | 401.50 |
| 09/24/19 | Lockyer, Brittany N. | Review discovery responses.(56721195) | 265.00 | 0.30 | 79.50 |
| 09/24/19 | Martinez, Daniella E. | Continue research regarding PG&E's application to make payments under certain consulting contracts.(56729601) | 400.00 | 2.80 | 1,120.00 |
| 09/25/19 | Bator, Chris | Review of the revised and updated Master Summary Charts of PG&E's general liability insurance policies.(56698970) | 510.00 | 0.40 | 204.00 |
| 09/25/19 | Bator, Chris | Telephone conference with J. Chairez regarding the updated insurance charts and outstanding insurance issues.(56698971) | 510.00 | 0.20 | 102.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-1     Filed: 10/30/19     06:30:55     Page
221 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | Divok, Eva | Assist counsel regarding the insurance protocols and cap orders analysis and review.(56723861) | 345.00 | 1.40 | 483.00 |
| 09/25/19 | Lockyer, Brittany N. | Review and summarize Tubbs discovery responses.(56721150) | 265.00 | 1.30 | 344.50 |
| 09/26/19 | Bator, Chris | Review and analysis of the Notice of Filing of Amended Joint Plan Term Sheet and its revised insurance provisions.(56709417) | 510.00 | 0.70 | 357.00 |
| 09/26/19 | Bator, Chris | Conference call with J. Chairez and D. Dow regarding issues with respect to the Amended Joint Plan Term Sheet.(56709418) | 510.00 | 0.30 | 153.00 |
| 09/26/19 | Chairez, Joseph L. | Analysis of amended term sheet as it relates to pending insurance issues (2.8); Analysis of issues related to PG&E paying fees and cost to D&Os (2.0).(56721033) | 800.00 | 4.80 | 3,840.00 |
| 09/26/19 | Cutts, Kyle T. | Review deposition transcripts and prepare memoranda analyzing same.(56728405) | 430.00 | 2.80 | 1,204.00 |
| 09/26/19 | Divok, Eva | Assist counsel regarding the PG&E fees and cost and D&Os issues analysis.(56723865) | 345.00 | 1.70 | 586.50 |
| 09/26/19 | Dow, Dustin M. | Analyze amended term sheet and related insurance implications.(56715437) | 365.00 | 2.20 | 803.00 |
| 09/26/19 | Lockyer, Brittany N. | Review and summarize Tubbs discovery responses.(56721095) | 265.00 | 6.10 | 1,616.50 |
| 09/26/19 | Martinez, Daniella E. | Potential custodian research.(56729792) | 400.00 | 2.90 | 1,160.00 |
| 09/26/19 | Morris, Kimberly S. | Call with counsel for securities litigation plaintiff counsel re D&O insurance(56755410) | 895.00 | 0.20 | 179.00 |
| 09/26/19 | Morris, Kimberly S. | Follow up emails re D&O insurance(56755411) | 895.00 | 0.60 | 537.00 |
| 09/27/19 | Bator, Chris | Review and analysis of PG&E's arguments in its Memorandum in Support of | 510.00 | 0.90 | 459.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Preliminary Injunction as to the PG&E Corporation Securities Litigation regarding D&O insurance coverage.(56713796) | | | |
| 09/27/19 | Bator, Chris | Analysis of the AEGIS primary D&O insurance policies issued to PG&E to confirm retention obligations.(56713797) | 510.00 | 0.80 | 408.00 |
| 09/27/19 | Bator, Chris | Emails and conference with J. Chairez and D. Dow regarding effect of PG&E's indemnity payments to directors and officers on the bankruptcy estate and in relation to D&O insurance.(56713798) | 510.00 | 1.10 | 561.00 |
| 09/27/19 | Bator, Chris | Further analysis of the Amended Joint Plan Term Sheet as to insurance funding issues.(56713799) | 510.00 | 0.40 | 204.00 |
| 09/27/19 | Chairez, Joseph L. | Continued analysis of issues related to PG&E payment of attorney fees and cost (2.3); Analysis of securities case in relation to insurance coverage issues (1.4).(56721784) | 800.00 | 3.70 | 2,960.00 |
| 09/27/19 | Divok, Eva | Further assist counsel regarding the securities case in relation to insurance coverage issues and related documents review.(56723866) | 345.00 | 1.80 | 621.00 |
| 09/27/19 | Dow, Dustin M. | Analyze directors and officers insurance coverage issues regarding policy limits and retentions.(56715440) | 365.00 | 0.80 | 292.00 |
| 09/30/19 | Chairez, Joseph L. | Analysis of indemnity payments D&O documents regarding coverage issues.(56745550) | 800.00 | 3.80 | 3,040.00 |
| 09/30/19 | Chairez, Joseph L. | Analysis of former D&O indemnity agreement provisions and issues.(56745539) | 800.00 | 0.90 | 720.00 |
| 09/30/19 | Dow, Dustin M. | Analyze directors and officers side A versus side B coverage issues.(56728779) | 365.00 | 0.60 | 219.00 |
| 09/30/19 | Lockyer, Brittany N. | Summarize Tubbs discovery responses.(56729825) | 265.00 | 2.10 | 556.50 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page
223 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/30/19 | Martinez, Daniella E. | Potential custodian research.(56729943) | 400.00 | 5.70 | 2,280.00 |
| **Asset Analysis and Recovery(045)** | | | | **192.40** | **88,758.00** |
| 09/01/19 | Attard, Lauren T. | Revise status conference statement regarding estimation issues.(56537750) | 600.00 | 2.50 | 1,500.00 |
| 09/01/19 | Lemon, Daniel R. | Respond to email from Ms. McCabe regarding search terms for document discovery.(56529460) | 285.00 | 0.20 | 57.00 |
| 09/01/19 | Lemon, Daniel R. | Review and analyze reports concerning Redwood fire to determine needed discovery.(56570565) | 285.00 | 2.30 | 655.50 |
| 09/02/19 | Attard, Lauren T. | Telephone conferences with estimatioon team regarding status conference statement regarding estimation issues.(56537751) | 600.00 | 0.90 | 540.00 |
| 09/02/19 | Commins, Gregory J. | Review materials re consulting experts.(56537104) | 890.00 | 0.60 | 534.00 |
| 09/02/19 | Dumas, Cecily A. | Email creditor re Tubbs aspect of estimation (.4); email Morris, Parrish re Tubbs case status (.3)(56590265) | 950.00 | 0.70 | 665.00 |
| 09/02/19 | Dumas, Cecily A. | Review and revise draft district court status conference statement regarding estimation issues.(56590266) | 950.00 | 1.40 | 1,330.00 |
| 09/02/19 | Esmont, Joseph M. | Analysis of options for review and storage of documents related to estimation proceedings.(56756479) | 600.00 | 2.90 | 1,740.00 |
| 09/02/19 | Kates, Elyssa S. | Analysis of correspondence from debtors' counsel regarding proof issues for estimation.(56573956) | 760.00 | 0.10 | 76.00 |
| 09/02/19 | Morris, Kimberly S. | Review and edit camp interrogatories.(56553394) | 895.00 | 0.30 | 268.50 |
| 09/02/19 | Morris, Kimberly S. | Email correspondence with K. Kleber re same.(56553395) | 895.00 | 0.10 | 89.50 |
| 09/02/19 | Morris, Kimberly S. | Call with Plaintiff lawyers re claims valuation.(56553396) | 895.00 | 0.80 | 716.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 4513-2 Filed: 10/30/19 Entered: 10/30/19 06:30:53 Page 224 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/02/19 | Morris, Kimberly S. | Call with Plaintiff lawyers re expert retention.(56553397) | 895.00 | 0.10 | 89.50 |
| 09/02/19 | Morris, Kimberly S. | Call with J. Rose re claims valuation.(56553398) | 895.00 | 0.20 | 179.00 |
| 09/02/19 | Morris, Kimberly S. | Review and respond to multiple emails from Cravath, Plaintiff lawyers and R. Julian and L. Attard re discovery for estimation trial.(56553399) | 895.00 | 2.20 | 1,969.00 |
| 09/02/19 | Thompson, Taylor M. | Develop and analyze search terms for state court litigation documents (3.1); email Ms. McCabe regarding development of search terms (.1).(56532872) | 265.00 | 3.20 | 848.00 |
| 09/03/19 | Attard, Lauren T. | Revise status conference statement (3.8); telephone conferences regarding the same (1.5); research on inverse condemnation in response to email from Committee member (1.6);(56592391) | 600.00 | 6.90 | 4,140.00 |
| 09/03/19 | Commins, Gregory J. | Confer with team re case projects and assignments (.3 hours); conference call with consulting expert ( .6 hours); conference call with estimation team re experts (1.5 hours); review PG&E depositions (7.2 hours).(56563996) | 890.00 | 9.60 | 8,544.00 |
| 09/03/19 | Dow, Dustin M. | Analyze notes pertaining to claims estimation documents (1.5); coordinate assignments for Tubbs fire analysis (2.1); summarize deposition testimony of Mr. Andrews (4.2); analyze Magnum online platform for summarizing deposition testimony (.5).(56714597) | 365.00 | 8.30 | 3,029.50 |
| 09/03/19 | Dumas, Cecily A. | Review inverse condemnation issues relevant to estimation.(56590516) | 950.00 | 1.50 | 1,425.00 |
| 09/03/19 | Esmont, Joseph M. | Call with Ms. Attard regarding hearsay matters (.2) and follow up analysis (1.4).(56756481) | 600.00 | 1.50 | 900.00 |
| 09/03/19 | Esmont, Joseph M. | Prepare for (1) and participate in (1.3) teleconference regarding discovery tools for | 600.00 | 4.40 | 2,640.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:58   Page
225 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation proceeding; review and analysis of City of Oroville decision (2.1.)(56756483) | | | |
| 09/03/19 | Foix, Danyll W. | Consider damages analyses (.4); telephone conference with estimation team regarding damages estimation issues (1.5).(56583365) | 760.00 | 1.90 | 1,444.00 |
| 09/03/19 | Fuller, Lars H. | Review and analyze PG&E fact summaries by fire submitted to Judge Alsup.(56553413) | 545.00 | 0.80 | 436.00 |
| 09/03/19 | Fuller, Lars H. | Analyze PG&E vegetation management status report to Judge Alsup.(56553415) | 545.00 | 0.40 | 218.00 |
| 09/03/19 | Fuller, Lars H. | Analyze protective order confidentiality challenge provisions.(56553416) | 545.00 | 0.40 | 218.00 |
| 09/03/19 | Fuller, Lars H. | Analyze PG&E production Volumes 18-20.(56553417) | 545.00 | 3.30 | 1,798.50 |
| 09/03/19 | Fuller, Lars H. | Draft conferral letter to PG&E regarding confidentiality designations in Vol. 20 production.(56553418) | 545.00 | 0.60 | 327.00 |
| 09/03/19 | Fuller, Lars H. | Draft motion for revised protective order procedures for estimation.(56559047) | 545.00 | 2.60 | 1,417.00 |
| 09/03/19 | Greenfield, Juanita M. | Assist with discovery review.(56588431) | 200.00 | 7.50 | 1,500.00 |
| 09/03/19 | Julian, Robert | Review joint status conference statement and provide additional analysis and revisions for subro and victim counsel.(56597712) | 1,175.00 | 2.80 | 3,290.00 |
| 09/03/19 | Julian, Robert | Review comments by TCC member counsel re joint statement and send email reply(56597713) | 1,175.00 | 0.40 | 470.00 |
| 09/03/19 | Julian, Robert | Provide direction to team re discovery on estimation(56597714) | 1,175.00 | 1.20 | 1,410.00 |
| 09/03/19 | Kavouras, Daniel M. | Analyze deposition testimony related to wildfire liability.(56735753) | 365.00 | 1.30 | 474.50 |
| 09/03/19 | Kavouras, Daniel M. | Evaluate case law on tort damages under California law.(56735754) | 365.00 | 0.90 | 328.50 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     Entered: 10/30/19 06:30:55     Page
226 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Landrio, Nikki M. | Communications with Ms. Greenfield regarding coordinating access to PG&E data bases, systems and distribution lists for new case team members.(56569848) | 420.00 | 0.10 | 42.00 |
| 09/03/19 | Landrio, Nikki M. | Discussion with Mr. Bekier, Mr. McDonald, Ms. Thomas, Mr. Esmont, Mr. Petre, Ms. Greenfield, and Ms. Bookout regarding PG&E multi database efficiencies and document review and sharing.(56569852) | 420.00 | 1.30 | 546.00 |
| 09/03/19 | Lemon, Daniel R. | Review and revise list of document search terms proposed by Mr. Thompson.(56556793) | 285.00 | 1.10 | 313.50 |
| 09/03/19 | Lemon, Daniel R. | Conference call with estimation team regarding outstanding work projects for claims estimation matters.(56556794) | 285.00 | 0.40 | 114.00 |
| 09/03/19 | Lemon, Daniel R. | Review and revise outline notes from meeting with plaintiff's counsel circulated by Mr. Thompson.(56556795) | 285.00 | 0.60 | 171.00 |
| 09/03/19 | Lemon, Daniel R. | Compile deposition transcripts for review and summarization.(56556796) | 285.00 | 0.90 | 256.50 |
| 09/03/19 | McCabe, Bridget S. | Conference with Messrs. Commins, Foix, and Ms. Morris regarding strategy for claims estimation.(56599064) | 630.00 | 1.00 | 630.00 |
| 09/03/19 | McCabe, Bridget S. | Analyze PG&E discovery responses for claims estimation.(56599065) | 630.00 | 3.90 | 2,457.00 |
| 09/03/19 | McCabe, Bridget S. | Develop strategy for case management and pricing liability for claims estimation.(56599066) | 630.00 | 1.20 | 756.00 |
| 09/03/19 | Morris, Kimberly S. | Review and edit district court joint statement for estimation proceedings(56605855) | 895.00 | 0.80 | 716.00 |
| 09/03/19 | Morris, Kimberly S. | Call with G. Commins, D. Fox and B. McCabe re expert issues(56605856) | 895.00 | 0.70 | 626.50 |
| 09/03/19 | Morris, Kimberly S. | Call with potential subject matter expert(56605857) | 895.00 | 0.60 | 537.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/03/19 | Morris, Kimberly S. | Email correspondence with subject matter experts(56605864) | 895.00 | 0.50 | 447.50 |
| 09/03/19 | Morris, Kimberly S. | Provide direction to subject matter expert re claims valuation(56605865) | 895.00 | 0.70 | 626.50 |
| 09/03/19 | Petre, Timothy P. | Select materials for claims estimation.(56579005) | 370.00 | 6.60 | 2,442.00 |
| 09/03/19 | Thomas, Emily B. | Conference with Ms. Greenfield, Mr. Esmont and Litigation Support team regarding document review strategy, new productions, and management of deposition transcript review (1.2); conference with Mr. Brennan and Tubbs case support team regarding deposition review project and key factual issues (.8); conferences with Ms. Morris and Ms. Greenfield regarding CPUC investigation review (.9); prepare and review correspondence regarding same (.7); begin review of same (.9).(56562281) | 450.00 | 4.50 | 2,025.00 |
| 09/03/19 | Thompson, Taylor M. | Develop and analyze search terms for state court litigation documents (.5); correspond with Ms. McCabe regarding development of search terms (.1); call with Mr. Brennan regarding meeting with Mr. Campora and Mr. de Ghetali (.1); draft memorandum reviewing information obtained from meeting with Mr. Campora and Mr. de Ghetali (3.5); review and analyze background documents related to state court litigation (.2); plan and prepare for review of deposition testimony (.2); confer with Mr. Brennan and Mr. Dow regarding review of deposition testimony (.6); review and analyze deposition testimony (1.0).(56558366) | 265.00 | 6.30 | 1,669.50 |
| 09/04/19 | Attard, Lauren T. | Draft new section of status conference statement (2); meet and confer regarding the same (.4); telephone conferences regarding the same (.3); research regarding the same (3.2).(56592691) | 600.00 | 5.90 | 3,540.00 |
| 09/04/19 | Commins, Gregory J. | Conference call with Debtors and Subro re scheduling report (1 hour); work with | 890.00 | 8.10 | 7,209.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | consulting experts (3 hours); revise interrogatories to Debtor (1 hour); review estimation damages (.5 hours); confer with Ms. McCabe re damage estimation projects (1.3 hours); organize and consider estimation discovery.(56563999) | | | |
| 09/04/19 | Daniels, Alyssa M. | Attend meeting with Mr. Dow and Mr. Brennan to discuss case.(56583493) | 265.00 | 0.70 | 185.50 |
| 09/04/19 | Daniels, Alyssa M. | Read essential documents in case in order to familiarize self with all aspects of the case.(56583494) | 265.00 | 1.80 | 477.00 |
| 09/04/19 | Davis, Austin N. | Attend meeting with D. Dow and D. Warren to receive overview of case.(56578209) | 265.00 | 1.20 | 318.00 |
| 09/04/19 | Davis, Austin N. | Review maser complaint.(56585629) | 265.00 | 1.10 | 291.50 |
| 09/04/19 | Davis, Austin N. | Review CAL FIRE investigation report of Tubbs Fire.(56585630) | 265.00 | 0.80 | 212.00 |
| 09/04/19 | Davis, Austin N. | Review Jim Holt Report.(56585631) | 265.00 | 0.50 | 132.50 |
| 09/04/19 | Dow, Dustin M. | Analyze summary of deposition of Mr. Biancardi (1.0); summarize deposition testimony of Mr. Andrews (2.3); revise summary of Mr. Andrews deposition (2.9); Conference with Ms. Study, Mr. Davis and Ms. Daniels regarding deposition summaries (1.5); summarize deposition testimony of Ms. Duncan (2.1).(56714600) | 365.00 | 9.80 | 3,577.00 |
| 09/04/19 | Dumas, Cecily A. | Review State and US insert in joint status statement re PG&E inclusion of govt claims in tort capped pool and review basis of liquidated claims (1.5); confer with Julian re same (.4)(56590895) | 950.00 | 1.90 | 1,805.00 |
| 09/04/19 | Esmont, Joseph M. | Review and analyze report on wildfire claims (2.3); quality review of summaries of wildfire claims (2); confer with estimation team regarding results of analysis (.8); review and comment on relief from stay appeal (1.2).(56756484) | 600.00 | 6.30 | 3,780.00 |
| 09/04/19 | Foix, Danyll W. | Telephone conference with experts team | 760.00 | 1.50 | 1,140.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
229 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding damages estimation issues (.7); consider damages analyses (.30 hr.); legal research regarding damages issues (.5).(56583368) | | | |
| 09/04/19 | Fuller, Lars H. | Analyze PG&E discovery productions and confidentiality designations.(56562067) | 545.00 | 2.30 | 1,253.50 |
| 09/04/19 | Fuller, Lars H. | Analyze authority regarding confidentiality standards.(56562068) | 545.00 | 2.40 | 1,308.00 |
| 09/04/19 | Fuller, Lars H. | Further draft motion for estimation procedures protective order.(56562069) | 545.00 | 1.70 | 926.50 |
| 09/04/19 | Greenfield, Juanita M. | Assist with discovery review.(56588433) | 200.00 | 10.50 | 2,100.00 |
| 09/04/19 | Julian, Robert | Revise Joint Status Conference Statement(56597716) | 1,175.00 | 1.60 | 1,880.00 |
| 09/04/19 | Julian, Robert | Prepare for call with subro re Joint Status Conference Statement(56597717) | 1,175.00 | 0.80 | 940.00 |
| 09/04/19 | Julian, Robert | Attend call with subro counsel Wilkie are joint statement on estimation(56597718) | 1,175.00 | 0.70 | 822.50 |
| 09/04/19 | Julian, Robert | Attend meet and confer with debtors counsel and Wilkie re estimation(56597719) | 1,175.00 | 0.60 | 705.00 |
| 09/04/19 | Julian, Robert | Review Singleton law firm comments on joint statement and respond to them(56597720) | 1,175.00 | 0.80 | 940.00 |
| 09/04/19 | Julian, Robert | Review Public entity inserts to joint statement on estimation and respond to subro counsel Wilkie re same(56597722) | 1,175.00 | 0.80 | 940.00 |
| 09/04/19 | Kavouras, Daniel M. | Research on calculation of property damages under California law.(56604543) | 365.00 | 3.40 | 1,241.00 |
| 09/04/19 | Kavouras, Daniel M. | Draft analysis of property damage calculation issues for estimation.(56604544) | 365.00 | 1.50 | 547.50 |
| 09/04/19 | Lemon, Daniel R. | Create summary of deposition transcript for Adam Bakker's July 2018 deposition.(56562555) | 285.00 | 5.20 | 1,482.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page 230 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/04/19 | Lemon, Daniel R. | Review and analyze Adam Bakker's January 2019 deposition.(56562556) | 285.00 | 0.90 | 256.50 |
| 09/04/19 | McCabe, Bridget S. | Develop strategy for discovery and proving negligence case against PG&E.(56598688) | 630.00 | 2.10 | 1,323.00 |
| 09/04/19 | McCabe, Bridget S. | Confer with expert consultant regarding claims estimation model.(56598690) | 630.00 | 0.80 | 504.00 |
| 09/04/19 | Morris, Kimberly S. | Coordinate evidence inspection and removal re Tubbs fire(56605867) | 895.00 | 0.50 | 447.50 |
| 09/04/19 | Morris, Kimberly S. | Multiple phone calls and emails with plaintiff lawyers re claims valuation(56605868) | 895.00 | 1.20 | 1,074.00 |
| 09/04/19 | Morris, Kimberly S. | Provide direction to DSI re claims valuation(56605869) | 895.00 | 1.50 | 1,342.50 |
| 09/04/19 | Morris, Kimberly S. | Call with subject matter experts re claims valuation(56605870) | 895.00 | 1.70 | 1,521.50 |
| 09/04/19 | Morris, Kimberly S. | Call with subject matter expert re claims data(56605871) | 895.00 | 0.50 | 447.50 |
| 09/04/19 | Morris, Kimberly S. | Call with PGE re joint status conference statement(56605872) | 895.00 | 0.50 | 447.50 |
| 09/04/19 | Morris, Kimberly S. | Follow up call with Subro lawyers re joint status conference statement(56605873) | 895.00 | 0.30 | 268.50 |
| 09/04/19 | Morris, Kimberly S. | Internal meeting with R. Julian and L. Attard re joint status conference statement(56605874) | 895.00 | 0.40 | 358.00 |
| 09/04/19 | Morris, Kimberly S. | Review and revise joint status conference statement(56605875) | 895.00 | 0.50 | 447.50 |
| 09/04/19 | Morris, Kimberly S. | Meet with G. Commins re estimation trial preparation(56605876) | 895.00 | 0.60 | 537.00 |
| 09/04/19 | Morris, Kimberly S. | Review PGE edits of joint statement(56605877) | 895.00 | 0.80 | 716.00 |
| 09/04/19 | Morris, Kimberly S. | Provide direction to subject matter expert(56605878) | 895.00 | 0.30 | 268.50 |
| 09/04/19 | Morris, Kimberly | Evaluate claims data in preparation for | 895.00 | 1.20 | 1,074.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
231 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | meetings with experts(56605879) | | | |
| 09/04/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56579008) | 370.00 | 6.20 | 2,294.00 |
| 09/04/19 | Peña, Clair C. | Conference with Mr. Dow to discuss strategy for deposition testimony analysis.(56746521) | 310.00 | 0.30 | 93.00 |
| 09/04/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746522) | 310.00 | 3.00 | 930.00 |
| 09/04/19 | Stuy, Lauren T. | Conference with D. Dow and T. Brennan on litigation strategy and division of labor.(56588367) | 265.00 | 0.90 | 238.50 |
| 09/04/19 | Stuy, Lauren T. | Analyze and review key case documents and files from Tubbs fire.(56588368) | 265.00 | 2.20 | 583.00 |
| 09/04/19 | Thomas, Emily B. | Review and analyze letter from Debtors' counsel regarding discovery issues (.4); prepare detailed analysis of production requests and Debtors' responses to same (1.5); prepare and review correspondence regarding same (.6).(56620532) | 450.00 | 2.50 | 1,125.00 |
| 09/04/19 | Thompson, Taylor M. | Review and analyze deposition testimony (2.3); correspond with Mr. Dow regarding same (.2).(56562795) | 265.00 | 2.50 | 662.50 |
| 09/05/19 | Attard, Lauren T. | Draft revisions to joint status conference statement (3.5); emails regarding the same (1); telephone conferences regarding the same (.3); review of other parties' drafts regarding the same (2.2).(56591887) | 600.00 | 7.00 | 4,200.00 |
| 09/05/19 | Commins, Gregory J. | Review and revise Joint Status Report (2 hour); conference call with co-counsel (1 hour); work with consulting experts (2 hours); confer with team re damages estimation projects (1.1 hours); confer with co-counsel re estimation work (1 hour); organize and consider estimation discovery strategy (2.3 hours); review PG&E's interrogatory responses (.3 hours); review PG&E's various responses to documents | 890.00 | 11.30 | 10,057.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 232 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | requests (1 hour); consider various resolution scenarios (.6 hours).(56588619) | | | |
| 09/05/19 | Daniels, Alyssa M. | Read essential documents in case in order to familiarize self with all aspects of the case.(56583496) | 265.00 | 1.80 | 477.00 |
| 09/05/19 | Daniels, Alyssa M. | Prepare summary of Mr. Hamilton's deposition testimony.(56583498) | 265.00 | 4.10 | 1,086.50 |
| 09/05/19 | Daniels, Alyssa M. | Attending training for Magnum document management system to utilize in this case.(56583500) | 265.00 | 1.00 | 265.00 |
| 09/05/19 | Davis, Austin N. | Review Jim Holt report.(56578211) | 265.00 | 1.10 | 291.50 |
| 09/05/19 | Davis, Austin N. | Draft summary of Mr. Greene's deposition.(56578212) | 265.00 | 0.90 | 238.50 |
| 09/05/19 | Davis, Austin N. | Draft summary of Mr. Greene's deposition.(56578213) | 265.00 | 1.80 | 477.00 |
| 09/05/19 | Davis, Austin N. | Draft summary of Mr. Greene's deposition.(56578214) | 265.00 | 1.60 | 424.00 |
| 09/05/19 | Dow, Dustin M. | Summarize deposition testimony of Ms. Duncan (3.0); revise summary of deposition testimony of Ms. Duncan (2.2); Load summaries of prior depositions into online review platform (.7).(56714599) | 365.00 | 5.90 | 2,153.50 |
| 09/05/19 | Dumas, Cecily A. | Confer with Julian re mediation for claims estimation (.4); review PG&E estimation analysis (1.3); telephone conference Baghdadi re mediation (.4); telephone conference Julian re mediation (.2); directions to Morris re claims estimation protocol (.4)(56590917) | 950.00 | 2.60 | 2,470.00 |
| 09/05/19 | Dumas, Cecily A. | Email estimation analysis to Julian, Morris, Williams(56590919) | 950.00 | 0.40 | 380.00 |
| 09/05/19 | Esmont, Joseph M. | Draft report on summary of fire claims (2.3); review key claims filed to date (2.5).(56756492) | 600.00 | 4.80 | 2,880.00 |
| 09/05/19 | Foix, Danyll W. | Telephone conference with experts team | 760.00 | 4.20 | 3,192.00 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:55  Page
233 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding damages estimation issues (1.1); consider damages analyses (.4); telephone conference with G Commins regarding damages issues (.3); telephone conference with T Hogan and G Commins regarding legal research for estimation issues (.7); review legal research for estimation issues (1.7).(56583367) | | | |
| 09/05/19 | Fuller, Lars H. | Analyze PG&E production Volume 20 and confidentiality designations.(56595296) | 545.00 | 3.40 | 1,853.00 |
| 09/05/19 | Fuller, Lars H. | Exchange communications with Ms. Morris regarding PG&E production Volume 20 and confidentiality designations.(56595297) | 545.00 | 0.40 | 218.00 |
| 09/05/19 | Fuller, Lars H. | Analyze PG&E production Volume 24.(56595298) | 545.00 | 0.80 | 436.00 |
| 09/05/19 | Fuller, Lars H. | Analyze PG&E responses and objections to TCC interrogatories.(56595299) | 545.00 | 1.20 | 654.00 |
| 09/05/19 | Fuller, Lars H. | Analyze status of outstanding discovery.(56595300) | 545.00 | 2.20 | 1,199.00 |
| 09/05/19 | Green, Elizabeth A. | Analysis of issues related to experts.(56581914) | 720.00 | 0.90 | 648.00 |
| 09/05/19 | Greenfield, Juanita M. | Assist with discovery review regarding fires.(56761222) | 200.00 | 7.50 | 1,500.00 |
| 09/05/19 | Greenfield, Juanita M. | Assist with research and retrievel of documents regarding CPUC investigation.(56588436) | 200.00 | 7.70 | 1,540.00 |
| 09/05/19 | Hogan, Thomas E. | Analysis of liability issues for claim estimation.(56582520) | 785.00 | 0.50 | 392.50 |
| 09/05/19 | Julian, Robert | Review inserts to estimation joint status conference statement by public entities, PGE, subro and comment(56597726) | 1,175.00 | 1.30 | 1,527.50 |
| 09/05/19 | Julian, Robert | Revise TCC inserts to estimation joint status conference statement(56597727) | 1,175.00 | 1.70 | 1,997.50 |
| 09/05/19 | Julian, Robert | Telephone conversation with Subro counsel re joint statement(56597728) | 1,175.00 | 0.80 | 940.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-1    Filed: 10/30/19    Entered: 10/30/19 06:30:33    Page 234 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/05/19 | Julian, Robert | Telephone conversation with North Bay counsel re joint statement(56597729) | 1,175.00 | 0.50 | 587.50 |
| 09/05/19 | Julian, Robert | Analyze case law re estimation for estimation hearing before Judge Donato(56597730) | 1,175.00 | 2.60 | 3,055.00 |
| 09/05/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont and others regarding proofs of claim issues.(56586268) | 760.00 | 0.10 | 76.00 |
| 09/05/19 | Kavouras, Daniel M. | Attend telephone conference with claims estimation team to analyze fire liability issues.(56735755) | 365.00 | 1.10 | 401.50 |
| 09/05/19 | Kavouras, Daniel M. | Analyze fire investigations and PG&E incident reports.(56735756) | 365.00 | 2.80 | 1,022.00 |
| 09/05/19 | Kavouras, Daniel M. | Draft responses to meet-and-confer topics.(56735757) | 365.00 | 0.60 | 219.00 |
| 09/05/19 | Landrio, Nikki M. | Discussion with Mr. McDonald, Ms. Thomas, Mr. Bekier, Mr. Schuver, Ms. Greenfield, Ms. Gage, Mr. Petre and others regarding document management in Everlaw.(56569907) | 420.00 | 1.20 | 504.00 |
| 09/05/19 | Lemon, Daniel R. | Phone call regarding fire teams and trial preparation.(56581879) | 285.00 | 0.80 | 228.00 |
| 09/05/19 | Lemon, Daniel R. | Draft email to Ms. McCabe regarding next steps in discovery.(56581880) | 285.00 | 0.20 | 57.00 |
| 09/05/19 | Lemon, Daniel R. | Review and analyze Cal Fire report for Atlas fire.(56581882) | 285.00 | 1.10 | 313.50 |
| 09/05/19 | Martinez, Daniella E. | Strategy call with claims estimation team.(56581390) | 400.00 | 0.80 | 320.00 |
| 09/05/19 | McCabe, Bridget S. | Confer with litigation team regarding strategy for proving liability in the claims estimation proceeding.(56598726) | 630.00 | 0.90 | 567.00 |
| 09/05/19 | McCabe, Bridget S. | Analyze PG&E discovery responses regarding North Bay Fires for proving liability in claims estimation | 630.00 | 2.40 | 1,512.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | process.(56598742) | | | |
| 09/05/19 | Morris, Kimberly S. | Call re joint statement with subro lawyers)(56605881) | 895.00 | 0.50 | 447.50 |
| 09/05/19 | Morris, Kimberly S. | Call re data acquisition for claims model(56605882) | 895.00 | 0.70 | 626.50 |
| 09/05/19 | Morris, Kimberly S. | Call with estimation team re preparation for trial(56605883) | 895.00 | 0.70 | 626.50 |
| 09/05/19 | Morris, Kimberly S. | Provide direction to estimation team re preparation for trial(56605884) | 895.00 | 0.80 | 716.00 |
| 09/05/19 | Morris, Kimberly S. | Call with plaintiff lawyers re claims valuation(56605885) | 895.00 | 1.30 | 1,163.50 |
| 09/05/19 | Morris, Kimberly S. | Provide direction to DSI re claims valuation(56605886) | 895.00 | 1.90 | 1,700.50 |
| 09/05/19 | Morris, Kimberly S. | Email correspondence re data acquisition(56605887) | 895.00 | 0.40 | 358.00 |
| 09/05/19 | Morris, Kimberly S. | Email correspondence with T. Brennan re Tubbs trial(56605888) | 895.00 | 0.20 | 179.00 |
| 09/05/19 | Morris, Kimberly S. | Strategize with estimation team re expert witnesses(56605889) | 895.00 | 0.50 | 447.50 |
| 09/05/19 | Morris, Kimberly S. | Correspondence with E. Thomas re Butte settlement data(56605890) | 895.00 | 0.20 | 179.00 |
| 09/05/19 | Morris, Kimberly S. | Strategize with estimation team re expert witnesses(56605891) | 895.00 | 0.50 | 447.50 |
| 09/05/19 | Morris, Kimberly S. | Correspondence with E. Thomas re Butte settlement data(56605892) | 895.00 | 0.20 | 179.00 |
| 09/05/19 | Morris, Kimberly S. | Evaluate Butte Settlement data(56605893) | 895.00 | 0.80 | 716.00 |
| 09/05/19 | Morris, Kimberly S. | Evaluate PGE responses to interrogatories on claims estimation(56605896) | 895.00 | 0.70 | 626.50 |
| 09/05/19 | Morris, Kimberly S. | Correspondence with estimation team re PGE responses to interrogatories(56605897) | 895.00 | 0.30 | 268.50 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/05/19 | Morris, Kimberly S. | Correspondence with subject matter experts re PGE responses to interrogatories(56605898) | 895.00 | 0.40 | 358.00 |
| 09/05/19 | Morris, Kimberly S. | Correspondence with R. Julian and C. Dumas re claims valuation(56605899) | 895.00 | 0.60 | 537.00 |
| 09/05/19 | Petre, Timothy P. | Select materials for claims estimation.(56579011) | 370.00 | 7.10 | 2,627.00 |
| 09/05/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746729) | 310.00 | 7.90 | 2,449.00 |
| 09/05/19 | Sagerman, Eric E. | Communications McCabe re estimation(56576141) | 1,145.00 | 0.30 | 343.50 |
| 09/05/19 | Stuy, Lauren T. | Analyze and review key case documents and files from Tubbs fire.(56588372) | 265.00 | 1.30 | 344.50 |
| 09/05/19 | Stuy, Lauren T. | Analyze deposition transcript of PMQ Deponent.(56588373) | 265.00 | 1.60 | 424.00 |
| 09/05/19 | Stuy, Lauren T. | Prepare deposition summary from transcript of PG&E PMQ Deponent.(56588374) | 265.00 | 2.70 | 715.50 |
| 09/05/19 | Stuy, Lauren T. | Analyze deposition transcript of Tubbs fire non-eyewitness Deponent.(56588377) | 265.00 | 0.60 | 159.00 |
| 09/05/19 | Thomas, Emily B. | Prepare project tracking chart for management of productions and reviews (1.3); prepare and review correspondence regarding same (.8); conference with Mr. Schuver regarding prior productions and reviews related to same (2.1); conference with Ms. Morris regarding detailed analysis of 9.13.2019 letter from Debtor regarding outstanding discovery and prior document productions (.9); prepare detailed analysis of same (3.7).(56599897) | 450.00 | 8.80 | 3,960.00 |
| 09/05/19 | Thompson, Taylor M. | Call with Ms. Morris regarding claims estimation teams (.8); call with Ms. Bookout regarding review of deposition testimony (.6); review and analyze deposition testimony (2.4); draft deposition summary | 265.00 | 7.70 | 2,040.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (2.4); review and analyze documents related to Nuns complex claims estimation (.6); confer with Mr. Kavouras regarding review of documents related to Nuns complex claims estimation (.9).(56565557) | | | |
| 09/06/19 | Commins, Gregory J. | Review PG&E discovery responses (.5 hours); revise interrogatories to PG&E (.5 hours); confer with Ms. Morris and consider estimation strategy (1 hour),(56588623) | 890.00 | 2.00 | 1,780.00 |
| 09/06/19 | Daniels, Alyssa M. | Prepare summary of Mr. Hamilton's deposition testimony.(56583502) | 265.00 | 1.70 | 450.50 |
| 09/06/19 | Daniels, Alyssa M. | Prepare summary of Mrs. Meyer's deposition testimony.(56583503) | 265.00 | 2.10 | 556.50 |
| 09/06/19 | Davis, Austin N. | Draft summary of Mr. Greene's deposition.(56578219) | 265.00 | 1.30 | 344.50 |
| 09/06/19 | Davis, Austin N. | Draft summary of Mr. Greene's deposition.(56578220) | 265.00 | 1.50 | 397.50 |
| 09/06/19 | Davis, Austin N. | Revise summary of Mr. Greene's deposition.(56578221) | 265.00 | 1.70 | 450.50 |
| 09/06/19 | Davis, Austin N. | Draft summary of Mr. Mr. Hayman's deposition.(56578222) | 265.00 | 2.10 | 556.50 |
| 09/06/19 | Davis, Austin N. | Draft summary of Mr. Mr. Hayman's deposition.(56578223) | 265.00 | 0.40 | 106.00 |
| 09/06/19 | Dow, Dustin M. | Summarize deposition testimony of Mr. McAndrew (5.6); coordinate assignment of deposition summaries among claims estimation team (1.2).(56714602) | 365.00 | 6.80 | 2,482.00 |
| 09/06/19 | Esmont, Joseph M. | Review and respond to issues regarding PG&E experts (2.4); teleconference with internal team regarding the same (.8)(56756501) | 600.00 | 3.20 | 1,920.00 |
| 09/06/19 | Foix, Danyll W. | Telephone conference with G Commins regarding estimation process issues (.2); telephone conference with B McCabe regarding potential experts in connection with damages estimation (.7); review and | 760.00 | 4.20 | 3,192.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:56   Page 238 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | consider emails with estimation team and experts regarding estimation issues (.4); review state and federal filings potentially relevant to damages estimation issues (.3); review and consider state and federal reports regarding wildfires for purpose of preparing for damages estimation (2.6).(56726522) | | | |
| 09/06/19 | Fuller, Lars H. | Analyze PG&E production of 2015 Butte settlement data.(56568462) | 545.00 | 0.60 | 327.00 |
| 09/06/19 | Fuller, Lars H. | Analyze PG&E responses to special interrogatories.(56568463) | 545.00 | 0.40 | 218.00 |
| 09/06/19 | Fuller, Lars H. | Analyze Class Claimants statement regarding estimation proceedings.(56568464) | 545.00 | 0.40 | 218.00 |
| 09/06/19 | Fuller, Lars H. | Analyze William Abrams letter regarding estimation proceedings.(56568465) | 545.00 | 0.20 | 109.00 |
| 09/06/19 | Fuller, Lars H. | Analyze PG&E responses to TCC interrogatories regarding estimation.(56568466) | 545.00 | 0.60 | 327.00 |
| 09/06/19 | Fuller, Lars H. | Analyze Joint Statement Regarding Status Conference.(56578119) | 545.00 | 0.60 | 327.00 |
| 09/06/19 | Fuller, Lars H. | Analyze SLF Statement regarding Status of Estimation Proceedings.(56578120) | 545.00 | 0.30 | 163.50 |
| 09/06/19 | Fuller, Lars H. | Analyze communications between Ms. Morris, Mr. Campora, and PG&E counsel regarding discovery disputes.(56595116) | 545.00 | 0.40 | 218.00 |
| 09/06/19 | Fuller, Lars H. | Analyze PG&E letter regarding third party contractor production.(56595117) | 545.00 | 0.40 | 218.00 |
| 09/06/19 | Fuller, Lars H. | Analyze PG&E production Volumes 7 and 8.(56595119) | 545.00 | 1.20 | 654.00 |
| 09/06/19 | Green, Elizabeth A. | Review and analysis of experts and use of various experts for claims and estimation.(56581926) | 720.00 | 1.40 | 1,008.00 |
| 09/06/19 | Green, | Review additional issues related to expert | 720.00 | 1.10 | 792.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | analysis.(56581927) | | | |
| 09/06/19 | Greenfield, Juanita M. | Assist with review of analysis of response adn organization of production documents related to PG&E Response to Aug. 22 discovery(56588437) | 200.00 | 6.30 | 1,260.00 |
| 09/06/19 | Greenfield, Juanita M. | Assist with tracking and discovery updates and fire production review.(56761107) | 200.00 | 5.80 | 1,160.00 |
| 09/06/19 | Kavouras, Daniel M. | Draft responses to meet-and-confer topics.(56735758) | 365.00 | 2.20 | 803.00 |
| 09/06/19 | Kavouras, Daniel M. | Analyze damages calculations relating to individual fires.(56735759) | 365.00 | 2.50 | 912.50 |
| 09/06/19 | Kavouras, Daniel M. | Analyze fire reports for liability issues.(56735760) | 365.00 | 1.10 | 401.50 |
| 09/06/19 | Lemon, Daniel R. | Review and analyze background documents on Atlas fire.(56567840) | 285.00 | 3.90 | 1,111.50 |
| 09/06/19 | Lemon, Daniel R. | Phone call with Ms. McCabe regarding discovery for Atlas and Redwood fires.(56567841) | 285.00 | 0.30 | 85.50 |
| 09/06/19 | Lemon, Daniel R. | Review and analyze background document for Redwood fire.(56567842) | 285.00 | 2.20 | 627.00 |
| 09/06/19 | Lemon, Daniel R. | Research legal issues regarding transmission lines and tree clearance.(56567843) | 285.00 | 1.10 | 313.50 |
| 09/06/19 | Lockyer, Brittany N. | Review and analyze deposition transcripts.(56614359) | 265.00 | 8.20 | 2,173.00 |
| 09/06/19 | McCabe, Bridget S. | Confer with Plaintiffs' attorneys regarding claims estimation.(56599061) | 630.00 | 1.00 | 630.00 |
| 09/06/19 | McCabe, Bridget S. | Analyze PG&E discovery responses for proving liability in claims estimation.(56599062) | 630.00 | 3.70 | 2,331.00 |
| 09/06/19 | McCabe, Bridget S. | Develop strategy for claims estimation.(56599063) | 630.00 | 1.20 | 756.00 |
| 09/06/19 | Morris, Kimberly | Call with state court lawyers re TAR | 895.00 | 1.20 | 1,074.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
240 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | process(56605902) | | | |
| 09/06/19 | Morris, Kimberly S. | Follow up email correspondence re TAR process(56605903) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Morris, Kimberly S. | Call with potential experts re claims estimation(56605904) | 895.00 | 0.70 | 626.50 |
| 09/06/19 | Morris, Kimberly S. | Review and evaluate legal research re DIV(56605907) | 895.00 | 0.40 | 358.00 |
| 09/06/19 | Morris, Kimberly S. | Provide direction to E. Kates re estimation team status updates(56605908) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Morris, Kimberly S. | Correspondence with C. Dumas and R. Julian re claims resolution(56605909) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Morris, Kimberly S. | Correspondence with DSI re claims estimation(56605910) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Morris, Kimberly S. | Review deposition summaries from North Bay Fires in preparation for Estimation trial(56605912) | 895.00 | 0.70 | 626.50 |
| 09/06/19 | Morris, Kimberly S. | Correspondence with estimation team re fire issues(56605914) | 895.00 | 0.30 | 268.50 |
| 09/06/19 | Morris, Kimberly S. | Evaluate other statements filed in district court in preparation for status conference(56605915) | 895.00 | 0.50 | 447.50 |
| 09/06/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56579015) | 370.00 | 8.10 | 2,997.00 |
| 09/06/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746523) | 310.00 | 2.80 | 868.00 |
| 09/06/19 | Rose, Jorian L. | Review email from Mr. Rifkin and Oroville decision per question of Mr. Trostle.(56572554) | 1,010.00 | 0.70 | 707.00 |
| 09/06/19 | Rose, Jorian L. | Review letter from Ad Hoc Bondholders on claim estimation participation.(56572558) | 1,010.00 | 0.60 | 606.00 |
| 09/06/19 | Stuy, Lauren T. | Prepare deposition summary from transcript of PG&E PMQ Deponent.(56588376) | 265.00 | 1.70 | 450.50 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 4513-2      Filed: 10/30/19      Entered: 10/30/19 06:30:33      Page
241 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/06/19 | Stuy, Lauren T. | Analyze deposition transcript of Tubbs fire non-eyewitness Deponent.(56588378) | 265.00 | 1.70 | 450.50 |
| 09/06/19 | Stuy, Lauren T. | Prepare deposition summary from transcript of Tubbs fire non-eyewitness Deponent.(56588380) | 265.00 | 3.40 | 901.00 |
| 09/06/19 | Thomas, Emily B. | Conference with Mr. Robbins, Mr. Schuver, Ms. Morris regarding TAR production and potential continuance of same (1.1); conduct review of TAR documents and new bankruptcy productions for materials related to causation and estimation of fire damages (2.2); prepare and review correspondence regarding same (1.2); assist with preparation of detailed analysis of 9.13.2019 letter from Debtor regarding outstanding discovery and prior document productions (2.7).(56599891) | 450.00 | 7.20 | 3,240.00 |
| 09/06/19 | Thompson, Taylor M. | Draft deposition summary (1.7); email Mr. Dow regarding deposition summary (.1); review and analyze investigative documents related to Adobe fire (1.8); review and analyze correspondence from Mr. Orsini regarding discovery requests (.2); begin drafting memorandum regarding investigation of Adobe fire (.3); review and analyze regulations relating to vegetation clearance requirements (.6).(56568880) | 265.00 | 4.60 | 1,219.00 |
| 09/07/19 | Commins, Gregory J. | Review PG&E discovery responses (.5 hours); review fire related evidence (1.5 hours); review strategy for responding to PG&Es discovery deficiencies (1.2 hours).(56588624) | 890.00 | 3.20 | 2,848.00 |
| 09/07/19 | Dow, Dustin M. | Analyze summaries of depositions prepared by Mr. Putts and Ms. Pena.(56714605) | 365.00 | 2.20 | 803.00 |
| 09/07/19 | Foix, Danyll W. | Review and consider state and federal reports and court findings regarding wildfires for purpose of preparing for damages estimation(56726523) | 760.00 | 2.80 | 2,128.00 |
| 09/07/19 | Greenfield, | Assist with discovery review.(56588439) | 200.00 | 0.90 | 180.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Juanita M. | | | | |
| 09/07/19 | Hogan, Thomas E. | Analysis of liability proof issues for claim estimation.(56615144) | 785.00 | 0.50 | 392.50 |
| 09/07/19 | Morris, Kimberly S. | Call with DSI re claims valuation(56605916) | 895.00 | 0.40 | 358.00 |
| 09/07/19 | Morris, Kimberly S. | Correspondence with R. Julian re inverse condemnation(56605917) | 895.00 | 0.50 | 447.50 |
| 09/07/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746525) | 310.00 | 7.90 | 2,449.00 |
| 09/07/19 | Thomas, Emily B. | Continue to prepare detailed analysis and spreadsheet regarding letter from Debtors' counsel regarding numerous discovery issues (1.5).(56620952) | 450.00 | 1.50 | 675.00 |
| 09/07/19 | Thompson, Taylor M. | Review and analyze investigative documents related to Adobe fire (4.1); attend to email from Ms. Morris regarding PG&E's response to TCC interrogatories (.1).(56570269) | 265.00 | 4.20 | 1,113.00 |
| 09/08/19 | Attard, Lauren T. | Research regarding transcripts of hearings in front of bankruptcy court.(56591637) | 600.00 | 0.50 | 300.00 |
| 09/08/19 | Commins, Gregory J. | Review PG&E discovery responses (.8 hours); email Mr. Hogan re legal research; (.2 hours); confer with Ms. Morris and co-counsel re PG&E's discovery responses (.7 hour); prepare for meet and confer re PG&Es deficient discovery responses (1.4 hours).(56588626) | 890.00 | 3.10 | 2,759.00 |
| 09/08/19 | Dow, Dustin M. | Analyze summaries of depositions prepare by Ms. Lockyer and Mr. Thompson.(56714606) | 365.00 | 2.30 | 839.50 |
| 09/08/19 | Foix, Danyll W. | Review and consider state and federal reports and court findings regarding wildfires for purpose of preparing for damages estimation(56726524) | 760.00 | 1.30 | 988.00 |
| 09/08/19 | Greenfield, | Assist with discovery review.(56588470) | 200.00 | 5.80 | 1,160.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Juanita M. | | | | |
| 09/08/19 | Lemon, Daniel R. | Review and analyze documentation regarding the Redwood Fire for summary project.(56769072) | 285.00 | 2.30 | 655.50 |
| 09/08/19 | McCabe, Bridget S. | Review and analyze causation facts for a specific fire.(56625193) | 630.00 | 1.70 | 1,071.00 |
| 09/08/19 | Petre, Timothy P. | Select materials for claims estimation.(56579012) | 370.00 | 2.20 | 814.00 |
| 09/08/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746526) | 310.00 | 1.10 | 341.00 |
| 09/08/19 | Thompson, Taylor M. | Review and analyze investigative documents related to Norrbom fire (3.9); draft memorandum regarding investigation of Adobe fire (.6).(56570271) | 265.00 | 4.50 | 1,192.50 |
| 09/09/19 | Attard, Lauren T. | Telephone conference regarding state agency claims (.3); telephone conference regarding estimation hearing (.2); read interrogatories from the Debtors (.8); revise notice of related cases (1); emails regarding the same (.5); telephone conference regarding inverse condemnation interrogatories (.5); research on inverse (1.5); research in preparation for estimation status conference (1.6); meeting regarding inverse (.8);(56628432) | 600.00 | 7.20 | 4,320.00 |
| 09/09/19 | Commins, Gregory J. | Email Mr. Hogan re estimation legal research (.2 hours); confer with Ms. Morris re PG&E's discovery responses (.2 hour); prepare for meet and confer re PG&Es deficient discovery responses (.6 hours); meet and confer with PG&E's re deficient discovery responses (2.2 hours); revise interrogatories to PG&E (.6 hours); conferences with Ms. Morris re estimation discovery and meet and confer (2 hours); confer with Ms. McCabe re estimation evidence evaluation (1.1); review PG&E's inverse condemnation theories and consider same (.7 hours); conference call with Mr. | 890.00 | 9.00 | 8,010.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Kleber and Mses. Morris and McCabe re estimation discovery meet and confer follow up (.5 hours); confer with Mr. Petre re organization and projects (.9 hours).(56588628) | | | |
| 09/09/19 | Daniels, Alyssa M. | Prepare summary of Mrs. Meyer's deposition testimony.(56583505) | 265.00 | 4.90 | 1,298.50 |
| 09/09/19 | Daniels, Alyssa M. | Prepare summary of Mr. Pence's deposition testimony.(56583508) | 265.00 | 0.20 | 53.00 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Meyer's deposition.(56623562) | 265.00 | 0.40 | 106.00 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Hayman's deposition.(56623572) | 265.00 | 0.70 | 185.50 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Meyer's deposition.(56623579) | 265.00 | 0.90 | 238.50 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Hayman's deposition.(56623586) | 265.00 | 1.10 | 291.50 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Hayman's deposition.(56623591) | 265.00 | 1.20 | 318.00 |
| 09/09/19 | Davis, Austin N. | Draft summary of Mr. Meyer's deposition.(56623597) | 265.00 | 1.40 | 371.00 |
| 09/09/19 | Dow, Dustin M. | Analyze and proof deposition summaries prepared by Ms. Study, Ms. Daniels and Mr. Davis (1.3); summarize deposition testimony of Mr. Glover (4.7); summarize deposition testimony of Mr. Hoskins (3.2).(56714607) | 365.00 | 9.20 | 3,358.00 |
| 09/09/19 | Esmont, Joseph M. | Revise research regarding use of certain items as evidence in estimation proceeding.(56756421) | 600.00 | 3.80 | 2,280.00 |
| 09/09/19 | Foix, Danyll W. | Review information in preparation for status conference (.5); analyze information and data in preparation for damages estimation (1); review legal research regarding estimation proceeding issues (2.2).(56636902) | 760.00 | 3.70 | 2,812.00 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     Entered: 10/30/19 06:30:53     Page
245 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Fuller, Lars H. | Analyze PG&E document production Vols. 3 and 5.(56646429) | 545.00 | 2.20 | 1,199.00 |
| 09/09/19 | Fuller, Lars H. | Exchange communications with Ms. Morris regarding subpoena status.(56646430) | 545.00 | 0.20 | 109.00 |
| 09/09/19 | Fuller, Lars H. | Review communications from Ms. Cordova and Ms. Strottman regarding subpoena productions.(56646431) | 545.00 | 0.40 | 218.00 |
| 09/09/19 | Greenfield, Juanita M. | Assist for discovery review.(56649941) | 200.00 | 5.40 | 1,080.00 |
| 09/09/19 | Hogan, Thomas E. | Analysis of liability proof issues for claim estimation.(56770026) | 785.00 | 3.50 | 2,747.50 |
| 09/09/19 | Julian, Robert | Prepare for estimation status conference before Judge Donato(56643788) | 1,175.00 | 3.70 | 4,347.50 |
| 09/09/19 | Julian, Robert | Analyze evidence in response to PGE estimation of claims theories(56643789) | 1,175.00 | 3.20 | 3,760.00 |
| 09/09/19 | Kavouras, Daniel M. | Analyze deposition testimony related to fire liability issues.(56735761) | 365.00 | 3.30 | 1,204.50 |
| 09/09/19 | Kavouras, Daniel M. | Draft analysis of fire liability issues.(56735762) | 365.00 | 4.20 | 1,533.00 |
| 09/09/19 | Lemon, Daniel R. | Draft memorandum regarding Redwood Fire and needed discovery.(56578031) | 285.00 | 7.80 | 2,223.00 |
| 09/09/19 | McCabe, Bridget S. | Conference with Ms. Steinberg regarding claims estimation discovery and strategy for estimation.(56621699) | 630.00 | 1.30 | 819.00 |
| 09/09/19 | McCabe, Bridget S. | Develop strategy regarding claims estimation discovery.(56621701) | 630.00 | 1.80 | 1,134.00 |
| 09/09/19 | McCabe, Bridget S. | Prepare for and participate in meet and confer conference with PGE's counsel regarding claims estimation discovery.(56621702) | 630.00 | 2.20 | 1,386.00 |
| 09/09/19 | McCabe, Bridget S. | Review and analyze memo for PG&E's causation for each fire.(56621703) | 630.00 | 1.40 | 882.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
246 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Morris, Kimberly S. | Call with D. Rivkin re inverse condemnation briefing(56643932) | 895.00 | 0.40 | 358.00 |
| 09/09/19 | Morris, Kimberly S. | Strategy discussions re inverse with G. Commins and L. Attard(56643933) | 895.00 | 0.40 | 358.00 |
| 09/09/19 | Morris, Kimberly S. | Provide direction to estimation trial team re preparation of case(56643934) | 895.00 | 0.40 | 358.00 |
| 09/09/19 | Morris, Kimberly S. | Strategize with G. Commins re direction to estimation trial team re preparation of case(56643935) | 895.00 | 0.50 | 447.50 |
| 09/09/19 | Morris, Kimberly S. | Prepare for meeting with subject matter experts(56643936) | 895.00 | 0.80 | 716.00 |
| 09/09/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re evidence(56643937) | 895.00 | 1.10 | 984.50 |
| 09/09/19 | Morris, Kimberly S. | Correspondence with subject matter experts(56643939) | 895.00 | 0.30 | 268.50 |
| 09/09/19 | Morris, Kimberly S. | Review invoices from experts for privilege(56643940) | 895.00 | 0.40 | 358.00 |
| 09/09/19 | Petre, Timothy P. | Select materials for claims estimation.(56607233) | 370.00 | 9.20 | 3,404.00 |
| 09/09/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746529) | 310.00 | 5.30 | 1,643.00 |
| 09/09/19 | Steinberg, Zoe M. | Analyze case law and Debtor's affirmative defenses for claims estimation strategy.(56642153) | 340.00 | 1.10 | 374.00 |
| 09/09/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56642154) | 340.00 | 1.20 | 408.00 |
| 09/09/19 | Steinberg, Zoe M. | Analyze Debtor's discovery responses for claims estimation.(56642155) | 340.00 | 2.30 | 782.00 |
| 09/09/19 | Steinberg, Zoe M. | Participate in conference with counsel for Debtors regarding Debtors' position on discovery needed to prove causation.(56642156) | 340.00 | 2.10 | 714.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/19 | Steinberg, Zoe M. | Confer with Ms. McCabe regarding claims estimation discovery and strategy for estimation.(56642157) | 340.00 | 1.30 | 442.00 |
| 09/09/19 | Stuy, Lauren T. | Prepare deposition summary of Tubbs Non-Eyewitness Deponent.(56634967) | 265.00 | 2.20 | 583.00 |
| 09/09/19 | Stuy, Lauren T. | Prepare deposition summary from transcript of Tubbs Eyewitness Deponent.(56635007) | 265.00 | 3.60 | 954.00 |
| 09/09/19 | Thomas, Emily B. | Review and analyze documents in the North Bay Fire database for key issues related to fires for estimation proceedings (.8).(56620953) | 450.00 | 0.80 | 360.00 |
| 09/10/19 | Attard, Lauren T. | Attend court hearing (1.5); meeting regarding the same (1.5); revise draft of summary regarding the same (2.3); office conference regarding estimation and experts (.8).(56628434) | 600.00 | 6.10 | 3,660.00 |
| 09/10/19 | Commins, Gregory J. | Meet with team to prepare for status conference (1 hour); attend status conference (1 hour); meet with team re tasks and strategy post status conference (1.2 hours); revise interrogatories to Debtor (1.2 hour); work with team on estimation plan, tasks and proposal (4 hours); work on estimation proposal per Judge Donato's request (1.8 hours).(56611292) | 890.00 | 10.20 | 9,078.00 |
| 09/10/19 | Daniels, Alyssa M. | Prepare deposition summary of Mr. Pence.(56615028) | 265.00 | 3.20 | 848.00 |
| 09/10/19 | Davis, Austin N. | Draft summary of Ms. Risi's deposition.(56623598) | 265.00 | 5.40 | 1,431.00 |
| 09/10/19 | Dow, Dustin M. | Create task list of essential items for Tubbs litigation (.8); summarize deposition testimony of Mr. Risi (5.1).(56714610) | 365.00 | 5.90 | 2,153.50 |
| 09/10/19 | Dumas, Cecily A. | Email Riddle re Butte settlement data(56632144) | 950.00 | 0.20 | 190.00 |
| 09/10/19 | Dumas, Cecily A. | Attend district court status conference on estimation(56632145) | 950.00 | 2.00 | 1,900.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page 248 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Dumas, Cecily A. | Meeting with Pitre, Kelly, Campora, Cabraser, Julian and others after estimation hearing on Tubbs trial and district court estimation procedures(56632147) | 950.00 | 1.70 | 1,615.00 |
| 09/10/19 | Foix, Danyll W. | Attend status conference (1.3); review information in preparation for status conference (.3); conference with clients regarding estimation issues (1); prepare written discovery requests (.5); conference with estimation team regarding strategy and preparation for estimation proceeding (2); prepare email memorandum to estimation team regarding same (.5); legal research regarding estimation proceeding issues (.5); analyze damages information for estimation proceeding (.7); conference with estimation team regarding potential expert issues (.5); conference with experts regarding damages issues (.4).(56636897) | 760.00 | 7.70 | 5,852.00 |
| 09/10/19 | Fuller, Lars H. | Analyze letter filed by Luqman Yacub.(56641521) | 545.00 | 0.20 | 109.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E estimation production from 8/24/2019.(56641526) | 545.00 | 3.40 | 1,853.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E Project Redwood production 6.2.7 and 7.8.(56641527) | 545.00 | 2.20 | 1,199.00 |
| 09/10/19 | Fuller, Lars H. | Analyze PG&E production of OII documents related to wildfires.(56641528) | 545.00 | 0.80 | 436.00 |
| 09/10/19 | Greenfield, Juanita M. | Assist with discovery management.(56649944) | 200.00 | 5.80 | 1,160.00 |
| 09/10/19 | Julian, Robert | Prepare for estimation status conference before Judge Donato(56643790) | 1,175.00 | 2.30 | 2,702.50 |
| 09/10/19 | Julian, Robert | Attend all TCC counsel working session on estimation(56643792) | 1,175.00 | 1.20 | 1,410.00 |
| 09/10/19 | Julian, Robert | Outline proof for estimation hearing in response to Judge Donato rulings(56643793) | 1,175.00 | 2.30 | 2,702.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Kates, Elyssa S. | Analysis of agreement regarding BrownGreer.(56633384) | 760.00 | 0.20 | 152.00 |
| 09/10/19 | Kavouras, Daniel M. | Draft analysis of fire liability issues specific to each fire.(56735763) | 365.00 | 4.70 | 1,715.50 |
| 09/10/19 | Kavouras, Daniel M. | Analyze discovery responses related to fire liability issues.(56735764) | 365.00 | 2.10 | 766.50 |
| 09/10/19 | Lemon, Daniel R. | Review and analyze discovery materials related to Redwood fire for summary project.(56602717) | 285.00 | 2.90 | 826.50 |
| 09/10/19 | Lemon, Daniel R. | Phone call with Ms. McCabe regarding document discovery issues.(56602718) | 285.00 | 0.30 | 85.50 |
| 09/10/19 | McCabe, Bridget S. | Analysis regarding PG&E's liability for specific fires.(56637396) | 630.00 | 2.20 | 1,386.00 |
| 09/10/19 | McCabe, Bridget S. | Develop strategy regarding claims estimation procedure.(56637398) | 630.00 | 0.90 | 567.00 |
| 09/10/19 | McCabe, Bridget S. | Conference with expert consultants regarding claims estimation model.(56637399) | 630.00 | 0.90 | 567.00 |
| 09/10/19 | Morris, Kimberly S. | Multiple calls with subject matter experts re claims estimation(56643945) | 895.00 | 1.80 | 1,611.00 |
| 09/10/19 | Morris, Kimberly S. | Strategize re estimation procedures with G. Commins, D. Fox and R. Julian(56643946) | 895.00 | 0.80 | 716.00 |
| 09/10/19 | Morris, Kimberly S. | Draft letter to Judge re settlement data(56643947) | 895.00 | 0.50 | 447.50 |
| 09/10/19 | Morris, Kimberly S. | Correspondence with subro and plaintiff lawyers re evidence(56643948) | 895.00 | 0.50 | 447.50 |
| 09/10/19 | Morris, Kimberly S. | Review information from Lincoln re insurance questions(56643949) | 895.00 | 0.10 | 89.50 |
| 09/10/19 | Morris, Kimberly S. | Correspondence with R. Julian re insurance questions(56643950) | 895.00 | 0.20 | 179.00 |
| 09/10/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56607237) | 370.00 | 8.70 | 3,219.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/10/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746532) | 310.00 | 8.30 | 2,573.00 |
| 09/10/19 | Sagerman, Eric E. | Communications Julian regarding results of hearing and related strategy on estimation in front of District Court(56634552) | 1,145.00 | 0.60 | 687.00 |
| 09/10/19 | Steinberg, Zoe M. | Analyze case law and Debtor's affirmative defenses for claims estimation strategy.(56642967) | 340.00 | 3.10 | 1,054.00 |
| 09/10/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56642968) | 340.00 | 1.80 | 612.00 |
| 09/10/19 | Stuy, Lauren T. | Prepare deposition summary from transcript for Tubbs Eyewitness Deponent.(56634971) | 265.00 | 0.70 | 185.50 |
| 09/10/19 | Stuy, Lauren T. | Prepare deposition summary from transcript of PGE PMQ Deponent.(56634972) | 265.00 | 3.80 | 1,007.00 |
| 09/10/19 | Thomas, Emily B. | Continue to review and analyze documents in the North Bay Fire database for key issues related to fires for estimation proceedings (1.2); review and analyze documents specifically referenced in Debtors' correspondence in North Bay Fire database (1.3); prepare and review correspondence regarding same (.6).(56620996) | 450.00 | 3.10 | 1,395.00 |
| 09/10/19 | Thompson, Taylor M. | Review and analyze investigative documents related to Adobe fire (2.9); draft memorandum regarding investigation of Adobe fire (4.4).(56599850) | 265.00 | 7.30 | 1,934.50 |
| 09/10/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56633643) | 125.00 | 7.50 | 937.50 |
| 09/11/19 | Attard, Lauren T. | Meeting regarding settlement data (.8); research regarding the same (1.4); draft letter requests (2.4); coordination of filing of the same (.4).(56628465) | 600.00 | 5.00 | 3,000.00 |
| 09/11/19 | Commins, | Revise interrogatories to PG&E (.3 hours); | 890.00 | 2.60 | 2,314.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | work on estimation proceedings proposal and strategy (2.3 hours).(56611291) | | | |
| 09/11/19 | Daniels, Alyssa M. | Prepare deposition summary for testimony by Mr. Herndon.(56615032) | 265.00 | 1.90 | 503.50 |
| 09/11/19 | Daniels, Alyssa M. | Prepare deposition testimony for Mr. Tamagni.(56615033) | 265.00 | 3.20 | 848.00 |
| 09/11/19 | Davis, Austin N. | Review summary of Ms. Risi's deposition.(56623589) | 265.00 | 1.10 | 291.50 |
| 09/11/19 | Davis, Austin N. | Review summary of Ms. Turknett's deposition.(56623590) | 265.00 | 1.10 | 291.50 |
| 09/11/19 | Davis, Austin N. | Draft summary of Ms. Risi's deposition.(56623599) | 265.00 | 1.60 | 424.00 |
| 09/11/19 | Davis, Austin N. | Draft summary of Ms. Turknett's deposition.(56623574) | 265.00 | 3.70 | 980.50 |
| 09/11/19 | Dow, Dustin M. | Summarize deposition testimony of Mr. Hoskins (3.6); summarize testimony of Mr. Bakker (3.2); coordinate and attend meeting regarding case management (1.2); analyze and review deposition summaries prepared by Ms. Pena and Ms. Lockyer (.8); email Ms. Greenfield regarding PG&E document production (.4).(56714613) | 365.00 | 9.20 | 3,358.00 |
| 09/11/19 | Foix, Danyll W. | Office conference with clients and experts regarding damages estimation.(56636888) | 760.00 | 8.00 | 6,080.00 |
| 09/11/19 | Fuller, Lars H. | Draft letter motion regarding San Bruno settlement data for estimation proceeding.(56603565) | 545.00 | 1.20 | 654.00 |
| 09/11/19 | Fuller, Lars H. | Teleconference with Ms. Morris regarding letter motion regarding San Bruno settlement data for estimation proceeding.(56603566) | 545.00 | 0.20 | 109.00 |
| 09/11/19 | Fuller, Lars H. | Exchange communications with Ms. Morris regarding subpoena responses.(56603567) | 545.00 | 0.40 | 218.00 |
| 09/11/19 | Fuller, Lars H. | Analyze respondents' objections and responses to subpoenas.(56603568) | 545.00 | 0.40 | 218.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:53  Page
252 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Fuller, Lars H. | Analyze communication from Ms. Morris to PG&E regarding Butte settlement data omissions.(56603570) | 545.00 | 0.20 | 109.00 |
| 09/11/19 | Fuller, Lars H. | Analyze transcript of estimation hearing with Judge Donato.(56603571) | 545.00 | 1.40 | 763.00 |
| 09/11/19 | Fuller, Lars H. | Analyze PG&E notice of appeal of Tubbs relief from stay ruling.(56603572) | 545.00 | 0.40 | 218.00 |
| 09/11/19 | Fuller, Lars H. | Analyze Scheduling Order and judicial assignment of PG&E appeal of Tubbs relief from stay ruling.(56603573) | 545.00 | 0.40 | 218.00 |
| 09/11/19 | Fuller, Lars H. | Analyze Letter Motion to Judge Donato regarding San Bruno settlement data.(56603574) | 545.00 | 0.20 | 109.00 |
| 09/11/19 | Fuller, Lars H. | Analyze documents and data produced by subpoena respondents.(56603575) | 545.00 | 2.80 | 1,526.00 |
| 09/11/19 | Julian, Robert | Respond to Singleton Law Firm questions on estimation(56643795) | 1,175.00 | 1.10 | 1,292.50 |
| 09/11/19 | Julian, Robert | Draft overview to guide litigation teams on estimation(56643796) | 1,175.00 | 1.20 | 1,410.00 |
| 09/11/19 | Julian, Robert | Revise letter to Judge Donato on San Bruno discovery dispute(56643798) | 1,175.00 | 0.20 | 235.00 |
| 09/11/19 | Julian, Robert | Review and comment on interrogatories re estimation(56643799) | 1,175.00 | 0.80 | 940.00 |
| 09/11/19 | Kavouras, Daniel M. | Analyze fire liability issues relating to individual fires, included PG&E defenses.(56735765) | 365.00 | 4.60 | 1,679.00 |
| 09/11/19 | Landrio, Nikki M. | Discussion with Everlaw team and Baker Hostetler team including Ms. Thomas, Mr. McDonald, Mr. Bekier and Ms. Bookout regarding functionality of Everlaw as discovery management tool.(56613874) | 420.00 | 0.70 | 294.00 |
| 09/11/19 | McCabe, Bridget S. | Participate in meeting with expert consultants regarding claims estimation.(56621624) | 630.00 | 8.30 | 5,229.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:35    Page
253 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/19 | Morris, Kimberly S. | Meeting with DSI and subject matter expert(56643954) | 895.00 | 7.00 | 6,265.00 |
| 09/11/19 | Morris, Kimberly S. | Correspondence with B. McCabe re consultant invoice review for privilege(56643955) | 895.00 | 0.20 | 179.00 |
| 09/11/19 | Morris, Kimberly S. | Correspondence with L. Attard re estimation hearing(56643956) | 895.00 | 0.30 | 268.50 |
| 09/11/19 | Morris, Kimberly S. | Strategize with D. Foix re experts(56643959) | 895.00 | 0.30 | 268.50 |
| 09/11/19 | Morris, Kimberly S. | Develop estimation trial strategy(56643960) | 895.00 | 1.80 | 1,611.00 |
| 09/11/19 | Morris, Kimberly S. | Correspondence re estimation trial strategy(56643961) | 895.00 | 0.30 | 268.50 |
| 09/11/19 | Petre, Timothy P. | Select materials for claims estimation.(56607240) | 370.00 | 9.10 | 3,367.00 |
| 09/11/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746536) | 310.00 | 8.10 | 2,511.00 |
| 09/11/19 | Sagerman, Eric E. | Communications Julian re strategy re estimation(56634561) | 1,145.00 | 0.40 | 458.00 |
| 09/11/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56643272) | 340.00 | 0.80 | 272.00 |
| 09/11/19 | Steinberg, Zoe M. | Analyze discovery responses, pleadings, and case memoranda for claims estimation.(56643350) | 340.00 | 2.30 | 782.00 |
| 09/11/19 | Steinberg, Zoe M. | Analyze case law and Debtor's affirmative defenses for claims estimation strategy.(56643351) | 340.00 | 0.90 | 306.00 |
| 09/11/19 | Steinberg, Zoe M. | Draft summary of legal analysis regarding claims estimation.(56643362) | 340.00 | 0.70 | 238.00 |
| 09/11/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript for Atlas | 265.00 | 2.30 | 609.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:35    Page
254 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | fire.(56634974) | | | |
| 09/11/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript for Tubbs fire.(56634975) | 265.00 | 5.70 | 1,510.50 |
| 09/11/19 | Thomas, Emily B. | Communicate with Mr. Schuver regarding North Bay Fire database and review of documents contained in same (.9); continue to review analyze documents in the North Bay Fire database for specific issues related to fires and estimation analyses (1.3); research CPUC investigations and filings for relevant estimation materials (2.1); prepare and review correspondence regarding same (.7).(56621152) | 450.00 | 5.00 | 2,250.00 |
| 09/11/19 | Thompson, Taylor M. | Draft memorandum regarding investigation of Adobe fire (4.8); correspond with Mr. Kavouras regarding revisions to Adobe Fire memorandum (.1); review and analyze documents related to investigation of Norrbom fire (2.1); draft memorandum regarding investigation of Norrbom fire (1.2).(56604206) | 265.00 | 8.20 | 2,173.00 |
| 09/11/19 | Weible, Robert A. | Review summary and transcript of 9-10-19 estimation status conference.(56776581) | 830.00 | 0.50 | 415.00 |
| 09/11/19 | Williamson, Forrest G. | Review PG&E discovery claims estimation.(56633641) | 125.00 | 6.50 | 812.50 |
| 09/12/19 | Attard, Lauren T. | Research estimation in preparation for status conference statement and conduct of estimation (3.4); meeting with Mr. Julian, Mr. Foix, and Ms. Morris regarding plan for estimation proceedings (3.5); research in preparation for potential plan (.8); meetings with regard to Tubbs (.8); telephone conference with regard to settlement agreement (.3).(56628400) | 600.00 | 8.80 | 5,280.00 |
| 09/12/19 | Commins, Gregory J. | Review revisions to interrogatories to PG&E (.4 hours); work on estimation proceedings proposal and strategy (1 hours); review email re subro settlement (.3 hours); review documents produced by PG&E and Cal Fire | 890.00 | 5.70 | 5,073.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reports ( hours).(56625581) | | | |
| 09/12/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Tamagni.(56615034) | 265.00 | 5.40 | 1,431.00 |
| 09/12/19 | Davis, Austin N. | Draft summary of Mr. Oldford's deposition.(56623596) | 265.00 | 5.80 | 1,537.00 |
| 09/12/19 | Dow, Dustin M. | Analyze deposition summaries prepare by Mr. Lemon and Mr. Thompson (1.2); analyze exhibits from deposition of Mr. Risi (2.3); summarize testimony of Mr. Bakker (5.1); analyze evidence regarding Tubbs fire causation (1.4).(56714616) | 365.00 | 10.00 | 3,650.00 |
| 09/12/19 | Esmont, Joseph M. | Review and analyze of wildfire claims.(56755969) | 600.00 | 1.00 | 600.00 |
| 09/12/19 | Foix, Danyll W. | Conference with estimation team regarding strategy for estimation proceedings (3.5); conference with estimation team regarding potential settlement issues (.9); legal research regarding estimation proceedings (.6); conference with clients regarding estimation issues (.8); review written discovery responses regarding estimation issues (.7); consider information regarding potential experts (1); conferences with estimation team regarding discovery issues (.5); conferences with estimation team regarding fact issues (.5).(56636889) | 760.00 | 8.50 | 6,460.00 |
| 09/12/19 | Fuller, Lars H. | Analyze PG&E production Volume 23.(56607066) | 545.00 | 1.70 | 926.50 |
| 09/12/19 | Fuller, Lars H. | Analyze PG&E production Volume 21.(56607067) | 545.00 | 0.40 | 218.00 |
| 09/12/19 | Fuller, Lars H. | Analyze PG&E production Volume 6.(56607068) | 545.00 | 0.70 | 381.50 |
| 09/12/19 | Fuller, Lars H. | Analyze PG&E production Volume 22.(56607069) | 545.00 | 1.80 | 981.00 |
| 09/12/19 | Fuller, Lars H. | Analyze Tentative Ruling regarding Trial Preference for Tubbs plaintiffs.(56607070) | 545.00 | 0.20 | 109.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | Fuller, Lars H. | Analyze production from Paradise subpoeana recipients.(56607071) | 545.00 | 2.20 | 1,199.00 |
| 09/12/19 | Fuller, Lars H. | Analyze estimation caselaw.(56607072) | 545.00 | 1.20 | 654.00 |
| 09/12/19 | Greenfield, Juanita M. | Assist with review of discovery documents.(56649953) | 200.00 | 6.50 | 1,300.00 |
| 09/12/19 | Greenfield, Juanita M. | Assist with discovery review.(56649952) | 200.00 | 5.80 | 1,160.00 |
| 09/12/19 | Julian, Robert | Outline estimation order of proof(56643801) | 1,175.00 | 1.50 | 1,762.50 |
| 09/12/19 | Julian, Robert | Attend working group litigation session on estimation of claims(56643802) | 1,175.00 | 3.50 | 4,112.50 |
| 09/12/19 | Julian, Robert | Draft status report to Judge Donato on order of proof for estimation proceeding(56643803) | 1,175.00 | 1.60 | 1,880.00 |
| 09/12/19 | Julian, Robert | Prepare presentation to TCC on estimation(56643804) | 1,175.00 | 0.70 | 822.50 |
| 09/12/19 | Julian, Robert | Attend TCC meeting on status of case(56643805) | 1,175.00 | 0.90 | 1,057.50 |
| 09/12/19 | Julian, Robert | Review status of TCC meetings with bondholders(56643806) | 1,175.00 | 0.90 | 1,057.50 |
| 09/12/19 | Kavouras, Daniel M. | Evaluate PG&E defenses to fire liability.(56735766) | 365.00 | 3.10 | 1,131.50 |
| 09/12/19 | Kavouras, Daniel M. | Analyze PG&E violations alleged by CPUC/Cal Fire.(56735767) | 365.00 | 1.60 | 584.00 |
| 09/12/19 | Kavouras, Daniel M. | Draft fire-by-fire analysis for claims estimation.(56735770) | 365.00 | 2.40 | 876.00 |
| 09/12/19 | Lemon, Daniel R. | Review and revise Redwood fire memorandum.(56608643) | 285.00 | 0.30 | 85.50 |
| 09/12/19 | McCabe, Bridget S. | Analyze fire causation for specific fire.(56637402) | 630.00 | 3.40 | 2,142.00 |
| 09/12/19 | McCabe, Bridget S. | Conferences regarding state court litigation documents and strategy for selecting same.(56637403) | 630.00 | 1.50 | 945.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:35   Page 257 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/19 | McCabe, Bridget S. | Analyze PG&E's discovery responses for arguments regarding claims estimation.(56642799) | 630.00 | 2.40 | 1,512.00 |
| 09/12/19 | Morris, Kimberly S. | Meet with R. Julian, D. Foix and L. Attard re estimation strategy(56643963) | 895.00 | 2.50 | 2,237.50 |
| 09/12/19 | Morris, Kimberly S. | Call with fire claimant counsel(56643964) | 895.00 | 1.30 | 1,163.50 |
| 09/12/19 | Morris, Kimberly S. | Strategize re estimation proceeding experts(56643970) | 895.00 | 2.30 | 2,058.50 |
| 09/12/19 | Morris, Kimberly S. | Analyze Butte settlement spreadsheet for use in estimation trial(56643971) | 895.00 | 1.50 | 1,342.50 |
| 09/12/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56607243) | 370.00 | 9.30 | 3,441.00 |
| 09/12/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746537) | 310.00 | 6.40 | 1,984.00 |
| 09/12/19 | Richardson, David J. | Research case law on issues of jurisdiction per estimation proceedings (1.10), research case law on res judicata issues re same (0.90), confer with B. McCabe re expert witness issues per estimation (0.20), research case law on Utility Code Section 451 issues per estimation (1.20), confer with K. Morris re expansion of assignment re estimation issues (0.40), exchange emails with M. Zuberi re organization of CPUC materials re estimation issues (0.10), exchange emails with E. Thomas re analysis of CPUC proceedings re estimation issues (0.10), research case law re negligence issues for estimation trial (1.40), work on draft memo on de-energization issues (2.10)(56617721) | 685.00 | 7.30 | 5,000.50 |
| 09/12/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56643636) | 340.00 | 1.90 | 646.00 |
| 09/12/19 | Steinberg, Zoe | Analyze case law and Debtor's affirmative | 340.00 | 1.90 | 646.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 258

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | defenses for claims estimation strategy.(56643637) | | | |
| 09/12/19 | Stuy, Lauren T. | Analyze investigation reports and key documents from Tubbs fire to create witness list.(56634978) | 265.00 | 2.80 | 742.00 |
| 09/12/19 | Stuy, Lauren T. | Prepare deposition summary of PG&E's First Responder Deponent from transcript for Tubbs fire.(56634979) | 265.00 | 3.30 | 874.50 |
| 09/12/19 | Thomas, Emily B. | Conference with Mr. Schuver regarding facts related to each fire, North Bay Fire database and review of documents contained in same (.9); communicate with EverLaw representatives and litigation support team regarding document productions and management of same (.8); continue to research CPUC investigations and filings for relevant estimation materials (2.1); prepare and review correspondence regarding same (.5).(56621160) | 450.00 | 4.30 | 1,935.00 |
| 09/12/19 | Thompson, Taylor M. | Draft memorandum regarding investigation of Norrbom fire (.3); revise memorandum regarding investigation of Adobe fire (3.8); email Mr. Dow regarding review of state court litigation documents (.1); confer with Mr. Kavouras regarding analysis of investigations of Nuns Complex fires (.2).(56608182) | 265.00 | 4.40 | 1,166.00 |
| 09/12/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56633640) | 125.00 | 7.70 | 962.50 |
| 09/13/19 | Attard, Lauren T. | Research regarding inverse condemnation interrogatories (.8); research regarding estimation for status conference statement draft (2.2); draft letter regarding discovery (.6)(56628178) | 600.00 | 3.60 | 2,160.00 |
| 09/13/19 | Commins, Gregory J. | Review revisions to interrogatories to PG&E (.2 hours); work on estimation proceedings proposal and strategy (1.3 hours); review documents produced by PG&E and Cal Fire reports and summaries of same (3.8 hours).(56625584) | 890.00 | 5.30 | 4,717.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Daniels, Alyssa M. | Prepare deposition summary of Mr. Kida.(56615036) | 265.00 | 4.60 | 1,219.00 |
| 09/13/19 | Daniels, Alyssa M. | Attend meeting to discuss litigation strategy.(56615037) | 265.00 | 1.10 | 291.50 |
| 09/13/19 | Daniels, Alyssa M. | Prepare for meeting to discuss litigation strategy.(56615038) | 265.00 | 0.60 | 159.00 |
| 09/13/19 | Davis, Austin N. | Discuss status of deposition summaries with Mr. Dow and team.(56623585) | 265.00 | 1.00 | 265.00 |
| 09/13/19 | Davis, Austin N. | Review depositions to identify particularly informative ones regarding vegetation management.(56623606) | 265.00 | 1.20 | 318.00 |
| 09/13/19 | Davis, Austin N. | Draft summary of Mr. Oldford's deposition.(56623602) | 265.00 | 3.60 | 954.00 |
| 09/13/19 | Dow, Dustin M. | Analyze deposition summaries prepared by Mr. Cutts and Ms. Lockyer (2.0); analyze deposition summaries prepared by Ms. Pena and Ms. Study (1.9); analyze relevant evidence indicating Tubbs fire causation (2.6); analyze deposition summaries prepared by Mr. Davis and Ms. Daniels (2.2).(56714619) | 365.00 | 8.70 | 3,175.50 |
| 09/13/19 | Foix, Danyll W. | Conference with potential experts regarding damages estimation issues (.5); review information regarding potential experts (.7); review docket filings relating to damages estimation issues (.3); review and consider fact information relating to damages estimation (.5); review written discovery requests and responses (.3).(56636904) | 760.00 | 2.30 | 1,748.00 |
| 09/13/19 | Fuller, Lars H. | Analyze PG&E Project Redwood production 6.2.4.(56642186) | 545.00 | 0.40 | 218.00 |
| 09/13/19 | Fuller, Lars H. | Analyze PG&E letter regarding estimation discovery.(56642189) | 545.00 | 0.40 | 218.00 |
| 09/13/19 | Greenfield, Juanita M. | Assist with discovery document review.(56649954) | 200.00 | 7.50 | 1,500.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:33  Page
260 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 260

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/13/19 | Julian, Robert | Telephone conversation with K. Morris re claims estimation(56643816) | 1,175.00 | 0.20 | 235.00 |
| 09/13/19 | Julian, Robert | Telephone call with Subro Counsel re estimation(56643819) | 1,175.00 | 0.10 | 117.50 |
| 09/13/19 | Julian, Robert | Outline estimation plan for court(56643820) | 1,175.00 | 0.40 | 470.00 |
| 09/13/19 | Kavouras, Daniel M. | Analyze PG&E violations alleged by CPUC/Cal Fire.(56735768) | 365.00 | 1.80 | 657.00 |
| 09/13/19 | Kavouras, Daniel M. | Draft fire-by-fire liability summaries.(56735769) | 365.00 | 5.10 | 1,861.50 |
| 09/13/19 | McCabe, Bridget S. | Select data for expert consultants to analyze for claims estimation.(56642167) | 630.00 | 3.90 | 2,457.00 |
| 09/13/19 | McCabe, Bridget S. | Analyze PG&E's discovery responses for proving PG&E's causation for certain fires.(56642753) | 630.00 | 1.80 | 1,134.00 |
| 09/13/19 | Morris, Kimberly S. | Review and strategize re minute order from Judge Donato(56643974) | 895.00 | 0.80 | 716.00 |
| 09/13/19 | Morris, Kimberly S. | Follow up from estimation strategy meeting with experts(56643975) | 895.00 | 2.60 | 2,327.00 |
| 09/13/19 | Morris, Kimberly S. | Call with E. Goodman re claims call(56643977) | 895.00 | 0.20 | 179.00 |
| 09/13/19 | Morris, Kimberly S. | Review and respond to multiple emails from plaintiff lawyers re estimation strategy(56643983) | 895.00 | 1.20 | 1,074.00 |
| 09/13/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56619060) | 370.00 | 8.70 | 3,219.00 |
| 09/13/19 | Peña, Clair C. | Conference with team to discuss strategy and next steps.(56746541) | 310.00 | 1.00 | 310.00 |
| 09/13/19 | Richardson, David J. | Analyze 2012 CPUC documents re general order amendments per memo for estimation trial (2.40), telephone conferences with E. Thomas re task of summarizing all PGE proceedings before CPUC re estimation trial (0.50), telephone conferences with K. Morris re assignment for coordination of CPUC | 685.00 | 8.20 | 5,617.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues per estimation trial (0.30), review class action complaints re information for CPUC memo for estimation trial (1.50), work on draft memorandum re CPUC de-energizing issues per estimation trial (3.50)(56617724) | | | |
| 09/13/19 | Steinberg, Zoe M. | Draft summary of legal analysis regarding claims estimation.(56643735) | 340.00 | 0.70 | 238.00 |
| 09/13/19 | Steinberg, Zoe M. | Revise summary of legal analysis regarding claims estimation.(56643756) | 340.00 | 0.80 | 272.00 |
| 09/13/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56643758) | 340.00 | 1.40 | 476.00 |
| 09/13/19 | Stuy, Lauren T. | Prepare deposition summary of PG&E's First Responder Deponent from transcript for Tubbs fire.(56634982) | 265.00 | 7.80 | 2,067.00 |
| 09/13/19 | Stuy, Lauren T. | Meet with D. Dow, T. Brennan, A. Daniels, A. Davis, K. Cutts, and C. Pena to analyze and discuss deposition summaries, litigation strategy, and division of labor.(56634983) | 265.00 | 1.10 | 291.50 |
| 09/13/19 | Thomas, Emily B. | Conference with Mr. Benson regarding various CPUC investigations and monitoring of same (.7); conferences with Mr. Richardson regarding CPUC investigations and review of same for estimation issues (1.1); conference with EverLaw representatives and litigation support team regarding documents and management of same continue to research CPUC investigations and filings for relevant estimation materials (1.6).(56621226) | 450.00 | 3.40 | 1,530.00 |
| 09/13/19 | Thompson, Taylor M. | Review and analyze documents related to investigation of Norrbom fire (1.1); draft memorandum analyzing investigation of Norrbom fire (1.3); review and analyze documents related to investigation of Pressley fire (.8); draft memorandum analyzing investigation of Pressley fire: (1.7); revise memorandum analyzing investigation of Adobe fire (.4); confer with | 265.00 | 5.70 | 1,510.50 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Kavouras regarding analysis of investigations of Nuns Complex fires (.2); review and analyze summary of September 10 district court hearing before Judge Donato (.2).(56614579) | | | |
| 09/13/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56633639) | 125.00 | 8.00 | 1,000.00 |
| 09/14/19 | Dow, Dustin M. | Analyze relevant causation evidence (.8); create deposition coverage assignments (1.3).(56714620) | 365.00 | 2.10 | 766.50 |
| 09/14/19 | Greenfield, Juanita M. | Assist with discovery review.(56649949) | 200.00 | 1.50 | 300.00 |
| 09/14/19 | Kavouras, Daniel M. | Analyze PG&E defenses and alleged violations relating to fire liability.(56735772) | 365.00 | 2.70 | 985.50 |
| 09/14/19 | McCabe, Bridget S. | Draft legal argument regarding PG&E's discovery related to fire causation.(56642755) | 630.00 | 5.20 | 3,276.00 |
| 09/14/19 | McCabe, Bridget S. | Conduct research regarding potential expert consultants.(56642798) | 630.00 | 1.40 | 882.00 |
| 09/14/19 | McCabe, Bridget S. | Review PG&E's letter regarding its position on discovery issues.(56642890) | 630.00 | 0.80 | 504.00 |
| 09/14/19 | Morris, Kimberly S. | Email correspondence with plaintiff lawyer re experts(56643990) | 895.00 | 0.60 | 537.00 |
| 09/14/19 | Morris, Kimberly S. | Analyze information relating to proposed experts(56643992) | 895.00 | 0.50 | 447.50 |
| 09/14/19 | Richardson, David J. | Research case law re elements of claim re estimation memo (0.80), work on revisions to estimation memo re elements of claim (0.20)(56617725) | 685.00 | 1.00 | 685.00 |
| 09/14/19 | Thomas, Emily B. | Conference with Ms. Morris regarding new productions and review of same (.8); begin to review new productions for issues related to specific fires (.7); address production issues related to completeness and processing matters (.9); communicate with Mr. Schuver regarding same | 450.00 | 2.90 | 1,305.00 |

Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland    Columbus     Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando      Philadelphia Seattle      Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
263 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5).(56621026) | | | |
| 09/14/19 | Thompson, Taylor M. | Review and analyze documents related to Norrbom fire investigation (.9); draft memorandum analyzing investigation of Norrbom fire (1.5).(56614607) | 265.00 | 2.40 | 636.00 |
| 09/15/19 | Commins, Gregory J. | Confer with Ms. Morris re estimation proceedings tasks and strategy (1.1 hours); review information re consulting experts (1 hour).(56625587) | 890.00 | 2.10 | 1,869.00 |
| 09/15/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Kida.(56615039) | 265.00 | 1.00 | 265.00 |
| 09/15/19 | Dow, Dustin M. | Analyze metallurgic report (1.2); analyze joint statement to court (.7).(56714621) | 365.00 | 1.90 | 693.50 |
| 09/15/19 | Greenfield, Juanita M. | Assist with review of discovery documents.(56649958) | 200.00 | 3.80 | 760.00 |
| 09/15/19 | Kavouras, Daniel M. | Draft fire-specific summaries of liability issues.(56735771) | 365.00 | 3.90 | 1,423.50 |
| 09/15/19 | McCabe, Bridget S. | Draft legal argument regarding PG&E's discovery related to fire causation.(56642757) | 630.00 | 4.30 | 2,709.00 |
| 09/15/19 | Morris, Kimberly S. | Call with G. Commins re estimation trial preparation and discovery(56643996) | 895.00 | 0.70 | 626.50 |
| 09/15/19 | Morris, Kimberly S. | Correspondence with DSI re PGE claims model(56643997) | 895.00 | 0.20 | 179.00 |
| 09/15/19 | Morris, Kimberly S. | Prepare for meetings with bondholder(56643998) | 895.00 | 0.50 | 447.50 |
| 09/15/19 | Rose, Jorian L. | Conference calls with Ms. Morris regarding claims issues.(56616751) | 1,010.00 | 0.80 | 808.00 |
| 09/15/19 | Thomas, Emily B. | Analyze Debtors' new productions and positions regarding same (.5); prepare and review correspondence regarding same (.3).(56621492) | 450.00 | 0.80 | 360.00 |
| 09/15/19 | Thompson, Taylor M. | Draft memorandum analyzing investigation of Norrbom fire.(56614609) | 265.00 | 0.90 | 238.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
264 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Attard, Lauren T. | Travel to and from Tubbs state court hearing with Mr. Julian discussing case en route (.5); attend the same (1.7); revise estimation statement (.5).(56683054) | 600.00 | 2.70 | 1,620.00 |
| 09/16/19 | Commins, Gregory J. | Confer with consulting experts (4.2 hours); confer with team re experts (1.5 hours); revise discovery (.7 hours); revise letter to Debtor re discovery (.7 hours).(56653533) | 890.00 | 7.10 | 6,319.00 |
| 09/16/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Kida.(56659230) | 265.00 | 4.20 | 1,113.00 |
| 09/16/19 | Daniels, Alyssa M. | Prepare for document review strategy meeting.(56659231) | 265.00 | 0.60 | 159.00 |
| 09/16/19 | Daniels, Alyssa M. | Attending training on Everlaw document review system.(56659232) | 265.00 | 1.00 | 265.00 |
| 09/16/19 | Davis, Austin N. | Develop addition details about nature of portable electronic devices used by PG&E field staff.(56672972) | 265.00 | 0.50 | 132.50 |
| 09/16/19 | Davis, Austin N. | Develop search terms for document review.(56673008) | 265.00 | 0.30 | 79.50 |
| 09/16/19 | Davis, Austin N. | Draft Mr. Oldford's deposition summary.(56672999) | 265.00 | 4.40 | 1,166.00 |
| 09/16/19 | Dow, Dustin M. | Coordinate deposition coverage schedule for summarizing attorneys (1.0); analyze depositions summaries already generated (1.3); analyze insurance issues pertaining to claims estimation (.5); analyze deposition of Mr. Broderius (2.5).(56687316) | 365.00 | 5.30 | 1,934.50 |
| 09/16/19 | Foix, Danyll W. | Consider discovery responses regarding estimation issues (.7); review internal memoranda regarding estimation issues (.6); confer with Mr. Hogan regarding legal research issues (.3); consider legal research regarding estimation issues (.5); conferences with potential experts and team regarding estimation issues (3.1); review materials regarding potential experts (.9); confer with estimation team regarding | 760.00 | 7.40 | 5,624.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | strategy for discovery, experts, and preparation for estimation proceeding (1.3).(56683951) | | | |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E 9/13/19 8K regarding subrogation settlement and backstop commitment letters.(56683746) | 545.00 | 0.40 | 218.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E backstop commitment letter.(56683747) | 545.00 | 0.60 | 327.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E press release regarding subrogation settlement.(56683748) | 545.00 | 0.20 | 109.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E response to Butte settlement conferral.(56683750) | 545.00 | 0.40 | 218.00 |
| 09/16/19 | Fuller, Lars H. | Analyze Judge Donato order regarding San Bruno settlement data.(56683751) | 545.00 | 0.20 | 109.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E production Vol. 15.(56683752) | 545.00 | 0.80 | 436.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E production Vol. 16.(56683753) | 545.00 | 0.20 | 109.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E production Vol. 19.(56683754) | 545.00 | 0.40 | 218.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E production Vol. 17.(56683755) | 545.00 | 0.60 | 327.00 |
| 09/16/19 | Fuller, Lars H. | Analyze Paradise subpoena production.(56683756) | 545.00 | 1.20 | 654.00 |
| 09/16/19 | Fuller, Lars H. | Analyze PG&E production Vol. 18.(56683757) | 545.00 | 2.20 | 1,199.00 |
| 09/16/19 | Greenfield, Juanita M. | Assist with review and processing of new productions and organization of documents re requests.(56685694) | 200.00 | 7.80 | 1,560.00 |
| 09/16/19 | Hogan, Thomas E. | Analysis of causes of action in connection with claims estimation.(56770034) | 785.00 | 3.80 | 2,983.00 |
| 09/16/19 | Julian, Robert | Revise TCC estimation procedures for court filing(56685363) | 1,175.00 | 1.80 | 2,115.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
266 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/16/19 | Julian, Robert | Revise TCC complaint vs subro claimants(56685364) | 1,175.00 | 3.10 | 3,642.50 |
| 09/16/19 | Julian, Robert | Attend Tubbs trial case management conference hearing(56685365) | 1,175.00 | 1.50 | 1,762.50 |
| 09/16/19 | Kavouras, Daniel M. | Draft analysis of fire-specific PG&E defenses and alleged violations.(56735773) | 365.00 | 5.60 | 2,044.00 |
| 09/16/19 | Lemon, Daniel R. | Review summary of hearing before Judge Donato.(56620327) | 285.00 | 0.30 | 85.50 |
| 09/16/19 | McCabe, Bridget S. | Analyze facts for fire causation.(56647001) | 630.00 | 1.50 | 945.00 |
| 09/16/19 | McCabe, Bridget S. | Conduct research regarding potential expert consultants.(56647002) | 630.00 | 1.80 | 1,134.00 |
| 09/16/19 | McCabe, Bridget S. | Develop strategy for claims estimation.(56647004) | 630.00 | 1.00 | 630.00 |
| 09/16/19 | McCabe, Bridget S. | Meeting with expert consultant regarding claims estimation strategy.(56647005) | 630.00 | 2.50 | 1,575.00 |
| 09/16/19 | McCabe, Bridget S. | Review expert consultants' activities and action plan.(56647006) | 630.00 | 1.10 | 693.00 |
| 09/16/19 | Morris, Kimberly S. | Multiple meetings with bondholders re wildfire claims(56685276) | 895.00 | 3.40 | 3,043.00 |
| 09/16/19 | Morris, Kimberly S. | Preparation for meetings with bondholders re wildfire claims(56685277) | 895.00 | 1.20 | 1,074.00 |
| 09/16/19 | Morris, Kimberly S. | Follow up from meetings with bondholders re wildfire claims(56685278) | 895.00 | 0.50 | 447.50 |
| 09/16/19 | Morris, Kimberly S. | Meeting with J. Rose re meetings with bondholders re wildfire claims(56685279) | 895.00 | 0.40 | 358.00 |
| 09/16/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56664577) | 370.00 | 7.60 | 2,812.00 |
| 09/16/19 | Richardson, David J. | Review Supreme Court writ opinions re PG&E rulings related to estimation trial (0.70), research Butte fire history and issues related to estimation trial (1.20), research | 685.00 | 9.20 | 6,302.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 45134    Filed: 01/30/19    Entered: 10/30/19 06:30:53    Page
267 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | secondary reports re causation issues per estimation trial (0.80), research 2018 CPUC filings by PG&E re issues per estimation trial (1.30), work on comprehensive memorandum re trial strategy issues and standards for estimation trial (5.20)(56666013) | | | |
| 09/16/19 | Steinberg, Zoe M. | Confer with Ms. McCabe regarding claims estimation discovery and strategy for estimation.(56683503) | 340.00 | 0.80 | 272.00 |
| 09/16/19 | Stuy, Lauren T. | Prepare deposition summary for PGE First Responder Deponent for Tubbs fire from transcript.(56672153) | 265.00 | 3.30 | 874.50 |
| 09/16/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56672155) | 265.00 | 0.80 | 212.00 |
| 09/16/19 | Stuy, Lauren T. | Create e-discovery document review plan with search terms.(56672156) | 265.00 | 1.30 | 344.50 |
| 09/16/19 | Thomas, Emily B. | Review and analyze Volume 29-production of CPUC documents (.8); analyze gaps in production; assist with preparation of charts regarding same (1.4); prepare and review correspondence regarding same (.4); review underlying CPUC filings for same (.6); continue to review North Bay Fire database documents for materials relevant to estimation issues (.4).(56644301) | 450.00 | 3.60 | 1,620.00 |
| 09/16/19 | Thompson, Taylor M. | Draft memorandum analyzing investigation of Norrbom fire (3.7); review and analyze documents related to investigation of Norrbom fire (1.5); analyze potential revisions to memoranda regarding investigations of Nuns Complex fires (.3); analyze issues related to September 10 hearing before Judge Donato (.2).(56621966) | 265.00 | 5.70 | 1,510.50 |
| 09/16/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56633638) | 125.00 | 3.30 | 412.50 |
| 09/17/19 | Attard, Lauren T. | Research inverse condemnation for purposes of estimation (1.1); research | 600.00 | 6.60 | 3,960.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | criminal case papers (1.3); research cases in preparation for estimation status (2.1); draft statement of estimation with regard to liability (2.1).(56682817) | | | |
| 09/17/19 | Blanchard, Jason I. | Conduct legal research related to estimation before the district court.(56681252) | 650.00 | 0.20 | 130.00 |
| 09/17/19 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss legal research and analysis related to estimation before the district court.(56681254) | 650.00 | 0.30 | 195.00 |
| 09/17/19 | Commins, Gregory J. | Attend Judge Donato hearing re expert witness proceedings (2.5 hours); confer with Ms. Morris re experts and discovery (1 hour); review and revise interrogatories (.8 hours); work on consulting expert issues (4.1 hours); work on estimation trial proposal (.7 hours); attend committee meeting (.6 hours); review and revise correspondence re PG&Es discovery deficiencies (1.2 hours); review summaries re Camp fire (1 hour).(56653534) | 890.00 | 11.90 | 10,591.00 |
| 09/17/19 | Daniels, Alyssa M. | Attend meeting with Ms. Stuy and Mr. Davis to discuss Everlaw document review strategy.(56659233) | 265.00 | 1.50 | 397.50 |
| 09/17/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Kida.(56659234) | 265.00 | 4.20 | 1,113.00 |
| 09/17/19 | Daniels, Alyssa M. | Prepare for meeting with Ms. Stuy and Mr. Davis to discuss document review strategy.(56659243) | 265.00 | 0.90 | 238.50 |
| 09/17/19 | Davis, Austin N. | Draft Mr. Back's deposition summary.(56672974) | 265.00 | 0.60 | 159.00 |
| 09/17/19 | Davis, Austin N. | Develop themes to provide framework for document review search terms.(56672984) | 265.00 | 1.00 | 265.00 |
| 09/17/19 | Davis, Austin N. | Develop framework to conduct document review.(56672998) | 265.00 | 1.40 | 371.00 |
| 09/17/19 | Davis, Austin N. | Draft Mr. Back's deposition summary.(56673001) | 265.00 | 5.20 | 1,378.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Dow, Dustin M. | Analyze deposition of Mr. Broderius for summarizing (1.1); analyze arguments pertaining to subrogated insurers (1.5); analyze discovery responses served by PG&E regarding Tubbs Fire (.8); analyze documents produced by PG&E on online platform (.6); summarize testimony of Mr. Broderius (4.2).(56687319) | 365.00 | 8.20 | 2,993.00 |
| 09/17/19 | Foix, Danyll W. | Conference with Ms. Morris and Mr. Commins regarding discovery and case preparation issues (.5); attend expert witness proceeding with Judge Donato (2.5); consider case filings (.3).(56683948) | 760.00 | 3.30 | 2,508.00 |
| 09/17/19 | Fuller, Lars H. | Analyze order regarding Brown Greer database.(56683760) | 545.00 | 0.20 | 109.00 |
| 09/17/19 | Fuller, Lars H. | Analyze Tubbs Status Report filed in USDC.(56683761) | 545.00 | 0.20 | 109.00 |
| 09/17/19 | Fuller, Lars H. | Analyze Judge Donato order regarding automatic stay for Tubbs.(56683762) | 545.00 | 0.20 | 109.00 |
| 09/17/19 | Fuller, Lars H. | Analyze Paradise subpoena production.(56683769) | 545.00 | 2.40 | 1,308.00 |
| 09/17/19 | Fuller, Lars H. | Analyze PG&E Vol. 18 production.(56683770) | 545.00 | 0.40 | 218.00 |
| 09/17/19 | Fuller, Lars H. | Analyze PG&E Intralink productions.(56683771) | 545.00 | 2.20 | 1,199.00 |
| 09/17/19 | Green, Elizabeth A. | Analysis of estimation procedures and process based upon outline of proposal with bondholders.(56671251) | 720.00 | 0.90 | 648.00 |
| 09/17/19 | Greenfield, Juanita M. | Assist with review and processing of new productions and organization of documents re requests.(56685695) | 200.00 | 9.80 | 1,960.00 |
| 09/17/19 | Julian, Robert | Analyze and draft estimation plan(56685368) | 1,175.00 | 3.70 | 4,347.50 |
| 09/17/19 | Julian, Robert | Prepare for negotiating meeting with bondholders(56685369) | 1,175.00 | 0.80 | 940.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
270 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Julian, Robert | Attend negotiating meeting with bond holders(56685370) | 1,175.00 | 1.50 | 1,762.50 |
| 09/17/19 | Kavouras, Daniel M. | Analyze documents produced by Debtors in connection with liability issues.(56735774) | 365.00 | 2.50 | 912.50 |
| 09/17/19 | McCabe, Bridget S. | Analyze expert consultants' data and inputs for claims estimation model.(56648309) | 630.00 | 1.60 | 1,008.00 |
| 09/17/19 | McCabe, Bridget S. | Analyze PG&E's affirmative defenses asserted for claims estimation.(56648310) | 630.00 | 2.40 | 1,512.00 |
| 09/17/19 | McCabe, Bridget S. | Prepare summary of expert consultant backgrounds for claims estimation strategy.(56648311) | 630.00 | 2.30 | 1,449.00 |
| 09/17/19 | McCabe, Bridget S. | Conduct legal research for claims estimation strategy.(56648313) | 630.00 | 1.50 | 945.00 |
| 09/17/19 | Morris, Kimberly S. | Call with expert re claims valuation(56685283) | 895.00 | 0.50 | 447.50 |
| 09/17/19 | Morris, Kimberly S. | Strategy re estimation trial(56685290) | 895.00 | 0.80 | 716.00 |
| 09/17/19 | Morris, Kimberly S. | Call with potential estimation experts(56685291) | 895.00 | 0.50 | 447.50 |
| 09/17/19 | Morris, Kimberly S. | Strategize re experts with B. McCabe and G. Commins(56685292) | 895.00 | 0.60 | 537.00 |
| 09/17/19 | Morris, Kimberly S. | Call with DSI re claims valuation(56685293) | 895.00 | 0.40 | 358.00 |
| 09/17/19 | Morris, Kimberly S. | Review and analyze memos on inverse condemnation(56685295) | 895.00 | 0.60 | 537.00 |
| 09/17/19 | Morris, Kimberly S. | Draft case strategy for preparation for estimation trial(56685298) | 895.00 | 1.70 | 1,521.50 |
| 09/17/19 | Petre, Timothy P. | Select materials for claims estimation.(56665925) | 370.00 | 8.40 | 3,108.00 |
| 09/17/19 | Richardson, David J. | Analyze PG&E Wildfire Mitigation Plan re issues per estimation trial (1.10), analyze Liberty report re same (1.30), analyze 2019 | 685.00 | 8.30 | 5,685.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | decision on de-energization re same (1.20), analyze 2012 Commission and PG&E documents re fire prevention plan per estimation trial (1.20), work on comprehensive memo re trial strategy for estimation trial (3.50)(56666016) | | | |
| 09/17/19 | Sagerman, Eric E. | Review strategy memo on estimation (.4); telephone call with Julian re same (.1); communications with Parker re same (.1).(56661315) | 1,145.00 | 0.60 | 687.00 |
| 09/17/19 | Steinberg, Zoe M. | Analyze discovery responses, pleadings, and case memoranda for claims estimation.(56683649) | 340.00 | 0.50 | 170.00 |
| 09/17/19 | Steinberg, Zoe M. | Confer with Ms. McCabe regarding claims estimation discovery and strategy for estimation.(56683651) | 340.00 | 0.50 | 170.00 |
| 09/17/19 | Steinberg, Zoe M. | Confer with Mr. Hogan regarding claims estimation discovery and strategy for estimation.(56683653) | 340.00 | 0.30 | 102.00 |
| 09/17/19 | Steinberg, Zoe M. | Revise summary of legal analysis regarding claims estimation.(56683671) | 340.00 | 0.70 | 238.00 |
| 09/17/19 | Steinberg, Zoe M. | Conduct research regarding Debtor's affirmative defenses for claims estimation strategy.(56683707) | 340.00 | 1.40 | 476.00 |
| 09/17/19 | Steinberg, Zoe M. | Conduct research regarding causes of action for claims estimation strategy.(56683903) | 340.00 | 2.10 | 714.00 |
| 09/17/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56672160) | 265.00 | 2.90 | 768.50 |
| 09/17/19 | Stuy, Lauren T. | Meet with A. Daniels and A. Davis to formulate e-discovery plan.(56672161) | 265.00 | 1.50 | 397.50 |
| 09/17/19 | Stuy, Lauren T. | Brainstorm and compile e-discovery search terms for document review team.(56672162) | 265.00 | 1.20 | 318.00 |
| 09/17/19 | Stuy, Lauren T. | Read weekly memorandum update.(56672163) | 265.00 | 0.10 | 26.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
272 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 272

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/17/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56672164) | 265.00 | 1.10 | 291.50 |
| 09/17/19 | Thomas, Emily B. | Continue to review and analyze Volume 29-production of CPUC documents (2.2); continue to analyze gaps in production against public filings (1.1); assist with preparation of charts regarding same (.9); prepare and review correspondence regarding same (.8); continue to review North Bay Fire database documents for materials relevant to estimation issues (.3).(56649890) | 450.00 | 5.30 | 2,385.00 |
| 09/17/19 | Thompson, Taylor M. | Email Mr. Dow regarding review of deposition testimony (.1); review and analyze documents related to investigation of Cascade fire (1.2); review and analyze documents cited in September 3 letter from opposing counsel (4.4); revise memorandum analyzing investigation of Adobe fire (.6).(56646229) | 265.00 | 6.30 | 1,669.50 |
| 09/17/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56633637) | 125.00 | 3.30 | 412.50 |
| 09/18/19 | Attard, Lauren T. | Meetings on estimation with Mr. Commins, Mr. Julian and Ms. Morris (3.1); research cases related to estimation status conference (1.2); research criminal case findings for admissions (2.3); draft outline of status conference statement (.8); research prior filings with regard to admissions (.9).(56682682) | 600.00 | 8.30 | 4,980.00 |
| 09/18/19 | Commins, Gregory J. | Work on consulting expert issues (8.8 hours); review and revise interrogatories .3 hours); review summaries re fires (1 hour); work on estimation trial proposal (.2 hours); confer with team re consulting experts (1.3 hours); review and revise correspondence re discovery issues (1.5 hours).(56653537) | 890.00 | 13.10 | 11,659.00 |
| 09/18/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Sylvester.(56659235) | 265.00 | 3.80 | 1,007.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:53    Page
273 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Daniels, Alyssa M. | Prepare for document review strategy meeting (0.6); attend document review strategy meeting with Mr. Dow (0.8); meet with Mr. Davis to discuss search terms and division of labor (0.3).(56659246) | 265.00 | 1.70 | 450.50 |
| 09/18/19 | Davis, Austin N. | Develop document review workflow.(56672977) | 265.00 | 0.70 | 185.50 |
| 09/18/19 | Davis, Austin N. | Review documents regarding vegetation management.(56672993) | 265.00 | 1.30 | 344.50 |
| 09/18/19 | Davis, Austin N. | Develop search terms for document review regarding all aspects of the case.(56673003) | 265.00 | 1.60 | 424.00 |
| 09/18/19 | Davis, Austin N. | Draft Mr. Back's deposition summary.(56672995) | 265.00 | 2.30 | 609.50 |
| 09/18/19 | Dow, Dustin M. | Analyze documents produced by PG&E on an online database (.5); meet with team members regarding review of documents produced by PG&E regarding North Bay Litigation (1.0); Analyze deposition transcripts in an online database to determine relevant categories for review (1.2); summarize testimony of Mr. Broderius (2.1); analyze insurance limits and potential for assigning interest regarding 2016, 2017 and 2018 general liability policies (3.8).(56687322) | 365.00 | 8.60 | 3,139.00 |
| 09/18/19 | Foix, Danyll W. | Confer with claims administrator and estimation team regarding estimation issues (2.6); confer within potential experts and co-counsel regarding estimation damages issues (2.9); review and consider emails with estimation team regarding potential experts and expert issues (.2); consider pleadings relevant to estimations (.2).(56683952) | 760.00 | 5.90 | 4,484.00 |
| 09/18/19 | Fuller, Lars H. | Analyze PG&E motion to employ Munger Tolles for criminal issues.(56683772) | 545.00 | 0.20 | 109.00 |
| 09/18/19 | Fuller, Lars H. | Analyze PG&E motion to dismiss appeal of Tubbs relief from stay ruling.(56683774) | 545.00 | 0.20 | 109.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati      Cleveland      Columbus       Costa Mesa     Denver
Houston        Los Angeles    New York        Orlando        Philadelphia   Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Fuller, Lars H. | Analyze PG&E Vol. 10 production.(56683780) | 545.00 | 2.40 | 1,308.00 |
| 09/18/19 | Fuller, Lars H. | Analyze Discovery Summary.(56683781) | 545.00 | 1.60 | 872.00 |
| 09/18/19 | Greenfield, Juanita M. | Assist with the review and organizing of new productions by fire for attorney review.(56685698) | 200.00 | 5.00 | 1,000.00 |
| 09/18/19 | Greenfield, Juanita M. | Assist with materials to organize responses for review for claims estimation.(56685699) | 200.00 | 5.00 | 1,000.00 |
| 09/18/19 | Julian, Robert | Analyze and outline estimation plan(56685373) | 1,175.00 | 5.20 | 6,110.00 |
| 09/18/19 | Landrio, Nikki M. | Per request from Ms. Thomas coordinate the implementation of internal distribution list for estimation team members.(56660047) | 420.00 | 0.10 | 42.00 |
| 09/18/19 | McCabe, Bridget S. | Conduct legal analysis regarding PG&E's affirmative defenses.(56656927) | 630.00 | 0.90 | 567.00 |
| 09/18/19 | McCabe, Bridget S. | Review strategy and litigation plan for claims estimation.(56656928) | 630.00 | 0.80 | 504.00 |
| 09/18/19 | McCabe, Bridget S. | Confer with plaintiffs' counsel, TCC counsel, and expert consultants.(56656929) | 630.00 | 2.50 | 1,575.00 |
| 09/18/19 | McCabe, Bridget S. | Confer with plaintiffs' counsel, TCC counsel, and another group of expert consultants.(56656930) | 630.00 | 2.00 | 1,260.00 |
| 09/18/19 | McCabe, Bridget S. | Analysis regarding PG&E's interrogatory responses.(56656931) | 630.00 | 0.40 | 252.00 |
| 09/18/19 | McCabe, Bridget S. | Confer with plaintiffs' counsel, TCC counsel, and a third group of expert consultants.(56656932) | 630.00 | 2.40 | 1,512.00 |
| 09/18/19 | Morris, Kimberly S. | Meeting with multiple subject matter expert re claims valuation(56685301) | 895.00 | 4.00 | 3,580.00 |
| 09/18/19 | Morris, Kimberly S. | Meet with R. Julian and L. Attard re claims estimation trial strategy(56685303) | 895.00 | 1.70 | 1,521.50 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 275

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Morris, Kimberly S. | Call with Plaintiff lawyers re liability evidence(56685305) | 895.00 | 0.90 | 805.50 |
| 09/18/19 | Morris, Kimberly S. | Review background material for potential liability expert(56685306) | 895.00 | 0.20 | 179.00 |
| 09/18/19 | Morris, Kimberly S. | Call re background material for potential liability expert(56685309) | 895.00 | 0.50 | 447.50 |
| 09/18/19 | Petre, Timothy P. | Select materials for claims estimation.(56666083) | 370.00 | 9.10 | 3,367.00 |
| 09/18/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746581) | 310.00 | 0.70 | 217.00 |
| 09/18/19 | Peña, Clair C. | Review and analyze metallurgical analysis to prepare for deposition of James Bellino.(56746583) | 310.00 | 1.50 | 465.00 |
| 09/18/19 | Richardson, David J. | Research case law re CPUC issues per estimation trial memo (0.40), confer with M. Zuberi re documents for estimation trial memo (0.10), research 2019 CPUC filings re issues for estimation trial memo (2.20), work on comprehensive memorandum re trial strategy issues for estimation trial (6.70)(56666019) | 685.00 | 9.40 | 6,439.00 |
| 09/18/19 | Steinberg, Zoe M. | Conduct research regarding Official Committee of Tort Claimants causes of action for claims estimation strategy.(56685748) | 340.00 | 1.00 | 340.00 |
| 09/18/19 | Steinberg, Zoe M. | Analyze case law regarding Official Committee of Tort Claimants causes of action for claims estimation strategy.(56685749) | 340.00 | 1.30 | 442.00 |
| 09/18/19 | Steinberg, Zoe M. | Conduct research for case law in support of Motion to Compel information underlying disclosures made in SEC filings.(56685756) | 340.00 | 2.40 | 816.00 |
| 09/18/19 | Steinberg, Zoe M. | Analyze case law in support of Motion to Compel information underlying disclosures made in SEC filings.(56685759) | 340.00 | 1.50 | 510.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
276 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/18/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56672166) | 265.00 | 1.60 | 424.00 |
| 09/18/19 | Stuy, Lauren T. | Meet with D. Dow, T. Thompson, A. Daniel, A. Davis, and B. Lockyer to strategize document review plan and divide labor.(56672167) | 265.00 | 0.70 | 185.50 |
| 09/18/19 | Stuy, Lauren T. | Update spreadsheet with document review assignments.(56672169) | 265.00 | 0.20 | 53.00 |
| 09/18/19 | Stuy, Lauren T. | Run searches and review documents in online document review platform.(56672172) | 265.00 | 3.10 | 821.50 |
| 09/18/19 | Thomas, Emily B. | Conference with document management team and review attorneys regarding recent productions and management of review of same (1.1); review targeted searches regarding potential persons with knowledge of estimation and causation issues, including practices of PG&E (3.2); prepare memorandum regarding same (1.2); continue to review production of CPUC documents for relevant documents to causation and estimation issues (1.3).(56657652) | 450.00 | 6.80 | 3,060.00 |
| 09/18/19 | Thompson, Taylor M. | Confer with Mr. Dow regarding review of state court litigation documents (.7); plan and prepare for review of state court litigation documents (.3); revise memorandum regarding investigation of Adobe fire (1.5); review and analyze documents in PG&E production (.3); revise memorandum regarding investigation of Norrbom fire (.5).(56657846) | 265.00 | 3.30 | 874.50 |
| 09/18/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56657021) | 125.00 | 8.00 | 1,000.00 |
| 09/19/19 | Attard, Lauren T. | Meeting with M., Richardson, Mr. Julian, Ms. McCabe, and Ms. Morris regarding the CPUC findings (1.9); draft estimation statement (1.8); research regarding estimation of inverse condemnation (1.5); edit estimation statement based on | 600.00 | 6.60 | 3,960.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:58    Page
277 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comments by Mr. Julian (1.4).(56682056) | | | |
| 09/19/19 | Blanchard, Jason I. | Conduct research and analyze legal issues related to the estimation of tort claims before the District Court.(56681270) | 650.00 | 5.70 | 3,705.00 |
| 09/19/19 | Blanchard, Jason I. | Draft summary of research on legal issues related to the estimation of tort claims before the District Court.(56681274) | 650.00 | 1.30 | 845.00 |
| 09/19/19 | Commins, Gregory J. | Consult with team re estimation trail strategy and experts (1.8 hours); review legal research memo in connection with trial strategy (1.7 hours); review summaries re fires (1.2 hour).(56671797) | 890.00 | 4.70 | 4,183.00 |
| 09/19/19 | Daniels, Alyssa M. | Conduct review of documents produced by PG&E.(56659236) | 265.00 | 2.50 | 662.50 |
| 09/19/19 | Daniels, Alyssa M. | Prepare deposition summary for testimony of Mr. Sylvester.(56659237) | 265.00 | 4.70 | 1,245.50 |
| 09/19/19 | Davis, Austin N. | Review documents related to vegetation management.(56672978) | 265.00 | 0.80 | 212.00 |
| 09/19/19 | Davis, Austin N. | Review documents related to vegetation management.(56673004) | 265.00 | 1.60 | 424.00 |
| 09/19/19 | Davis, Austin N. | Draft deposition summary of Mr. Woodyard.(56672997) | 265.00 | 6.50 | 1,722.50 |
| 09/19/19 | Dow, Dustin M. | Analyze insurance limits and potential for assigning interest regarding 2016, 2017 and 2018 general liability policies (2.2); Finalize summary of Mr. Broderius deposition (.7); Attend deposition of Mr. Bellini via teleconference and analyze same (5.4).(56687325) | 365.00 | 7.30 | 2,664.50 |
| 09/19/19 | Fuller, Lars H. | Analyze PG&E Discovery Letter Brief to Judge Donato.(56683788) | 545.00 | 0.40 | 218.00 |
| 09/19/19 | Fuller, Lars H. | Analyze Cal Fire objection to subpeonas.(56683789) | 545.00 | 0.40 | 218.00 |
| 09/19/19 | Fuller, Lars H. | Analyze PG&E Vol. 11 production.(56683792) | 545.00 | 0.40 | 218.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Fuller, Lars H. | Analyze PG&E Vol. 10 production.(56683793) | 545.00 | 2.40 | 1,308.00 |
| 09/19/19 | Greenfield, Juanita M. | Assist with review of discovery and production re fire coding.(56685522) | 200.00 | 2.50 | 500.00 |
| 09/19/19 | Greenfield, Juanita M. | Assist with review of witness depositions.(56685519) | 200.00 | 2.40 | 480.00 |
| 09/19/19 | Hogan, Thomas E. | Analysis of causes of action for claims in connection with estimation.(56770104) | 785.00 | 3.20 | 2,512.00 |
| 09/19/19 | Julian, Robert | Attend working session on estimation with Baker estimation team(56685377) | 1,175.00 | 2.30 | 2,702.50 |
| 09/19/19 | Julian, Robert | Analyze key part of estimation case evaluation(56685378) | 1,175.00 | 0.90 | 1,057.50 |
| 09/19/19 | Julian, Robert | Analyze and draft outline of presentation of estimation case for estimation team(56685379) | 1,175.00 | 3.80 | 4,465.00 |
| 09/19/19 | Julian, Robert | Revise TCC part of joint status conference statement and plan for estimation(56685380) | 1,175.00 | 1.80 | 2,115.00 |
| 09/19/19 | Kavouras, Daniel M. | Determine subpoena topics related to liability.(56735775) | 365.00 | 0.60 | 219.00 |
| 09/19/19 | Kavouras, Daniel M. | Analyze specific equipment relating to fire causation, including power lines.(56735776) | 365.00 | 1.40 | 511.00 |
| 09/19/19 | Landrio, Nikki M. | Email exchanges with Mr. Brennan and Ms. Thomas regarding new internal distribution team member list for the Tubbs team (.1) and coordinate implementation of same (.2).(56660068) | 420.00 | 0.30 | 126.00 |
| 09/19/19 | Landrio, Nikki M. | Per request from Ms. Thomas draft email to estimation team regarding implementation and work flow for use of the task tracker.(56660071) | 420.00 | 0.90 | 378.00 |
| 09/19/19 | McCabe, Bridget S. | Conduct legal research regarding certain legal arguments.(56656957) | 630.00 | 0.30 | 189.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | McCabe, Bridget S. | Conference with plaintiffs' counsel regarding strategy for claim estimation.(56656958) | 630.00 | 0.50 | 315.00 |
| 09/19/19 | McCabe, Bridget S. | Analyze certain legal arguments for causation in claim estimation.(56656960) | 630.00 | 2.50 | 1,575.00 |
| 09/19/19 | McCabe, Bridget S. | Analysis of fact discovery for claim estimation.(56656962) | 630.00 | 1.00 | 630.00 |
| 09/19/19 | McCabe, Bridget S. | Review PG&E's fact discovery.(56656963) | 630.00 | 0.80 | 504.00 |
| 09/19/19 | McCabe, Bridget S. | Participate in strategy discussion regarding cost estimation.(56656964) | 630.00 | 1.50 | 945.00 |
| 09/19/19 | Morris, Kimberly S. | Meet with D. Richardson and R. Julian re deenergization(56685310) | 895.00 | 1.20 | 1,074.00 |
| 09/19/19 | Morris, Kimberly S. | Strategy session with R. Julian and L. Attard re estimation(56685311) | 895.00 | 2.80 | 2,506.00 |
| 09/19/19 | Morris, Kimberly S. | Call with plaintiff lawyer re estimation hearing(56685312) | 895.00 | 0.60 | 537.00 |
| 09/19/19 | Morris, Kimberly S. | Follow up meeting with R. Julian re estimation hearing(56685313) | 895.00 | 0.40 | 358.00 |
| 09/19/19 | Morris, Kimberly S. | Review PGE arguments re San Bruno settlement data(56685316) | 895.00 | 0.20 | 179.00 |
| 09/19/19 | Morris, Kimberly S. | Provide direction to multiple subject matter experts(56685318) | 895.00 | 1.30 | 1,163.50 |
| 09/19/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56666112) | 370.00 | 8.20 | 3,034.00 |
| 09/19/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746586) | 310.00 | 1.30 | 403.00 |
| 09/19/19 | Peña, Clair C. | Attend deposition of James Bellino.(56746587) | 310.00 | 6.40 | 1,984.00 |
| 09/19/19 | Richardson, David J. | Research case law on legal issues per estimation trial.(56666021) | 685.00 | 0.50 | 342.50 |
| 09/19/19 | Richardson, | Review pleadings filed in chapter 11 case re | 685.00 | 1.30 | 890.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | background per estimation issues.(56666023) | | | |
| 09/19/19 | Richardson, David J. | Litigation strategy meeting with R. Julian, K. Morris, L. Attard and B. McCabe re estimation trial; (2.20), research PG&E public statements re estimation trial (1.10), work on comprehensive memo re estimation trial strategies (1.80).(56666025) | 685.00 | 5.10 | 3,493.50 |
| 09/19/19 | Steinberg, Zoe M. | Conduct research for case law in support of Motion to Compel information underlying disclosures made in SEC filings.(56685821) | 340.00 | 1.40 | 476.00 |
| 09/19/19 | Steinberg, Zoe M. | Analyze case law regarding Official Committee of Tort Claimants causes of action for claims estimation strategy.(56685834) | 340.00 | 2.20 | 748.00 |
| 09/19/19 | Steinberg, Zoe M. | Analyze Writs of Mandate filed by Debtors for claims estimation strategy.(56685769) | 340.00 | 2.80 | 952.00 |
| 09/19/19 | Stuy, Lauren T. | Prepare deposition summary of PG&E PMQ Deponent from transcript.(56672173) | 265.00 | 2.20 | 583.00 |
| 09/19/19 | Stuy, Lauren T. | Prepare deposition summary of PG&E First Responder for Point fire from transcript.(56672175) | 265.00 | 1.60 | 424.00 |
| 09/19/19 | Stuy, Lauren T. | Run searches and analyze documents in online document review platform.(56672176) | 265.00 | 1.90 | 503.50 |
| 09/19/19 | Thomas, Emily B. | Research CPUC proceedings related to PGE for information relevant to estimation issues (1.5); continue to prepare chart regarding same (.9); continue to conduct targeted searches regarding potential persons with knowledge of estimation and causation issues, including practices of PG&E (1.1); prepare and review correspondence regarding same (.3).(56657669) | 450.00 | 3.80 | 1,710.00 |
| 09/19/19 | Thompson, Taylor M. | Review and analyze documents in PG&E production.(56657844) | 265.00 | 0.20 | 53.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/19/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56657024) | 125.00 | 7.80 | 975.00 |
| 09/20/19 | Attard, Lauren T. | Draft estimation statement (1.5); telephone conferences with Ms. Morris and Mr. Commins regarding the same (left early) (1.3); telephone conference with subrogation claim holders committee regarding estimation statement (.5)(56681335) | 600.00 | 3.30 | 1,980.00 |
| 09/20/19 | Blanchard, Jason I. | Analyze recently filed pleadings filed by the TCC and Debtors in connection with conducting research on estimation issues.(56681278) | 650.00 | 0.50 | 325.00 |
| 09/20/19 | Commins, Gregory J. | Confer with consulting experts (3.2 hours); consult with team re estimation trail strategy and experts (2 hours); review legal research memos in connection with trial strategy (2.3 hours); review estimation proposal draft (.6 hour); review Debtors' proposal re estimation trial (.4 hours); confer with team re response to competing proposals (1.1 hours).(56671835) | 890.00 | 9.60 | 8,544.00 |
| 09/20/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Sylvester.(56659238) | 265.00 | 3.10 | 821.50 |
| 09/20/19 | Daniels, Alyssa M. | Discuss document review results with Ms. Stuy.(56659239) | 265.00 | 0.20 | 53.00 |
| 09/20/19 | Daniels, Alyssa M. | Prepare deposition summary for Ms. Parks.(56659240) | 265.00 | 2.30 | 609.50 |
| 09/20/19 | Davis, Austin N. | Review documents related to vegetation management.(56672991) | 265.00 | 1.30 | 344.50 |
| 09/20/19 | Davis, Austin N. | Compile deposition mentions of Ms. Fernandez-Lipp.(56673006) | 265.00 | 1.70 | 450.50 |
| 09/20/19 | Davis, Austin N. | Draft deposition summary of Mr. Woodyard(56672986) | 265.00 | 3.20 | 848.00 |
| 09/20/19 | Dow, Dustin M. | Review deposition summaries generated by reviewing attorneys (4.1); analyze relevant North Bay litigation documents produced by | 365.00 | 8.60 | 3,139.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | PG&E (.7); analyze insurance issues related to subrogation (.5); analyze deposition summary of Mr. Bellini's deposition (2.3); analyze issues related to deposition of Mr. Degraffeied (1.0).(56687328) | | | |
| 09/20/19 | Esmont, Joseph M. | Analysis of issues related to estimation and debtor's insurance tower (2.5)(56754062) | 600.00 | 2.50 | 1,500.00 |
| 09/20/19 | Fuller, Lars H. | Analyze subpoena production deficiency remedies.(56657433) | 545.00 | 0.50 | 272.50 |
| 09/20/19 | Fuller, Lars H. | Analyze McKinsey retention issue.(56657434) | 545.00 | 0.50 | 272.50 |
| 09/20/19 | Fuller, Lars H. | Analyze protective order issue.(56657435) | 545.00 | 0.50 | 272.50 |
| 09/20/19 | Fuller, Lars H. | Analyze production from subpoenas.(56657436) | 545.00 | 1.80 | 981.00 |
| 09/20/19 | Fuller, Lars H. | Analyze PG&E interrogatories.(56657437) | 545.00 | 0.40 | 218.00 |
| 09/20/19 | Fuller, Lars H. | Analyze PG&E responses to TCC interrogatories.(56657438) | 545.00 | 0.90 | 490.50 |
| 09/20/19 | Fuller, Lars H. | Analyze PG&E Incident Description & Factual Summary.(56657439) | 545.00 | 1.60 | 872.00 |
| 09/20/19 | Greenfield, Juanita M. | Assist with processing new document productions and organization of productions re fires for attorney review.(56685257) | 200.00 | 5.50 | 1,100.00 |
| 09/20/19 | Hogan, Thomas E. | Analysis of causes of action for claims in connection with estimation.(56770117) | 785.00 | 3.50 | 2,747.50 |
| 09/20/19 | Julian, Robert | Revise estimation plan for filing with Judge Donato(56685381) | 1,175.00 | 1.40 | 1,645.00 |
| 09/20/19 | Julian, Robert | Review debtors' estimation plan(56685384) | 1,175.00 | 0.80 | 940.00 |
| 09/20/19 | Julian, Robert | Telephone conversation with Subro lawyer B. McCallen re debtors estimation plan(56685385) | 1,175.00 | 0.70 | 822.50 |
| 09/20/19 | Julian, Robert | Revise TCC estimation plan(56685387) | 1,175.00 | 0.40 | 470.00 |
| 09/20/19 | Kavouras, | Draft joint agreement with PG&E regarding | 365.00 | 1.70 | 620.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page
283 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniel M. | the production of settlement data.(56735777) | | | |
| 09/20/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding procedures for discovery management and responses to document requests.(56660097) | 420.00 | 0.20 | 84.00 |
| 09/20/19 | McCabe, Bridget S. | Confer with expert consultants regarding data and strategy for claim estimation.(56658421) | 630.00 | 1.30 | 819.00 |
| 09/20/19 | McCabe, Bridget S. | Analyze data for claim estimation.(56658424) | 630.00 | 0.70 | 441.00 |
| 09/20/19 | McCabe, Bridget S. | Confer with expert consultants regarding strategy for expert reports and testimony.(56658425) | 630.00 | 0.70 | 441.00 |
| 09/20/19 | McCabe, Bridget S. | Review PG&E's interrogatories to the TCC.(56658426) | 630.00 | 1.10 | 693.00 |
| 09/20/19 | McCabe, Bridget S. | Research regarding potential arguments for causation linking PG&E to the wildfires.(56658427) | 630.00 | 1.90 | 1,197.00 |
| 09/20/19 | McCabe, Bridget S. | Confer with Ms. Steinberg and Mr. Hogan regarding research for claims estimation.(56658428) | 630.00 | 0.30 | 189.00 |
| 09/20/19 | McCabe, Bridget S. | Develop strategy for claims estimation.(56658429) | 630.00 | 1.30 | 819.00 |
| 09/20/19 | Morris, Kimberly S. | Correspondence re District Court order on San Bruno settlement data(56685321) | 895.00 | 0.70 | 626.50 |
| 09/20/19 | Morris, Kimberly S. | Call with subject matter expert re expert report(56685323) | 895.00 | 0.60 | 537.00 |
| 09/20/19 | Morris, Kimberly S. | Call with expert re data(56685324) | 895.00 | 0.50 | 447.50 |
| 09/20/19 | Morris, Kimberly S. | Provide direction re expert retention(56685327) | 895.00 | 0.30 | 268.50 |
| 09/20/19 | Morris, Kimberly S. | Calls re data acquisition for expert(56685328) | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/20/19 | Morris, Kimberly S. | Evaluate potential liability experts(56685330) | 895.00 | 0.40 | 358.00 |
| 09/20/19 | Morris, Kimberly S. | Call with B. McCallen re estimation procedures joint statement(56685332) | 895.00 | 0.50 | 447.50 |
| 09/20/19 | Morris, Kimberly S. | Internal strategy calls estimation procedures joint statement(56685333) | 895.00 | 1.20 | 1,074.00 |
| 09/20/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation.(56666137) | 370.00 | 7.40 | 2,738.00 |
| 09/20/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746588) | 310.00 | 8.60 | 2,666.00 |
| 09/20/19 | Rawles, Michael M. | Prepare package for Everlaw containing hard drive.(56677499) | 270.00 | 0.20 | 54.00 |
| 09/20/19 | Richardson, David J. | Research legal issues re liability per estimation trial (1.60), research legal issues re regulatory standards per estimation trial (0.80)(56666029) | 685.00 | 2.40 | 1,644.00 |
| 09/20/19 | Steinberg, Zoe M. | Analyze Writs of Mandate filed by Debtors for claims estimation strategy.(56686127) | 340.00 | 1.40 | 476.00 |
| 09/20/19 | Steinberg, Zoe M. | Analyze case law regarding Official Committee of Tort Claimants causes of action for claims estimation strategy.(56686129) | 340.00 | 3.10 | 1,054.00 |
| 09/20/19 | Steinberg, Zoe M. | Conduct research regarding Official Committee of Tort Claimants causes of action for claims estimation strategy.(56686130) | 340.00 | 1.90 | 646.00 |
| 09/20/19 | Stuy, Lauren T. | Run searches and review documents in online document review platform.(56672158) | 265.00 | 7.40 | 1,961.00 |
| 09/20/19 | Thomas, Emily B. | Conference with Mr. Schuver, Litigation Support and Mr. McCullough regarding document review strategy and review of NBF database (1.1); prepare and review correspondence regarding same (.6); | 450.00 | 8.70 | 3,915.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
285 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | manage preparations for review of new TAR production and issues regarding same (1.2); review NBF database for documents regarding prior employees and potential witnesses related to causation and estimation issues (4.1); assist with preparation of memorandum regarding same (2.3).(56698204) | | | |
| 09/20/19 | Thompson, Taylor M. | Email Mr. Dow regarding deposition testimony review and related issues (.1); review and analyze documents in PG&E production (6.9); email Mr. Kleber, Ms. Lockyer, and Ms. Martinez re analysis of PG&E production (.4).(56657672) | 265.00 | 7.40 | 1,961.00 |
| 09/20/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56657026) | 125.00 | 7.30 | 912.50 |
| 09/21/19 | Commins, Gregory J. | Review draft discovery memos (1. hours); review materials to prepare for witness interviews (2.3 hours).(56671837) | 890.00 | 3.40 | 3,026.00 |
| 09/21/19 | Foix, Danyll W. | Review and consider legal research regarding damages estimation proceeding.(56683958) | 760.00 | 0.30 | 228.00 |
| 09/21/19 | Hogan, Thomas E. | Analysis of causes of action for claims in connection with estimation.(56770130) | 785.00 | 0.90 | 706.50 |
| 09/21/19 | Kavouras, Daniel M. | Revise joint agreement with PG&E regarding the production of settlement data.(56735778) | 365.00 | 0.70 | 255.50 |
| 09/21/19 | Kavouras, Daniel M. | Draft fire-specific liability memos.(56735780) | 365.00 | 2.10 | 766.50 |
| 09/21/19 | McCabe, Bridget S. | Analyze PG&E's discovery responses for fire causation.(56658430) | 630.00 | 1.90 | 1,197.00 |
| 09/21/19 | McCabe, Bridget S. | Emails to and from fire causation team regarding claims estimation.(56658431) | 630.00 | 1.50 | 945.00 |
| 09/21/19 | Morris, Kimberly S. | Call with plaintiff lawyer re experts(56685339) | 895.00 | 0.30 | 268.50 |
| 09/21/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re | 895.00 | 0.60 | 537.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-2     Filed: 01/30/19     Filed: 10/30/19 06:30:55     Page 286 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | Tubbs depositions(56685340) | | | |
| 09/21/19 | Morris, Kimberly S. | Internal strategy re Tubbs depositions(56685341) | 895.00 | 0.50 | 447.50 |
| 09/21/19 | Morris, Kimberly S. | Review and edit stipulation for San Bruno settlement data in response to Court order(56685342) | 895.00 | 0.40 | 358.00 |
| 09/21/19 | Morris, Kimberly S. | Correspondence with PGE re stipulation for San Bruno settlement data in response to Court order(56685343) | 895.00 | 0.10 | 89.50 |
| 09/21/19 | Morris, Kimberly S. | Review memos re inverse condemnation(56685345) | 895.00 | 0.50 | 447.50 |
| 09/21/19 | Steinberg, Zoe M. | Conduct research regarding causes of action for claims estimation strategy.(56732112) | 340.00 | 1.30 | 442.00 |
| 09/21/19 | Steinberg, Zoe M. | Analyze case law regarding causes of action for claims estimation strategy.(56732113) | 340.00 | 2.00 | 680.00 |
| 09/21/19 | Thomas, Emily B. | Continue to research documents in NBF database regarding former PGE employees and potential witnesses (1.7); prepare and review correspondence regarding strategy related to same (.9).(56710306) | 450.00 | 2.60 | 1,170.00 |
| 09/21/19 | Thompson, Taylor M. | Email Mr. Dow regarding analysis of deposition testimony (.1); revise memorandum analyzing Norrbom fire (1.2); attend to email correspondence from Ms. McCabe regarding analysis of deposition testimony (.1).(56659810) | 265.00 | 1.40 | 371.00 |
| 09/22/19 | Commins, Gregory J. | Revise estimation trial proposals and comments on Debtor's proposal (2.1 hours); confer with team re estimation trial proposals (.6 hours); prepare for witness interviews (1.8 hours).(56671839) | 890.00 | 4.50 | 4,005.00 |
| 09/22/19 | Greenfield, Juanita M. | Assist with compiling discovery request correspondence.(56685405) | 200.00 | 1.50 | 300.00 |
| 09/22/19 | Hogan, Thomas | Analysis of proof issues for causes of action | 785.00 | 3.70 | 2,904.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | at issue for claims estimation.(56660661) | | | |
| 09/22/19 | Kavouras, Daniel M. | Revise draft brief regarding claims estimation.(56735779) | 365.00 | 1.10 | 401.50 |
| 09/22/19 | Kavouras, Daniel M. | Finalize drafts of fire-specific liability memos.(56735781) | 365.00 | 4.50 | 1,642.50 |
| 09/22/19 | McCabe, Bridget S. | Conduct research regrading potential expert consultants for tort claims estimation.(56667496) | 630.00 | 2.10 | 1,323.00 |
| 09/22/19 | McCabe, Bridget S. | Conduct research regarding PG&E's challenges to CPUC rulings.(56686983) | 630.00 | 0.60 | 378.00 |
| 09/22/19 | Morris, Kimberly S. | Review and edit draft of estimation procedures statement(56685350) | 895.00 | 2.10 | 1,879.50 |
| 09/22/19 | Morris, Kimberly S. | Review PGE rog responses in preparation for estimation procedures statement(56685351) | 895.00 | 1.20 | 1,074.00 |
| 09/22/19 | Morris, Kimberly S. | Email correspondence re expert retention(56685355) | 895.00 | 0.40 | 358.00 |
| 09/22/19 | Petre, Timothy P. | Select materials for claims estimation.(56666141) | 370.00 | 2.20 | 814.00 |
| 09/22/19 | Thomas, Emily B. | Research documents in Bankruptcy productions regarding former PGE employees and potential witnesses (1.5); prepare and review correspondence regarding strategy related to same (.5).(56710307) | 450.00 | 2.00 | 900.00 |
| 09/22/19 | Thompson, Taylor M. | Review and analyze North Bay fire deposition testimony.(56659856) | 265.00 | 2.10 | 556.50 |
| 09/23/19 | Attard, Lauren T. | Emails regarding meet and confer on estimation status conference statement (.5); revise estimation status conference statement (2.8); research standard for estimation (3.4).(56736714) | 600.00 | 6.70 | 4,020.00 |
| 09/23/19 | Blanchard, Jason I. | Analyze issues relevant to the estimation of tort claims before the District Court.(56722856) | 650.00 | 0.80 | 520.00 |

# Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | Blanchard, Jason I. | Call with Ms. Attard to discuss analysis and research of issues relevant to the estimation of tort claims before the District Court.(56722857) | 650.00 | 0.30 | 195.00 |
| 09/23/19 | Commins, Gregory J. | Consult with team re estimation trail strategy and experts (1 hours); Confer with consulting experts (6.2 hours); review documents re fires (2.7 hours); revise estimation proposal (1.1 hours).(56671842) | 890.00 | 11.00 | 9,790.00 |
| 09/23/19 | Daniels, Alyssa M. | Review documents produced by PG&E.(56729311) | 265.00 | 1.30 | 344.50 |
| 09/23/19 | Daniels, Alyssa M. | Prepare deposition summary for Ms. Parks.(56729312) | 265.00 | 6.40 | 1,696.00 |
| 09/23/19 | Davis, Austin N. | Draft deposition summary for Mr. Swatek.(56729171) | 265.00 | 3.70 | 980.50 |
| 09/23/19 | Dow, Dustin M. | Coordinate deposition coverage assignments (.7); Summarize deposition testimony of Mr. Kotula (4.7); analyze deposition summary of testimony of Mr. DeGraffareid (1.1).(56715427) | 365.00 | 6.50 | 2,372.50 |
| 09/23/19 | Dumas, Cecily A. | Review side by side comparison of Debtors' calculation of damages to TCC damages calculation(56665660) | 950.00 | 1.50 | 1,425.00 |
| 09/23/19 | Foix, Danyll W. | Conferences with expert witness staffs regarding estimation of damages (1.6); review discovery responses concerning estimation issues (.4); review litigation filings relevant to estimation issues (.4); consider internal communications regarding discovery and information regarding estimation issues (.3); review emails with experts and staff regarding estimation issues (.2).(56726493) | 760.00 | 2.90 | 2,204.00 |
| 09/23/19 | Fuller, Lars H. | Analyze Judge Donato ruling regarding 2010 San Bruno settlement data.(56698304) | 545.00 | 0.10 | 54.50 |
| 09/23/19 | Fuller, Lars H. | Analyze Butte County subpena | 545.00 | 2.30 | 1,253.50 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | production.(56723358) | | | |
| 09/23/19 | Fuller, Lars H. | Analyze PG&E Vol. 10 production.(56723359) | 545.00 | 2.40 | 1,308.00 |
| 09/23/19 | Greenfield, Juanita M. | Retrieve and organize document by fire for attorney review(2.5); chart responses by fire for attorney review.(56755321) | 200.00 | 4.50 | 900.00 |
| 09/23/19 | Hogan, Thomas E. | Research regarding evidentiary issues for claim estimation proof.(56697703) | 785.00 | 0.20 | 157.00 |
| 09/23/19 | Julian, Robert | Analyze estimation legal and factual issues to be tried in estimation hearing(56752623) | 1,175.00 | 1.70 | 1,997.50 |
| 09/23/19 | Julian, Robert | Draft analysis of estimation procedures and standards for estimation team(56752626) | 1,175.00 | 1.20 | 1,410.00 |
| 09/23/19 | Kavouras, Daniel M. | Create chart of fire-specific PG&E equipment.(56735782) | 365.00 | 2.90 | 1,058.50 |
| 09/23/19 | Kavouras, Daniel M. | Draft interrogatories to PG&E on liability issues.(56735783) | 365.00 | 2.10 | 766.50 |
| 09/23/19 | Landrio, Nikki M. | Emails with Ms. Thomas providing quick reference guide providing procedures for creating document link for uploading documents to the task tracker and follow up regarding status of introduction of the task tracker to the estimation team.(56714981) | 420.00 | 0.40 | 168.00 |
| 09/23/19 | Lemon, Daniel R. | Draft interrogatories related to Redwood fire.(56665829) | 285.00 | 3.30 | 940.50 |
| 09/23/19 | Lemon, Daniel R. | Draft causation memorandum for Redwood fire.(56665830) | 285.00 | 3.60 | 1,026.00 |
| 09/23/19 | Martinez, Daniella E. | Call with E Thomas regarding CPUC research.(56729595) | 400.00 | 1.10 | 440.00 |
| 09/23/19 | McCabe, Bridget S. | Confer with counsel for individual members of the TCC regarding strategy for claims estimation.(56686990) | 630.00 | 1.00 | 630.00 |
| 09/23/19 | McCabe, Bridget S. | Analyze data for input in expert consultant model.(56686991) | 630.00 | 1.80 | 1,134.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/19 | McCabe, Bridget S. | Draft discovery to PG&E regarding fire causation.(56686992) | 630.00 | 2.30 | 1,449.00 |
| 09/23/19 | McCabe, Bridget S. | Emails to and from litigation team regarding selection of facts for fire causation.(56686993) | 630.00 | 0.60 | 378.00 |
| 09/23/19 | McCabe, Bridget S. | Select relevant facts for proving fire causation.(56686994) | 630.00 | 3.90 | 2,457.00 |
| 09/23/19 | McCabe, Bridget S. | Confer with expert consultants regarding data for claims estimation model.(56686995) | 630.00 | 0.60 | 378.00 |
| 09/23/19 | Morris, Kimberly S. | Call with expert re data acquisition(56755376) | 895.00 | 0.50 | 447.50 |
| 09/23/19 | Morris, Kimberly S. | Call with plaintiff lawyers re PGE claims models(56755377) | 895.00 | 1.00 | 895.00 |
| 09/23/19 | Morris, Kimberly S. | Call with expert re claims modeling(56755378) | 895.00 | 1.60 | 1,432.00 |
| 09/23/19 | Morris, Kimberly S. | Email correspondence with subject matter experts(56755379) | 895.00 | 0.50 | 447.50 |
| 09/23/19 | Morris, Kimberly S. | Review and edit claims estimation hearing joint statement(56755380) | 895.00 | 1.40 | 1,253.00 |
| 09/23/19 | Morris, Kimberly S. | Strategize re claims estimation hearing joint statement with R. Julian, L. Attard and G. Commins(56755381) | 895.00 | 1.80 | 1,611.00 |
| 09/23/19 | Morris, Kimberly S. | Strategy call re liability experts(56755382) | 895.00 | 0.70 | 626.50 |
| 09/23/19 | Morris, Kimberly S. | Call with Plaintiff lawyer re liability issues(56755385) | 895.00 | 0.70 | 626.50 |
| 09/23/19 | Morris, Kimberly S. | Correspondence with J. Chariez re insurance analysis(56755386) | 895.00 | 0.10 | 89.50 |
| 09/23/19 | Morris, Kimberly S. | Analyze issues relating to insurance(56755387) | 895.00 | 0.40 | 358.00 |
| 09/23/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation (4.2); select materials for claims | 370.00 | 7.30 | 2,701.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
291 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation (3.1).(56701256) | | | |
| 09/23/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746591) | 310.00 | 5.00 | 1,550.00 |
| 09/23/19 | Steinberg, Zoe M. | Conduct research for case law in which debtor is defendant for claims estimation strategy.(56732115) | 340.00 | 1.50 | 510.00 |
| 09/23/19 | Steinberg, Zoe M. | Draft Official Tort Claimants' Responses to Debtors' Interrogatories.(56732116) | 340.00 | 1.80 | 612.00 |
| 09/23/19 | Steinberg, Zoe M. | Conduct research regarding causes of action for claims estimation strategy.(56732117) | 340.00 | 0.50 | 170.00 |
| 09/23/19 | Steinberg, Zoe M. | Analyze research regarding causes of action for claims estimation strategy.(56732118) | 340.00 | 1.20 | 408.00 |
| 09/23/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E First Responder deponent from transcript.(56730480) | 265.00 | 5.10 | 1,351.50 |
| 09/23/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ deponent from transcript.(56730481) | 265.00 | 1.90 | 503.50 |
| 09/23/19 | Thomas, Emily B. | Conferences with Ms. Zuberi and Ms. Martinez regarding analysis of CPUC proceedings (.9); continue to analyze CPUC proceedings for issues relevant to the estimation process (2.3); review and analyze documents related to vegetation management policies in EverLaw for assistance with estimation strategy (2.6).(56698200) | 450.00 | 5.80 | 2,610.00 |
| 09/23/19 | Thompson, Taylor M. | Draft interrogatories re PG&E liability (5.9); correspond with Mr. Kavouras re interrogatories (.1); correspond with Ms. McCabe re review and analysis of PG&E production (.2).(56667852) | 265.00 | 6.20 | 1,643.00 |
| 09/23/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56696500) | 125.00 | 2.50 | 312.50 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     Entered: 10/30/19 06:30:55     Page
292 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Attard, Lauren T. | Revisions to estimation status conference statement and discovery plan.(56736709) | 600.00 | 1.90 | 1,140.00 |
| 09/24/19 | Commins, Gregory J. | Consult with team re estimation trial strategy, experts and settlement (2.3 hours); confer with consulting experts (1.4 hours); review documents re same (1 hours); revise estimation proposal (.6 hours); review documents re fires and liability (6 hours); review and revise interrogatories (1.3 hours).(56718430) | 890.00 | 12.60 | 11,214.00 |
| 09/24/19 | Daniels, Alyssa M. | Prepare deposition summary for Ms. Palmer.(56729314) | 265.00 | 3.50 | 927.50 |
| 09/24/19 | Daniels, Alyssa M. | Review documents produced by PG&E.(56729313) | 265.00 | 5.20 | 1,378.00 |
| 09/24/19 | Davis, Austin N. | Review deposition summary for Mr. Swatek.(56729143) | 265.00 | 0.40 | 106.00 |
| 09/24/19 | Dow, Dustin M. | Coordinate deposition schedule and coverage (.8); analyze deposition index with key exhibits (1.1); Summarize deposition testimony of Mr. Kotula (1.7); Analyze summaries prepared by Ms. Study (1.2).(56715431) | 365.00 | 4.80 | 1,752.00 |
| 09/24/19 | Foix, Danyll W. | Review and analyze PG&E discovery responses concerning estimation issues (1.1); telephone conference with damages estimation team regarding strategy and preparation for estimation process (.9); review and analyze data regarding claims damages estimation (.7); review state and federal filings potentially relevant to damages estimation issues (.4); prepare and review emails with experts, staff, and co-counsel regarding damages estimation issues (.4).(56726497) | 760.00 | 3.50 | 2,660.00 |
| 09/24/19 | Fuller, Lars H. | Analyze Butte County subpoena production.(56723889) | 545.00 | 1.20 | 654.00 |
| 09/24/19 | Fuller, Lars H. | Analyze PG&E Vol. 29 production.(56723890) | 545.00 | 1.70 | 926.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
293 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Greenfield, Juanita M. | Update production and discovery chart; and assist with document review by fire.(56755323) | 200.00 | 7.50 | 1,500.00 |
| 09/24/19 | Julian, Robert | Telephone call from F. Pitre re negotiations(56695430) | 1,175.00 | 0.20 | 235.00 |
| 09/24/19 | Julian, Robert | Analyze debtors plan in order to revise estimation plan(56695431) | 1,175.00 | 0.70 | 822.50 |
| 09/24/19 | Julian, Robert | Revise TCC plan on estimation(56695433) | 1,175.00 | 0.80 | 940.00 |
| 09/24/19 | Kavouras, Daniel M. | Draft interrogatories to PG&E on liability issues.(56735784) | 365.00 | 5.70 | 2,080.50 |
| 09/24/19 | Kavouras, Daniel M. | Research on tort damages issues under California law.(56735785) | 365.00 | 1.20 | 438.00 |
| 09/24/19 | Landrio, Nikki M. | Email exchanges with Ms. Thomas regarding the task tracker and confirm the members of the estimation distribution list.(56715001) | 420.00 | 0.30 | 126.00 |
| 09/24/19 | Landrio, Nikki M. | Document organization and maintenance and folder management regarding discovery served by and on the tort committee.(56715016) | 420.00 | 0.70 | 294.00 |
| 09/24/19 | Martinez, Daniella E. | Continue to review filings and PG&E reports in CPUC proceedings.(56729600) | 400.00 | 3.80 | 1,520.00 |
| 09/24/19 | McCabe, Bridget S. | Select and analyze relevant facts to show PG&E's liability for specific fire.(56686985) | 630.00 | 2.10 | 1,323.00 |
| 09/24/19 | McCabe, Bridget S. | Conduct research regarding potential expert consultants.(56686986) | 630.00 | 0.70 | 441.00 |
| 09/24/19 | McCabe, Bridget S. | Analyze causation facts for fire liability.(56686987) | 630.00 | 1.00 | 630.00 |
| 09/24/19 | McCabe, Bridget S. | Internal conference regarding claims estimation strategy.(56686988) | 630.00 | 1.10 | 693.00 |
| 09/24/19 | McCabe, Bridget S. | Draft discovery to PG&E regarding fire liability.(56686989) | 630.00 | 4.40 | 2,772.00 |
| 09/24/19 | Morris, Kimberly | Call re data acquisition(56755390) | 895.00 | 0.40 | 358.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | | | | |
| 09/24/19 | Morris, Kimberly S. | Meeting with G. Commins, D. Foix and B. McCabe re estimation procedure strategy(56755391) | 895.00 | 1.00 | 895.00 |
| 09/24/19 | Morris, Kimberly S. | Call with negotiating subcommittee re hearing and strategy(56755392) | 895.00 | 1.20 | 1,074.00 |
| 09/24/19 | Morris, Kimberly S. | Strategize re liability estimation trial and necessary evidence(56755394) | 895.00 | 2.30 | 2,058.50 |
| 09/24/19 | Petre, Timothy P. | Review PG&E discovery for claims estimation (4.9); select materials for claims estimation (4.1).(56701281) | 370.00 | 9.00 | 3,330.00 |
| 09/24/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746593) | 310.00 | 3.70 | 1,147.00 |
| 09/24/19 | Rawles, Michael M. | Commence drafting and revising of chart to track California Public Utilities Commission regulatory matters relevant to estimation and causation.(56709700) | 270.00 | 2.40 | 648.00 |
| 09/24/19 | Richardson, David J. | Review estimation statement pleading(56725673) | 685.00 | 0.10 | 68.50 |
| 09/24/19 | Steinberg, Zoe M. | Analyze case law in which debtor is defendant for claims estimation strategy.(56732119) | 340.00 | 2.10 | 714.00 |
| 09/24/19 | Steinberg, Zoe M. | Conduct research regarding causes of action for claims estimation strategy.(56732120) | 340.00 | 2.20 | 748.00 |
| 09/24/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56730488) | 265.00 | 3.50 | 927.50 |
| 09/24/19 | Stuy, Lauren T. | Run searches and analyze documents in online e-discovery platform.(56730490) | 265.00 | 4.20 | 1,113.00 |
| 09/24/19 | Thompson, Taylor M. | Draft interrogatories related to Nuns Complex (2.6); correspond with Mr. Kavouras regarding revisions to interrogatories (.1).(56687175) | 265.00 | 2.70 | 715.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:53   Page
295 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 295

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/24/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56696507) | 125.00 | 2.50 | 312.50 |
| 09/24/19 | Zuberi, Madiha M. | Review the CPUC Proceedings Chart to identify relevant proceedings for inclusion to the estimation team.(56722047) | 605.00 | 2.10 | 1,270.50 |
| 09/25/19 | Attard, Lauren T. | Multiple rounds of revisions to the estimation statement and discovery plan (3.1); telephone conferences with Ms. Morris and Mr. Commins regarding the same (1.1); telephone conference with subrogation regarding the same (.3).(56736705) | 600.00 | 4.50 | 2,700.00 |
| 09/25/19 | Blanchard, Jason I. | Analyze issues relevant to the estimation of tort claims before the District Court.(56722901) | 650.00 | 1.20 | 780.00 |
| 09/25/19 | Commins, Gregory J. | Consult with team re estimation trial strategy, experts and settlement (2.9 hours); review and revise estimation statement and schedule (5.1 hours); confer with consulting experts (1.4 hours); review and revise interrogatories (.8 hours); review documents re fires and liability (2.2 hours),(56718434) | 890.00 | 12.40 | 11,036.00 |
| 09/25/19 | Daniels, Alyssa M. | Prepare deposition summary for Ms. Palmer.(56729316) | 265.00 | 1.30 | 344.50 |
| 09/25/19 | Daniels, Alyssa M. | Review documents produced by PG&E.(56729318) | 265.00 | 5.40 | 1,431.00 |
| 09/25/19 | Daniels, Alyssa M. | Compile key facts from eyewitness testimony.(56729335) | 265.00 | 1.10 | 291.50 |
| 09/25/19 | Davis, Austin N. | Develop chart of eyewitnesses for Tubbs fire,(56729150) | 265.00 | 0.80 | 212.00 |
| 09/25/19 | Davis, Austin N. | Review documents related to vegetation management.(56729175) | 265.00 | 1.60 | 424.00 |
| 09/25/19 | Davis, Austin N. | Develop interactive map of eyewitnesses for Tubbs fire,(56729179) | 265.00 | 2.10 | 556.50 |
| 09/25/19 | Davis, Austin N. | Draft deposition summary for Mr. Dailey.(56729164) | 265.00 | 2.40 | 636.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
296 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | Dow, Dustin M. | Analyze Tubbs fire causation evidence (.7); summarize volume 2 of Mr. Kotula deposition testimony (2.3); analyze Tubbs fire eyewitness testimony (2.5); analyze eyewitness locations (.7); analyze deposition summaries prepared by Mr. Cutts (1.5).(56715434) | 365.00 | 7.70 | 2,810.50 |
| 09/25/19 | Foix, Danyll W. | Review and analyze discovery responses, documents, and data regarding claims damages estimation (1.2); telephone conference with damages estimation team regarding strategy and preparation for estimation process (.8); telephone conferences with consultants and experts regarding damages estimation issues (1.2); prepare engagement letters for experts (.3); telephone conference with B McCabe regarding engagement letter issues (.1); prepare and review emails with experts and staff regarding estimation issues (.5); research regarding damages estimation methodologies (1.1); review and consider potential damages estimation methodologies (1.3).(56726510) | 760.00 | 6.50 | 4,940.00 |
| 09/25/19 | Greenfield, Juanita M. | Retrieve and organize document by fire from review.(56755317) | 200.00 | 3.50 | 700.00 |
| 09/25/19 | Kavouras, Daniel M. | Draft analysis of tort damages issues under California law.(56735786) | 365.00 | 2.30 | 839.50 |
| 09/25/19 | Kavouras, Daniel M. | Research tort damages issues under California law.(56735787) | 365.00 | 4.30 | 1,569.50 |
| 09/25/19 | Landrio, Nikki M. | Discussion with Mr. Petre regarding accessing PGE related court dockets as requested by Mr. Parrish and Ms. Lane for tracking Tubbs case.(56715049) | 420.00 | 0.20 | 84.00 |
| 09/25/19 | Martinez, Daniella E. | Continue to review filings and PG&E reports in CPUC proceedings.(56729606) | 400.00 | 3.40 | 1,360.00 |
| 09/25/19 | McCabe, Bridget S. | Confer with litigation team regarding strategy for claims estimation discovery and trial.(56698348) | 630.00 | 0.60 | 378.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-2    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
297 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/25/19 | McCabe, Bridget S. | Confer with expert consultants and Mr. Foix regarding claims estimation model and data inputs for same.(56698349) | 630.00 | 0.40 | 252.00 |
| 09/25/19 | McCabe, Bridget S. | Analysis of PG&E's discovery regarding fire causation.(56698350) | 630.00 | 0.90 | 567.00 |
| 09/25/19 | Morris, Kimberly S. | Work on estimation procedures joint statement(56755399) | 895.00 | 2.30 | 2,058.50 |
| 09/25/19 | Morris, Kimberly S. | Provide directions to subject matter experts(56755400) | 895.00 | 0.80 | 716.00 |
| 09/25/19 | Morris, Kimberly S. | Confer with G. Commins on estimation strategy(56755401) | 895.00 | 0.40 | 358.00 |
| 09/25/19 | Petre, Timothy P. | Select materials for claims estimation (3.2); review the PG&E discovery for claims estimation (5.4).(56701463) | 370.00 | 8.60 | 3,182.00 |
| 09/25/19 | Peña, Clair C. | Review and analyze deposition testimony and prepare memorandum analyzing same.(56746595) | 310.00 | 4.90 | 1,519.00 |
| 09/25/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings and daily calendar regarding various claims estimation matters.(56720602) | 270.00 | 1.40 | 378.00 |
| 09/25/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56730527) | 265.00 | 5.30 | 1,404.50 |
| 09/25/19 | Stuy, Lauren T. | Analyze key evidence for Tubbs fire.(56730528) | 265.00 | 2.20 | 583.00 |
| 09/25/19 | Stuy, Lauren T. | Run searches and analyze documents in online e-discovery platform.(56730529) | 265.00 | 0.50 | 132.50 |
| 09/25/19 | Thomas, Emily B. | Review and analyze vegetation management materials and policies for estimation and causation issues (1.4); assist with management of team's review of same (.6); prepare and review correspondence regarding same (.9).(56725294) | 450.00 | 2.90 | 1,305.00 |
| 09/25/19 | Thompson, | Review and analyze North Bay deposition | 265.00 | 2.30 | 609.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Taylor M. | testimony (1.9); begin drafting summary of North Bay deposition testimony (.4).(56699000) | | | |
| 09/25/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56719674) | 125.00 | 2.00 | 250.00 |
| 09/25/19 | Zuberi, Madiha M. | Call with Ms. Martinez to discuss the CPUC Proceedings.(56722815) | 605.00 | 0.40 | 242.00 |
| 09/25/19 | Zuberi, Madiha M. | Phone call with Ms. Thomas and Ms. Martinez to discuss goal of finalizing a list of proceedings at the CPUC.(56722825) | 605.00 | 0.50 | 302.50 |
| 09/26/19 | Attard, Lauren T. | Draft and respond to emails regarding meet and confer on estimation (.7); multiple rounds of revisions to estimation statement (3.8); telephone conferences with Ms. Morris and Mr. Commins regarding estimation (.7); draft letter regarding number of tort claimants (1.6).(56736257) | 600.00 | 6.80 | 4,080.00 |
| 09/26/19 | Commins, Gregory J. | Confer with consulting experts (2.1 hours); revise estimation proposal (1.4 hours); review comments re estimation proposal (.4 hours); confer with team re estimation proposal (1.1 hours); review documents re fires (2.8 hours); revise interrogatories (.3 hours); review legal research re liability issues (.6 hours).(56718437) | 890.00 | 8.80 | 7,832.00 |
| 09/26/19 | Daniels, Alyssa M. | Prepare deposition summary for Ms. Palmer.(56729319) | 265.00 | 0.90 | 238.50 |
| 09/26/19 | Daniels, Alyssa M. | Review documents produced by PG&E.(56729322) | 265.00 | 5.10 | 1,351.50 |
| 09/26/19 | Davis, Austin N. | Review documents related to vegetation management.(56729168) | 265.00 | 2.90 | 768.50 |
| 09/26/19 | Davis, Austin N. | Draft deposition summary for Mr. Dailey.(56729172) | 265.00 | 3.40 | 901.00 |
| 09/26/19 | Dow, Dustin M. | Analyze relevant deposition exhibit evidence (2.2); Analyze documents contained in Everlaw database (.7).(56715436) | 365.00 | 2.90 | 1,058.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     Entered: 10/30/19 06:30:55     Page
299 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Foix, Danyll W. | Prepare and revise consultant engagements (.5); telephone conferences with consultants and experts regarding damages estimation issues (2.2); review and analyze documents and data regarding claims damages estimation (1.9); prepare and review emails with experts and staff regarding damages estimation issues (.4); review state and federal filings potentially relevant to damages estimation issues (.3).(56726498) | 760.00 | 5.30 | 4,028.00 |
| 09/26/19 | Fuller, Lars H. | Analyze September 17 2019 transcript from PG&E hearing with Judge Alsup.(56703273) | 545.00 | 0.90 | 490.50 |
| 09/26/19 | Fuller, Lars H. | Analyze Judge Alsup minute order and filing requirement for PG&E.(56703274) | 545.00 | 0.30 | 163.50 |
| 09/26/19 | Fuller, Lars H. | Analyze PG&E Vol. 32 production.(56703275) | 545.00 | 2.60 | 1,417.00 |
| 09/26/19 | Fuller, Lars H. | Analyze Paradise subpoena production.(56703276) | 545.00 | 2.80 | 1,526.00 |
| 09/26/19 | Fuller, Lars H. | Draft summary of Paradise subpoena production.(56703277) | 545.00 | 1.40 | 763.00 |
| 09/26/19 | Greenfield, Juanita M. | Retrieve and organize document by fire from review.(56753898) | 200.00 | 5.00 | 1,000.00 |
| 09/26/19 | Julian, Robert | Respond to plaintiff counsel Singleton re estimation plan(56759964) | 1,175.00 | 0.60 | 705.00 |
| 09/26/19 | Julian, Robert | Prepare for discovery and estimation planning meeting with debtor counsel(56759965) | 1,175.00 | 0.80 | 940.00 |
| 09/26/19 | Julian, Robert | Review and revise discovery re estimation to debtors(56759966) | 1,175.00 | 0.80 | 940.00 |
| 09/26/19 | Julian, Robert | Revise insert to estimation plan(56759969) | 1,175.00 | 0.70 | 822.50 |
| 09/26/19 | Kavouras, Daniel M. | Draft memorandum regarding tort damages under California law.(56735788) | 365.00 | 3.40 | 1,241.00 |
| 09/26/19 | Kavouras, Daniel M. | Research on legal presumptions of liability under California law.(56735789) | 365.00 | 0.90 | 328.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/26/19 | Kavouras, Daniel M. | Catalog PG&E admissions regarding liability.(56735790) | 365.00 | 1.80 | 657.00 |
| 09/26/19 | Landrio, Nikki M. | Email exchanges with Ms. Lane regarding access the North Bay fire case docket and culling all filed pleadings to be loaded to the tort committee website and coordinating work flow for same.(56715074) | 420.00 | 0.30 | 126.00 |
| 09/26/19 | Martinez, Daniella E. | Review Volume 32 documents.(56729791) | 400.00 | 1.10 | 440.00 |
| 09/26/19 | Martinez, Daniella E. | Call with M Zuberi regarding CPUC project and next steps.(56729793) | 400.00 | 0.30 | 120.00 |
| 09/26/19 | McCabe, Bridget S. | Edit interrogatories regarding liability for debtors.(56724572) | 630.00 | 2.40 | 1,512.00 |
| 09/26/19 | McCabe, Bridget S. | Confer with expert consultants regarding data for claims estimation model.(56724573) | 630.00 | 0.80 | 504.00 |
| 09/26/19 | McCabe, Bridget S. | Prepare presentation with expert consultant analysis for claims estimation.(56724575) | 630.00 | 0.90 | 567.00 |
| 09/26/19 | McCabe, Bridget S. | Select relevant facts and discovery responses for use in proving debtors' liability in claims estimation proceeding.(56724576) | 630.00 | 1.50 | 945.00 |
| 09/26/19 | Morris, Kimberly S. | Correspondence with committee members re joint statement(56755407) | 895.00 | 0.40 | 358.00 |
| 09/26/19 | Morris, Kimberly S. | Review and analyze PGE estimation model(56755409) | 895.00 | 1.50 | 1,342.50 |
| 09/26/19 | Morris, Kimberly S. | Attend to expert retention issues(56755412) | 895.00 | 0.80 | 716.00 |
| 09/26/19 | Morris, Kimberly S. | Email correspondence with R. Julian re estimation damages(56755414) | 895.00 | 0.60 | 537.00 |
| 09/26/19 | Morris, Kimberly S. | Call with subro counsel re estimation procedures(56755416) | 895.00 | 0.30 | 268.50 |
| 09/26/19 | Morris, Kimberly S. | Call with vendor re data for damage | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 301

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | analysis(56755417) | | | |
| 09/26/19 | Morris, Kimberly S. | Review and edit estimation statement(56755418) | 895.00 | 2.10 | 1,879.50 |
| 09/26/19 | Morris, Kimberly S. | Correspondence with PGE re estimation procedures(56755419) | 895.00 | 0.20 | 179.00 |
| 09/26/19 | Petre, Timothy P. | Select materials for claims estimation (3.9); review the PG&E discovery for claims estimation (4.9).(56726102) | 370.00 | 8.80 | 3,256.00 |
| 09/26/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings and daily calendar regarding various claims estimation matters.(56720606) | 270.00 | 1.30 | 351.00 |
| 09/26/19 | Rawles, Michael M. | Draft and revise status chart for California Public Utilities Commission matters of interest to tort claims estimation team.(56720607) | 270.00 | 2.40 | 648.00 |
| 09/26/19 | Steinberg, Zoe M. | Conduct research regarding discovery rules in federal bankruptcy proceedings in response to Debtors' Interrogatories.(56732239) | 340.00 | 0.40 | 136.00 |
| 09/26/19 | Steinberg, Zoe M. | Analyze case law in which debtor is defendant for claims estimation strategy.(56732240) | 340.00 | 2.20 | 748.00 |
| 09/26/19 | Steinberg, Zoe M. | Conduct research for case law in which debtor is defendant for claims estimation strategy.(56732242) | 340.00 | 1.00 | 340.00 |
| 09/26/19 | Steinberg, Zoe M. | Conduct research regarding causes of action for claims estimation strategy.(56732243) | 340.00 | 1.50 | 510.00 |
| 09/26/19 | Steinberg, Zoe M. | Analyze discovery responses, pleadings, and case memoranda for claims estimation.(56732244) | 340.00 | 0.50 | 170.00 |
| 09/26/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56730660) | 265.00 | 4.90 | 1,298.50 |
| 09/26/19 | Stuy, Lauren T. | Run searches and analyze documents in | 265.00 | 0.80 | 212.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Case: 19-30088    Doc# 4513-4    Filed: 10/30/19    Entered: 10/30/19 06:30:55    Page
302 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | online e-discovery platform.(56730661) | | | |
| 09/26/19 | Thompson, Taylor M. | Review and analyze North Bay deposition testimony.(56710412) | 265.00 | 0.70 | 185.50 |
| 09/26/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56719676) | 125.00 | 7.60 | 950.00 |
| 09/27/19 | Attard, Lauren T. | Meet and confer regarding estimation statement (.4); draft revisions to estimation statement while waiting for Committee meeting to start with Mr. Julian and Ms. Morris (.5).(56736248) | 600.00 | 0.90 | 540.00 |
| 09/27/19 | Commins, Gregory J. | Meet and confer with Debtor's counsel regarding estimation joint status report (.4 hours); revise estimation proposal (1.1 hours); attend committee meeting (4.6 hours); confer with team regarding experts (1.3 hours).(56718483) | 890.00 | 7.40 | 6,586.00 |
| 09/27/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Fuller.(56729325) | 265.00 | 4.80 | 1,272.00 |
| 09/27/19 | Daniels, Alyssa M. | Review documents produced by PG&E.(56729326) | 265.00 | 0.60 | 159.00 |
| 09/27/19 | Davis, Austin N. | Review deposition summary for Mr. Dailey.(56729145) | 265.00 | 0.60 | 159.00 |
| 09/27/19 | Davis, Austin N. | Draft deposition summary for Mr. Dailey.(56729176) | 265.00 | 5.20 | 1,378.00 |
| 09/27/19 | Dow, Dustin M. | Analyze summaries prepared by Ms. Stuy, Ms. Daniels, Mr. Davis and Ms. Pena (3.2); Attend deposition of Mr. Lohse via teleconference (6.7)(56715443) | 365.00 | 9.90 | 3,613.50 |
| 09/27/19 | Dumas, Cecily A. | Telephone conference Marshack (and Singleton for part) regarding case status, claims estimation update(56711918) | 950.00 | 0.90 | 855.00 |
| 09/27/19 | Foix, Danyll W. | Review and analyze data regarding claims damages estimation (.6); telephone conferences with experts, staff, and co-counsel regarding damages estimation issues (2.3); telephone conference with Tort | 760.00 | 6.90 | 5,244.00 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 4513-2     Filed: 10/30/19     Entered: 10/30/19 06:30:33     Page
303 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Claimants Committee (2.9); prepare and review emails with experts and staff regarding damages estimation issues (.3); telephone conference with G Commins regarding strategy for damages estimation process (.5); consider proposed claimant questionnaire and related emails with co-counsel (.3).(56726507) | | | |
| 09/27/19 | Greenfield, Juanita M. | Assist with review and organizing TCC productions.(56744312) | 200.00 | 5.00 | 1,000.00 |
| 09/27/19 | Julian, Robert | Prepare and attend meet and confer re estimation with debtors counsel(56759970) | 1,175.00 | 0.70 | 822.50 |
| 09/27/19 | Julian, Robert | Follow up with plaintiff counsel Singleton and Marshack re estimation(56759973) | 1,175.00 | 0.70 | 822.50 |
| 09/27/19 | Lemon, Daniel R. | Telephone call with Ms. McCabe regarding punitive damages project.(56728097) | 285.00 | 0.40 | 114.00 |
| 09/27/19 | McCabe, Bridget S. | Confer with expert consultants regarding selection of data for claims estimation model.(56724324) | 630.00 | 0.90 | 567.00 |
| 09/27/19 | McCabe, Bridget S. | Prepare draft interrogatories for information requested to prove debtors' liability.(56724325) | 630.00 | 3.80 | 2,394.00 |
| 09/27/19 | McCabe, Bridget S. | Analyze fire-specific facts for proving debtors' liability.(56724329) | 630.00 | 1.90 | 1,197.00 |
| 09/27/19 | McCabe, Bridget S. | Confer with Mr. Lemon regarding legal analysis for claims estimation and memorandum documenting same.(56724330) | 630.00 | 0.20 | 126.00 |
| 09/27/19 | McCabe, Bridget S. | Analyze Butte settlement data for reference in claims estimation.(56724331) | 630.00 | 0.80 | 504.00 |
| 09/27/19 | McCabe, Bridget S. | Research regarding potential expert consultants for claims estimation.(56724346) | 630.00 | 0.60 | 378.00 |
| 09/27/19 | Morris, Kimberly S. | Participate in meet and confer with PGE re estimation procedures joint statement(56755421) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 4513-2   Filed: 10/30/19   Entered: 10/30/19 06:30:55   Page
304 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/27/19 | Morris, Kimberly S. | Call with subro counsel re estimation joint statement(56755423) | 895.00 | 0.30 | 268.50 |
| 09/27/19 | Morris, Kimberly S. | Review and edit estimation joint statement(56755424) | 895.00 | 1.20 | 1,074.00 |
| 09/27/19 | Morris, Kimberly S. | Calls with L. Attard re estimation joint statement(56755428) | 895.00 | 0.40 | 358.00 |
| 09/27/19 | Morris, Kimberly S. | Review Butte litigation briefing on punitive damages(56755430) | 895.00 | 0.50 | 447.50 |
| 09/27/19 | Morris, Kimberly S. | Provide direction re Butte litigation briefing on punitive damages(56755435) | 895.00 | 0.20 | 179.00 |
| 09/27/19 | Petre, Timothy P. | Select materials for claims estimation (4.4); review the PG&E discovery for claims estimation (4.7).(56726125) | 370.00 | 9.10 | 3,367.00 |
| 09/27/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings and daily calendar regarding various claims estimation matters.(56721003) | 270.00 | 0.80 | 216.00 |
| 09/27/19 | Rawles, Michael M. | Continue drafting and revising status chart for California Public Utilities Commission matters of interest to tort claims estimation team.(56721004) | 270.00 | 1.70 | 459.00 |
| 09/27/19 | Steinberg, Zoe M. | Analyze research regarding causes of action for claims estimation strategy.(56732281) | 340.00 | 0.20 | 68.00 |
| 09/27/19 | Steinberg, Zoe M. | Analyze discovery responses, pleadings, and case memoranda for claims estimation.(56732282) | 340.00 | 0.30 | 102.00 |
| 09/27/19 | Stuy, Lauren T. | Run searches and analyze documents in online e-discovery platform.(56730682) | 265.00 | 1.90 | 503.50 |
| 09/27/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56730683) | 265.00 | 4.50 | 1,192.50 |
| 09/27/19 | Thomas, Emily B. | Prepare spreadsheet regarding protective orders and compliance with same (.8); continue to review and analyze vegetation | 450.00 | 2.60 | 1,170.00 |

**Baker & Hostetler** LLP

Case: 19-30088  Doc# 4513-2  Filed: 10/30/19  Entered: 10/30/19 06:30:55  Page
305 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | management materials and policies for estimation and causation issues (.9); continue to review and analyze CPUC proceedings and filings in same for information relevant to estimation issues (.9).(56725313) | | | |
| 09/27/19 | Thompson, Taylor M. | Review and analyze North Bay deposition testimony.(56710420) | 265.00 | 0.20 | 53.00 |
| 09/27/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56719677) | 125.00 | 7.80 | 975.00 |
| 09/28/19 | Attard, Lauren T. | Emails regarding other estimation cases (.3); emails regarding subrogation's status conference statement (.3).(56736717) | 600.00 | 0.60 | 360.00 |
| 09/28/19 | Commins, Gregory J. | Review estimation proposal (.4 hours); review fire summaries (2.3 hours).(56730695) | 890.00 | 2.70 | 2,403.00 |
| 09/28/19 | Foix, Danyll W. | Prepare and review emails with experts and staff regarding damages estimation issues.(56726512) | 760.00 | 0.30 | 228.00 |
| 09/28/19 | Julian, Robert | Telephone conversation with plaintiff counsel Singleton and Marshack re estimation(56759974) | 1,175.00 | 0.70 | 822.50 |
| 09/28/19 | McCabe, Bridget S. | Communications with litigation team regarding upcoming discovery and discovery responses for claims estimation.(56726632) | 630.00 | 0.80 | 504.00 |
| 09/28/19 | McCabe, Bridget S. | Analyze deposition exhibits from North Bay fires matter for proving PGE's liability in claims estimation.(56726633) | 630.00 | 1.90 | 1,197.00 |
| 09/28/19 | Morris, Kimberly S. | Review and edit joint estimation statement(56755431) | 895.00 | 0.20 | 179.00 |
| 09/28/19 | Thomas, Emily B. | Continue to review and analyze vegetation management materials and policies for estimation and causation issues (1.2); continue to review and analyze CPUC proceedings and filings in same for information relevant to estimation issues | 450.00 | 2.60 | 1,170.00 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 4513-1     Filed: 11/01/19     Entered: 10/30/19 06:30:58     Page 306 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.4).(56725335) | | | |
| 09/28/19 | Thompson, Taylor M. | Review and sign protective order (.1); correspond with Ms. Thomas regarding same (.1).(56714330) | 265.00 | 0.20 | 53.00 |
| 09/29/19 | Attard, Lauren T. | Telephone conference with subrogation claimants regarding estimation (.3); telephone conferences with Ms. Morris regarding the same (.3); telephone conferences with Mr. Julian regarding the same (.2); combine estimation statement (2.2).(56736725) | 600.00 | 3.00 | 1,800.00 |
| 09/29/19 | Commins, Gregory J. | Review estimation edits (.4 hours); review deposition summaries (2.7 hours).(56730696) | 890.00 | 3.10 | 2,759.00 |
| 09/29/19 | Dow, Dustin M. | Summarize deposition testimony of Mr. Lohse (3.1); review statement regarding scheduling of Tubbs litigation (.5); analyze deposition index prepared by Ms. McCabe (.5).(56715448) | 365.00 | 0.50 | 182.50 |
| 09/29/19 | Foix, Danyll W. | Review and analyze discovery responses, documents, and data regarding claims damages estimation.(56726514) | 760.00 | 1.10 | 836.00 |
| 09/29/19 | Greenfield, Juanita M. | Assist with review and preparation of TCC production.(56744309) | 200.00 | 4.50 | 900.00 |
| 09/29/19 | Julian, Robert | Analyze Subro comments on estimation plan(56752634) | 1,175.00 | 1.60 | 1,880.00 |
| 09/29/19 | Julian, Robert | Draft response to Subro revisions of estimation plan(56752636) | 1,175.00 | 1.30 | 1,527.50 |
| 09/29/19 | Landrio, Nikki M. | Email to Ms. Thomas regarding follow up concerning implementation of task tracker for the estimation team.(56715119) | 420.00 | 0.10 | 42.00 |
| 09/29/19 | Lemon, Daniel R. | Revise interrogatories regarding Redwood Fire.(56728076) | 285.00 | 1.60 | 456.00 |
| 09/29/19 | McCabe, Bridget S. | Analyze deposition exhibits from North Bay fires matter for proving PGE's liability in claims estimation.(56726634) | 630.00 | 0.40 | 252.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/29/19 | McCabe, Bridget S. | Analyze expert consultants' claims estimation model.(56726635) | 630.00 | 0.90 | 567.00 |
| 09/29/19 | Morris, Kimberly S. | Call with subject matter expert re engagement scope.(56755432) | 895.00 | 0.40 | 358.00 |
| 09/29/19 | Morris, Kimberly S. | Call with Subro re joint estimation statement(56755434) | 895.00 | 0.40 | 358.00 |
| 09/29/19 | Morris, Kimberly S. | Review and edit joint estimation statement(56755436) | 895.00 | 1.10 | 984.50 |
| 09/29/19 | Thompson, Taylor M. | Revise North Bay interrogatories (1.2); correspond with Mr. Kavouras and Ms. McCabe regarding revisions to interrogatories (.1).(56714335) | 265.00 | 1.30 | 344.50 |
| 09/30/19 | Attard, Lauren T. | Draft independent estimation statement (2.1); review comments from subrogation claimants (1.8); telephone conference with bondholders regarding their statement (.3); telephone conferences with Ms. Morris regarding estimation statements (.4); review the Debtors' estimation statement (.6); telephone conference with Mr. Blanchard regarding research on estimation (.1); revisions to estimation statement (1.6).(56736727) | 600.00 | 6.60 | 3,960.00 |
| 09/30/19 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss legal research assignment related to tort claims estimation.(56723737) | 650.00 | 0.10 | 65.00 |
| 09/30/19 | Blanchard, Jason I. | Conduct legal research related to tort claims estimation.(56723763) | 650.00 | 1.90 | 1,235.00 |
| 09/30/19 | Commins, Gregory J. | Review Debtor's joint status report statement (.3 hours); review discovery correspondence (.3 hours); work on expert issues (1.5 hours); review deposition summaries (2.2 hours); review trial plan projects (.4 hours).(56730699) | 890.00 | 4.70 | 4,183.00 |
| 09/30/19 | Daniels, Alyssa M. | Prepare deposition summary for Mr. Fuller.(56729327) | 265.00 | 1.90 | 503.50 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/19 | Daniels, Alyssa M. | Review and complete protective order.(56729328) | 265.00 | 0.50 | 132.50 |
| 09/30/19 | Daniels, Alyssa M. | Create chronology of key facts pulled from deposition testimony.(56729330) | 265.00 | 2.70 | 715.50 |
| 09/30/19 | Davis, Austin N. | Review results of document review to highlight strongest pieces of evidence.(56729195) | 265.00 | 1.50 | 397.50 |
| 09/30/19 | Davis, Austin N. | Draft deposition summary for Mr. Dailey's second deposition.(56729196) | 265.00 | 4.60 | 1,219.00 |
| 09/30/19 | Dow, Dustin M. | Attend deposition of Mr. Monroe (7.3); analyze scope of upcoming depositions (.5); analyze case management order in Tubbs litigation (.3); analyze vegetation management issues regarding north by fires (.4).(56728780) | 365.00 | 8.50 | 3,102.50 |
| 09/30/19 | Dumas, Cecily A. | Review damages estimation analysis(56735338) | 950.00 | 1.10 | 1,045.00 |
| 09/30/19 | Foix, Danyll W. | Review and analyze data regarding claims damages estimation (.9); telephone conferences with experts and staff regarding damages estimation issues (2.1); prepare and review emails with experts and staff regarding damages estimation issues (.5); telephone conference with B McCabe regarding expert engagement issues (.2); telephone conferences with B McCabe and T Petre regarding preparation for meetings with experts (.4) consider proposed claimant questionnaire and related emails with co-counsel and legal research regarding same (2.3); review and consider state and federal court filings relevant to damages estimation (.4).(56726533) | 760.00 | 6.80 | 5,168.00 |
| 09/30/19 | Fuller, Lars H. | Analyze Camp Fire Claimants brief regarding estimation.(56724380) | 545.00 | 0.40 | 218.00 |
| 09/30/19 | Fuller, Lars H. | Analyze Paradise subpoena production.(56724388) | 545.00 | 0.70 | 381.50 |
| 09/30/19 | Fuller, Lars H. | Analyze PG&E production Vol. | 545.00 | 1.70 | 926.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 23.(56724389) | | | |
| 09/30/19 | Greenfield, Juanita M. | Assist with review of productions re fires and estimations.(56757280) | 200.00 | 3.50 | 700.00 |
| 09/30/19 | Lemon, Daniel R. | Research legal issues regarding availability of punitive damages for North Bay fires.(56728072) | 285.00 | 2.10 | 598.50 |
| 09/30/19 | Lemon, Daniel R. | Review and analyze briefing from Butte Fire state court litigation regarding punitive damages issues.(56728073) | 285.00 | 4.70 | 1,339.50 |
| 09/30/19 | McCabe, Bridget S. | Participate in conference with expert consultant groups regarding data for claims estimation model.(56726637) | 630.00 | 0.40 | 252.00 |
| 09/30/19 | McCabe, Bridget S. | Confer with Mr. Foix regarding potential expert consultants for claims estimation.(56726638) | 630.00 | 0.50 | 315.00 |
| 09/30/19 | McCabe, Bridget S. | Edit draft discovery to debtors relating to debtors' liability.(56726640) | 630.00 | 1.40 | 882.00 |
| 09/30/19 | McCabe, Bridget S. | Analyze expert consultants' claims estimation model.(56726641) | 630.00 | 0.90 | 567.00 |
| 09/30/19 | Morris, Kimberly S. | Call with Camp business claimant re liquidation(56759979) | 895.00 | 1.10 | 984.50 |
| 09/30/19 | Morris, Kimberly S. | Follow up with E. Goodman re liquidation(56759980) | 895.00 | 0.20 | 179.00 |
| 09/30/19 | Morris, Kimberly S. | Work with subject matter experts re claims valuation(56759981) | 895.00 | 1.70 | 1,521.50 |
| 09/30/19 | Morris, Kimberly S. | Work on response to subro group re evidence file(56759982) | 895.00 | 0.40 | 358.00 |
| 09/30/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re Tubbs trial(56759988) | 895.00 | 0.40 | 358.00 |
| 09/30/19 | Petre, Timothy P. | Select materials for claims estimation (5.3); review the PG&E discovery for claims estimation (4.4).(56726144) | 370.00 | 9.70 | 3,589.00 |
| 09/30/19 | Peña, Clair C. | Review and analyze deposition testimony | 310.00 | 7.00 | 2,170.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4513-4   Filed: 10/30/19   Entered: 10/30/19 06:30:35   Page
310 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and prepare memorandum analyzing same.(56746602) | | | |
| 09/30/19 | Rawles, Michael M. | Review and analysis of recent California Public Utilities Commission filings regarding various claims estimation matters.(56738109) | 270.00 | 1.00 | 270.00 |
| 09/30/19 | Rawles, Michael M. | Revise and update status chart for California Public Utilities Commission matters of interest to tort claims estimation team.(56738112) | 270.00 | 0.50 | 135.00 |
| 09/30/19 | Steinberg, Zoe M. | Analyze case law regarding causes of action for claims estimation strategy.(56732287) | 340.00 | 2.00 | 680.00 |
| 09/30/19 | Stuy, Lauren T. | Complete vegetation management protective order.(56730689) | 265.00 | 0.20 | 53.00 |
| 09/30/19 | Stuy, Lauren T. | Prepare deposition summary for PG&E PMQ Deponent from transcript.(56730690) | 265.00 | 4.40 | 1,166.00 |
| 09/30/19 | Stuy, Lauren T. | Run searches and analyze documents in online e-discovery platform.(56730691) | 265.00 | 2.90 | 768.50 |
| 09/30/19 | Thomas, Emily B. | Review prior productions for documents relevant to state court litigation to assist with review of key causation and estimation issues (1.1); prepare and review correspondence regarding same (.8); continue to review vegetation management materials and policies for causation and estimation issues (1.3); continue to review and analyze CPUC proceedings and filings for materials relevant to estimation issues (.9); prepare summary of same.(.5).(56726779) | 450.00 | 4.60 | 2,070.00 |
| 09/30/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(56733753) | 125.00 | 7.00 | 875.00 |
| 09/30/19 | Zuberi, Madiha M. | Update and revise chart identifying relevant CPUC proceedings per Ms. Thomas' comments.(56752868) | 605.00 | 1.80 | 1,089.00 |
| 09/30/19 | Zuberi, Madiha | Identify and review all initiating documents | 605.00 | 4.00 | 2,420.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | for relevant CPUC proceedings.(56752870) | | | |
| **Tort Claims Estimation(046)** | | | | **2,491.50** | **1,227,952.00** |
| 09/09/19 | Fuller, Lars H. | Analyze Judge Montali decision regarding insurance proceeds.(56646434) | 545.00 | 0.70 | 381.50 |
| 09/11/19 | Greenfield, Juanita M. | Assist with discovery document review.(56649948) | 200.00 | 6.90 | 1,380.00 |
| 09/13/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the debtors' settlement with the insurers.(56633327) | 760.00 | 0.10 | 76.00 |
| 09/18/19 | Rose, Jorian L. | Review insurance issues for potential transferability issues.(56655020) | 1,010.00 | 1.40 | 1,414.00 |
| **Class Claims Issues(047)** | | | | **9.10** | **3,251.50** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 001 | Administrative Expense Claims | 0.90 | 180.00 |
| 002 | Asset Sales/363 Sales | 8.50 | 6,088.00 |
| 003 | Automatic Stay | 14.20 | 10,437.00 |
| 004 | Bankruptcy Litigation | 543.10 | 301,845.50 |
| 005 | Bar Date Motion/Claims Noticing | 72.70 | 31,960.00 |
| 006 | Case Administration (docket updates, WIP and calendar) | 95.90 | 36,991.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 507.50 | 414,584.50 |
| 009 | Committee Meetings and Preparation | 200.80 | 162,803.00 |
| 010 | Corporate and Board Issues | 2.70 | 2,628.00 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 1.80 | 1,224.00 |
| 014 | Employee Issues | 0.10 | 76.00 |
| 016 | Exclusivity | 77.50 | 58,740.50 |
| 017 | Executory Contracts/Lease Issues | 13.50 | 5,903.50 |
| 018 | General Case Strategy (includes communications with Committee) | 12.80 | 10,651.50 |
| 019 | Hearings and Court Matters | 27.00 | 20,189.00 |
| 020 | Legislative Issues | 271.70 | 289,574.50 |
| 021 | Non-Bankruptcy Litigation | 88.80 | 54,831.50 |
| 022 | Non-Working Travel | 115.30 | 77,359.00 |
| 024 | District Court Litigation | 93.60 | 58,705.50 |
| 025 | Regulatory Issues including CPUC and FERC | 188.90 | 128,692.50 |
| 026 | Retention Applications | 9.90 | 7,518.50 |
| 027 | Fee Application: Baker | 30.80 | 16,160.00 |
| 028 | Fee Application: Other Professionals | 11.10 | 8,558.00 |
| 029 | Schedules/Statement of Financial Affairs | 4.50 | 2,822.50 |
| 031 | US Trustee/Fee Examiner issues | 13.10 | 7,015.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 5.70 | 5,045.00 |
| 034 | Withdraw Reference | 0.60 | 252.00 |

Baker & Hostetler LLP

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 0.30 | 228.00 |
| 037 | Investigations | 2.80 | 560.00 |
| 039 | Other Contested Matters | 30.20 | 20,566.50 |
| 040 | Operations | 13.60 | 8,861.00 |
| 041 | KEIP Issues | 0.60 | 570.00 |
| 042 | Subrogation | 177.60 | 122,650.00 |
| 043 | Securities | 3.30 | 1,897.50 |
| 045 | Asset Analysis and Recovery | 192.40 | 88,758.00 |
| 046 | Tort Claims Estimation | 2,491.50 | 1,227,952.00 |
| 047 | Class Claims Issues | 9.10 | 3,251.50 |
| | **Total** | 5,334.40 | **3,196,130.50** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC