1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT E

**Detailed Expense Entries**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

**Expenses and Other Charges Summary**

| | |
|---|---:|
| Airfare/Trainfare (E110) | 26,566.87 |
| Automated Research (E106) | 10,121.65 |
| Car Rental (E110) | 392.75 |
| Delivery Services (E107) | 903.90 |
| Depositions (E115) | 225.00 |
| Filing Fees (E112) | 25.00 |
| Ground Transportation Local (E109) | 1,295.79 |
| Ground Transportation Out of Town (E110) | 5,048.27 |
| Lodging (E110) | 30,279.52 |
| Meals while Traveling (E110) | 2,837.12 |
| Messenger Service (E107) | 290.85 |
| Mileage Reimbursement (E110) | 34.80 |
| Online Research (E106) | 25.26 |
| Other Professional Services (E123) | 538,620.69 |
| Outside Duplicating & Binding (E102) | 1,244.40 |
| Postage (E108) | 85.15 |
| Teleconference Charges (E105) | 527.50 |
| Transcripts (E116) | 397.80 |
| Videographic Services (E123) | 20,634.75 |

**Total Expenses**     $   639,557.07

## Expenses and Other Charges

| | | |
|---|---|---:|
| 08/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from InterContinental Hotel to Leiff Cabraser for meeting on August 22, 2019.; | 9.18 |
| 08/25/19 | Ground Transportation Out of Town (E110) Taxi/Car Service from airport to hotel; Timothy P Petre; 8/25/19 - San Francisco, CA | 63.10 |
| 08/26/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA office to hotel- Aug 26, 2019; | 7.18 |
| 08/26/19 | Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA - Hotel to Office - Aug 26, 2019; | 7.92 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service from Hotel to Meeting; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug | 10.63 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8513   Filed: 10/30/19   Entered: 10/30/19 06:30:35   Page 2 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 315

27, 2019

| | | |
|---|---|---|
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 8/27/2019 Taxi service from home residence to Hopkins Airport for travel San Francisco, CA; Aug 27, 2019; | 27.24 |
| 08/28/19 | Taxi/Car Service; Terry M Brennan; 8/27-8/29 Trip to San Francisco for PG&E Meeting; Aug 28, 2019; | 66.95 |
| 08/28/19 | Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA train to office- Aug 28, 2019; | 30.97 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA hotel to train - Aug 28, 2019; | 28.86 |
| 08/28/19 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; Parking Valet - Overnight + Parking Tax 14%; Aug 28, 2019; | 78.66 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service from Office to Hotel; Terry M Brennan; 8/27-8/29 Trip to San Francisco; Aug 29, 2019; | 11.86 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA - Hotel to office - Aug 29, 2019; | 13.32 |
| 08/29/19 | Ground Transportation Out of Town (E110) Parking at Hotel; Dustin M Dow; 08/27-29/2019; Aug 29, 2019 | 60.00 |
| 08/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA hotel to officce - Aug 30, 2019; | 14.61 |
| 08/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA hotel to airport - Aug 30, 2019; | 44.06 |
| 08/30/19 | Ground Transportation Out of Town (E110) Tolls; Joseph Esmont; 8/27-30/2019 Tolls while driving Hertz car to travel from San Francisco, CA airport to Santa Rosa, CA; Aug 30, 2019; | 9.95 |
| 08/30/19 | Taxi/Car Service; Joseph Esmont; 8/30/2019 Taxi service from Hopkins Airport to home residence after return travel from California; Aug 30, 2019; | 31.07 |
| 09/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (September 3-4, 2019 San Francisco) airport to hotel Sep 03, 2019; | 36.50 |
| 09/03/19 | Taxi/Car Service; Gregory J Commins; airport to hotel (September 3-4, 2019 San Francisco) Sep 03, 2019; | 33.87 |
| 09/03/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to Baker Hostetler San Francisco office space on September 3, 2019.; Sep 03, 2019; | 47.76 |
| 09/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from airport to hotel during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 03, 2019; | 42.21 |
| 09/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian | 72.40 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 9513     Filed: 10/30/19     Entered: 10/30/19 06:30:38     Page 3 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 316

| | | |
|---|---|---|
| | Rose; Taxi expense to JFK Airport for trip to San Francisco, CA home to JFK (Dates of travel are September 3-5, 2019).; Sep 03, 2019; | |
| 09/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita Greenfield; Taxi to airport to hotel; Sep 03, 2019; | 60.48 |
| 09/04/19 | Taxi/Car Service; Gregory J Commins; airport to office (September 3-4, 2019 San Francisco) Sep 04, 2019; | 44.35 |
| 09/04/19 | Taxi/Car Service; Gregory J Commins; home to airport (September 3-4, 2019 San Francisco) Sep 04, 2019; | 36.02 |
| 09/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport on September 5, 2019 | 39.02 |
| 09/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport to home on September 5, 2019.; Sep 05, 2019; | 37.91 |
| 09/05/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Le Meridien Hotel to Baker Hostetler Office Space on September 5, 2019.; Sep 05, 2019; | 9.69 |
| 09/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 05, 2019; | 53.00 |
| 09/05/19 | Taxi/Car Service; Jorian Rose; Taxi expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019). Airport to home; Sep 05, 2019; | 125.48 |
| 09/06/19 | Taxi/Car Service; Gregory J Commins; (September 3-4, 2019 San Francisco) - Hotel to airport - Sep 06, 2019; | 39.93 |
| 09/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita Greenfield - Hotel to SF airport; Sep 07, 2019; | 50.30 |
| 09/08/19 | Taxi/Car Service; Gregory J Commins; (9/8-11/19 San Francisco) - home to airport; Sep 08, 2019; | 36.51 |
| 09/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport.; Sep 09, 2019; | 44.47 |
| 09/09/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to Hotel Le Meridien.; Sep 09, 2019; | 13.86 |
| 09/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from San Francisco airport to Baker Hostetler San Francisco office space.; Sep 09, 2019; | 42.61 |
| 09/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; Taxicab fare from office to DCA for flight to San Francisco; Sep 09, 2019; | 18.00 |
| 09/09/19 | Taxi/Car Service; Danyll W Foix; Uber fare from SFO Airport to hotel. | 33.23 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5513    Filed: 10/30/19    Entered: 10/30/19 06:30:35    Page 4 of 25

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 317

| | | |
|---|---|---|
| | In San Francisco Sep 09, 2019; | |
| 09/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Le Meridien Hotel to United States Bankruptcy Court for court hearing appearance.; Sep 10, 2019; | 14.00 |
| 09/10/19 | Taxi/Car Service; Gregory J Commins; (9/8-11/19 San Francisco) - court to office; Sep 10, 2019; | 16.05 |
| 09/10/19 | Taxi/Car Service; Danyll W Foix; Taxicab fare from hotel to office while in San Francisco; Sep 10, 2019; | 10.00 |
| 09/10/19 | Taxi/Car Service; Gregory J Commins; (9/8-11/19 San Francisco) - hotel to court; Sep 10, 2019; | 19.80 |
| 09/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (9/8-11/19 San Francisco) - airport to hotel; Sep 11, 2019; | 33.86 |
| 09/11/19 | Taxi/Car Service; Gregory J Commins; (9/8-11/19 San Francisco) - hotel to airport; Sep 11, 2019; | 35.91 |
| 09/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; Taxicab fare to SFO; Sep 11, 2019; | 40.00 |
| 09/11/19 | Taxi/Car Service; Cecily Dumas; Lyft from home to SFO; Sep 11, 2019; | 36.28 |
| 09/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Cecily Dumas; Car service from JFK to Hotel in NY; Sep 11, 2019; | 144.41 |
| 09/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from San Francisco airport to Baker Hostetler San Francisco office space on September 11, 2019.; Sep 11, 2019; | 68.50 |
| 09/11/19 | Taxi/Car Service; Bridget S McCabe; Uber ride from San Francisco dinner meeting to San Francisco airport September 11, 2019.; Sep 11, 2019; | 53.04 |
| 09/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from home to Los Angeles airport on September 11, 2019.; Sep 11, 2019; | 32.74 |
| 09/11/19 | Taxi/Car Service; Bridget S McCabe; Uber ride from Los Angeles airport to home on September 11, 2019.; Sep 11, 2019; | 47.19 |
| 09/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport to home.; Sep 12, 2019; | 33.84 |
| 09/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport.; Sep 12, 2019; | 73.13 |
| 09/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Le Meridien Hotel, San Francisco, to Baker Hostetler San Francisco office space.; Sep 12, 2019; | 11.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 318

| | | |
|---|---|---|
| 09/12/19 | Taxi/Car Service; Danyll W Foix; Taxicab fare from DCA to office; Sep 12, 2019; | 24.00 |
| 09/12/19 | Taxi/Car Service; Cecily Dumas; Car service from hotel to Lieff Cabraser Heimann & Bernstein, LLP officer in NY; Sep 12, 2019; | 16.55 |
| 09/13/19 | Taxi/Car Service; Cecily Dumas; Car service from SFO to home re meeting in NY; Sep 13, 2019; | 59.82 |
| 09/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; (SF Airport to Hyatt SF); SF airport ot hotel; Sep 15, 2019; | 54.16 |
| 09/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; Taxicab fare from home to IAD ( Sep 15, 2019; | 55.45 |
| 09/15/19 | Taxi/Car Service; Danyll W Foix; Taxicab fare from SFO Airport to Fairmont Hotel; Sep 15, 2019; | 40.00 |
| 09/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from airport to hotel during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 15, 2019; | 37.01 |
| 09/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from home to JFK Airport for trip to San Francisco, CA (Dates of travel are September 15-18, 2019); Sep 15, 2019; | 56.56 |
| 09/16/19 | Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (Taxi from home to airport); Sep 16, 2019; | 36.68 |
| 09/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (Taxi from airport to hotel); Sep 16, 2019; | 42.24 |
| 09/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport on September 16, 2019.; Sep 16, 2019; | 39.51 |
| 09/16/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride for Robert Julian and Lauren Attard from meeting to Baker Hostetler San Francisco office space.; Sep 16, 2019; | 12.18 |
| 09/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant Lyft ride from Oakland airport to Baker Hostetler San Francisco office space.; Sep 16, 2019; | 34.18 |
| 09/16/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to Hotel Le Meridien on September 16, 2019.; Sep 16, 2019; | 6.88 |
| 09/16/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from San Francisco Superior Court to Leiff Cabraser San Francisco; Sep 16, 2019; | 13.27 |
| 09/16/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker | 13.77 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 319

| | | |
|---|---|---|
| | Hostetler San Francisco office space to the San Francisco Superior Court; Sep 16, 2019; | |
| 09/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from home to Los Angeles airport on September 16, 2019; Sep 16, 2019; | 35.53 |
| 09/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from San Francisco Airport to Baker Hostetler San Francisco office space on September 16, 2019; Sep 16, 2019; | 70.56 |
| 09/16/19 | Taxi/Car Service; Bridget S McCabe; Uber ride from Los Angeles Airport to home on September 16, 2019; Sep 16, 2019; | 53.56 |
| 09/16/19 | Taxi/Car Service; Bridget S McCabe; Uber ride from Baker Hostetler San Francisco office space to San Francisco Airport on September 16, 2019; Sep 16, 2019; | 71.50 |
| 09/17/19 | Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (taxi from court to hotel); Sep 17, 2019; | 12.39 |
| 09/17/19 | Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (Taxi from hotel to courthouse); Sep 17, 2019; | 12.84 |
| 09/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; Taxicab fare from SF office to SFO Airport; Sep 17, 2019; | 37.38 |
| 09/17/19 | Taxi/Car Service; Danyll W Foix; Taxicab fare from courthouse to Fairmont Hotel; Sep 17, 2019; | 10.51 |
| 09/18/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant: Lyft ride from Los Angeles airport to home on September 18, 2019.; Sep 18, 2019; | 46.57 |
| 09/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport for return flight home on September 18, 2019.; Sep 18, 2019; | 66.56 |
| 09/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Hotel Le Meridien to Baker Hostetler San Francisco office space on September 18, 2019.; Sep 18, 2019; | 9.69 |
| 09/18/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from JFK Airport to home from trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 18, 2019; | 93.23 |
| 09/18/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to airport during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 18, 2019; | 49.85 |
| 09/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Robert Julian; travel from LA airport to hotel.; Sep 18, 2019; | 153.37 |
| 09/19/19 | Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (Taxi from hotel to airport); Sep 19, 2019; | 41.70 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 320

| 09/20/19 | Taxi/Car Service; Gregory J Commins; (9/16-20/19 San Francisco) (Taxi from airport to home); Sep 20, 2019; | 32.60 |
| 09/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; (Hytatt to SF Airport); Sep 20, 2019; | 53.05 |
| 09/20/19 | Taxi/Car Service; Robert Julian; Sep 20, 2019; | 153.37 |
| 09/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; 09/22-26/2019 - San Francisco). (From home to airport); Sep 22, 2019; | 38.83 |
| 09/22/19 | Taxi/Car Service; Juanita M Greenfield; Taxi from SF Airport to Embarcadero (Hyatt Hotel); Sep 22, 2019; | 40.00 |
| 09/23/19 | Taxi/Car Service; Gregory J Commins; (From Amtrak to to counsel's office); Sep 23, 2019; | 20.08 |
| 09/23/19 | Taxi/Car Service; Gregory J Commins; (09/23/2019 - From counsel's office to Amtrak); Sep 23, 2019; | 24.06 |
| 09/23/19 | Taxi/Car Service; Gregory J Commins; (09/23/2019 - From Amtrak to hotel); Sep 23, 2019; | 32.29 |
| 09/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (From airport to hotel); Sep 23, 2019; | 24.58 |
| 09/23/19 | Taxi/Car Service; Gregory J Commins; (From hotel to Amtrak); Sep 23, 2019; | 35.43 |
| 09/23/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport to home on September 23, 2019.; Sep 23, 2019; | 45.55 |
| 09/23/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from San Francisco airport to Baker Hostetler San Francisco office space on September 23, 2019.; Sep 23, 2019; | 42.14 |
| 09/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport on September 23, 2019.; Sep 23, 2019; | 36.34 |
| 09/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport for flight to San Francisco on September 23, 2019.; Sep 23, 2019; | 41.96 |
| 09/24/19 | Taxi/Car Service; Gregory J Commins; (From hotel to office); Sep 24, 2019; | 17.24 |
| 09/24/19 | Taxi/Car Service; Gregory J Commins; (From office to hotel); Sep 24, 2019; | 32.32 |
| 09/25/19 | Taxi/Car Service; Gregory J Commins; (From office to hotel); Sep 25, 2019; | 36.01 |
| 09/25/19 | Taxi/Car Service; Gregory J Commins; (From hotel to office); Sep 25, 2019; | 35.23 |
| 09/26/19 | Taxi/Car Service; Gregory J Commins; (From office to airport); Sep | 53.37 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5513    Filed: 10/30/19    Entered: 10/30/19 06:30:33    Page 8 of 25

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 321

| | | |
|---|---|---:|
| | 26, 2019; | |
| 09/26/19 | Taxi/Car Service; Gregory J Commins; (From hotel to office); Sep 26, 2019; | 22.63 |
| 09/26/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Susan M Edelman; UBER - airport to hotel Sept 26, 2019 | 40.05 |
| 09/27/19 | Taxi/Car Service; Gregory J Commins; (From airport to home); Sep 27, 2019; | 43.49 |
| 09/27/19 | Taxi/Car Service; Susan M Edelman; UBER - hotel to airport - Sept 27, 2019; | 54.66 |
| 09/27/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport on September 27, 2019.; Sep 27, 2019; | 37.45 |
| 09/27/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft ride from Los Angeles airport to home on September 27, 2019.; Sep 27, 2019; | 42.25 |
| 09/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport on September 27, 2019.; Sep 27, 2019; | 33.77 |
| 09/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Urber ride from Oakland airport to Baker Hostetler San Francisco office space on September 27, 2019.; Sep 27, 2019; | 45.12 |
| 09/28/19 | Taxi/Car Service; Juanita M Greenfield; Taxi from Embarcadero (Hyatt) to SF Airport; Sep 28, 2019; | 40.00 |
| 09/28/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; parking at BWI 9/15-28; Sep 28, 2019; | 294.00 |
| 09/28/19 | Ground Transportation Out of Town (E110) Parking; Susan M Edelman; Parking - Westin St. Francis Hotel – 335 Powell St., San Francisco; Sep 28, 2019; | 26.00 |
| 09/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; airport to hotel; Sep 29, 2019; | 42.94 |
| 09/30/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft ride from San Francisco airport to The Ritz Carlton hotel on September 30, 2019.; Sep 30, 2019; | 41.77 |
| 09/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant:Lyft ride from home to Los Angeles airport on September 30, 2019.; Sep 30, 2019; | 42.55 |
| 09/30/19 | Taxi/Car Service; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; hotel to deposition; Sep 30, 2019; | 18.39 |
| 09/30/19 | Taxi/Car Service; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; hotel to meeting; Sep 30, 2019; | 17.84 |

**Subtotal - Ground Transportation Out of Town (E110)**     **5,048.27**

Baker & Hostetler LLP

| | | |
|---|---|---|
| 07/10/19 | Airfare/Trainfare (E110) Jerry Bloom Travel from SMF to LAX; Inv. JERRY-07102019 | 233.98 |
| 07/19/19 | Airfare/Trainfare (E110) Airfare; Emily Thomas; return flight to Pittsburgh, PA from San Francisco, CA - July 22 - July 28, 2019.; | 473.30 |
| 08/10/19 | Airfare/Trainfare (E110) Airfare; Cecily Dumas; Airfare from SFO-JFK-SFO re 08/03/19 to 08/10/19 SF from August 3, 2019 to August 10, 2019.; | 709.60 |
| 08/19/19 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 8/27/2019 and 8/30/2019 United Airlines travel Cleveland, OH/San Francisco, CA/Santa Rosa, CA/San Francisco, CA/Cleveland, OH | 654.70 |
| 08/21/19 | Airfare/Trainfare (E110) Airfare from Washington to San Francisco; Timothy P Petre; 8/25/19 - San Francisco, CA (Economy) | 1,497.85 |
| 08/21/19 | Airfare/Trainfare (E110) Alaska Airlines Airfare from Baltimore to San Francisco for J. Greenfield. (Economy Class); Inv. AA-08-21 | 741.60 |
| 08/26/19 | Train; Timothy P Petre; 8/25/19 - San Francisco, CA - Sacramento | 58.00 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare from Pittsburgh to San Francisco; Emily Thomas; airfare expense for travel to San Francisco - Aug. 29, 2019; | 1,120.60 |
| 08/26/19 | Airfare/Trainfare (E110) Amtrak AmTrak SF to Sacramento- J. Greenfield; Inv. AMT-08-26 | 83.00 |
| 08/27/19 | Airfare/Trainfare (E110) Alaska Airlines Airfare BWI to SF round trip - Juanita Greenfield; Inv. 0277388728732 | 1,085.59 |
| 09/03/19 | Airfare/Trainfare (E110) Airfare from Washington DC to San Francisco (Economy); Gregory J Commins; (9/8-11/19 San Francisco) | 1,121.60 |
| 09/03/19 | Airfare/Trainfare (E110) Airfare Washington DC to San Francisco (Economy); Gregory J Commins; (September 3-4, 2019 San Francisco) - Washington to SFO | 1,236.60 |
| 09/03/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; Round trip airfare from DC to San Francisco | 1,094.00 |
| 09/03/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Return flight from San Francisco to Los Angeles on September 5, 2019 via Alaska Airlines.; | 211.30 |
| 09/06/19 | Airfare/Trainfare (E110) Airfare from Washingto DC to San Francisco (Economy); Danyll W Foix; Round trip airfare to San Francisco | 1,415.60 |
| 09/08/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane travel from Los Angeles to San Francisco on September 9, 2019.; | 211.30 |
| 09/09/19 | Airfare/Trainfare (E110) Airfare; Cecily Dumas; Round trip Airfare SFO-JFK-SFO re meeting in NY; | 2,074.18 |
| 09/10/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Return Alaska | 211.30 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver  Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 323

|  |  |  |
|---|---|---|
|  | Airlines flight from San Francisco to Los Angeles on September 12, 2019.; |  |
| 09/11/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Round trip airplane travel from/to Los Angeles and San Francisco on September 11, 2019.; | 371.60 |
| 09/12/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (9/16-20/19 San Francisco) | 1,121.60 |
| 09/13/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; American Airlines FT WORTH TX; Flight expense to/from San Francisco, California (Dates of travel are September 15-18, 2019).; | 2,253.30 |
| 09/14/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane flight from Los Angeles airport to Oakland airport on September 16, 2019; | 262.98 |
| 09/14/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane travel from Los Angeles to San Francisco on September 23, 2019 | 108.30 |
| 09/14/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Return airplane travel from San Francisco airport to Los Angeles airport on September 27, 2019.; | 198.30 |
| 09/14/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane fare for flight from Los Angeles airport to Oakland airport on September 27, 2019.; | 262.98 |
| 09/15/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Round trip travel from/to Los Angeles and San Francisco on September 16, 2019 | 371.60 |
| 09/17/19 | Airfare/Trainfare (E110) Airfare; Robert Julian; SOUTHWEST AIRLINES ( CLEVELAND OH; Airfare via Southwest - OAK-LAX-OAK re working PGE Session in Los Angeles; | 525.96 |
| 09/18/19 | Airfare/Trainfare (E110) Airfare from Washington to San Francisco; Gregory J Commins; (09/22-26/2019 - San Francisco); | 866.60 |
| 09/18/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Return flight from San Francisco airport to Los Angeles on September 18, 2019.; | 178.30 |
| 09/19/19 | Train; Gregory J Commins; (09/23/2019 - Oakland to Sacramento and return back to San Francisco) | 58.00 |
| 09/23/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Return airplane travel from San Francisco to Los Angeles on September 23, 2019.; | 211.30 |
| 09/24/19 | Airfare; Zoe Steinberg; Round trip travel from/to Los Angeles and Oakland from October 1 to October 2, 2019. Airplane travel from San Franciso to Los Angeles on October 2, 2019.; | 207.80 |
| 09/24/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Airplane travel from Los Angeles to Oakland on October 1, 2019.; | 124.98 |
| 09/25/19 | Airfare; Elizabeth A Green; Travel from San Francisco, CA to Orlando November 5, 2019 to November 8, 2019 - Airfare; | 510.15 |
| 09/25/19 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel from | 510.15 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 324

| | | |
|---|---|---|
| | Orlando to San Francisco, CA November 5, 2019 to November 8, 2019 - Airfare; | |
| 09/26/19 | Airfare/Trainfare (E110) Airfare from Cleveland to Sacramento; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco | 1,136.57 |
| 09/27/19 | Airfare/Trainfare (E110) Airfare (Business); Jorian L Rose; American Airlines FT WORTH TX; Flight expense to/from San Francisco, CA (Dates of travel are October 1-2, 2019). | 2,753.30 |
| 09/29/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane fare for flight from Los Angeles airport to San Francisco airport on September 30, 2019.; | 299.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **26,566.87** |
| | | |
| 08/31/19 | Other Professional Services (E123) Opus 2 International Inc Magnum monthly user fees; Inv. 4139 | 2,250.00 |
| 09/26/19 | Other Professional Services (E123) Expert 9 | 35,000.00 |
| 09/27/19 | Other Professional Services (E123) Expert 1 | 11,127.50 |
| 09/30/19 | Other Professional Services (E123) Expert 10 | 26,050.00 |
| 09/30/19 | Other Professional Services (E123) Expert 2 | 75,652.82 |
| 09/30/19 | Other Professional Services (E123) Expert 8 | 57,658.25 |
| 09/30/19 | Other Professional Services (E123) Expert 11 | 10,000.00 |
| 09/30/19 | Other Professional Services (E123) Expert 4 | 291,347.48 |
| 09/30/19 | Other Professional Services (E123) Expert 5 | 29,534.64 |
| | **Subtotal - Other Professional Services (E123)** | **538,620.69** |
| | | |
| 08/10/19 | Meals while Traveling (E110) Dinner; Cecily Dumas; Dinner at JFK airport re Round trip travel from/to San Francisco and New York; Aug 10, 2019; | 39.84 |
| 08/25/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 25, 2019; | 40.00 |
| 08/26/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 26, 2019; | 40.00 |
| 08/27/19 | Meals while Traveling (E110) Breakfast; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 27, 2019; | 12.75 |
| 08/27/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 27, 2019; | 38.39 |
| 08/27/19 | Meals while Traveling (E110) Dinner; Joseph Esmont; 8/27/2019 Dinner meal in San Francisco, CA; Aug 27, 2019; | 40.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 325

| 08/27/19 | Meals while Traveling (E110) Meals Other; Joseph Esmont; 8/27/2019 Late day snack/meal in San Francisco, CA; Aug 27, 2019; | 3.50 |
|---|---|---|
| 08/28/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 28, 2019; | 40.00 |
| 08/28/19 | Meals while Traveling (E110) Breakfast; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 28, 2019; | 8.70 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Emily Thomas; dinner expense while traveling to San Francisco Aug 28, 2019; | 29.44 |
| 08/28/19 | Meals while Traveling (E110) Breakfast; Joseph Esmont; 8/28/2019 Breakfast meal in Santa Rosa, CA; Aug 28, 2019; | 27.44 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Dustin M Dow; 08/27-29/2019 - San Francisco -Aug 28, 2019; | 40.00 |
| 08/28/19 | Meals while Traveling (E110) Meals Other; Dustin M Dow; 08/27-29/2019 - San Francisco - Aug 28, 2019; | 40.00 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 29, 2019; | 13.15 |
| 08/29/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 29, 2019; | 40.00 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Emily Thomas; breakfast expense while traveling to San Francisco; Aug 29, 2019; | 40.00 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Joseph Esmont; 8/29/2019 Breakfast meal in Santa Rosa, CA; Aug 29, 2019; | 12.14 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Dustin M Dow; 08/27-29/2019 - San Francisco - Aug 29, 2019; | 10.59 |
| 08/30/19 | Meals while Traveling (E110) Breakfast; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 30, 2019; | 10.95 |
| 08/30/19 | Meals while Traveling (E110) Dinner; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 30, 2019; | 40.00 |
| 09/02/19 | Meals while Traveling (E110) Breakfast; Juanita Greenfield; Hotel Portfolio (Breakfast; Sep 02, 2019; | 40.00 |
| 09/02/19 | Dinner; Juanita Greenfield; Hotel Portfolio (Breakfast; Sep 02, 2019; | 40.00 |
| 09/02/19 | Meals while Traveling (E110) Meals Other; Juanita Greenfield; Sep 02, 2019; | 4.62 |
| 09/03/19 | Meals while Traveling (E110) Meals Other; Gregory J Commins; (September 3-4, 2019 San Francisco); Sep 03, 2019; | 4.75 |
| 09/03/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast while traveling in San Francisco on September 3, 2019.; Sep 03, 2019; | 2.85 |
| 09/03/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner on September 3, 2019.; Sep 03, 2019; | 40.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4513-5    Filed: 10/30/19    Entered: 10/30/19 00:30:54    Page 13 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 326

| 09/03/19 | Meals while Traveling (E110) Breakfast; Jorian L Rose; Breakfast meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 03, 2019; | 9.78 |
| 09/03/19 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 03, 2019; | 40.00 |
| 09/04/19 | Meals Other; Gregory J Commins; (September 3-4, 2019 San Francisco) Sep 04, 2019; | 2.68 |
| 09/04/19 | Dinner; Lauren T Attard; Dinner in San Francisco on September 4, 2019.; Sep 04, 2019; | 24.92 |
| 09/04/19 | Meals while Traveling (E110) Meals Other; Jorian L Rose; STARBUCKS STORE 0922 SAN FRANCISCO CA; Other meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 04, 2019; | 5.00 |
| 09/04/19 | Dinner; Juanita Greenfield; Hotel Portfolio; Sep 04, 2019; | 40.00 |
| 09/04/19 | Meals Other; Juanita Greenfield; Hotel Portfolio; Sep 04, 2019; | 5.95 |
| 09/04/19 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 04, 2019; | 40.00 |
| 09/05/19 | Meals Other; Gregory J Commins; (September 3-4, 2019 San Francisco); Sep 05, 2019; | 8.87 |
| 09/05/19 | Meals Other; Gregory J Commins; (September 3-4, 2019 San Francisco; Sep 05, 2019; | 8.87 |
| 09/05/19 | Dinner; Gregory J Commins; (September 3-4, 2019 San Francisco); Sep 05, 2019; | 40.00 |
| 09/05/19 | Dinner; Lauren T Attard; Dinner while traveling home to Los Angeles on September 5, 2019.; Sep 05, 2019; | 10.29 |
| 09/05/19 | Meals while Traveling (E110) Dinner; Jorian L Rose; SAM'S GRILL & SEAFOO SAN FRANCISCO CA; Dinner meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 05, 2019; | 40.00 |
| 09/05/19 | Meals while Traveling (E110) Breakfast; Jorian L Rose; PEETS COFFEE SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 05, 2019; | 10.64 |
| 09/05/19 | Dinner; Juanita Greenfield; Hotel Portfolio; Sep 05, 2019; | 40.00 |
| 09/06/19 | Meals Other; Gregory J Commins; (September 3-4, 2019 San Francisco); Sep 06, 2019; | 3.99 |
| 09/06/19 | Breakfast; Gregory J Commins; (September 3-4, 2019 San Francisco); Sep 06, 2019; | 40.00 |
| 09/06/19 | Dinner; Juanita Greenfield; Hotel Portfolio; Sep 06, 2019; | 40.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-5    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 14 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 327

| | | |
|---|---|---|
| 09/07/19 | Meals Other; Juanita Greenfield; Hotel Portfolio; Sep 07, 2019; | 30.45 |
| 09/07/19 | Breakfast; Juanita Greenfield; Hotel Portfolio; Sep 07, 2019; | 19.94 |
| 09/08/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (9/8-11/19 San Francisco); Sep 08, 2019; | 37.15 |
| 09/09/19 | Dinner; Lauren T Attard; Dinner on September 9, 2019.; Sep 09, 2019; | 22.93 |
| 09/09/19 | Breakfast; Lauren T Attard; Sep 09, 2019; | 3.25 |
| 09/09/19 | Meals Other; Gregory J Commins; (9/8-11/19 San Francisco); Sep 09, 2019; | 7.94 |
| 09/09/19 | Meals Other; Gregory J Commins; (9/8-11/19 San Francisco); Sep 09, 2019; | 8.03 |
| 09/09/19 | Meals while Traveling (E110) Dinner; Danyll W Foix; Sandwich while in San Francisco; Sep 09, 2019; | 4.00 |
| 09/10/19 | Meals Other; Gregory J Commins; (9/8-11/19 San Francisco); Sep 10, 2019; | 3.24 |
| 09/10/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (9/8-11/19 San Francisco) Sep 10, 2019; | 40.00 |
| 09/10/19 | Breakfast; Gregory J Commins; (9/8-11/19 San Francisco); Sep 10, 2019; | 25.09 |
| 09/10/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Sep 10, 2019; | 40.00 |
| 09/10/19 | Meals while Traveling (E110) Dinner; Danyll W Foix; Dinner in San Francisco; Sep 10, 2019; | 40.00 |
| 09/10/19 | Meals while Traveling (E110) Breakfast; Danyll W Foix; Breakfast at hotel; Sep 10, 2019; | 16.02 |
| 09/11/19 | Meals while Traveling (E110) Dinner; Lauren T Attard. Dinner on September 11, 2019.; Sep 11, 2019; | 2.85 |
| 09/11/19 | Meals while Traveling (E110) Dinner; Cecily Dumas; Dinner in New York City; Sep 11, 2019; | 9.00 |
| 09/11/19 | Meals while Traveling (E110) Breakfast; Cecily Dumas; Breakfast in New York City; Sep 11, 2019; | 10.03 |
| 09/11/19 | Meals while Traveling (E110) Meals Other; Danyll W Foix; Snack in San Francisco; Sep 11, 2019; | 7.18 |
| 09/11/19 | Meals while Traveling (E110) Dinner; Cecily Dumas; Dinner in New York; Sep 11, 2019; | 40.00 |
| 09/11/19 | Meals while Traveling (E110) Breakfast; Gregory J Commins; (9/8-11/19 San Francisco); Sep 11, 2019; | 40.00 |
| 09/11/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast on September 11, 2019.; Sep 11, 2019; | 23.99 |
| 09/12/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner on September 12, 2019.; Sep 12, 2019; | 19.93 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 4513-5    Filed: 10/30/19    Entered: 10/30/19 00:30:53    Page 15 of 25

| 09/12/19 | Meals while Traveling (E110) Dinner; Cecily Dumas; Dinner in New York City; Sep 12, 2019; | 27.87 |
| 09/12/19 | Meals while Traveling (E110) Meals Other; Cecily Dumas; Water/snacks at JFK in New York City; Sep 12, 2019; | 10.62 |
| 09/15/19 | Meals while Traveling (E110) Meals Other; Juanita M Greenfield; Sep 15, 2019; | 9.28 |
| 09/15/19 | Meals while Traveling (E110) Dinner; Jorian L Rose; Dinner meal expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 15, 2019; | 40.00 |
| 09/15/19 | Meals while Traveling (E110) Meals Other; Jorian L Rose; HUDSON-DUNKIN ST1299 JAMAICA NY; Other meal expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 15, 2019; | 17.40 |
| 09/16/19 | Meals while Traveling (E110) Meals Other; Gregory J Commins; (9/16-20/19 San Francisco); Sep 16, 2019; | 3.34 |
| 09/16/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (9/16-20/19 San Francisco); Sep 16, 2019; | 40.00 |
| 09/16/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; Sep 16, 2019; | 40.00 |
| 09/16/19 | Meals while Traveling (E110) Meals Other; Juanita M Greenfield; Sep 16, 2019; | 27.83 |
| 09/16/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Sep 16, 2019; | 5.79 |
| 09/16/19 | Meals while Traveling (E110) Dinner; Jorian L Rose; Dinner meal expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 16, 2019; | 37.00 |
| 09/16/19 | Meals while Traveling (E110) Breakfast; Jorian L Rose; Breakfast meal expense during trip to San Francisco, CA (Dates of travel are September 15-18, 2019).; Sep 16, 2019; | 7.19 |
| 09/16/19 | Meals while Traveling (E110) Breakfast; Danyll W Foix; Breakfast; Sep 16, 2019; | 3.95 |
| 09/16/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Dinner on September 16, 2019; Sep 16, 2019; | 14.14 |
| 09/16/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast on September 16, 2019; Sep 16, 2019; | 7.88 |
| 09/17/19 | Meals while Traveling (E110) Meals Other; Gregory J Commins; (9/16-20/19 San Francisco); Sep 17, 2019; | 8.03 |
| 09/17/19 | Meals Other; Gregory J Commins; (9/16-20/19 San Francisco); Sep 17, 2019; | 8.03 |
| 09/17/19 | Dinner; Gregory J Commins; (9/16-20/19 San Francisco); Sep 17, 2019; | 40.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 4513-5   Filed: 10/30/19   Entered: 10/30/19 00:30:54   Page 16 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 329

| | | |
|---|---|---|
| 09/17/19 | Breakfast; Juanita M Greenfield; Sep 17, 2019; | 9.71 |
| 09/17/19 | Dinner; Juanita M Greenfield; Sep 17, 2019; | 39.09 |
| 09/17/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast on September 17, 2019.; Sep 17, 2019; | 2.85 |
| 09/17/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner at Hotel Le Meridien, San Francisco on September 17, 2019; Sep 17, 2019; | 39.64 |
| 09/17/19 | Meals while Traveling (E110) Breakfast; Danyll W Foix; Breakfast; Sep 17, 2019; | 3.95 |
| 09/17/19 | Meals while Traveling (E110) Meals Other; Danyll W Foix; Breakfast; Sep 17, 2019; | 4.33 |
| 09/18/19 | Dinner; Gregory J Commins; (9/16-20/19 San Francisco); Sep 18, 2019; | 38.55 |
| 09/18/19 | Breakfast; Gregory J Commins; (9/16-20/19 San Francisco); Sep 18, 2019; | 34.12 |
| 09/18/19 | Dinner; Juanita M Greenfield; Sep 18, 2019; | 40.00 |
| 09/18/19 | Breakfast; Juanita M Greenfield; Sep 18, 2019; | 24.28 |
| 09/18/19 | Dinner; Lauren T Attard; Dinner on September 18, 2019.; Sep 18, 2019; | 13.81 |
| 09/18/19 | Meals while Traveling (E110) Breakfast; Jorian L Rose; SPECIALTYS CAFE & BA SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 18, 2019; | 9.47 |
| 09/18/19 | Meals while Traveling (E110) Meals Other; Jorian L Rose; PEETS COFFEE SAN FRANCISCO CA; Other meal expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 18, 2019; | 20.05 |
| 09/19/19 | Dinner; Gregory J Commins; (9/16-20/19 San Francisco); Sep 19, 2019; | 40.00 |
| 09/19/19 | Breakfast; Juanita M Greenfield; Sep 19, 2019; | 19.42 |
| 09/19/19 | Meals while Traveling (E110) Breakfast; Robert Julian; Los Angeles; Sep 19, 2019; | 7.72 |
| 09/20/19 | Dinner; Juanita M Greenfield; Sep 20, 2019; | 26.07 |
| 09/22/19 | Dinner; Gregory J Commins; (09/23/2019); Sep 22, 2019; | 16.25 |
| 09/22/19 | Meals while Traveling (E110) Meals Other; Gregory J Commins; 09/22-26/2019 - San Francisco); Sep 22, 2019; | 9.68 |
| 09/22/19 | Meals Other; Gregory J Commins; (09/22-26/2019 - San Francisco); Sep 22, 2019; | 9.68 |
| 09/22/19 | Dinner; Gregory J Commins; 09/22-26/2019 - San Francisco); Sep 22, 2019; | 31.04 |
| 09/23/19 | Meals Other; Gregory J Commins; (09/23/2019); Sep 23, 2019; | 10.80 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 330

| | | |
|---|---|---|
| 09/23/19 | Dinner; Gregory J Commins; (09/23/2019 ); Sep 23, 2019; | 40.00 |
| 09/23/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; beverage Lauren Attard on September 23, 2019.; Sep 23, 2019; | 3.25 |
| 09/23/19 | Breakfast; Lauren T Attard; Breakfast for Lauren Attard on September 23, 2019.; Sep 23, 2019; | 8.05 |
| 09/23/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner for Lauren Attard on September 23, 2019; Sep 23, 2019; | 12.18 |
| 09/24/19 | Meals Other; Gregory J Commins; 09/22-26/2019 - San Francisco); Sep 24, 2019; | 40.00 |
| 09/24/19 | Meals Other; Gregory J Commins; 09/22-26/2019 - San Francisco); Sep 24, 2019; | 11.77 |
| 09/24/19 | Breakfast; Gregory J Commins; 09/22-26/2019 - San Francisco; Sep 24, 2019; | 15.51 |
| 09/25/19 | Meals Other; Gregory J Commins; Sep 25, 2019; | 11.77 |
| 09/25/19 | Dinner; Gregory J Commins; Sep 25, 2019; | 40.00 |
| 09/26/19 | Dinner; Gregory J Commins; (09/23/2019); Sep 26, 2019; | 40.00 |
| 09/26/19 | Breakfast; Juanita M Greenfield; Breakfast; Sep 26, 2019; | 14.00 |
| 09/27/19 | Dinner; Juanita M Greenfield; Sept. 27, 2019; | 26.07 |
| 09/27/19 | Breakfast; Juanita M Greenfield; Sep 27, 2019; | 40.00 |
| 09/27/19 | Meals while Traveling (E110) Dinner; Susan M Edelman; Dinner - Sep 27, 2019; | 33.58 |
| 09/27/19 | Meals while Traveling (E110) Breakfast; Susan M Edelman; Sep 27, 2019; | 5.72 |
| 09/27/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast on September 27, 2019.; Sep 27, 2019; | 15.18 |
| 09/28/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; Sep 28, 2019; | 21.06 |
| 09/29/19 | Meals while Traveling (E110) Dinner; Dustin M Dow; 09/29/19-10/01/19; Sep 29, 2019; | 40.00 |
| 09/30/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner on September 30, 2019.; Sep 30, 2019; | 19.00 |
| 09/30/19 | Meals while Traveling (E110) Dinner; Dustin M Dow; 09/29/19-10/01/19; Sep 30, 2019; | 40.00 |
| | **Subtotal - Meals while Traveling (E110)** | **2,837.12** |

# Baker&Hostetler LLP

Case: 19-30088     Doc# 4513-5     Filed: 10/31/19     Entered: 10/31/19 00:30:53     Page 18 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 331

| | | |
|---|---|---|
| 08/28/19 | Lodging; Joseph Esmont; 8/27-28/2019 Lodging in San Francisco, CA to attend Team meetings in preparation for 8/29/2019 meeting of the Tort Claim Committee meeting in San Rosa, CA.; Aug 28, 2019 | 600.00 |
| 08/29/19 | Lodging (E110) Lodging; Emily Thomas; lodging portion expense while traveling to San Francisco during August 28 - Aug. 29, 2019; Aug 29, 2019 (1 night) | 581.34 |
| 08/30/19 | Lodging (E110) Lodging; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 30, 2019 (5 nights) | 3,000.00 |
| 08/30/19 | Lodging (E110) Lodging; Joseph Esmont; 8/28-30/2019 Lodging in Santa Rosa, CA to attend 8/29/2019 meeting of the Tort Claim Committee meeting in San Rosa, CA.; Aug 30, 2019 | 545.86 |
| 09/02/19 | Lodging (E110) Lodging; Juanita Greenfield; Hotel Portfolio (09.02 stay); Sep 02, 2019 (5 nights) | 2,605.89 |
| 09/03/19 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to San Francisco, CA (Dates of travel are September 3-5, 2019).; Sep 03, 2019 | 383.25 |
| 09/04/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at Le Meridien Hotel, San Francisco on September 4, 2019.; Sep 04, 2019 (2 nights) | 991.33 |
| 09/04/19 | Lodging; Jorian Rose; Hotel expense during trip to San Francisco, CA for meeting on plan negotiations (Dates of travel are September 3-5, 2019).; Sep 04, 2019 (2 nights) | 1,148.60 |
| 09/05/19 | Lodging (E110) Lodging; Danyll W Foix; Hotel accommodation 9/9-11/19; Sep 05, 2019 | 1,059.36 |
| 09/06/19 | Lodging (E110) Lodging; Gregory J Commins, (September 3-4, 2019 San Francisco) (2 Nights); Sep 06, 2019 | 1,200.00 |
| 09/10/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at Le Meridien San Francisco on September 10, 2019.; Sep 10, 2019 (3 nights) | 1,800.00 |
| 09/11/19 | Lodging (E110) Lodging; Gregory J Commins; (9/8-11/19 San Francisco) Sep 11, 2019 (3 nights) | 1,524.05 |
| 09/12/19 | Lodging (E110) Lodging; Cecily Dumas; Overnight lodging in New York; Sep 12, 2019 | 600.00 |
| 09/15/19 | Lodging (E110) Lodging; Juanita M Greenfield; (9/15-20); Sep 15, 2019 (5 nights) | 3,000.00 |
| 09/15/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, California (Dates of travel are September 15-18, 2019).; Sep 15, 2019 (3 nights) | 1,359.45 |
| 09/16/19 | Lodging (E110) Lodging; Danyll W Foix; Hotel accommodations; Sep 16, 2019 | 489.27 |
| 09/17/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at Le Meridien, San Francisco on September 17, 2019; Sep 17, 2019 (2 nights) | 1,200.00 |
| 09/19/19 | Lodging (E110) Lodging; Gregory J Commins; (9/16-20/19 San | 1,800.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 332

| | Francisco); Sep 19, 2019 (3 nights) | |
|---|---|---|
| 09/20/19 | Lodging (E110) Lodging; Robert Julian; Lodging in Los Angeles 9/18-20/19; | 1,200.00 |
| 09/23/19 | Lodging (E110) Lodging; Juanita M Greenfield; 9/23-28; | 3,000.00 |
| 09/26/19 | Lodging (E110) Lodging; Gregory J Commins; 09/22-26/2019 - San Francisco) | 2,191.12 |
| | **Subtotal - Lodging (E110)** | **30,279.52** |

| | | |
|---|---|---|
| 07/24/19 | Parking - Local; Cecily Dumas; Parking re Court hearing; Jul 24, 2019; | 18.00 |
| 08/13/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re court hearing; Aug 13, 2019; | 20.00 |
| 08/15/19 | Parking - Local; Cecily Dumas; Parking re court; Aug 15, 2019; | 20.00 |
| 08/27/19 | Parking - Local; Cecily Dumas; Parking re court hearing; Aug 27, 2019; | 20.00 |
| 09/03/19 | Ground Transportation Local (E109) Pure Luxury Transportation Transportation for group for tour // PG&E Tort's Claim Committee meeting on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 362954*2 | 532.00 |
| 09/03/19 | Ground Transportation Local (E109) Pure Luxury Transportation Transportation for group for tour // PG&E Tort's Claim Committee meeting on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 362954*1 | 504.00 |
| 09/05/19 | Taxi/Car Service - Local; Cecily Dumas; Taxi re Meeting at Lieff Cabraser Office ($6.40 plus 2.00 tip); Sep 05, 2019; | 8.40 |
| 09/10/19 | Parking - Local; Cecily Dumas; Parking re court hearing; Sep 10, 2019; | 20.00 |
| 09/10/19 | Parking - Local; Robert Julian; 101 Building Parking re counsel meeting; Sep 10, 2019; | 28.00 |
| 09/12/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian L Rose; Travel from Bondholder meeting to office 9/12/2019.; Sep 12, 2019; | 27.96 |
| 09/16/19 | Parking - Local; Cecily Dumas; Parking at Embacadero Park Garage re meeting at Cabraser Office; Sep 16, 2019; | 27.00 |
| 09/16/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking at Levi Parking garage re meeting at Cabraser Office; Sep 16, 2019; | 25.00 |
| 09/17/19 | Parking - Local; Cecily Dumas; Parking re meeting at Akin Gump office; Sep 17, 2019; | 21.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4513-5   Filed: 10/30/19   Entered: 10/30/19 00:30:51   Page 20 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 333

| 09/18/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Richard B Raile; Uber taxi from office to home.; Sep 18, 2019; | 24.43 |
|---|---|---|
| | **Subtotal - Ground Transportation Local (E109)** | **1,295.79** |
| 09/04/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 08/12/2019; Inv. SF3926356 | 1,637.75 |
| 09/04/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 08/13/2019; Inv. SF3926366 | 2,875.25 |
| 09/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 08/15/2019; Inv. SF3961827 | 2,252.75 |
| 09/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 09/09/2019; Inv. SF3961890 | 2,372.75 |
| 09/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 09/06/2019; Inv. SF3961879 | 2,465.25 |
| 09/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 09/04/2019; Inv. SF3961866 | 2,972.75 |
| 09/30/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 09/05/2019; Inv. SF3961878 | 1,757.75 |
| 09/30/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONSPreservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 09/10/2019; Inv. SF3961893 | 1,777.75 |
| 09/30/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Preservation of evidence of cutting down trees and electric poles in the Tubbs Fire location on 08/14/2019; Inv. SF3961826 | 2,522.75 |
| | **Subtotal - Videographic Services (E123)** | **20,634.75** |
| 08/26/19 | UPS Tim Petre Baker & Hostetler LLP 1160 Battery Str eet East Suite 100 San Francisco CA 1Z907W610193 838367 | 42.59 |
| 08/26/19 | UPS Tim Petre Baker & Hostetler LLP 1160 Battery Str eet East Suite 100 San Francisco CA 1Z907W610192 845557 | 27.22 |
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101974 00901 | 6.14 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 4513-5    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 21 of 25

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 334

| | | |
|---|---|---|
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101993 68926 | 12.73 |
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101975 83910 | 2.82 |
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101993 68926 | 29.96 |
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101974 00901 | 29.96 |
| 09/06/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W6101975 83910 | 29.96 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2919 21221 | 46.93 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2924 72634 | 46.93 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2924 72634 | (0.82) |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2911 09663 | 46.93 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2921 82859 | 46.93 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2919 21221 | (1.38) |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2942 51842 | 46.93 |
| 09/09/19 | UPS TIM PETRE SAN FRANCISCO OFFICE 1160 BATTERY STRE ET EAST SUITE 100 SAN FRANCISCO CA 1Z907W61A2943 96277 | 40.45 |
| 09/11/19 | FedEx Jo Ann Bryce U S District Court 450 GOLDEN GATE AVE FL 16 SAN FRANCISCO CA 789739953641 Mailing check 465907 | 17.36 |
| 09/17/19 | FedEx James Bekier Baker & Hostetler LLP 11601 WILSHIR E BLVD LOS ANGELES CA 789875993370 | 30.53 |
| 09/24/19 | UPS Robert Julian Baker Hostetler 1160 Battery Stree t East Suite 100 San Francisco CA 1Z01480X369788 1621 DJR PG&E Memo to RJ in two binders | 29.37 |
| 09/26/19 | FedEx Petre, Tim P Baker Hostetler 1160 Battery Street East SAN FRANCISCO CA 780071219345 | 180.49 |
| 09/27/19 | Delivery Services (E107) FedEx/ UPS Delivery Services; Susan M Edelman; Westin St. Francis Hotel – 335 Powell St., San Francisco; Sep 27, 2019; | 10.00 |
| 09/30/19 | FedEx Heidi Hammon Turano BAKER HOSTETLER 1160 BATTERY ST EAST SAN FRANCISCO CA 776394210572 Extension cords & Notebook | 30.68 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 335

| 09/30/19 | FedEx Heidi Hammon Turano BAKER HOSTETLER 1160 BATTERY ST EAST SAN FRANCISCO CA 776391959286 Projector | 79.33 |
| 09/30/19 | FedEx Heidi Hammon Turano BAKER HOSTETLER 1160 BATTERY ST SAN FRANCISCO CA 776391548884 | 71.86 |
| | **Subtotal - Delivery Services (E107)** | **903.90** |

| 09/10/19 | Transcripts (E116) Copy of the September 10, 2019 U.S. District Court Hearing Transcript (PDF and .txt file); Inv. 09102019 | 107.10 |
| 09/17/19 | Transcripts (E116) Copy of 9/17/19 Hearing Transcript in Case 14-cr-00175-WHA; Inv. KATHE-09172019 | 90.30 |
| 09/25/19 | Transcripts (E116) Copy of the 9/24/19 Bankruptcy Hearing Transcript; Inv. 276578 | 200.40 |
| | **Subtotal - Transcripts (E116)** | **397.80** |

| 08/02/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Docket: July 2019 Docket Charges: (Paige Asmann for L.Attard); Inv. 6888211705 | 1.50 |
| 08/02/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Docket: July 2019 Docket Charges: (Paige Asmann for B.McCabe); Inv. 6888211705 | 0.54 |
| 09/04/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Docket: August 2019 Docket Charges: (Amanda Marshall for H.Hammon-Turano); Inv. 6888216869 | 12.69 |
| 09/04/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, August 2019 Docket Charges:(Carly Eyler); Inv. 6888216705 | 6.53 |
| 09/30/19 | Online Research (E106) CourtTrax Corporation Transaction searches, September 2019; Inv. 12098453 | 4.00 |
| | **Subtotal - Online Research (E106)** | **25.26** |

| 08/27/19 | Mileage Reimbursement (E110) Mileage; Dustin M Dow; 08/27/2019 Mileage from residence to airport; 08/27-29/2019 -20.00 Miles @ Rate .58; Aug 27, 2019; | 11.60 |
| 08/29/19 | Mileage; Dustin M Dow; 08/29/2019 - Mileage from airport to residence; 08/27-29/2019 -20.00 Miles @ Rate .58; Aug 29, 2019; | 11.60 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 336

| | | |
|---|---|---|
| 09/29/19 | Mileage Reimbursement (E110) Mileage; Dustin M Dow; Mileage from residence to CLE airport.; 20.00 Miles @ Rate .58; Sep 29, 2019; | 11.60 |
| | **Subtotal - Mileage Reimbursement (E110)** | **34.80** |
| 09/28/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Witness, James Bellino 9-28-19; Inv. SD3967245 | 180.00 |
| 09/30/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Witness, Chief Gino Degraffenreid 9-30-19; Inv. SD3968186 | 45.00 |
| | **Subtotal - Depositions (E115)** | **225.00** |
| 09/30/19 | Westlaw Research - 09/01/2019 - 09/30/2019 | 10,121.65 |
| | **Subtotal - Automated Research (E106)** | **10,121.65** |
| 09/26/19 | Postage - 09/01/2019 - 09/30/2019 | 85.15 |
| | **Subtotal - Postage (E108)** | **85.15** |
| 09/27/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 9/24/2019; Inv. 10076534 (Robert Julian) | 102.50 |
| 09/27/19 | Teleconference Charges (E105) Telecom; Jorian L Rose; Attend hearing telephonically on September 24, 2019 on status conference for exclusivity issue.; Attend hearing telephonically on September 24, 2019 on status conference for exclusivity issue.; Sep 27, 2019; | 110.00 |
| 09/27/19 | Teleconference Charges (E105)Telecom; Lars H Fuller; Attend September 27, 2019 hearing via Court Call.; Attend September 27, 2019 hearing via Court Call.; Sep 27, 2019; | 110.00 |
| 09/27/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 9/24/2019; Inv. 9757650 (Lauren T Attard) | 110.00 |
| 09/27/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 9/24/2019; Inv. 10075598 (Jason I Blanchard) | 95.00 |
| | **Subtotal - Teleconference Charges (E105)** | **527.50** |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4513-5    Filed: 10/30/19    Entered: 10/30/19 00:30:51    Page 24 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 10/16/19
Invoice Number: 50684923
Matter Number: 114959.000001
Page 337

| | | |
|---|---|---:|
| 08/30/19 | Car Rental (E110) Car Rental; Joseph Esmont; 8/27-30/2019 Hertz car rental to travel from San Francisco, CA airport to Santa Rosa, CA to attend 8/27-28/2019 Team meetings in San Francisco and 8/29/2019 meeting of the Tort Claim Committee meeting in San Rosa, CA.; Aug 30, 2019; | 392.75 |
| | **Subtotal - Car Rental (E110)** | **392.75** |
| 09/12/19 | Outside Duplicating & Binding (E102) MARCUS UPPE INC DBA CLICKS DOCUMENT MANAGEMENT Color reproductions of seven Tubbs Fire Investigation photographs onto 2'x3' foamboard; Inv. 7019429 | 408.24 |
| 09/12/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blow back printing, custom tabs View D ring binders.; Inv. A51587 | 836.16 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **1,244.40** |
| 09/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San Francisco Northern District 450 Golden Gate Ave San Francisco, CA 9/3/2019; Inv. 198898 | 170.90 |
| 09/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC San/Francisco Norther District 450 Golden Gate Ave San Francisco, CA 94102; Inv. 198901 | 89.95 |
| 09/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San Francisco Norther Dist 450 Golden Gate Ave San Francisco, CA 9/5/2019; Inv. 198899 | 30.00 |
| | **Subtotal - Messenger Service (E107)** | **290.85** |
| 09/16/19 | Filing Fees (E112) GREGORY J. COMMINS, JR. For Certificate of Good Standing; Inv. COMMI-09162019 for Pro Hoc Vice Application | 25.00 |
| | **Subtotal - Filing Fees (E112)** | **25.00** |
| | **Total** | **$ 639,557.07** |

**Baker & Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC