**<u>Exhibit D</u>**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/9/2019 | Kovoor, Thomas G. | Manage access to case resources per communications w/ R. Artale (0.5). | 0.50 | 210.00 |
| **TOTAL** | | | **0.50** | **$210.00** |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 7/1/2019 | Grogan, Gregory T. | Review and revise charts on compensation terms for presentation to Board and Compensation Committee (0.5). | 0.50 | 767.50 |
| 7/2/2019 | Grogan, Gregory T. | Emails w/ Company re: Board compensation deferral terms and practices (0.2) and w/ Weil re: same (0.1). | 0.30 | 460.50 |
| 7/5/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.3). | 0.30 | 460.50 |
| 7/5/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.3). | 0.30 | 460.50 |
| 7/9/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.6) and research/analysis re: same (0.9). | 1.50 | 2,302.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP

425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 7/10/2019 | Grogan, Gregory T. | T/c w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (1.5). | 1.50 | 2,302.50 |
| 7/11/2019 | Grogan, Gregory T. | Review materials prepared by outside consultant re: compensation practices (0.5). | 0.50 | 767.50 |
| 7/18/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee member re: executive compensation matters (0.3). | 0.30 | 460.50 |
| 7/18/2019 | Grogan, Gregory T. | Review UCC responses and requests re: compensation matters (0.4) and prepare responses/commentary for Compensation Committee to consider (0.8). | 1.20 | 1,842.00 |
| 7/18/2019 | Grogan, Gregory T. | Call w/ Compensation Committee member re: executive compensation approval process in bankruptcy (0.5). | 0.50 | 767.50 |
| 7/19/2019 | Grogan, Gregory T. | Call w/ Compensation Committee members re: compensation approval motion and objections (1.5). | 1.50 | 2,302.50 |
| 7/24/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation matters (0.7). | 0.70 | 1,074.50 |
| 7/25/2019 | Grogan, Gregory T. | Analysis and preparation for call w/ Compensation Committee advisors and Company HR re: compensation matters (0.5). | 0.50 | 767.50 |
| 7/26/2019 | Grogan, Gregory T. | Participate via telephone in informal Compensation Committee meeting re: compensation matters (0.5). | 0.50 | 767.50 |
| 7/29/2019 | Grogan, Gregory T. | Review and revise Board materials related to compensation (0.9), and related | 1.50 | 2,302.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | emails w/ Company HR team and outside advisors (0.6). | | |
| 7/30/2019 | Grogan, Gregory T. | Review and revise Board materials related to compensation (0.3), and related emails w/ Company HR team and outside advisors (0.2). | 0.50 | 767.50 |
| 7/31/2019 | Grogan, Gregory T. | T/c w/ Company counsel re: draft compensation materials (1.1). | 1.10 | 1,688.50 |
| 8/1/2019 | Goldin, Nicholas | Prepare correspondence (0.3); review Board material (0.4); conference w/ team re: workstreams (0.3). | 1.00 | 1,480.00 |
| 8/1/2019 | Curnin, Paul C. | T/c w/ Company and Company counsel re: matter (0.7); email to Company re: same (0.3); review new Board materials (0.9); review status report from Company (1.0); review CPUC protocol (1.1). | 4.00 | 6,560.00 |
| 8/1/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document collection (0.4); draft summary of request per N. Goldin (0.5); email clients re: document collection (0.7); email w/ R. Sparks Bradley re: same (0.2); review of documents and emails in preparation for call w/ Cravath re: documents (0.4). | 2.20 | 1,848.00 |
| 8/1/2019 | Ponce, Mario A. | Restructuring Committee Meeting w/ Lazard. | 1.20 | 1,968.00 |
| 8/1/2019 | Ponce, Mario A. | Emails re Restructuring Committee and Governance (1.0); meetings re Restructuring Committee and Governance (2.0); teleconfs re Restructuring Committee and Governance (2.0). | 5.00 | 8,200.00 |
| 8/1/2019 | Egenes, Erica M. | Research re public disclosure obligations. | 1.30 | 1,092.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/1/2019 | Torkin, Michael H. | Attend meeting at WFG (2.5), draft emails to Restructuring Committee re same (0.5); attend Lazard call re model (1.5). | 4.50 | 6,907.50 |
| 8/2/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (1.0). | 1.00 | 455.00 |
| 8/2/2019 | Curnin, Paul C. | Call w/ M. Ponce et al re: CPUC protocol (0.6); attend Board meeting call (1.5); attend Board restructuring calls (1.4). | 3.50 | 5,740.00 |
| 8/2/2019 | Sparks Bradley, Rachel | Revise talking points re: Directors (0.5); emails w/ R. Sussman and K. Kinsel re: same (0.3); email to N. Goldin re: same (0.1). | 0.90 | 985.50 |
| 8/2/2019 | Ponce, Mario A. | Restructuring Committee Meetings. | 3.00 | 4,920.00 |
| 8/2/2019 | Levine, Jeff P. | Prep for (0.5) and attend internal pre-call meeting in advance of Board and Restructuring Committee meeting (1.0). | 1.50 | 1,372.50 |
| 8/2/2019 | Levine, Jeff P. | Attend Board call. | 2.00 | 1,830.00 |
| 8/2/2019 | Levine, Jeff P. | Prepare draft summary re: dual board structure. | 2.20 | 2,013.00 |
| 8/2/2019 | Egenes, Erica M. | Prep for (0.5) and meeting with M. Ponce, S. Qusba, N. Goldin, M. Torkin, P. Curnin, R. Purushotham and J. Levine in prep for 8/2 Board and Restructuring Committee meeting (1.0). | 1.50 | 1,260.00 |
| 8/2/2019 | Egenes, Erica M. | Prep for (1.0) and attend PGE Board and Restructuring Committee Meeting (2.0). | 3.00 | 2,520.00 |
| 8/2/2019 | Egenes, Erica M. | Research re and prep summary of fiduciary duties of board members. | 1.20 | 1,008.00 |
| 8/3/2019 | Curnin, Paul C. | T/c w/ Company re: status updated (0.8); review CPUC protocol (0.5). | 1.30 | 2,132.00 |
| 8/4/2019 | Goldin, Nicholas | Review Board material (0.3). | 0.30 | 444.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/4/2019 | Torkin, Michael H. | Restructuring Call (1.1); follow up call with STB team (0.3); correspondence w S. Qusba and Restructuring Committee (0.4). | 1.80 | 2,763.00 |
| 8/5/2019 | Goldin, Nicholas | Review work product re: meeting w/ directors (0.3); communications w/ team re: same (0.2). | 0.50 | 740.00 |
| 8/5/2019 | Calderon, Justin | Review and revised outline re: subrogation claimant's claims and PG&E's defenses (5.0), incl. research on caselaw re: same (4.8). | 9.80 | 6,860.00 |
| 8/5/2019 | Sparks Bradley, Rachel | Analysis re: Director duties (1.2); emails w/ R. Sussman, K. Kinsel re: same (0.4); emails w/ P. Curnin and N. Goldin re: same (0.2). | 1.80 | 1,971.00 |
| 8/5/2019 | Curnin, Paul C. | T/c's w/ company and clients re: CPUC protocol (1.4); t/c w/ Company re: regulatory developments (0.7); review Board materials (0.7). | 2.80 | 4,592.00 |
| 8/5/2019 | Sussman, Rebecca A. | Legal research re: Director duties (2.8); draft summary re: same (0.4); calls w/ R. Sparks Bradley and K. Kinsel re: same (0.4); correspondence w/ STB team re: director meeting coordination (0.8); review discovery response request (0.2). | 4.60 | 3,864.00 |
| 8/5/2019 | Ponce, Mario A. | Revisions to governance memo for N. Brownell. | 0.80 | 1,312.00 |
| 8/5/2019 | Ponce, Mario A. | Preparation for Board meeting and revisions to Board materialsduring travel to SF for meeting. | 4.00 | 6,560.00 |
| 8/5/2019 | Purushotham, Ravi | Call with BlueMountain (0.3), review and revise materials for N. Brownell (1.7). | 2.00 | 2,650.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/5/2019 | Levine, Jeff P. | Coordinate distribution of Restructuring Committee materials. | 0.30 | 274.50 |
| 8/5/2019 | Levine, Jeff P. | Prepare draft issues list. | 1.70 | 1,555.50 |
| 8/5/2019 | Levine, Jeff P. | Revise dual board structure summary. | 0.40 | 366.00 |
| 8/5/2019 | Egenes, Erica M. | Further research re and prep of summary re Board fiduciary duties. | 2.30 | 1,932.00 |
| 8/6/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.2); review Board materials (0.3). | 0.50 | 740.00 |
| 8/6/2019 | Curnin, Paul C. | Board call (1.0); review MTO slides (0.4); t/cs w/ Company re: status (1.6); Board follow up calls w/ directors (2.7). | 5.70 | 9,348.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Review draft Board documents (0.5); email to N. Goldin re: same (0.1). | 0.60 | 657.00 |
| 8/6/2019 | Sussman, Rebecca A. | Legal research re: expert study (1.1); correspondence w/ STB team re: same (0.4); review R. Sparks Bradley comments to interview outline (0.6); correspondence w/ K. Kinsel re: same (0.3). | 2.40 | 2,016.00 |
| 8/6/2019 | Ponce, Mario A. | Board meeting. | 2.50 | 4,100.00 |
| 8/6/2019 | Ponce, Mario A. | Meeting with B. Johnson, J. Simon, J. Loduca pre Board Meeting. | 0.50 | 820.00 |
| 8/6/2019 | Ponce, Mario A. | Meeting with N. Brownell and J. Bleich re various governance issues. | 1.00 | 1,640.00 |
| 8/6/2019 | Ponce, Mario A. | Review various Board issues during flight from SF to NY. | 3.00 | 4,920.00 |
| 8/6/2019 | Purushotham, Ravi | Revisions to materials for N. Brownell (0.9), PGE Board call (2.5) | 3.40 | 4,505.00 |
| 8/6/2019 | Levine, Jeff P. | Attend PGE board call. | 2.50 | 2,287.50 |
| 8/6/2019 | Levine, Jeff P. | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham and E. Egenes re protocol. | 0.30 | 274.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/6/2019 | Levine, Jeff P. | Revise draft dual board structure summary. | 0.80 | 732.00 |
| 8/6/2019 | Egenes, Erica M. | Prep discussion materials re fiduciary duties and board member duties/responsibilities. | 1.00 | 840.00 |
| 8/6/2019 | Egenes, Erica M. | Attend board call. | 2.50 | 2,100.00 |
| 8/6/2019 | Torkin, Michael H. | Board call (2.5). | 2.50 | 3,837.50 |
| 8/7/2019 | Curnin, Paul C. | Attend Board call (1.2); review slides (0.8); o/c w/ M. Ponce, et al re: Board strategy (1.0). | 3.00 | 4,920.00 |
| 8/7/2019 | Goldin, Nicholas | Confer w/ team re: workstreams (0.3) and bankruptcy issues (0.2). | 0.50 | 740.00 |
| 8/7/2019 | Phillips, Jacob M. | Analysis of director compensation proposal (0.1); internal discussion re: same (0.1). | 0.20 | 168.00 |
| 8/7/2019 | Sussman, Rebecca A. | Review MTO slides (0.4); draft interview outline (3.0); emails w/ K. Kinsel/R. Sparks Bradley re: same (0.2). | 3.60 | 3,024.00 |
| 8/7/2019 | Ponce, Mario A. | Telephonic Board meeting. | 1.50 | 2,460.00 |
| 8/7/2019 | Ponce, Mario A. | Revisions to Governance Memo for N. Brownell (1.4); discussions with J. Bleich and N. Brownell and J. Loduca re same, various issues (0.8). | 2.20 | 3,608.00 |
| 8/7/2019 | Ponce, Mario A. | Board compensation emails/issues. | 0.70 | 1,148.00 |
| 8/7/2019 | Ponce, Mario A. | Emails/issues re BlueMountain Settlement Amendment. | 0.70 | 1,148.00 |
| 8/7/2019 | Purushotham, Ravi | Review of 13D filings (0.6); Board meeting (1.3); review and follow-up on settlement agreement extension (0.7) | 2.60 | 3,445.00 |
| 8/7/2019 | Levine, Jeff P. | Revise draft summary of dual board structure. | 2.60 | 2,379.00 |
| 8/7/2019 | Levine, Jeff P. | Coordinate collection and distribution of board materials. | 0.80 | 732.00 |
| 8/7/2019 | Levine, Jeff P. | Attend Board meeting. | 1.50 | 1,372.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/7/2019 | Levine, Jeff P. | Prepare revised draft protocol markup (1.0); prepare cover email to Restructuring Committee re same (0.3). | 1.30 | 1,189.50 |
| 8/7/2019 | Levine, Jeff P. | Review 13D filings. | 0.80 | 732.00 |
| 8/7/2019 | Levine, Jeff P. | Review settlement agreement amendment. | 0.40 | 366.00 |
| 8/7/2019 | Egenes, Erica M. | Prep for and attend PGE Board meeting. | 0.80 | 672.00 |
| 8/7/2019 | Egenes, Erica M. | T/c with J. Loduca, S. Karotkin and STB team re earlier board meeting. | 0.50 | 420.00 |
| 8/7/2019 | Egenes, Erica M. | Review shareholder 13-D filings and proposal. | 1.30 | 1,092.00 |
| 8/7/2019 | Torkin, Michael H. | Call w/ M. Ponce, S. Qusba, P. Curnin, R. Purushotham re board call discussion and prep. | 1.00 | 1,535.00 |
| 8/8/2019 | Curnin, Paul C. | Restructuring Committee Call (1.0); review draft 10Q (0.8). | 1.80 | 2,952.00 |
| 8/8/2019 | Sussman, Rebecca A. | Call w/ clients and R. Sparks Bradley re: document collection (0.2); follow up email w/ N. Goldin re: same (0.2); call w/ Cravath and client re: document collection (0.2); draft interview outline (4.1); review and revise same per comments from R. Sparks Bradley (0.9); email w/ N. Goldin re: same (0.1). | 5.70 | 4,788.00 |
| 8/8/2019 | Ponce, Mario A. | Restructuring Committee call (1.3); materials and related issues (0.7). | 2.00 | 3,280.00 |
| 8/8/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re CPUC Protocol and Board meetings. | 1.70 | 2,788.00 |
| 8/8/2019 | Ponce, Mario A. | Emails and teleconfs re N. Brownell/J. Bleich meeting. | 1.20 | 1,968.00 |
| 8/8/2019 | Ponce, Mario A. | Conference call with J. Loduca and C. Campbell and D. Mielle re Board Meeting (0.5); prepare outline re same (0.3). | 0.80 | 1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP

425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/8/2019 | Purushotham, Ravi | Restructuring Committee and Board meetings (1.8); update call w/ certain directors, J. Loduca and M. Ponce (0.3); review of board materials for Friday call (0.6). | 2.70 | 3,577.50 |
| 8/8/2019 | Levine, Jeff P. | Attend Restructuring Committee call re: term sheet. | 1.30 | 1,189.50 |
| 8/8/2019 | Levine, Jeff P. | Debrief meeting re: Board/Restructuring Committee call. | 0.60 | 549.00 |
| 8/8/2019 | Egenes, Erica M. | Prep for (0.9) and Restructuring Committee meeting followed by PGE Board meeting (1.8). | 2.70 | 2,268.00 |
| 8/8/2019 | Egenes, Erica M. | Prep for and Restructuring Committee meeting re shareholder proposal. | 1.40 | 1,176.00 |
| 8/8/2019 | Torkin, Michael H. | Attend restructuring call and Board call (2.0); follow-up re: same w/ STB (0.5); review equity proposal (0.7); review Elliot proposal and papers (0.4). | 3.60 | 5,526.00 |
| 8/9/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.5). | 0.50 | 227.50 |
| 8/9/2019 | Franklin, Janie Marie | Case file management (1.0). | 1.00 | 455.00 |
| 8/9/2019 | Goldin, Nicholas | Board meeting (0.2); prepare for interview (0.4). | 0.60 | 888.00 |
| 8/9/2019 | Ponce, Mario A. | Board meeting. | 1.50 | 2,460.00 |
| 8/9/2019 | Ponce, Mario A. | Review/issues re BlueMountain Settlement Amendment. | 0.80 | 1,312.00 |
| 8/9/2019 | Ponce, Mario A. | Emails re proposed CPUC protocol (0.5); teleconfs, various issues re proposed CPUC Protocol (0.9). | 1.40 | 2,296.00 |
| 8/9/2019 | Purushotham, Ravi | Review of board materials (0.3); Board call (1.8); call w/ M. Ponce and S. Qusba (0.3); call w/ Cleary re extension of settlement agreement (0.3), review and comment on press release re Abrams and Knighthead (0.4). | 3.10 | 4,107.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/9/2019 | Levine, Jeff P. | Attend Board call. | 1.80 | 1,647.00 |
| 8/9/2019 | Levine, Jeff P. | Debrief meeting following Board call. | 0.50 | 457.50 |
| 8/9/2019 | Egenes, Erica M. | Prep for and attend telephonic restructuring committee meeting. | 1.30 | 1,092.00 |
| 8/9/2019 | Egenes, Erica M. | Prep for and attend telephonic Board meeting. | 0.50 | 420.00 |
| 8/9/2019 | Egenes, Erica M. | Attend afternoon telephonic Restructuring Committee meeting. | 1.30 | 1,092.00 |
| 8/9/2019 | Egenes, Erica M. | Call with M. Ponce, S. Qusba and J. Levine re morning Restructuring and Board Committee meetings. | 0.50 | 420.00 |
| 8/9/2019 | Torkin, Michael H. | Review equity commitment (0.5); call w/Qusba re: equity term sheet (0.5); attend Board call (1.8). | 2.80 | 4,298.00 |
| 8/10/2019 | Purushotham, Ravi | Call w J. Levine re rights offering precedent (0.2); review of rights offering precedent (0.2); Restructuring Committee call (1.3). | 1.70 | 2,252.50 |
| 8/10/2019 | Levine, Jeff P. | T/c with M. Ponce, S. Qusba, R. Purushotham, M. Torkin and certain Restructuring Committee members to discuss court hearing and next steps. | 1.30 | 1,189.50 |
| 8/10/2019 | Levine, Jeff P. | Coordinate (0.2) and conduct research (2.2) re: rights offerings. | 2.40 | 2,196.00 |
| 8/10/2019 | Egenes, Erica M. | Research re rights offering precedents. | 2.00 | 1,680.00 |
| 8/10/2019 | Egenes, Erica M. | Status update call with S. Qusba, S. Karotkin, K. Ziman. | 0.70 | 588.00 |
| 8/10/2019 | Egenes, Erica M. | Prep for (0.1) and t/c with M. Moore; K. Liang; S. Qusba; M. Ponce; P. Curnin; J. Levine; R. Purushotham; M.Torkin re 8/9/19 bankruptcy hearing and next steps (1.3). | 1.40 | 1,176.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| 8/11/2019 | Sussman, Rebecca A. | Email w/ STB team re: Board meeting (0.1). | 0.10 | 84.00 |
| 8/11/2019 | Ponce, Mario A. | Emails, calls with Board members, management and advisors (1.4) and review materials re same (1.0). | 2.40 | 3,936.00 |
| 8/12/2019 | Goldin, Nicholas | Board call (1.1); calls w/ team re: developments (0.5); review Court order and Monitor material (1.0); prepare for meeting w/ Company executive (3.5) and meeting w/ Company executive (2.0). | 8.10 | 11,988.00 |
| 8/12/2019 | Curnin, Paul C. | Review Court order and Monitor letter to Court (0.6); emails w/ Company team re: same (0.5). | 1.10 | 1,804.00 |
| 8/12/2019 | Sussman, Rebecca A. | Email w/ R. Duran re: interview (0.5); email w/ N. Goldin re: same (0.6); review document in preparation for same (0.9); email w/ J. Fell re: claims (0.1); email w/ R. Duran and R. Sparks Bradley re: interview memo (0.2). | 2.30 | 1,932.00 |
| 8/12/2019 | Ponce, Mario A. | Telephonic Board meeting. | 1.00 | 1,640.00 |
| 8/12/2019 | Ponce, Mario A. | Telephonic Restructuring Committee meeting. | 1.20 | 1,968.00 |
| 8/12/2019 | Ponce, Mario A. | Calls with Cravath, Jones Day and Lazard re NDA and Equity Backstop Commitments (1.3); documents, emails, various issues re same (1.0). | 2.30 | 3,772.00 |
| 8/12/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.2); Board meeting (1.0); call w R. Hall, D. Haaren, K. Ziman re shareholder proposal (0.4); review of shareholder proposal (1.1). | 3.70 | 4,902.50 |
| 8/12/2019 | Levine, Jeff P. | Attend Board call with M. Ponce, R. Purushotham, S. Qusba, M. Torkin and E. Egenes. | 1.00 | 915.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/12/2019 | Levine, Jeff P. | Attend Restructuring Committee call with M. Ponce, R. Purushotham, S. Qusba, M. Torkin and E. Egenes. | 1.00 | 915.00 |
| 8/12/2019 | Egenes, Erica M. | Review of materials in prep of Restructuring Committee and Board meetings. | 0.40 | 336.00 |
| 8/12/2019 | Egenes, Erica M. | Attend telephonic Restructuring and Board Committee meetings. | 2.50 | 2,100.00 |
| 8/12/2019 | Torkin, Michael H. | Attend Restructuring Committee call (1.2); attend board call (1.1). | 2.30 | 3,530.50 |
| 8/13/2019 | Goldin, Nicholas | Calls w/ Company re: Court order (1.5); review Monitor reports (1.0); call w/ MTO re: same (0.5). | 3.00 | 4,440.00 |
| 8/13/2019 | Curnin, Paul C. | Review Monitor's Report and exhibits (0.9); t/c w/ client re: same (0.8); t/c w/ MTO re: meeting (1.0). | 2.70 | 4,428.00 |
| 8/13/2019 | Curnin, Paul C. | T/cs w/ in-house counsel and company counsel re: Court response (1.4). | 1.40 | 2,296.00 |
| 8/13/2019 | Sussman, Rebecca A. | Review and revise draft interview memo (1.8) and emails/calls w/ R. Duran re: same (0.4); email w/ N. Goldin re: CPP question (0.2); call w/ R. Sparks Bradley re: assignments (0.2); email w/ K. Kinsel re: interview outline (0.1); review Monitor report (1.4). | 4.10 | 3,444.00 |
| 8/13/2019 | Ponce, Mario A. | Conference calls with Jones Day, Cravath, Weil and Lazard re Equityholders NDA and issues. | 1.20 | 1,968.00 |
| 8/13/2019 | Ponce, Mario A. | Review Equity Commitment Letter (1.0); comments, teleconfs re Equity Commitment Letter issues (0.7). | 1.70 | 2,788.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/13/2019 | Ponce, Mario A. | Emails, issues, teleconfs re BlueMountain Settlement Agreement and developments regarding BlueMountain. | 0.90 | 1,476.00 |
| 8/13/2019 | Ponce, Mario A. | Review Judge Alsop order (0.4); Emails, issues, teleconfs re Judge Alsop order(0.3). | 0.70 | 1,148.00 |
| 8/13/2019 | Ponce, Mario A. | Emails, teleconfs, various issues with Board re Subro settlement discussions and Columbus Hill letter to Board. | 0.70 | 1,148.00 |
| 8/13/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Director Compensation issues. | 0.80 | 1,312.00 |
| 8/13/2019 | Purushotham, Ravi | Calls re shareholder proposal and NDA w/ R. Hall, D. Haaren, K. Ziman and others (1.7); review of news articles re BlueMountain (0.4); review of letter to Board from Columbus Hill Capital Partners (0.2). | 2.30 | 3,047.50 |
| 8/13/2019 | Egenes, Erica M. | Attention to board materials and recordkeeping. | 0.70 | 588.00 |
| 8/13/2019 | Torkin, Michael H. | Attend call with Lazard regarding SH rights offering (0.6). | 0.60 | 921.00 |
| 8/13/2019 | Rovner, Grace | Per E. Egenes, prep materials for Board. | 0.50 | 132.50 |
| 8/14/2019 | Goldin, Nicholas | Review Court order (0.2); review public communications re: same (0.6); communications w/ team re: same (0.3). | 1.10 | 1,628.00 |
| 8/14/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document collection (0.3); call w/ S. Reents re: same (0.2); call w/ client, Cravath, and PwC re: document collection (0.7) and prep for same (0.3); email w. N Goldin re: document collection (0.1); email w/ J. Fell re: proof of claim (0.1); call w/ document vendor re: collection (0.4); calls w/ R. Sparks Bradley re: same | 3.30 | 2,772.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.5); email w/ N. Goldin re: director meeting (0.2); review of correspondence memos re: document collection (0.5). | | |
| 8/14/2019 | Curnin, Paul C. | Work on press issues (0.8). | 0.80 | 1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA with equity holders. | 1.70 | 2,788.00 |
| 8/14/2019 | Ponce, Mario A. | Teleconfs, emails with N. Brownell, G. Grogan and J. Bleich re Director compensation issues. | 0.80 | 1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re BlueMountain. | 0.70 | 1,148.00 |
| 8/14/2019 | Ponce, Mario A. | Review Nominating and Governance Committee meeting minutes (0.5) emails, teleconfs re same (0.3). | 0.80 | 1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Review Monitor's report (0.5); emails, various issues from Directors re same (0.3). | 0.80 | 1,312.00 |
| 8/14/2019 | Purushotham, Ravi | Review of markup of NDA with Knighthead and Abrams and call w D. Haaren re same. | 0.80 | 1,060.00 |
| 8/14/2019 | Rovner, Grace | Per E. Egenes, continue to prepare materials for Board. | 0.90 | 238.50 |
| 8/15/2019 | Curnin, Paul C. | T/c w/ Company re: status (0.2); t/cs w/ clients re: status (0.7); emails w/ team re: press (0.4); review Monitor's exhibits (1.0). | 2.30 | 3,772.00 |
| 8/15/2019 | Franklin, Janie Marie | File management of case materials (3.1). | 3.10 | 1,410.50 |
| 8/15/2019 | Goldin, Nicholas | Correspondence w/ clients re: status (0.4); communications w/ team re: workstreams (0.8). | 1.20 | 1,776.00 |
| 8/15/2019 | Sussman, Rebecca A. | Emails w/ Cravath and PwC re: search terms (0.3); call w/ R. Sparks Bradley re: search terms and email from client (0.3); review and respond to emails from client's agent (0.3). | 0.90 | 756.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/15/2019 | Ponce, Mario A. | Restructuring Committee meeting (2.0); review materials, emails, issues re same (1.0). | 3.00 | 4,920.00 |
| 8/15/2019 | Ponce, Mario A. | Meeting with AlixPartners and Restructuring Committee. | 0.80 | 1,312.00 |
| 8/15/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA and Equity Commitments. | 1.20 | 1,968.00 |
| 8/15/2019 | Ponce, Mario A. | Emails, issues with F. Chang re best practices/Board minutes. | 0.60 | 984.00 |
| 8/15/2019 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: Form 8-K question. | 0.30 | 427.50 |
| 8/15/2019 | Purushotham, Ravi | Call w Blue Heron re reports requested (0.3); Restructuring Committee meeting (2.0); review of markup of NDA from Jones Day (0.3). | 2.60 | 3,445.00 |
| 8/15/2019 | Levine, Jeff P. | Attend Restructuring Committee meeting. | 2.00 | 1,830.00 |
| 8/15/2019 | Egenes, Erica M. | Attend portion of Restructuring Committee meeting. | 0.60 | 504.00 |
| 8/15/2019 | Egenes, Erica M. | Attend advisors meeting with S. Qusba, members of management, Alix Partners, Weil, Lazard and Paul Weiss, Ducera (each, on behalf of the CPUC), and O'Melveny and Guggenheim (each, on behalf of the Governor). | 2.50 | 2,100.00 |
| 8/15/2019 | Egenes, Erica M. | Prep communications to Restructuring Committee re 8/15 meetings. | 0.60 | 504.00 |
| 8/15/2019 | Rovner, Grace | Per E. Egenes, prepare materials for Board. | 2.40 | 636.00 |
| 8/16/2019 | Vallejo, Melissa A. | Call w/ R. Sussman re: Board request (0.2). | 0.20 | 118.00 |
| 8/16/2019 | Curnin, Paul C. | T/cs w/ Company re: status (0.5); attend Board call (1.0); review draft Board documents (1.5). | 3.00 | 4,920.00 |
| 8/16/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs ruling (0.5). | 0.50 | 767.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/16/2019 | Goldin, Nicholas | Call w/ Company re: workstreams (0.5); communications w/ team re: same (0.6); call w/ client re: Board reports (0.5); correspondence w/ client re: same (0.2); Board call (1.8); review Board material (0.3); review confidentiality provisions (0.1). | 4.00 | 5,920.00 |
| 8/16/2019 | Sussman, Rebecca A. | Email w/ PwC and STB paralegal re: client documents (0.5); review of committee wildfire briefing (2.0); emails/call w/ M. Vallejo, R. Sparks Bradley, and N. Goldin re: same (0.4); email w/ Cravath re: CDS (0.2); call w/ R. Sparks Bradley re: client documents (0.3); email w. document vendor re: same (0.4). | 3.80 | 3,192.00 |
| 8/16/2019 | Phillips, Jacob M. | Research Company filings re: change in control provisions (0.7); correspondence w/ Company re: same (0.3). | 1.00 | 840.00 |
| 8/16/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.7); review related materials (0.3). | 2.00 | 3,280.00 |
| 8/16/2019 | Ponce, Mario A. | Teleconfs, emails with B. Johnson re governance issues. | 0.50 | 820.00 |
| 8/16/2019 | Ponce, Mario A. | Prepare comments on Equity Commitment Letter (1.0); emails and teleconfs re Equity Commitment Letter (0.7). | 1.70 | 2,788.00 |
| 8/16/2019 | Ponce, Mario A. | Teleconfs, emails, issues re Board annotations to materials on BoardVantage. | 0.80 | 1,312.00 |
| 8/16/2019 | Purushotham, Ravi | Telephonic Board meeting. | 1.70 | 2,252.50 |
| 8/16/2019 | Egenes, Erica M. | Prep for (0.5) and attend PG&E Board call (1.7). | 2.20 | 1,848.00 |
| 8/17/2019 | Goldin, Nicholas | Review outline of response to Court order (0.5); | 0.70 | 1,036.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| | | correspondence w/ team re: workstreams (0.2). | | |
| 8/17/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Exclusivity ruling (0.9); emails, teleconfs, various issues re Equity Commitment Letter (0.8). | 1.70 | 2,788.00 |
| 8/17/2019 | Egenes, Erica M. | Review of materials regarding proposed response to backstop proposal and related matters. | 0.40 | 336.00 |
| 8/18/2019 | Curnin, Paul C. | Comment on Court response outline (0.8). | 0.80 | 1,312.00 |
| 8/18/2019 | Goldin, Nicholas | Review outline re: Court response (0.6); communications w/ team re: same (0.5). | 1.10 | 1,628.00 |
| 8/18/2019 | Ponce, Mario A. | T/c w/ STB team re: Board matters (0.7). | 0.70 | 1,148.00 |
| 8/18/2019 | Ponce, Mario A. | Respond to numerous questions/issues posed by Directors. | 1.20 | 1,968.00 |
| 8/18/2019 | Purushotham, Ravi | Call w/ M. Ponce, S. Qusba, M. Torkin re Board matters. | 0.70 | 927.50 |
| 8/19/2019 | Curnin, Paul C. | Conference call re: draft Board report w/ client (0.3); t/c w/ Company re: matter (0.3); t/c w/ Cravath re: status (0.3). | 0.90 | 1,476.00 |
| 8/19/2019 | Curnin, Paul C. | Conference call w/ Company management re: response to Court (0.5). | 0.50 | 820.00 |
| 8/19/2019 | Sussman, Rebecca A. | Review litigation matters chart (0.4) and email w/ R. Sparks Bradley and J. Calderon re: same (0.1). | 0.50 | 420.00 |
| 8/19/2019 | Sussman, Rebecca A. | Emails w/ STB team re: upcoming Board meetings (1.1); calls w/ R. Sparks Bradley re: same and related assignments (0.6); review of engagement letters and key documents/correspondence re: request from N. Goldin and M. Torkin (1.5). | 3.20 | 2,688.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/19/2019 | Phillips, Jacob M. | Research (0.3) and analysis of AB 1054 (0.2). | 0.50 | 420.00 |
| 8/19/2019 | Ponce, Mario A. | Restructuring Committee telephonic meeting. | 1.70 | 2,788.00 |
| 8/19/2019 | Ponce, Mario A. | Emails, teleconfs with Management and various Directors re Governance issues. | 1.30 | 2,132.00 |
| 8/19/2019 | Ponce, Mario A. | Review and comment on Nominating Committee minutes. | 0.70 | 1,148.00 |
| 8/19/2019 | Ponce, Mario A. | Emails, research, issues related to Director questions regarding SB 901, AB 235 and AB 1054. | 1.50 | 2,460.00 |
| 8/19/2019 | Rovner, Grace | Per E. Egenes, continue to prepare materials for Board. | 0.50 | 132.50 |
| 8/20/2019 | Curnin, Paul C. | Team meeting re: strategy (0.4); t/c w/ Company re: same (0.3); t/c w/ Restructuring Committee (1.5); t/conf client re: committee (0.3). | 2.50 | 4,100.00 |
| 8/20/2019 | Frankel, Andrew T. | Call w/ Board, Cravath re: Tubbs status, strategy (1.0). | 1.00 | 1,535.00 |
| 8/20/2019 | Calderon, Justin | Revise litigation chart (0.9). | 0.90 | 630.00 |
| 8/20/2019 | Phillips, Jacob M. | Research (0.8) and analysis of AB 1054 (0.7); call w/ compensation committee re: same (1.0). | 2.50 | 2,100.00 |
| 8/20/2019 | Sussman, Rebecca A. | Calls/emails w/ Kinsel re: outline for interview (0.6); emails/calls w/ N. Goldin and R. Sparks Bradley re: same (0.3); email w/ N. Goldin re: CDS database (0.3). | 1.20 | 1,008.00 |
| 8/20/2019 | Ponce, Mario A. | Restructuring Committee telephonic meeting re Business Plan/Projections (1.8); review materials re same (0.2). | 2.00 | 3,280.00 |
| 8/20/2019 | Ponce, Mario A. | Compensation Committee call re AB 1054 compliance (0.5); emails re same(0.3). | 0.80 | 1,312.00 |
| 8/20/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re preparation for meeting with Equity Holders. | 1.80 | 2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/20/2019 | Purushotham, Ravi | Review and comment on issues list re: backstop commitment (0.5); attend Restructuring Committee call on settlement (1.2); review of settlement term sheet (0.4); call w/ Blue Heron re reports requested by N. Brownell (0.3). | 2.40 | 3,180.00 |
| 8/20/2019 | Egenes, Erica M. | Prep for (0.9) and attendance at joint finance and Restructuring Committee call (1.8). | 2.70 | 2,268.00 |
| 8/20/2019 | Egenes, Erica M. | Review of potential settlement terms and related matters. | 0.60 | 504.00 |
| 8/20/2019 | Rovner, Grace | Per E. Egenes, continue to prepare Board materials. | 0.10 | 26.50 |
| 8/21/2019 | Vallejo, Melissa A. | Review Board documents (1.0). | 1.00 | 590.00 |
| 8/21/2019 | Curnin, Paul C. | Call w/ Company re: matter (0.3); call w/ Cravath re: same (0.3); review legislation update memo (0.3). | 0.90 | 1,476.00 |
| 8/21/2019 | Curnin, Paul C. | Review new bankruptcy orders (0.5). | 0.50 | 820.00 |
| 8/21/2019 | Sussman, Rebecca A. | Call w/ N. Goldin, R. Sparks Bradley, and Cravath re: CDS database (0.3); follow up call w/ R. Sparks Bradley and N. Goldin re: same (0.2); correspondence w/ Cravath and Company re: review of documents (2.4); review and revise K. Kinsel interview outline (2.1); prepare key documents for N. Goldin re: same (0.6); draft summary outline for interview (0.2). | 5.80 | 4,872.00 |
| 8/21/2019 | Ponce, Mario A. | Review Subro Settlement term sheet (0.8); emails, teleconfs, issues re same (0.5). | 1.30 | 2,132.00 |
| 8/21/2019 | Ponce, Mario A. | Attend meeting w/ Ad hoc Equity Group. | 2.50 | 4,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/21/2019 | Ponce, Mario A. | Teleconfs, emails w/ N. Brownell re various Governance issues. | 0.80 | 1,312.00 |
| 8/21/2019 | Ponce, Mario A. | Teleconfs, emails, issues re Bankruptcy Court rulings. | 0.70 | 1,148.00 |
| 8/21/2019 | Ponce, Mario A. | Emails with Board members re various Governance and Subro settlement issues. | 0.80 | 1,312.00 |
| 8/21/2019 | Egenes, Erica M. | Prep for and attend portion of t/c with members of management and Board, Alix Partners, Abrams, Knighthead, PJT, Jones Day, Lazard, Cravath, Weil and STB. | 1.60 | 1,344.00 |
| 8/21/2019 | Egenes, Erica M. | Review of issues lists in prep of meeting with equityholders. | 0.70 | 588.00 |
| 8/22/2019 | Goldin, Nicholas | Confer w/ team re: media strategy (0.5); review media statements (0.5); call w/ Company re: Board matters (0.5); call w/ team re: same (0.3). | 1.80 | 2,664.00 |
| 8/22/2019 | Curnin, Paul C. | T/c w/ Company re: Board-vantage (0.3). | 0.30 | 492.00 |
| 8/22/2019 | Ponce, Mario A. | Finance Committee telephonic meeting and review related materials. | 1.50 | 2,460.00 |
| 8/22/2019 | Ponce, Mario A. | Conference call with L. Cheng, B. Wong, N. Goldin re Board governance issues. | 0.50 | 820.00 |
| 8/22/2019 | Ponce, Mario A. | Review of Financing Committee meeting minutes. | 0.70 | 1,148.00 |
| 8/22/2019 | Ponce, Mario A. | Conference calls with N. Brownell, S. Qusba, Weil, Lazard re process and preparation for Board meeting. | 1.20 | 1,968.00 |
| 8/22/2019 | Purushotham, Ravi | Advisors meeting at Cravath re equity commitment letter (3.0); correspondence w N. Brownell re Blue Heron reports (0.3); coordination w/ Blue Heron re reports (0.4); t/c w/ STB re open issues and review of slides | 4.20 | 5,565.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | re responses to backstop proposal (0.5). | | |
| 8/23/2019 | Goldin, Nicholas | Board and Committee calls (3.5); call w/ team re: workstreams (0.3); review Monitor report (0.4); review estimated fees (0.2). | 4.40 | 6,512.00 |
| 8/23/2019 | Isaacman, Jennifer | Meeting w/ Cravath re: documents and databases (3.2). | 3.20 | 1,888.00 |
| 8/23/2019 | Sparks Bradley, Rachel | Review draft estimation documents from Company (0.2); revise same (0.2); t/c w/ N. Goldin re: same (0.1); email to Company re: same (0.1). | 0.60 | 657.00 |
| 8/23/2019 | Curnin, Paul C. | Board call (1.0); CPP Committee call w/ Monitor (1.7); emails w/ team re: media strategy (0.3). | 3.00 | 4,920.00 |
| 8/23/2019 | Ponce, Mario A. | Board telephonic meeting (1.3); Restructuring Committee telephonic meeting (1.6); review and revise equity commitment letter (1.6); emails, telecoms re various issues and review of materials (0.5). | 5.00 | 8,200.00 |
| 8/23/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.6); Board meeting (1.3); review of settlement agreement in response to director questions (0.2). | 3.10 | 4,107.50 |
| 8/23/2019 | Egenes, Erica M. | Prep for (0.2) and Restructuring Committee meeting (1.6). | 1.80 | 1,512.00 |
| 8/23/2019 | Egenes, Erica M. | Attend special telephonic Board meeting. | 1.30 | 1,092.00 |
| 8/24/2019 | Scott, Eric Dean | Proofread Court filing draft per R. Sparks Bradley (4.0). | 4.00 | 1,060.00 |
| 8/24/2019 | Goldin, Nicholas | Review draft Court response (2.2); communications w/ team re: same (0.2). | 2.40 | 3,552.00 |
| 8/24/2019 | Egenes, Erica M. | Attend call with M. Moore, N. Brownell, S. Qusba, M. Ponce, B. Bennett. | 0.80 | 672.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/25/2019 | Goldin, Nicholas | Review Court draft response (1.0); call w/ Company re: same (0.4); correspondence re: same (0.3). | 1.70 | 2,516.00 |
| 8/25/2019 | Curnin, Paul C. | Revise draft Court response re: wildfires (0.8). | 0.80 | 1,312.00 |
| 8/26/2019 | Goldin, Nicholas | Review Court order (0.4) correspondence w/ Company and team re: same (0.1). | 0.50 | 740.00 |
| 8/26/2019 | Curnin, Paul C. | Conference call w/ PGE re: Court response (0.7); review & edit draft to Court (0.8); CPUC process call w/ MTO and restructuring committee (1.7); t/c w/ Company re: same (0.3); t/c w/ Cravath re: same (0.3); review memo and appeal re: CPUC decisions (0.3). | 4.10 | 6,724.00 |
| 8/26/2019 | Egenes, Erica M. | Review of filed pleadings. | 0.70 | 588.00 |
| 8/26/2019 | Rovner, Grace | Per E. Egenes, continue to prepare Board materials. | 0.50 | 132.50 |
| 8/27/2019 | Curnin, Paul C. | T/c w/ Cravath re: status (0.2); t/cs w/ Company re: status (0.6); review Board materials (1.5). | 2.30 | 3,772.00 |
| 8/27/2019 | Vallejo, Melissa A. | Review draft Board report (1.0); correspondence w/ R. Sussman re: same (0.2). | 1.20 | 708.00 |
| 8/27/2019 | Goldin, Nicholas | Correspondence w/ team and Company re: Board issues (0.3); review report on wildfire safety (0.7); review draft Court submission re: same (0.4); communications w/ team re: workstreams (0.2). | 1.60 | 2,368.00 |
| 8/27/2019 | Koslowe, Jamin R. | Call w/ G. Grogan re: 409A issues (0.3). | 0.30 | 366.00 |
| 8/27/2019 | Sussman, Rebecca A. | Review key documents per question from N. Goldin (2.7); review and revise CPP draft report (1.2); emails w/ N. Goldin and R. Sparks Bradley | 4.70 | 3,948.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | re: same (0.5); emails and calls w/ M. Vallejo re: same (0.3). | | |
| 8/28/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | 45.50 |
| 8/28/2019 | Sparks Bradley, Rachel | Review/revise draft CPP Committee materials (1.6); emails w/ R. Sussman and M. Vallejo re: same (0.4); emails w/ N. Goldin re: same (0.3); revise same per P. Curnin (0.7); further internal emails re: same (0.3); email to client re: same (0.1). | 3.40 | 3,723.00 |
| 8/28/2019 | Curnin, Paul C. | Review CPP draft report (0.8); t/c w/ Company re: status (0.2); t/c w/ Munger Tolles re: Butte DA (0.5); t/c w/ Company re: Court response (0.9); review bankruptcy court order (0.2). | 2.60 | 4,264.00 |
| 8/28/2019 | Goldin, Nicholas | Calls w/ Company re: Court response (0.8); correspondence w/ Company and directors re: same (0.2); calls w/ director re: same (0.5); call w/ team re: same (0.3); revise CPP draft report (1.2); correspondence w/ team re: same (0.2). | 3.20 | 4,736.00 |
| 8/28/2019 | Phillips, Jacob M. | Review (1.0) and comment on AB 1054 memorandum (1.0). | 2.00 | 1,680.00 |
| 8/28/2019 | Sussman, Rebecca A. | Revise CPP draft report (2.9); emails w/ client, R. Sparks Bradley, M. Vallejo, P. Curnin, and N. Goldin re: same (0.8). | 3.70 | 3,108.00 |
| 8/28/2019 | Ponce, Mario A. | Board Restructuring Committee telephonic meeting (1.4); review materials; emails, telecoms re various issues (1.1). | 2.50 | 4,100.00 |
| 8/28/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.4); review of subro term sheet (0.3); follow-up re BlueMountain settlement agreement (0.6). | 2.30 | 3,047.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/29/2019 | Phillips, Jacob M. | Review (0.6) and comment on AB 1054 memorandum (0.9). | 1.50 | 1,260.00 |
| 8/29/2019 | Goldin, Nicholas | Review Monitor feedback (0.2); review correspondence w/ Company re: compliance, Monitor (0.2); communications w/ team re: same (0.1). | 0.50 | 740.00 |
| 8/30/2019 | Curnin, Paul C. | Special Board meeting call (0.9) and follow-up correspondence w/ directors (0.4). | 1.30 | 2,132.00 |
| 8/30/2019 | Sussman, Rebecca A. | Email w/ K. Kinsel re: scheduling Board calls (0.2). | 0.20 | 168.00 |
| 8/30/2019 | Goldin, Nicholas | Review correspondence w/ clients and Company re: Monitor, media (0.4); review media report (0.2). | 0.60 | 888.00 |
| 8/30/2019 | Ponce, Mario A. | Board telephonic meeting (1.5) and preparation (1.0). | 2.50 | 4,100.00 |
| 8/30/2019 | Purushotham, Ravi | Board meeting (1.5), review of backstop commitment letter (0.5), call on tax matters in BCL (0.6), coordination with Blue Heron re director reports (0.4); review of subro term sheet (0.4). | 3.40 | 4,505.00 |
| **TOTAL** | | | **444.00** | **$557,458.50** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/9/2019 | Qusba, Sandy | Participate in court hearing re plan status conference (2.5). | 2.50 | 3,837.50 |
| 8/9/2019 | Fell, Jamie | Attend hearing re: plan process update. | 2.00 | 1,990.00 |
| 8/9/2019 | Torkin, Michael H. | Attend hearing/status conference (1.5). | 1.50 | 2,302.50 |
| 8/13/2019 | Fell, Jamie | Attend court hearing re exclusivity. | 1.00 | 995.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/13/2019 | Torkin, Michael H. | Attend exclusivity hearing (2.5) | 2.50 | 3,837.50 |
| 8/14/2019 | Qusba, Sandy | Attend estimation and lift stay hearing (7.5). | 7.50 | 11,512.50 |
| 8/14/2019 | Fell, Jamie | Dial in/attend court hearing re exclusivity/estimation. | 1.50 | 1,492.50 |
| 8/14/2019 | Torkin, Michael H. | Attend estimation and lift stay hearing. | 4.80 | 7,368.00 |
| 8/27/2019 | McLendon, Kathrine | Attend 8-27 omnibus hearing and estimation status conference (by telephone) (3.8). | 3.80 | 4,636.00 |
| **TOTAL** | | | **27.10** | **$37,971.50** |

**Task Code: Claims Administration and Objections (CM)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/8/2019 | Goldin, Nicholas | Emails w/ team re: proofs of claim (0.3). | 0.30 | 444.00 |
| 8/8/2019 | Fell, Jamie | Review proof of claim issues and correspondence w/ WGM re: same (0.5). | 0.50 | 497.50 |
| 8/9/2019 | Fell, Jamie | Research re: subrogation claims. | 1.60 | 1,592.00 |
| 8/14/2019 | Fell, Jamie | Review bar order (0.4); begin managing/prepare proofs of claim for directors (0.8). | 1.20 | 1,194.00 |
| 8/21/2019 | Goldin, Nicholas | Review proof of claims (0.1). | 0.10 | 148.00 |
| 8/21/2019 | Sussman, Rebecca A. | Correspondence w/ Bankruptcy team re: proof of claim (0.3). | 0.30 | 252.00 |
| 8/23/2019 | Fell, Jamie | Further prepare draft proofs of claims for directors (0.5). | 0.50 | 497.50 |
| 8/23/2019 | Sparks Bradley, Rachel | T/c w/ J. Fell re: proofs of claim (0.3). | 0.30 | 328.50 |
| 8/26/2019 | Sparks Bradley, Rachel | T/c w/ K. McLendon re: proof of claims (0.2); review documents re: same (0.2). | 0.40 | 438.00 |
| 8/26/2019 | McLendon, Kathrine | T/c w/ R. Sparks Bradley re: prep of proofs of claim for directors and timetable (0.2); | 0.30 | 366.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | email to R. Sparks Bradley re: proof of claim precedents (0.1). | | |
| 8/28/2019 | Sparks Bradley, Rachel | Review bar date order (0.2); emails w/ K. McLendon re: same, proofs of claim (0.5); review proofs of claim (0.4). | 1.10 | 1,204.50 |
| 8/28/2019 | McLendon, Kathrine | Review bar date notice (0.2); emails w/ R. Sparks Bradley re: bar date requirements and POCs for pre-filing directors (0.2). | 0.40 | 488.00 |
| **TOTAL** | | | **7.00** | **$7,450.00** |

## Task Code: Fee/Employment Applications (FA)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/1/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.7). | 1.70 | 1,861.50 |
| 8/2/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.1). | 1.10 | 1,204.50 |
| 8/2/2019 | Fell, Jamie | Review of billing for privilege. | 1.00 | 995.00 |
| 8/4/2019 | Sparks Bradley, Rachel | Prepare fee application materials (2.2). | 2.20 | 2,409.00 |
| 8/5/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: comments on June monthly statement (0.2). | 0.20 | 244.00 |
| 8/5/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.9); emails w/ billing team re: same (0.3). | 1.20 | 1,314.00 |
| 8/5/2019 | McLendon, Kathrine | Review and comment on draft statement for June (1.0); emails w/ J. Fell re: review of revisions to June statement (0.1). | 1.10 | 1,342.00 |
| 8/6/2019 | Goldin, Nicholas | Review fee application materials (0.2). | 0.20 | 296.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.0); emails w/ N. Goldin re: same (0.2). | 1.20 | 1,314.00 |
| 8/7/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.2); emails w/ K. McLendon re: same (0.2). | 0.40 | 438.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/7/2019 | McLendon, Kathrine | Review draft June monthly statement for outside director matters (0.7); email to R. Sparks Bradley and accounting team re: finalizing same (0.1). | 0.80 | 976.00 |
| 8/7/2019 | McLendon, Kathrine | Email J. Fell and accounting team re finalizing June monthly statement. | 0.10 | 122.00 |
| 8/7/2019 | Fell, Jamie | Review billing for privilege issues. | 0.60 | 597.00 |
| 8/13/2019 | Torkin, Michael H. | Review fee protocol (0.3) and attend meeting with M. Ponce, P. Curnin and N. Goldin to discuss Fee Examiner protocol and response (0.7). | 1.00 | 1,535.00 |
| 8/14/2019 | Goldin, Nicholas | Review fee application materials (0.2). | 0.20 | 296.00 |
| 8/14/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin and M. Torkin re: fee application materials (0.2). | 0.20 | 219.00 |
| 8/15/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.3). | 0.30 | 444.00 |
| 8/20/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.2); prepare material for fee examiner (0.5). | 0.70 | 1,036.00 |
| 8/21/2019 | Goldin, Nicholas | Prep for fee examiner call (0.4); call re: same (0.4). | 0.80 | 1,184.00 |
| 8/21/2019 | Torkin, Michael H. | Call w/ fee examiner. | 0.60 | 921.00 |
| 8/22/2019 | Sussman, Rebecca A. | Correspondence w/ team re: fee application (0.3). | 0.30 | 252.00 |
| 8/23/2019 | Sparks Bradley, Rachel | Emails w/ J. Fell and J. Calderon re: fee application materials (0.2). | 0.20 | 219.00 |
| 8/23/2019 | Fell, Jamie | Prep June fee statement and monthly invoices (0.6) and corr. w/ M. Sofroniou and R. Sparks Bradley re: same (0.2). | 0.80 | 796.00 |
| 8/24/2019 | Torkin, Michael H. | Fee examiner data review. | 0.40 | 614.00 |
| 8/25/2019 | Calderon, Justin | Draft June application of fee statement (2.4). | 2.40 | 1,680.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| 8/26/2019 | Calderon, Justin | Draft June application of fee statement (0.7). | 0.70 | 490.00 |
| 8/26/2019 | McLendon, Kathrine | Review fee examiner report on STB 1st interim fee application (0.2). | 0.20 | 244.00 |
| 8/27/2019 | Calderon, Justin | Draft June application of fee statement (0.4). | 0.40 | 280.00 |
| 8/27/2019 | McLendon, Kathrine | Prepare CNO for May statement (0.4) and email MCO and J. Sanders re: filing thereof (0.1); emails w/ R. Sparks Bradley, J. Fell and J. Calderon re: prep of monthly statement for June (0.1); emails w/ R. Lapisa re: first interim fee application data for response to fee auditor inquiries (0.5); t/cs w/ R. Lapisa re: followups on data for response to fee auditor (0.2). | 1.30 | 1,586.00 |
| 8/28/2019 | Calderon, Justin | Draft May Fee Application in Bankruptcy Case (3.1). | 3.10 | 2,170.00 |
| 8/28/2019 | McLendon, Kathrine | Emails w/ J. Trentacosta re: notification to Company re: associate class step increases (0.2); review draft monthly statement for June (0.5); email to J. Calderon re: comments thereon (0.1); email to J. Calderon re: service of June statement and LEDES files (0.1); further emails w/ J. Fell and J. Calderon re: June monthly statement and UST and fee examiner submissions (0.1); email MCO re: filing of monthly statement for June (0.1). | 1.10 | 1,342.00 |
| 8/28/2019 | McLendon, Kathrine | Begin review and comment on draft monthly statement for July. | 0.80 | 976.00 |
| 8/29/2019 | Calderon, Justin | Revise May fee application (2.1), including | 2.50 | 1,750.00 |

Case: 19-30088   Doc# 4521-4   Filed: 10/30/19   Entered: 10/30/19 11:04:10   Page 28 of 58

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|----------------|-----------|-----------|-------------|
| | | communications w/ MCO re: deadlines (0.4). | | |
| 8/29/2019 | McLendon, Kathrine | Continue review and comment on draft statement for July (0.8); emails accounting team re follow up questions (0.2). | 1.00 | 1,220.00 |
| 8/30/2019 | McLendon, Kathrine | Emails w/ J. Calderon and MCO re: filing of July statement (0.2); emails w/ accounting re: July submissions (0.1). | 0.30 | 366.00 |
| 8/30/2019 | Laspisa, Rosemarie | Review and analyze retention fee monthly statements. | 3.00 | 1,200.00 |
| 8/30/2019 | Terricone, Cyrena | Review and analyze retention fee monthly statements per R. Artale-LaSpisa and K. McLendon. | 6.50 | 2,600.00 |
| **TOTAL** | | | **40.60** | **$36,533.00** |

**Task Code: Litigation – Contested Matters and Adversary Proceedings (LI)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|----------------|-----------|-----------|-------------|
| 8/1/2019 | Curnin, Paul C. | Review PERA reply brief (0.3). | 0.30 | 492.00 |
| **TOTAL** | | | **0.30** | **$492.00** |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|----------------|-----------|-----------|-------------|
| 8/1/2019 | Qusba, Sandy | Review update to Board and comment on same (0.5); review draft plan protocol and correspondence with STB team regarding same (1.5). | 2.00 | 3,070.00 |
| 8/1/2019 | Egenes, Erica M. | Review of competing plan proposal protocol. | 0.50 | 420.00 |
| 8/1/2019 | Torkin, Michael H. | Call with M. Ponce re protocol (0.2); review emails from | 0.50 | 767.50 |

Case: 19-30088   Doc# 4521-4   Filed: 10/30/19   Entered: 10/30/19 11:04:10   Page 29 of 58

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Restructuring Committee re: same (0.3). | | |
| 8/2/2019 | Frankel, Andrew T. | Communications w/ P. Curnin et al re: restructuring, subrogation issues (0.5); communications w/ J. Calderon re: same (0.5); review filings re: estimation (0.5); Board presentation re: subrogation strategy (0.5); Willkie response to settlement proposal (0.5). | 2.50 | 3,837.50 |
| 8/2/2019 | McLendon, Kathrine | Review and comment on J. Fell report re call with Weil re estimation and plan matters (0.2); review and comment on J. Fell report on call with Milbank re estimation and plan matters (0.2). | 0.40 | 488.00 |
| 8/2/2019 | Ponce, Mario A. | Review/analyze Proposed Plan Protocol for Auction Process (2.5), meetings, teleconfs, emails re same (2.5). | 5.00 | 8,200.00 |
| 8/2/2019 | Purushotham, Ravi | Review of plan protocol (0.5); participate in internal meeting with M. Ponce, S. Qusba, M. Torkin re protocol (0.6), Board meeting (2.0); Restructuring Committee call (1.5); call w Restructuring Committee (0.5). | 5.10 | 6,757.50 |
| 8/2/2019 | Qusba, Sandy | Meeting with R. Purushotham, M. Ponce, M. Torkin, E. Egenes and J. Levine regarding protocol (1.0); review and revise draft plan protocol (2.6); participate on Board call (2.0); participate on Restructuring Committee call (1.5). | 7.10 | 10,898.50 |
| 8/2/2019 | Levine, Jeff P. | Attend call with Restructuring Committee re: plan protocol. | 1.50 | 1,372.50 |
| 8/2/2019 | Egenes, Erica M. | Prep for (0.5) and attend meeting with members of Restructuring Committee re | 2.00 | 1,680.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | proposed plan protocol comments (1.5). | | |
| 8/2/2019 | Torkin, Michael H. | Review plan protocol and comment on same (0.6); attend internal meeting re same (1.0); attend board meeting (1.5); attend Restructuring Committee call (1.7); attend plan protocol call with professionals (1.0); revise plan protocol (1.1); call w Restructuring Committee on protocol (1.5). | 8.40 | 12,894.00 |
| 8/3/2019 | Goldin, Nicholas | Review material re: bankruptcy plan (0.5). | 0.50 | 740.00 |
| 8/3/2019 | Frankel, Andrew T. | Communications w/ J. Calderon re: subrogation follow up issues (0.5). | 0.50 | 767.50 |
| 8/3/2019 | Ponce, Mario A. | Emails re plan protocol (2.0); numerous teleconfs re various issues re plan protocol. | 4.60 | 7,544.00 |
| 8/3/2019 | Purushotham, Ravi | Review and revisions to plan protocol (1.8) and discussions with STB team re same (0.3). | 2.10 | 2,782.50 |
| 8/3/2019 | Qusba, Sandy | Prep for and t/c with B. Bennet regarding perspective on protocol (0.8); review and revise draft protocol (1.0); t/c with M. Torkin, M. Ponce, E. Egenes, J. Levine and R. Purushotham regarding prep for Restructuring Committee call (0.3); t/c with STB team and Restructuring Committee regarding protocol (1.5); t/c with A. Kornberg regarding protocol (0.5); correspondence with Restructuring Committee regarding same (0.8). | 4.90 | 7,521.50 |
| 8/3/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba, E. Egenes and Restructuring Committee re: plan proposal protocol. | 1.00 | 915.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/3/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba and E. Egenes re: plan proposal protocol. | 0.40 | 366.00 |
| 8/3/2019 | Levine, Jeff P. | Review and revise draft plan proposal protocol. | 1.30 | 1,189.50 |
| 8/3/2019 | Egenes, Erica M. | Prep revision of plan protocol. | 0.60 | 504.00 |
| 8/3/2019 | Egenes, Erica M. | Prep for (0.6) and calls with members of Restructuring Committee and STB re plan protocol (1.4). | 2.00 | 1,680.00 |
| 8/3/2019 | Torkin, Michael H. | Emails re plan protocol w team (0.2); call w S. Karotkin re same (0.2); call w M. Ponce re same (0.2); Restructuring Committee call re protocol (1.4); call w S. Qusba, E. Egenes, M. Ponce and R. Purushotham re same (0.3). | 2.30 | 3,530.50 |
| 8/4/2019 | Ponce, Mario A. | Emails re plan protocol (1.5); teleconfs re various issues re plan protocol (1.9). | 3.40 | 5,576.00 |
| 8/4/2019 | Purushotham, Ravi | Review and revisions to plan protocol. | 0.30 | 397.50 |
| 8/4/2019 | Qusba, Sandy | Prep for (0.3) and participate in t/c with S. Karotkin, M. Ponce, CEO, GC, M. Torkin, R. Purushotham, K. Ziman, E. Egenes and J. Levine regarding markup to draft plan protocol and next steps (1.2); t/c with STB team regarding next steps (1.5); t/c with STB team regarding next steps (0.4); t/cs (numerous) with S. Karotkin regarding protocol (0.8); review and revise draft protocol (0.6); correspondence with Restructuring Committee regarding same (0.5). | 5.30 | 8,135.50 |
| 8/4/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba, E. Egenes, Company | 1.00 | 915.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | management team, Weil and Lazard re: plan proposal protocol. | | |
| 8/4/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba and E. Egenes re: plan proposal protocol. | 0.20 | 183.00 |
| 8/4/2019 | Levine, Jeff P. | Revise draft plan proposal protocol. | 1.90 | 1,738.50 |
| 8/4/2019 | Egenes, Erica M. | Prep revision of plan protocol. | 1.30 | 1,092.00 |
| 8/4/2019 | Egenes, Erica M. | Prep for (0.1) and call with management, Alix Partners, Weil and Lazard re protocol (1.2). | 1.30 | 1,092.00 |
| 8/4/2019 | Egenes, Erica M. | Call with M. Ponce, S. Qusba, M. Torkin, R. Purushotham and J. Levine re plan protocol next steps coming out of management meeting. | 0.30 | 252.00 |
| 8/5/2019 | Frankel, Andrew T. | Communications w/ M. Tokin, N. Goldin, S. Qusba re: subrogation issues (0.8); review research re: same (2.0); communications w/ J. Calderon re: same (0.4) and follow up re: subro claims and potential defenses (0.6). | 3.80 | 5,833.00 |
| 8/5/2019 | Ponce, Mario A. | Review revisions to Protocol proposed by CPUC (1.0); emails, teleconfs, various issues re same (1.2). | 2.20 | 3,608.00 |
| 8/5/2019 | Ponce, Mario A. | Comparison of management vs. Restructuring Committee comments to protocol. | 1.40 | 2,296.00 |
| 8/5/2019 | Purushotham, Ravi | Prepare protocol issues list (2.4), review CPUC memo (0.4). | 2.80 | 3,710.00 |
| 8/5/2019 | Qusba, Sandy | Participate in call with S. Karotkin, N. Mitchell and M. Torkin and follow-up with M. Torkin (0.8); correspondence with Restructuring Committee regarding same; (0.8); t/c | 4.80 | 7,368.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (numerous) with S. Karotkin regarding protocol and next steps (0.8); review and comment on draft objection to Subro Motion to Terminate Exclusivity (1.1); t/c with Restructuring Committee members regarding protocol (0.7); review and comment on protocol chart (0.6). | | |
| 8/5/2019 | Fell, Jamie | Review motions to terminate exclusivity (0.8) and corr. w/ M. Torkin and S. Qusba re: same (0.1). | 0.90 | 895.50 |
| 8/5/2019 | Egenes, Erica M. | Prep summary of Restructuring Committee plan protocol revision. | 2.80 | 2,352.00 |
| 8/5/2019 | Torkin, Michael H. | Call with S. Qusba, N. Mitchell and S. Karotkin re plan protocol (0.4); meet with S. Qusba re same (0.4); call re next step - internal (0.6); call with S. Qusba and S. Karotkin (0.8) re same; call with A. Frankel re subrogation claims (0.4); review and comment on debtor objection (1.6); review protocol chart (0.3); catch-up with S. Qusba re next steps (0.5); review WGM protocol and discuss w S. Qusba (0.4). | 5.40 | 8,289.00 |
| 8/6/2019 | Curnin, Paul C. | T/c w/ A. Frankel re: subrogation issues (0.3). | 0.30 | 492.00 |
| 8/6/2019 | Calderon, Justin | Revised outline re: subrogation claimant's claims and PG&E's defenses (4.9), including research re: same (3.0). | 7.90 | 5,530.00 |
| 8/6/2019 | Frankel, Andrew T. | Communications re: subrogation issues (0.3); review expert report (0.3); communications re: same (0.6); communications w/ J. Calderon re: same (0.1); draft outline re: | 2.30 | 3,530.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | potential defenses, strategy (1.0). | | |
| 8/6/2019 | Ponce, Mario A. | Post Board meeting emails, teleconfs, and meetings with S. Qusba, S. Karotkin, N. Brownell, J. Loduca re plan protocol. | 0.80 | 1,312.00 |
| 8/6/2019 | Purushotham, Ravi | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham, J. Levine and E. Egenes re protocol (0.3) T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, J. Levine and E. Egenes re protocol (0.3). | 0.60 | 795.00 |
| 8/6/2019 | Qusba, Sandy | Prep for Board call (0.7); t/c with Board (2.5); t/c (numerous) with S. Karotkin and M. Torkin regarding protocol and next steps (0.8); t/c with S. Karotkin, N. Brownell, M. Ponce, M. Torkin, R. Purushotham, J. Levine and E. Egenes regarding plan protocol and next steps (0.3); review and revise objection to Subro Motion (0.7). | 5.00 | 7,675.00 |
| 8/6/2019 | Fell, Jamie | Review of comparable plan processes and prepare summary and comparison chart in advance of Board meetings. | 2.80 | 2,786.00 |
| 8/6/2019 | Levine, Jeff P. | T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, J. Levine and E. Egenes re protocol. | 0.30 | 274.50 |
| 8/6/2019 | Egenes, Erica M. | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham, and J. Levine re protocol. | 0.30 | 252.00 |
| 8/6/2019 | Egenes, Erica M. | T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, and J. Levine re protocol. | 0.30 | 252.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/6/2019 | Torkin, Michael H. | Call with S. Qusba re plan protocol and board meeting (0.2); call w S. Karotkin re objection to Subro Motion and emails re same (0.5); t/c with S. Karotkin, S. Qusba, R. Purushotham, J. Levine and E. Egenes re protocol (0.3); T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, R. Purushotham (0.3); J. Levine and E. Egenes re protocol (0.3) call w A. Frankel re subro claims (0.3); call w S. Qusba re protocol issues (0.5). | 2.40 | 3,684.00 |
| 8/7/2019 | Curnin, Paul C. | Review debtor motion on estimation (1.1); review exponent report (0.7); review public advocates data report (0.5). | 2.30 | 3,772.00 |
| 8/7/2019 | Calderon, Justin | Revise draft outline of subrogation claimant's claims & PG&E's defenses (0.5). | 0.50 | 350.00 |
| 8/7/2019 | Frankel, Andrew T. | T/c w/ K. Orsini re: subrogation strategy issues (0.5); communications w/ J. Calderon re: same (0.5), draft/revise outline (0.5) and prep for restructuring call (0.5); Board committee call re: subrogation issues (1.8); communications w/ M. Torkin, S. Qusba re: same (0.4). | 4.20 | 6,447.00 |
| 8/7/2019 | Ponce, Mario A. | Emails, teleconfs, revisions and various issues to CPUC Protocol. | 1.40 | 2,296.00 |
| 8/7/2019 | Ponce, Mario A. | Meeting re Subro estimation claims. | 0.50 | 820.00 |
| 8/7/2019 | Purushotham, Ravi | Revisions to protocol (1.9). | 1.90 | 2,517.50 |
| 8/7/2019 | Qusba, Sandy | Correspondence with M. Ponce, M. Torkin and S. Karotkin regarding protocol and board | 5.90 | 9,056.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | discussion (0.6); meeting M. Ponce, M. Torkin, P. Curnin and R. Purushotham regarding next steps and prep for Board call (1.0); t/c with M. Torkin, A. Frankel and Restructuring Committee regarding subrogation claims (1.8); prep for Board meeting (1.5); t/c with M. Ponce, R. Purushotham, J. Levine and E. Egenes and Board regarding protocol (1.0). | | |
| 8/7/2019 | Fell, Jamie | Plan process research and summary and comparison chart for Board meetings. | 1.70 | 1,691.50 |
| 8/7/2019 | Egenes, Erica M. | Prep revised draft of plan protocol. | 1.60 | 1,344.00 |
| 8/7/2019 | Torkin, Michael H. | Call w S. Qusba re protocol issues. | 0.40 | 614.00 |
| 8/7/2019 | Torkin, Michael H. | Call re subros w A. Frankel, S. Qusba and Restructuring Committee. | 1.80 | 2,763.00 |
| 8/8/2019 | Qusba, Sandy | Review draft letter and correspondence with Board regarding protocol (0.8); participate in Board call (0.5); participate in Restructuring Committee call (1.3); review equity commitment and analysis of same (1.0). | 3.60 | 5,526.00 |
| 8/8/2019 | Levine, Jeff P. | Attend Restructuring Committee call re: protocol. | 1.30 | 1,189.50 |
| 8/8/2019 | Levine, Jeff P. | Attend Board call re: protocol. | 0.50 | 457.50 |
| 8/9/2019 | Frankel, Andrew T. | Review communications re: subrogation counter proposal (0.5). | 0.50 | 767.50 |
| 8/9/2019 | Qusba, Sandy | T/c with M. Torkin regarding equity term sheet (0.5); participate in Board call (1.8); debrief among M. Ponce, J. Levine and E. Egenes (0.5); t/c with M. Ponce and R. | 3.70 | 5,679.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Purushotham regarding protocol (0.3); draft summary of status conference for M. Ponce and R. Purushotham (0.6). | | |
| 8/10/2019 | Ponce, Mario A. | Calls and emails with Restructuring Committee (1.3) and Weil and Lazard (1.1) re various issues re POR and scheduling. | 2.30 | 3,772.00 |
| 8/10/2019 | Ponce, Mario A. | Calls with Board members and management re various issues re POR and scheduling (1.2). | 1.20 | 1,968.00 |
| 8/10/2019 | Qusba, Sandy | Correspondence with STB team regarding Restructuring Committee questions and various issues (0.7); prep, including research, for call with Restructuring Committee members regarding questions (2.5); t/c with M. Ponce, M. Torkin R. Purushotham, K. Liang and M. Moore regarding update and next steps (1.3); t/c with S. Karotkin, K. Ziman and E. Egenes regarding status and update (0.7); t/c with S. Karotkin regarding timelines (0.3). | 5.50 | 8,442.50 |
| 8/10/2019 | Torkin, Michael H. | Call w/ Restructuring Committee, M. Ponce, R. Purushotham and S. Qusba re: court hearing and equity proposal (1.3); follow-up w/ S. Qusba re: same (0.4); review related material (0.7); review subrogation pleadings (0.4). | 2.80 | 4,298.00 |
| 8/11/2019 | Goldin, Nicholas | Review estimation briefing (1.0). | 1.00 | 1,480.00 |
| 8/11/2019 | Ponce, Mario A. | Restructuring Committee call re Subro negotiations and POR plan term sheet and schedule. | 2.50 | 4,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/11/2019 | Purushotham, Ravi | Attend call on plan term sheet with company and Restructuring Committee. | 1.50 | 1,987.50 |
| 8/11/2019 | Qusba, Sandy | Review supplemental pleading regarding exclusivity, plan term sheet, analysis of equity proposal and response to estimation motion objections (0.2); t/c with M. Torkin regarding plan term sheet and update (0.3); t/c with S. Karotkin, K. Ziman and M. Ponce regarding update and prep for Restructuring Committee call (0.5); t/c with M. Moore regarding Restructuring Committee call (0.5); t/c with Advisors and Restructuring Committee regarding next steps regarding exclusivity and subros and plan term sheet (2.5); t/cs with M. Moore (numerous) regarding open issues and next steps on subros (1.0); t/c with M. Moore and N. Brownell regarding subros open issues and next steps (0.5). | 5.50 | 8,442.50 |
| 8/11/2019 | Torkin, Michael H. | Call w/ S. Qusba re: Plan term sheet and related matters. | 0.30 | 460.50 |
| 8/12/2019 | Ponce, Mario A. | Teleconfs with Board members, Restructuring Committee members and Management re various Subro settlement issues. | 1.20 | 1,968.00 |
| 8/12/2019 | Qusba, Sandy | Review committee's proposed schedule (0.4); t/c with K. Orsini regarding settlement discussions (0.2); t/c with A. Kornberg regarding protocol (0.4); t/c with S. Karotkin regarding update (0.5); t/c with N. Brownell and M. Ponce regarding same (0.4); t/c with J. | 2.50 | 3,837.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Loduca regarding subro settlement proposal (0.3); t/c with Cravath, Weil, Lazard and STB regarding prep for call with JD/PJT (0.3). | | |
| 8/12/2019 | Fell, Jamie | Research and compare plan proposals and prepare summary/analysis for Board. | 1.30 | 1,293.50 |
| 8/13/2019 | Curnin, Paul C. | Review proposal settlement contract (0.2). | 0.20 | 328.00 |
| 8/13/2019 | Tripodi, Lou | Obtain Rights Offering Precedents for E. Egenes. | 0.50 | 155.00 |
| 8/13/2019 | Qusba, Sandy | Attend exclusivity termination hearing (2.5); meeting with M. Moore regarding next steps (0.4); participate in call with Jones Day, Cravath, Weil and Lazard regarding equity commitment letter, NDAs and next steps (0.6). | 3.50 | 5,372.50 |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs re Exclusivity Hearing (0.5). | 0.50 | 820.00 |
| 8/14/2019 | Qusba, Sandy | Calls and meeting with M. Moore regarding next steps (0.4); meeting S. Karotkin and J. Mesterharm regarding same (0.4); t/c with M. Ponce and R. Barrea regarding various restructuring issues (0.5). | 1.30 | 1,995.50 |
| 8/14/2019 | Egenes, Erica M. | Research re rights offering precedents. | 1.80 | 1,512.00 |
| 8/15/2019 | Ponce, Mario A. | Review and comment on draft Plan of Reorganization term sheet for CPUC/Governor. | 1.20 | 1,968.00 |
| 8/15/2019 | Qusba, Sandy | Review Restructuring Committee materials and prep for call (0.7); t/c with J. Mesterharm and Restructuring Committee regarding business plan (0.8); attend portion of t/c with Restructuring Committee regarding next steps for plan filing (1.5); attend portion of t/c | 4.70 | 7,214.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | with CPUC, Lazard, Weil, Paul Weiss, O'Melveny and Ducera regarding update (1.0); t/c with M. Moore regarding catch-up (0.7). | | |
| 8/15/2019 | Egenes, Erica M. | Research re rights offering precedents. | 0.20 | 168.00 |
| 8/16/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA and POR Term Sheet. | 1.20 | 1,968.00 |
| 8/16/2019 | Qusba, Sandy | Review subro proposals (0.6); meeting with M. Feldman, K. Orsini, S. Karotkin regarding settlement discussions for subro claims (1.5); t/c with Board and advisors regarding updates and next steps (1.7); t/c with R. Barrera and K. Orsini regarding pending motions (0.6); review lift-stay and exclusivity opinions (1.1). | 5.50 | 8,442.50 |
| 8/17/2019 | Qusba, Sandy | T/c with S. Karotkin regarding next steps (0.3); t/c with M. Moore regarding same (0.4); t/c with S. Karotkin regarding update (0.3); correspondence with Restructuring Committee members regarding next steps (0.6). | 1.60 | 2,456.00 |
| 8/17/2019 | Torkin, Michael H. | Analyze emergence structures and related term sheets (0.7); review exclusivity and lift stay orders and consider potential responses (0.5). | 1.20 | 1,842.00 |
| 8/18/2019 | Ponce, Mario A. | Emails, teleconfs, various issues with Restructuring Committee re POR term sheet and provisions and NDA (1.7). | 1.70 | 2,788.00 |
| 8/18/2019 | Qusba, Sandy | T/c with M. Ponce, M. Torkin, R. Purushotham and E. Egenes re. catch-up (0.7); t/c with D. Dunne regarding catch-up (0.4); t/c with A. Kornberg regarding next steps (0.5); t/c with B. | 3.20 | 4,912.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Bennett regarding next steps (0.4); correspondence with Restructuring Committee regarding update and calls with various counsel (0.8); t/c with M. Moore regarding next steps (0.4). | | |
| 8/18/2019 | Egenes, Erica M. | Prep for (0.2) and call with M. Ponce, S. Qusba, M. Torkin, R. Purushotham re POR term sheet and developments (0.7). | 0.90 | 756.00 |
| 8/18/2019 | Egenes, Erica M. | Review of materials related to POR term sheet and shareholder proposals. | 0.40 | 336.00 |
| 8/18/2019 | Torkin, Michael H. | Internal call (M. Ponce, S. Qusba, R. Purushotham) to discuss potential emergence issues and response to court orders. | 0.70 | 1,074.50 |
| 8/19/2019 | Ponce, Mario A. | Review and address issues relating to POR term sheet (1.5); emails, teleconfs re term sheet and other issues(0.7). | 2.20 | 3,608.00 |
| 8/19/2019 | Purushotham, Ravi | Call w restructuring committee (1.5); revise summary of key terms of POR for Restructuring Committee (1.8). | 3.30 | 4,372.50 |
| 8/19/2019 | Qusba, Sandy | Correspondence with STB team regarding plan and plan equity commitment (0.4); prep for call with Restructuring Committee, including review of AB1054 and summary of plan terms and annotations of plan term sheet (2.8); t/c with S. Karotkin regarding next steps (0.3); t/c with M. Ponce and E. Egenes regarding prep for call with Restructuring Committee (0.3); t/c with restructuring committee regarding marketing term sheet (1.5); t/c with S. Karotkin regarding next steps (0.3); | 6.20 | 9,517.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | review and comment on term sheet (0.6). | | |
| 8/19/2019 | Egenes, Erica M. | Research re AB 1054 and other CA state law requirements on plan of reorganization. | 2.20 | 1,848.00 |
| 8/19/2019 | Egenes, Erica M. | Prep for (0.3) and attend portion of t/c with Restructuring Committee re summary term sheet for POR (0.8). | 1.10 | 924.00 |
| 8/19/2019 | Egenes, Erica M. | Prep for (0.2) and attend meeting with M. Ponce, S. Qusba and R. Purushotham in prep of meeting with Restructuring Committee re summary term sheet for POR (0.5). | 0.70 | 588.00 |
| 8/20/2019 | Qusba, Sandy | T/c with R. Barrera regarding subro counterproposal and prep for calls with restructuring committee (0.4); t/c with R. Barrera and N. Brownell regarding same (0.4); t/c with R. Barrera and M. Moore regarding same (0.4); t/c with S. Karotkin regarding update (0.2); t/c with K. Orsini regarding update (0.2); prep for Restructuring Committee call, including prep regarding subro counter (0.8); t/c with Restructuring Committee (including executive session) regarding business plan, subro counterproposal and mediation (1.8); review J. Montali's order (0.7); t/c with M. Ponce, E. Egenes and R. Purushotham regarding same and catch-up (0.3); t/c with S. Karotkin regarding subro counter, mediation and business plan (0.4); t/c with Restructuring Committee regarding Tubbs, | 7.00 | 10,745.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP

425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | FEMA, estimation process and next steps (1.0); t/c with K. Orsini regarding catch-up (0.2); t/c with S. Karotkin regarding same (0.2). | | |
| 8/20/2019 | Egenes, Erica M. | Prep for and call with R. Barrera, M. Moore and S. Qusba re settlement matters. | 1.20 | 1,008.00 |
| 8/20/2019 | Egenes, Erica M. | Prep for (0.1) and Restructuring Committee meeting re bankruptcy and litigation update (1.2). | 1.30 | 1,092.00 |
| 8/21/2019 | Purushotham, Ravi | Telephonic meeting with Abrams/Knighthead, Company, Lazard, Cravath, Jones Day on backstop proposal (3.0); review materials re: same (0.4). | 3.40 | 4,505.00 |
| 8/21/2019 | Qusba, Sandy | T/c with S. Karotkin regarding meeting with equity holders (0.3); begin review draft ch. 11 plan (0.8); t/c with D. Dunne regarding lift stay order (0.2); t/c with M. Ponce regarding next steps (0.2); review and comment on subro settlement term sheet (1.0); participate in Lazard meeting (including pre and post-meetings ) with Knighthead, Abrams and advisors regarding equity commitment letter (3.0). | 5.50 | 8,442.50 |
| 8/22/2019 | Ponce, Mario A. | Review, issues, teleconfs and emails re Subro Settlement term sheet. | 1.30 | 2,132.00 |
| 8/22/2019 | Qusba, Sandy | T/c with S. Karotkin regarding Judge Montali's recommendations (0.5); t/c with M. Ponce and N. Brownell regarding open issues (0.4); t/c with J. Loduca regarding subro settlement and legislative session (0.5); meeting at Cravath regarding equity | 6.60 | 10,131.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | commitment letter and negotiate same with Jones Day (3.0); t/c with D. Dunne regarding withdrawal of reference (0.4); t/c with A. Kornberg regarding same (0.3); t/c with M. Moore, M. Ponce and R. Purushotham regarding open issues and comments on same (0.5); t/c with K. Ziman regarding next steps (0.2); review and comment on subro settlement (0.8). | | |
| 8/22/2019 | Egenes, Erica M. | Prep for and call with M. Moore, M. Ponce, P. Curnin, R. Purushotham, S. Qusba re potential settlement and bankruptcy matters. | 0.80 | 672.00 |
| 8/22/2019 | Egenes, Erica M. | Prep for and call re potential subro settlement with N. Brownell, R. Barrera, K. Orsini, S. Karotkin, K. Ziman, M. Ponce, S. Qusba. | 0.80 | 672.00 |
| 8/23/2019 | Qusba, Sandy | Prep for Board/Restructuring Committee calls (1.5); t/c with S. Karotkin regarding estimation, settlement proposals and next steps (0.5); t/c with M. Ponce regarding same (0.3); correspondence with R. Hall, K. Ziman, K. Orsini, M. Ponce and S. Karotkin regarding Board/Restructuring Committee presentation (0.3); t/c with Restructuring Committee regarding equity commitment, subro settlement and next steps (1.6); t/c with board regarding same (1.3); correspondence with Restructuring Committee members regarding next steps (0.3); review and comment on subro settlement (0.5). | 6.30 | 9,670.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/24/2019 | Goldin, Nicholas | Correspondence w/ team re: plan release (0.1); review draft provisions (0.3). | 0.40 | 592.00 |
| 8/24/2019 | Ponce, Mario A. | Conf call w/ N. Brownell, S. Qusba and B. Bennett re various settlement issues (1.0); review emails and materials(0.5). | 1.50 | 2,460.00 |
| 8/24/2019 | Purushotham, Ravi | Review of CPUC timeline for distribution to Restructuring Committee. | 0.30 | 397.50 |
| 8/24/2019 | Qusba, Sandy | Begin review of revised plan (1.0); prep for calls with B. Bennett, S. Karotkin, K. Orsini and calls with M. Moore and N. Brownell (1.0) t/c with M. Torkin regarding plan changes (0.3); t/c with B. Bennett, S. Karotkin, K. Orsini regarding subro and plan issues (1.0); t/c with B. Bennett, M. Ponce, N. Brownell and M. Moore regarding next steps with equity commitments (0.6); t/c with K. Orsini and S. Karotkin regarding subro settlement (0.3); t/c with J. Loduca regarding next steps (0.4); t/c with R. Barerra regarding next steps (0.4). | 5.00 | 7,675.00 |
| 8/24/2019 | Egenes, Erica M. | Prep for (0.5) and call with S. Qusba, K. Orsini, S. Karotkin, B. Bennett re potential backstop with equityholders (0.6). | 1.10 | 924.00 |
| 8/24/2019 | Torkin, Michael H. | Review revised POR (0.7); emails to and call with Qusba re draft plan modifications (0.3). | 1.00 | 1,535.00 |
| 8/25/2019 | Qusba, Sandy | T/c with S. Karotkin, K. Orsini, D. Dunne, A. LaBlanc and G. Braye regarding update (0.8); t/c with R. Barerra and N. Brownell regarding next steps (0.6); t/c with R. Barerra | 4.00 | 6,140.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | regarding open issues (0.6); correspondence with M. Ponce and R. Purushotham regarding equity commitment letter and other issues (0.7); t/c with S. Karotkin, K. Orsini and R. Barerra regarding subro settlement (0.6); t/c with S. Karotkin and M. Feldman re plan matters (0.3); t/c with R. Barerra regarding catch-up (0.4). | | |
| 8/26/2019 | Goldin, Nicholas | Review bankruptcy plan correspondence (0.2). | 0.20 | 296.00 |
| 8/26/2019 | McLendon, Kathrine | T/c w/ S. Qusba re status conference on estimation (0.1); review submissions res status conference on estimation, order/recommendation re withdrawal of the reference, order re jury trial rights, Tubbs lift stay rulings and debtors' POR timeline in preparation for 8-27 hearing (1.3); review order re status conference on estimation (0.2). | 1.60 | 1,952.00 |
| 8/26/2019 | Purushotham, Ravi | Review and comment on backstop commitment letter (1.0); Restructuring Committee meeting (1.3). | 2.30 | 3,047.50 |
| 8/26/2019 | Qusba, Sandy | Correspondence with M. Moore, R. Barrera and K. Orsini regarding subro settlement (0.2); review and comment on ch. 11 plan (2.8); t/c with R. Barrera regarding subro settlement terms and next steps (0.7); t/c with H. Weissman, K. Liang, M. Moore, K. Schmidt and A. Wolff regarding CPUC process (1.0) t/c with S. Karotkin, K. Orsini and R. Barrera regarding | 6.80 | 10,438.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| | | subro settlement and next steps (0.6); t/c with R. Barrera regarding same (0.8); t/c with R. Barrera and M. Moore regarding subro settlement and next steps (0.3) t/c with R. Barrera, K. Orsini and S. Karotkin regarding subro settlement (0.4). | | |
| 8/26/2019 | Egenes, Erica M. | Prep for (1.2) and call with (1.0) M. Moore, K. Liang, K. Schmidt, H. Weissmann, S. Qusba, M. Ponce, P. Curnin, and R. Purushotham re CPUC process. | 2.20 | 1,848.00 |
| 8/27/2019 | Goldin, Nicholas | Call w/ team re: draft plan (0.3). | 0.30 | 444.00 |
| 8/27/2019 | Curnin, Paul C. | T/c w/ S. Qusba and others re: plan (0.3); t/c w/ team re: settlement issues (0.3). | 0.60 | 984.00 |
| 8/27/2019 | McLendon, Kathrine | T/c w/ S. Qusba re estimation status conference and next steps (0.2); emails w/ S. Qusba re upcoming schedule re plan and estimation proceedings (0.2). | 0.40 | 488.00 |
| 8/27/2019 | Purushotham, Ravi | Review of backstop commitment letters and subro term sheet. | 1.10 | 1,457.50 |
| 8/27/2019 | Qusba, Sandy | T/c with S. Karotkin and K. Orsini regarding subro settlement (0.5); t/c with P. Curnin and N. Brownell regarding status and open issues (0.4); t/c with R. Barrera regarding subro settlement analysis (0.5); t/c with P. Curnin regarding update (0.2); t/c with N. Brownell regarding update (0.5); t/c with K. McLendon regarding court hearing update (0.2); prep for and participate in t/c with P. Curnin and N. Goldin regarding plan provisions (0.5). | 2.80 | 4,298.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/28/2019 | Qusba, Sandy | Review subro settlement material (0.5); t/c with M. Moore regarding update (0.7); t/c with K. Orsini regarding subro settlement (0.3); t/c with R. Barrera regarding same (0.5); t/c with S. Karotkin, K. Orsini, R. Barrera regarding same (0.6); t/c with Restructuring Committee regarding update on subros, equity commitment letter and next steps (1.4); t/c with A. Wolff regarding board comp (0.3); t/c with S. Karotkin regarding plan board comp and next steps (0.4); t/c with N. Brownell regarding next steps (0.5); t/c with S. Karotkin and A. Kornberg regarding director comp (0.2); t/c with A. Wolff regarding director comp (0.3); t/c with R. Barrera regarding subro settlement (0.6). | 6.30 | 9,670.50 |
| 8/29/2019 | Curnin, Paul C. | Calls re: governance and settlement issues (0.3); t/cs w/ Company, Cravath, others re: same (1.5). | 1.80 | 2,952.00 |
| 8/29/2019 | Purushotham, Ravi | Call on backstop letter with Cravath and Lazard (2.2); review of backstop letter (0.6). | 2.80 | 3,710.00 |
| 8/29/2019 | Qusba, Sandy | Correspondence with Restructuring Committee members regarding subro settlement (0.4); research case law regarding various issues (0.8); t/c with P. Curnin regarding update (0.2); review subro term sheet markup (0.8); begin to revise same (1.5); prep for and participate in t/c with S. Karotkin, K. Orsini and R. Barrera regarding same (1.5); | 6.20 | 9,517.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | t/c with R. Barrera regarding various issues (1.0). | | |
| 8/30/2019 | Qusba, Sandy | Board call (1.5); review and comment on subro term sheet (1.8); t/c with N. Brownell, A. Wolff, K. Schmidt, M. Ponce and P. Curnin regarding follow-up (0.5); t/c with K. Orsini, S. Karotkin and R. Barrera regarding subro settlement (0.4); t/c with N. Brownell regarding settlement (0.5); t/c with R. Barrera regarding same (0.5); t/c with K. Orsini regarding update (0.3); t/c with M. Moore regarding update (0.4); correspondence with Restructuring Committee regarding subro questions (0.5). | 6.40 | 9,824.00 |
| 8/31/2019 | Qusba, Sandy | Revise subro term sheet (0.8); t/c with S. Karotkin regarding same (0.4); t/c with R. Barrera regarding update (0.3); prep for and t/c T. Wagner, D. Abrams, Restructuring Committee, M. Ponce and R. Purushotham (1.3); t/c with R. Barrera, S. Karotkin and K. Orsini regarding subro settlement term sheet (0.5); revise same (0.5); t/c with R. Barrera regarding next steps (0.3); t/c with N. Brownell regarding update (0.5); correspondence with Restructuring Committee regarding subro term sheet (0.3). | 4.90 | 7,521.50 |
| **TOTAL** | | | **316.90** | **$447,791.00** |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/12/2019 | Goldin, Nicholas | Travel NY/SF (3.0). | 3.00 | 2,220.00 |
| 8/12/2019 | Duran, Raul G. | Travel to and from meeting w/ former executive (0.5). | 0.50 | 147.50 |
| 8/13/2019 | Goldin, Nicholas | Travel SF/NY(6.0). | 6.00 | 4,440.00 |
| **TOTAL** | | | **9.50** | **$6,807.50** |

**Task Code: Fact Investigation/Development (L110)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/1/2019 | Kinsel, Kourtney J. | Review media material (0.2) and revise same (0.6). | 0.80 | 472.00 |
| 8/1/2019 | Kinsel, Kourtney J. | Review CPUC OII dockets for updates (0.2) and summarize filings (0.2). | 0.40 | 236.00 |
| 8/1/2019 | Sparks Bradley, Rachel | Emails w/ Cravath re: documents (0.5); t/c w/ R. Sussman re: same (0.1). | 0.60 | 657.00 |
| 8/2/2019 | Goldin, Nicholas | Confer w/ team re: strategy/workstreams (1.3); attend Board meeting (1.7); review correspondence/filings re: matters (0.3); call w/ company counsel, team re: documents (0.5). | 3.80 | 5,624.00 |
| 8/2/2019 | Sussman, Rebecca A. | Call w/ Cravath and N. Goldin re: documents database (0.5); follow up call w/ N. Goldin re: same (0.2); draft memo to file re: same (0.6); call w/ R. Sparks Bradley re: same (0.1); review legal research from J. Calderon (0.4); email w/ N. Goldin, R. Sparks Bradley, and J. Calderon re: same (0.5). | 2.30 | 1,932.00 |
| 8/2/2019 | Kinsel, Kourtney J. | Prepare for meeting w/ former executive (0.4). | 0.40 | 236.00 |
| 8/5/2019 | Kinsel, Kourtney J. | Research re: Board duties (1.6). | 1.60 | 944.00 |

Case: 19-30088   Doc# 4521-4   Filed: 10/30/19   Entered: 10/30/19 11:04:10   Page 51 of 58

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/5/2019 | Kinsel, Kourtney J. | Prepare for meeting w/ former executive (0.3). | 0.30 | 177.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Revise meeting outline (0.8); review documents re: same (0.9); emails w/ R. Sussman and K. Kinsel re: same (0.2); emails w/ N. Goldin re: matter status / next steps (0.4). | 2.30 | 2,518.50 |
| 8/7/2019 | Sparks Bradley, Rachel | Revise meeting outline (0.7); review documents re: same (0.5); emails w/ K. Kinsel re: same (0.3). | 1.50 | 1,642.50 |
| 8/7/2019 | Kinsel, Kourtney J. | Revise outline for meeting w/ former executive (1.2) and gather documents underlying same (1.5). | 2.70 | 1,593.00 |
| 8/8/2019 | Goldin, Nicholas | Review fact gathering issues (0.2). | 0.20 | 296.00 |
| 8/8/2019 | Sparks Bradley, Rachel | Revise outlines for meetings w/ former executives (1.1); review documents re: same (0.7); emails w/ R. Sussman re: same (0.2). | 2.00 | 2,190.00 |
| 8/9/2019 | Duran, Raul G. | Prepare materials for executive meeting (0.1). | 0.10 | 59.00 |
| 8/9/2019 | Sparks Bradley, Rachel | T/c w/ client and R. Sussman re: documents (0.2); follow up t/c w/ R. Sussman re: next steps (0.4). | 0.60 | 657.00 |
| 8/9/2019 | Sussman, Rebecca A. | Call w/ Cravath and client re: document collection (0.3); follow up call w/ Cravath re: same (0.3); review and revise outline for meeting w/ former executive (1.4); email w/ N. Goldin, R. Sparks Bradley, and R. Duran re: same (0.4); email w/ client re: director document collection (0.3). | 2.70 | 2,268.00 |
| 8/10/2019 | Goldin, Nicholas | Review correspondence re: matter developments (0.2). | 0.20 | 296.00 |
| 8/11/2019 | Goldin, Nicholas | Call company counsel re: fact gathering (0.6). | 0.60 | 888.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/12/2019 | Laspisa, Rosemarie | Update document repository re: reports (0.5). | 0.50 | 200.00 |
| 8/12/2019 | Duran, Raul G. | Draft summary of meeting w/ former executive (2.5). | 2.50 | 1,475.00 |
| 8/12/2019 | Duran, Raul G. | Prepare materials for meeting w/ former executive (0.2). | 0.20 | 118.00 |
| 8/12/2019 | Duran, Raul G. | Attend meeting w/ former executive (1.5). | 1.50 | 885.00 |
| 8/13/2019 | Duran, Raul G. | Draft memo of meeting w/ former executive (1.8). | 1.80 | 1,062.00 |
| 8/14/2019 | Sparks Bradley, Rachel | T/cs w/ clients, R. Sussman, Cravath re: documents (0.6); follow up t/c w/ R. Sussman re: next steps (0.2). | 0.80 | 876.00 |
| 8/16/2019 | Goldin, Nicholas | Review Tubbs and other bankruptcy orders (0.4). | 0.40 | 592.00 |
| 8/19/2019 | Goldin, Nicholas | Call w/ team re: Tubbs workstream (0.3); call w/ Company counsel re: matters (0.5); call w/ company re: communications (0.3); calls w/ team re: strategy/workstreams (0.3). | 1.40 | 2,072.00 |
| 8/19/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman re: next steps (0.3); t/c w/ N. Goldin re: client requests (0.3). | 0.60 | 657.00 |
| 8/20/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin re: new Tubbs workstreams (0.2); t/cs w/ K. Kinsel, J. Isaacman, M. Vallejo, R. Sussman re: same (0.6). | 0.80 | 876.00 |
| 8/21/2019 | Lundqvist, Jacob | Tubbs meeting preparation (0.2). | 0.20 | 118.00 |
| 8/21/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin, R. Sussman, Cravath re: documents (0.2); follow up t/c w/ N. Goldin and R. Sussman re: next steps (0.3); review outline for meeting w/ former executive (0.4); emails w/ K. Kinsel and R. Sussman re: same (0.2). | 1.10 | 1,204.50 |
| 8/22/2019 | Lundqvist, Jacob | Call w/ G. Gough re: factual materials (0.5); team meeting re: Tubbs (0.9); review of | 2.70 | 1,593.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Tubbs background materials (1.3). | | |
| 8/22/2019 | Goldin, Nicholas | Confer w/ team re: Tubbs workstreams (0.4). | 0.40 | 592.00 |
| 8/22/2019 | Sussman, Rebecca A. | Meetings w/ N. Goldin, R. Sparks Bradley, E. Campbell, and J. Lundqvist re: Tubbs fire (1.5) and prep for same (0.4); review key documents re: Tubbs fire (1.0) and send to teammates (0.5); call w/ G. Gough and STB team re: Tubbs fire litigation (0.8); emails w/ STB team re: same (0.5); calls w. R. Sparks Bradley re: CDS database (0.4); review media material (0.2) and send to N. Goldin (0.1); draft summary of key documents (0.4) and send to E. Campbell and J. Lundqvist (0.1). | 5.90 | 4,956.00 |
| 8/22/2019 | Sparks Bradley, Rachel | T/c w/ G. Gough re: fact analysis, documents (0.5); emails w/ G. Gough re: same (0.4); emails w/ J. Lundqvist re: same (0.3). O/c w/ N. Goldin, R. Sussman, E. Campbell, J. Lundqvist re: new workstreams (0.5); follow-up emails w/ team, Cravath re: same (0.6); numerous emails w/ Cravath team re: documents, next steps (0.8). | 3.10 | 3,394.50 |
| 8/22/2019 | Vallejo, Melissa A. | Review CPP committee reports (0.6). | 0.60 | 354.00 |
| 8/22/2019 | Campbell, Eamonn W. | T/c w/ G. Gough re: database and facts (0.5); o/c w/ team re: same (0.5); emails re: same (0.2). | 1.20 | 1,098.00 |
| 8/22/2019 | Campbell, Eamonn W. | Meeting w/ N. Goldin, R. Sparks Bradley, R. Sussman re: Tubbs workstream (1.0). | 1.00 | 915.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/22/2019 | Campbell, Eamonn W. | Review of key documents re: Tubbs fire issues (1.2). | 1.20 | 1,098.00 |
| 8/23/2019 | Lundqvist, Jacob | Meeting w/ Cravath re: documents/Tubbs database (1.9); review of litigation materials received from co-counsel (0.8). | 2.70 | 1,593.00 |
| 8/23/2019 | Kovoor, Thomas G. | Prepare data for review (0.4); transmit to vendor re: J. Lundqvist (0.1). | 0.50 | 210.00 |
| 8/23/2019 | Campbell, Eamonn W. | Meeting w/ Cravath re: document databases (1.9); prepare for same (0.9). | 2.80 | 2,562.00 |
| 8/23/2019 | Kovoor, Thomas G. | Attend meeting at Cravath w/ legal team (1.9). | 1.90 | 798.00 |
| 8/23/2019 | Sussman, Rebecca A. | Calls/emails w/ R. Sparks Bradley re: meeting at Cravath re: CDS database (0.9); meeting w/ Cravath re: same (3.2); call w/ J. Lundqvist re: Tubbs documents (0.2); email w. N. Goldin re: WSP (0.2); emails w. Cravath and CDS re: access (0.1). | 4.60 | 3,864.00 |
| 8/23/2019 | Sparks Bradley, Rachel | O/c w/ Cravath re: document collections/productions (1.8); prep. for same (0.9); emails w/ R. Sussman and team re: new Tubbs workstreams (0.4). | 3.10 | 3,394.50 |
| 8/24/2019 | Lundqvist, Jacob | Review of Tubbs background materials (0.3) and news reporting (0.2). | 0.50 | 295.00 |
| 8/24/2019 | Sparks Bradley, Rachel | Review draft court submission (0.8); emails w/ N. Goldin re: same (0.6). | 1.40 | 1,533.00 |
| 8/26/2019 | Sussman, Rebecca A. | Call w/ Cravath team re: Tubbs fire (0.7); call w/ CDS re: document database (0.6); calls/emails w/ R. Sparks Bradley and team re: Tubbs fire (0.6). | 1.90 | 1,596.00 |
| 8/26/2019 | Goldin, Nicholas | Communications w/ team re: document review (0.2). | 0.20 | 296.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/26/2019 | Lundqvist, Jacob | Research re: Tubbs Fire (0.5) & review of news coverage (0.5); call w/ Cravath team re: Tubbs fire (0.8); call w/ CDS re: database use (0.5). | 2.30 | 1,357.00 |
| 8/26/2019 | Campbell, Eamonn W. | T/c w/ N. Denning, K. Docherty re: Tubbs fire (0.7). | 0.70 | 640.50 |
| 8/26/2019 | Campbell, Eamonn W. | T/c w/ CDS re: database use (0.6). | 0.60 | 549.00 |
| 8/26/2019 | Sparks Bradley, Rachel | T/c w/ Cravath Tubbs team re: next steps, fact development, etc. (0.8); o/c w/ R. Sussman, E. Campbell, J. Lundqvist re: same (0.3); t/c w/ CDS re: documents (0.5); emails w/ N. Goldin re: status/next steps (0.3). | 1.90 | 2,080.50 |
| 8/26/2019 | Campbell, Eamonn W. | Review of key documents re: Tubbs fire (1.6). | 1.60 | 1,464.00 |
| 8/27/2019 | Laspisa, Rosemarie | Update document repository (1.5) and case index (0.5). | 2.00 | 800.00 |
| 8/27/2019 | Kovoor, Thomas G. | Create new workspace for case materials from client re: communications w/ R. Artale (0.8). | 0.80 | 336.00 |
| 8/28/2019 | Sparks Bradley, Rachel | Review Tubbs hearing notice (0.1); emails w/ J. Calderon re: same (0.3). | 0.40 | 438.00 |
| 8/28/2019 | Vallejo, Melissa A. | Review draft Board report (0.9); correspondence w/ R. Sparks Bradley and R. Sussman re: same (0.2). | 1.10 | 649.00 |
| 8/29/2019 | Sparks Bradley, Rachel | T/c w/ E. Campbell re: Tubbs (0.4); t/c w/ R. Sussman re: status, workstreams, documents (0.3); emails w/ N. Goldin re: workstreams (0.2). | 0.90 | 985.50 |
| 8/29/2019 | Sussman, Rebecca A. | Review outstanding requests re: fact analysis (0.8) and draft summary re: same (0.4); correspondence w/ CDS re: access to documents (0.6); calls w/ R. Sparks Bradley re: same (0.5). | 2.30 | 1,932.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/29/2019 | Campbell, Eamonn W. | T/c w/ R. Sparks Bradley re: Tubbs fire (0.4). | 0.40 | 366.00 |
| 8/30/2019 | Campbell, Eamonn W. | Review of key materials re: Tubbs wildfires (0.6). | 0.60 | 549.00 |
| 8/30/2019 | Kinsel, Kourtney J. | Communications w/ R. Sussman and R. Sparks Bradley re: Monitor (0.4). | 0.40 | 236.00 |
| **TOTAL** | | | **86.60** | **$75,346.00** |

**Task Code: Analysis/Strategy (L120)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/6/2019 | Kinsel, Kourtney J. | Prepare outline for meeting w/ former executive (0.6). | 0.60 | 354.00 |
| 8/8/2019 | Sparks Bradley, Rachel | T/cs w/ clients, R. Sussman, Cravath re: documents (0.8); follow up t/c w/ R. Sussman re: same (0.1). | 0.90 | 985.50 |
| 8/20/2019 | Goldin, Nicholas | Call w/ company re: monitor (0.5); call w/ team re: same (0.2); review draft correspondence re: Tubbs (0.2); Board call (0.8); call w/ team re: Tubbs workstream (0.3). | 2.00 | 2,960.00 |
| 8/20/2019 | Kinsel, Kourtney J. | Draft material for meeting w/ former executive (2.6). | 2.60 | 1,534.00 |
| 8/21/2019 | Goldin, Nicholas | Communications w/ Company, Company counsel, team re: Tubbs documents database (1.5); communications w/ team re: media (0.3); communications w/ team re: litigation analysis (0.3); call counsel for officers re: same (0.2). | 2.30 | 3,404.00 |
| 8/21/2019 | Kinsel, Kourtney J. | Prepare outline for meeting w/ former executive (1.2) and review documents re: same (1.2). | 2.40 | 1,416.00 |
| 8/27/2019 | Sparks Bradley, Rachel | Telephonic attendance of Bankruptcy Court hearing re: | 0.80 | 876.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | securities action injunction (0.6); email to N. Goldin re: same (0.2). | | |
| 8/28/2019 | Sparks Bradley, Rachel | Review decision on adversary proceeding re: securities actions (0.2); emails w/ N. Goldin, K. McLendon, team re: same (0.9). | 1.10 | 1,204.50 |
| 8/28/2019 | Calderon, Justin | Calendar dates triggered by denial of preliminary injunction in bankruptcy docket (0.5). | 0.50 | 350.00 |
| **TOTAL** | | | **13.20** | **$13,084.00** |

### Task Code: Pre-Trial Pleadings and Motion (L200)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/6/2019 | Sparks Bradley, Rachel | Emails w/ Latham re: stipulation in derivative actions re: CMC scheduling (0.2); emails w/ N. Goldin and P. Curnin re: same (0.2). | 0.40 | 438.00 |
| 8/30/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, Latham re: securities action MTD (0.6); review securities complaint (1.3). | 1.90 | 2,080.50 |
| **TOTAL** | | | **2.30** | **$2,518.00** |

### Task Code: e-Discovery - Processing (L630)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/2/2019 | Kovoor, Thomas G. | Research documents for team (0.4); communications w/ R. Artale re: same (0.1). | 0.50 | 210.00 |
| 8/14/2019 | Kovoor, Thomas G. | Comms w/ R. Sussman & TransPerfect re: new database for review (0.5). | 0.50 | 210.00 |
| 8/30/2019 | Kovoor, Thomas G. | Prep add'l data for review platform (0.4); communications re: same w/ team per E. Campbell (0.3). | 0.70 | 294.00 |
| **TOTAL** | | | **1.70** | **$714.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017