# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

**Objection Deadline:
November 21, 2019**
4:00 p.m. (Pacific Time)

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

August 1, 2019 through August 31, 2019

$1,113,744.40 (80% of $1,392,180.50)

$13,911.78

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing August 1, 2019 through August 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,113,744.40 (80% of $1,392,180.50) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $13,911.78 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: October 31, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By:   /s/ Samuel Star
        Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**Exhibit A**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr. Managing Director | Restructuring | 1,195 | 8.8 | $ 10,516.00 |
| Imhoff, Dewey | Sr. Managing Director | Compensation | 1,095 | 2.0 | $ 2,190.00 |
| Joffe, Steven | Sr. Managing Director | Tax | 1,095 | 22.2 | $ 24,309.00 |
| LeWand, Christopher | Sr. Managing Director | Energy | 1,050 | 6.3 | $ 6,615.00 |
| Salve, Michael | Sr. Managing Director | Damage Claims | 1,260 | 67.1 | $ 84,546.00 |
| Scruton, Andrew | Sr. Managing Director | Restructuring | 1,095 | 105.7 | $ 115,741.50 |
| Simms, Steven | Sr. Managing Director | Restructuring | 1,195 | 1.8 | $ 2,151.00 |
| Smith, Ellen | Sr. Managing Director | Utilities | 1,050 | 122.8 | $ 128,940.00 |
| Star, Samuel | Sr. Managing Director | Restructuring | 1,095 | 47.4 | $ 51,903.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 11.2 | $ 8,120.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 146.7 | $ 121,761.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 37.2 | $ 29,760.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 98.0 | $ 86,240.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 17.5 | $ 12,775.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 34.8 | $ 29,232.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 59.6 | $ 50,064.00 |
| Ng, William | Managing Director | Restructuring | 880 | 193.7 | $ 170,456.00 |
| Quast, David | Sr. Director | Public Affairs | 625 | 9.0 | $ 5,625.00 |
| Springer, Benjamin | Sr. Director | Public Affairs | 625 | 5.6 | $ 3,500.00 |
| Hanifin, Kathryn | Sr. Director | Public Affairs | 625 | 60.7 | $ 37,937.50 |
| Li, Fengrong | Sr. Director | Utilities | 730 | 37.0 | $ 27,010.00 |
| Usavage, Alexis | Sr. Director | Web Development | 625 | 14.0 | $ 8,750.00 |
| Berdugo, Coty | Director | Tax | 755 | 3.0 | $ 2,265.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 13.2 | $ 9,966.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 22.4 | $ 13,328.00 |
| Osinchuk, Chelsea | Director | Utilities | 590 | 15.6 | $ 9,204.00 |
| Sperry, Jonathan | Director | Public Affairs | 525 | 0.7 | $ 367.50 |
| Caves, Jefferson | Sr. Consultant | Public Affairs | 425 | 15.2 | $ 6,460.00 |
| Ryan, Alexandra | Sr. Consultant | Public Affairs | 425 | 20.8 | $ 8,840.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Spiwak, Caitlin | Sr. Consultant | Public Affairs | 425 | 0.5 | $ 212.50 |
| Bookstaff, Evan | Sr. Consultant | Restructuring | 545 | 127.6 | $ 69,542.00 |
| Cheng, Earnestiena | Sr. Consultant | Restructuring | 640 | 74.1 | $ 47,424.00 |
| O'Donnell, Nicholas | Sr. Consultant | Damage Claims | 490 | 58.2 | $ 28,518.00 |
| Papas, Zachary | Sr. Consultant | Restructuring | 480 | 103.4 | $ 49,632.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 9.5 | $ 3,087.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 16.7 | $ 5,427.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 7.1 | $ 2,307.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 34.2 | $ 11,115.00 |
| Yasin, Zohair | Consultant | Web Development | 325 | 96.0 | $ 31,200.00 |
| Barke, Tyler | Consultant | Restructuring | 355 | 27.6 | $ 9,798.00 |
| Brown, Madison | Consultant | Restructuring | 390 | 25.2 | $ 9,828.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 21.7 | $ 8,680.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 15.4 | $ 6,160.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 62.0 | $ 22,010.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 36.6 | $ 14,457.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 23.6 | $ 8,378.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 19.5 | $ 8,190.00 |
| White, Sawyer | Consultant | Restructuring | 355 | 38.5 | $ 13,667.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 3.9 | $ 1,072.50 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 3.8 | $ 741.00 |
| **SUBTOTAL** | | | | **2,005.1** | **$ 1,420,020.50** |
| | Less: 50% discount for non-working travel time | | | | (5,840.00) |
| | Less: Voluntary reduction | | | | (22,000.00) |
| **GRAND TOTAL** | | | | **2,005.1** | **$ 1,392,180.50** |

**Exhibit B**

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 15.4 | $ 12,803.50 |
| 2 | Cash & Liquidity Analysis | 49.3 | $ 21,966.50 |
| 4 | Trade Vendor Issues | 45.7 | $ 35,075.50 |
| 6 | Asset Sales | 4.8 | $ 2,701.50 |
| 7 | Analysis of Business Plan | 310.7 | $ 228,358.50 |
| 9 | Analysis of Employee Compensation Programs | 12.3 | $ 10,898.00 |
| 10 | Analysis of Tax Issues | 25.0 | $ 25,860.50 |
| 11 | Prepare for and Attendance at Court Hearings | 48.7 | $ 44,496.00 |
| 13 | Analysis of Other Miscellaneous Motions | 9.6 | $ 7,877.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 16.9 | $ 14,193.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 73.6 | $ 68,257.50 |
| 19 | Case Management | 37.1 | $ 33,984.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 8.0 | $ 7,696.50 |
| 21 | General Meetings with Committee & Committee Counsel | 70.5 | $ 64,875.00 |
| 22 | Meetings with Other Parties | 9.0 | $ 5,253.00 |
| 23 | Firm Retention | 0.6 | $ 384.00 |
| 24 | Preparation of Fee Application | 116.2 | $ 66,049.50 |
| 25 | Travel Time | 11.0 | $ 11,680.00 |
| 26 | Prepetition Wildfires Claims | 217.8 | $ 160,073.50 |
| 27 | Regulatory Matters | 46.4 | $ 32,059.50 |
| 28 | Insurance Subrogation Claims | 0.8 | $ 704.00 |
| 29 | Future Claims Risk Modeling | 71.0 | $ 55,452.00 |
| 30 | Wildfire Mitigation Plan | 294.5 | $ 255,676.00 |
| 31 | Public Affairs | 252.7 | $ 118,793.00 |
| 32 | Customer Affordability & Benchmarking | 123.9 | $ 57,757.50 |
| 35 | Current Events | 66.6 | $ 29,103.50 |
| 36 | Power Purchase Agreements | 54.9 | $ 42,213.50 |
| 37 | Public Safety Power Shutoff | 12.1 | $ 5,778.00 |
| | **SUBTOTAL** | **2005.1** | **$ 1,420,020.50** |
| | Less: 50% discount for non-working travel time | | (5,840.00) |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | Less: Voluntary Reduction | | (22,000.00) |
| | **GRAND TOTAL** | **2005.1** | **$ 1,392,180.50** |

**Exhibit C**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/9/2019 | Bromberg, Brian | 1.0 | Review Debtors' 2nd quarter 2019 financial results and create summary slide. |
| 1 | 8/9/2019 | Ng, William | 1.4 | Analyze the Debtors' second quarter financial results and footnote disclosures. |
| 1 | 8/9/2019 | Star, Samuel | 0.7 | Review 2nd Quarter earnings release including items impacting comparability such as wildfire claim accruals, wildfire safety plan status, operating results by segment and 2019 operating assumptions. |
| 1 | 8/10/2019 | Ng, William | 1.4 | Review analysis of the Debtors' second quarter earnings results. |
| 1 | 8/12/2019 | Bromberg, Brian | 0.2 | Research 2nd quarter 2019 financial data in response to oustanding questions from Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 1.2 | Review and make edits to the 2nd quarter 2019 earnings PowerPoint for the Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.5 | Review Debtors' 10Q for language on claim accruals for inclusion in Committee presentation. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding earnings release. |
| 1 | 8/13/2019 | Star, Samuel | 0.7 | Review 2nd quarter 2019 10Q, including footnote disclosure on wildfire related contingencies. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review Debtors' 10Q for language on restructuring income. |
| 1 | 8/16/2019 | Lee, Jessica | 0.7 | Analyze the provided cash flow packages and engagement filings to assess monthly operating information. |
| 1 | 8/19/2019 | Cheng, Earnestiena | 1.1 | Analyze and explain trends in bond pricing over the last week in response to current events. |
| 1 | 8/19/2019 | Ng, William | 0.6 | Analyze impact of Judge's rulings on the Debtors' securities pricing. |
| 1 | 8/20/2019 | Arnold, Seth | 0.7 | Review relevant diligence regarding current trends in CCAs and impacts on operations. |
| 1 | 8/20/2019 | Arnold, Seth | 0.4 | Review relevant diligence regarding recent current operating events and impacts on equity price. |
| 1 | 8/23/2019 | Arnold, Seth | 2.1 | Review Q2 Earnings summary and report in preparation for receipt of business plan. |
| 1 | 8/23/2019 | Berkin, Michael | 1.1 | Review financial results documents in preparation for Monthly Operating Report review. |
| 1 | 8/26/2019 | Ng, William | 0.6 | Review analyst report assumptions regarding current performance and outlook for the Company's financial performance. |
| 1 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Develop a comprehensive calendar of case events, including regulatory and felony related events. |
| **1 Total** | | | **15.4** | |
| 2 | 8/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding monthly cash flow and liquidity variance report. |
| 2 | 8/1/2019 | Lee, Jessica | 2.4 | Update the Cash Flow/Liquidity Reporting deck for the Committee, including analysis of budget versus actual results. |
| 2 | 8/2/2019 | Kaptain, Mary Ann | 0.9 | Review monthly cash flow and liquidity report. |
| 2 | 8/2/2019 | Lee, Jessica | 1.1 | Prepare first draft of the Cash Flow/Liquidity Reporting deck for the Committee with additional edits, including cash flow variances. |

Case: 19-30088   Doc# 4535   Filed: 10/31/19   Entered: 10/31/19 14:10:43   Page 11 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/2/2019 | Lee, Jessica | 1.2 | Continue updating the Cash Flow/Liquidity Reporting deck for the Committee, including projected liquidity levels. |
| 2 | 8/3/2019 | Lee, Jessica | 0.9 | Create a list of clarifying questions to discuss with AlixPartners with respect to cash flows. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding questions on liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.7 | Review and provide revisions on cash / liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.6 | Finalize diligence questions list on cash flow / liquidity. |
| 2 | 8/5/2019 | Lee, Jessica | 1.0 | Participate in internal meeting re: the Cash Flow / Liquidity Reporting deck for the Committee to discuss clarifying items. |
| 2 | 8/5/2019 | Lee, Jessica | 0.9 | Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee for analysis of the bi-weekly variance report for the week ending 7/27. |
| 2 | 8/5/2019 | Lee, Jessica | 0.1 | Participate in internal discussion re: outstanding items for the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/5/2019 | Lee, Jessica | 1.6 | Revise the Cash Flow/Liquidity Reporting deck for the Committee and update the list of clarifying questions for discussion with AlixPartners. |
| 2 | 8/5/2019 | Ng, William | 1.4 | Prepare response to Committee query regarding cash activity at the Debtors. |
| 2 | 8/7/2019 | Kaptain, Mary Ann | 0.3 | Participate on call with Alix re: diligence questions on cash flow and liquidity report. |
| 2 | 8/7/2019 | Lee, Jessica | 0.3 | Participate in call with Debtors' Professionals re: the DIP Reporting package and clarifying questions. |
| 2 | 8/7/2019 | Lee, Jessica | 1.3 | Update the Cash Flow/Liquidity Reporting deck for the Committee and additional commentary and clarification from AlixPartners, including cash variance drivers. |
| 2 | 8/9/2019 | Kaptain, Mary Ann | 0.8 | Finalize cash and liquidity report for Committee meeting. |
| 2 | 8/12/2019 | Kaptain, Mary Ann | 0.8 | Update monthly liquidity analysis for current diligence information. |
| 2 | 8/12/2019 | Lee, Jessica | 2.1 | Update the Cash Flow/Liquidity Reporting deck for the Committee with additional slides detailing the earnings release and the timeline of key regulatory cases. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review and prepare revisions to the monthly liquidity presentation for the Committee. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Alix re: diligence question on holding company cash. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel regarding cash and liquidity materials for weekly Committee meeting. |
| 2 | 8/13/2019 | Lee, Jessica | 0.9 | Continue processing edits to the earnings release slide of the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/13/2019 | Lee, Jessica | 0.7 | Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/15/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for cash flow and liquidity presentation to Committee. |
| 2 | 8/15/2019 | Ng, William | 0.3 | Review Debtors' cash position per the liquidity update report. |
| 2 | 8/19/2019 | Kaptain, Mary Ann | 0.1 | Review cash report and participate in internal discussion re: additional information to incorporate into the cash report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/19/2019 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/19/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow Reporting model include forecast assumptions by category. |
| 2 | 8/20/2019 | Lee, Jessica | 2.1 | Continue updating the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 0.9 | Create list of questions needing clarification for discussion with AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 2.8 | Update the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/20/2019 | Ng, William | 0.8 | Review summary of the Debtors' incurred restructuring professional fees to assess impact on the Debtors' projected cash position. |
| 2 | 8/21/2019 | Lee, Jessica | 1.8 | Finalize the first draft of the Cash Flow/Liquidity Reporting deck for the Committee and consolidate list of questions for discussion with AlixPartners. |
| 2 | 8/21/2019 | Lee, Jessica | 1.3 | Review the EPIC program and the Diablo Canyon Nuclear Power Plant closure and analyze how they relate to PG&E's cash flow forecast. |
| 2 | 8/21/2019 | Lee, Jessica | 1.9 | Continue updating the Cash Flow/Liquidity Reporting deck for the Committee including additional detail on cash flow performance. |
| 2 | 8/22/2019 | Lee, Jessica | 1.5 | Incorporate edits and additional budget information to the Cash Flow/Liquidity Reporting deck. |
| 2 | 8/22/2019 | Lee, Jessica | 1.3 | Finalize the questions for discussion with AlixPartners re: Cash Flow/Reporting deck. |
| 2 | 8/28/2019 | Lee, Jessica | 1.4 | Revise the Cash Flow/Liquidity Reporting deck for the Committee with updates on the Lien Claimants/Operational Integrity Suppliers Motion. |
| 2 | 8/30/2019 | Lee, Jessica | 0.6 | Process revisions and update the cash and liquidity reporting deck for the Company's published monthly operating results. |
| 2 | 8/30/2019 | Lee, Jessica | 2.9 | Continue to process revisions and update the cash and liquidity reporting deck for the Company's published reporting on monthly operations results. |
| 2 | 8/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss recent PG&E reporting and incorporate information into weekly report. |
| 2 | 8/30/2019 | Lee, Jessica | 0.5 | Assess the Bi-Weekly Cash Flow Variance report and the Hedging Motion to identify any notable items. |
| 2 | 8/30/2019 | Lee, Jessica | 1.5 | Process revisions to the Cash Flow/Liquidity Reporting deck for the Committee with updates on cash disbursements with respect to the Exchange Operator and Real Property Motions. |
| **2 Total** | | | **49.3** | |
| 4 | 8/1/2019 | Li, Fengrong | 3.1 | Prepare EP PPA assumption motion slides re: terms of assumption. |
| 4 | 8/1/2019 | Ng, William | 0.5 | Review Debtors' motion to assume and modify certain power purchase agreements. |
| 4 | 8/2/2019 | Li, Fengrong | 2.1 | Prepare EP PPA assumption motion slides re: basis for modifications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/2/2019 | Ng, William | 0.7 | Review Debtors' motion to modify the terms of certain power purchase agreements. |
| 4 | 8/5/2019 | Arsenault, Ronald | 3.0 | Prepare presentation on EP contracts and amendments assumption. |
| 4 | 8/5/2019 | Li, Fengrong | 3.2 | Prepare EP PPA assumption motion slides re: agreement terms. |
| 4 | 8/5/2019 | Li, Fengrong | 2.8 | Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/5/2019 | Ng, William | 1.1 | Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements assumption motion. |
| 4 | 8/6/2019 | Scruton, Andrew | 2.1 | Review and provide comments on presentation on Motion to assume EP Energy amendments. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Finalize analysis based on EP document discovery. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Review EP contracts, amendments and supporting data. |
| 4 | 8/6/2019 | Li, Fengrong | 2.4 | Prepare updates to analysis of terms of EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 3.2 | Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 2.8 | Prepare additional analysis of terms of EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 1.2 | Revise EP PPA assumption motion review report. |
| 4 | 8/7/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing the Debtors' monthly progress reporting regarding Quanta. |
| 4 | 8/7/2019 | Scruton, Andrew | 0.6 | Review final edits to presentation on Motion to assume EP Energy amendments. |
| 4 | 8/7/2019 | Arsenault, Ronald | 1.4 | Review PPA contract assumption motion presentation and define final edits. |
| 4 | 8/7/2019 | Li, Fengrong | 3.3 | Prepare updates to analysis of EP PPA assumption. |
| 4 | 8/7/2019 | Li, Fengrong | 2.2 | Revise report on EP PPA assumption motion re: contracts review and savings analysis. |
| 4 | 8/7/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the Debtors' motion to assume certain power purchase agreements. |
| 4 | 8/7/2019 | Ng, William | 1.4 | Review revised analysis of Debtors' motion to assume certain power purchase agreements. |
| **4 Total** | | | **45.7** | |
| 6 | 8/10/2019 | Ng, William | 0.9 | Analyze the Debtors motion with respect to protocol for de minimis asset sales. |
| 6 | 8/19/2019 | Ng, William | 0.4 | Analyze the terms of Debtors' motion to establish procedures for the sale of assets. |
| 6 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' de minimis asset sales motion. |
| 6 | 8/27/2019 | Lee, Jessica | 2.9 | Create tracking report of all parties interested in municipalization through partial acquisition of the Debtor's assets. |
| **6 Total** | | | **4.8** | |
| 7 | 8/1/2019 | Arnold, Seth | 1.1 | Participate on call re: Committee member questions on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/1/2019 | Arnold, Seth | 2.8 | Review and compare Results of Operations GRC workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.3 | Review Customer Care workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.1 | Analyze Results of Operations section of the GRC in relation to Committee member questions |
| 7 | 8/1/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal discussion re: business plan preparation. |
| 7 | 8/1/2019 | Bookstaff, Evan | 0.3 | Discuss business plan benchmarking research with FTI team. |
| 7 | 8/1/2019 | Bookstaff, Evan | 1.1 | Discuss business plan diligence research with FTI Team. |
| 7 | 8/2/2019 | Arnold, Seth | 2.1 | Review Transportation and Aviation Services testimony and work papers in relation to Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Review and discuss Customer Programs for Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Prepare revisions to analysis of the Debtors' Generation levels and portfolio. |
| 7 | 8/2/2019 | Arnold, Seth | 2.7 | Summarize Fleet Information for analysis of the Debtors' business operations. |
| 7 | 8/2/2019 | Lightstone, Serena | 1.8 | Analyze Debtors' customer programs per Committee's due diligence request. |
| 7 | 8/2/2019 | Bookstaff, Evan | 2.5 | Research FERC filings for additional business plan research. |
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: independent manager for plants with internal team. |
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussion re: past business plans with internal team. |
| 7 | 8/3/2019 | Arnold, Seth | 2.6 | Summarize the Fleet costs information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.7 | Summarize the Customer Care segment information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.1 | Review Customer Care portion of GRC testimony and workpapers re: business plan analysis. |
| 7 | 8/3/2019 | Arnold, Seth | 1.1 | Process revisions to analysis re: business plan key drivers for business plan analysis. |
| 7 | 8/4/2019 | Bookstaff, Evan | 2.8 | Continue to research FERC filings for information to include in business plan analysis in advance of the Debtors submitting their business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 1.9 | Revise transmission expenses section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 2.3 | Research references for transmission information in FERC filings. |
| 7 | 8/5/2019 | Arnold, Seth | 2.2 | Revise the GRC section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Scruton, Andrew | 1.1 | Review of draft analysis of certain operational metrics for the Business Operations SubCommittee. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.5 | Discuss employee diligence analysis with FTI Team. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.4 | Discuss business plan analysis and research historical data with FTI Team in preparation for the business plan review. |
| 7 | 8/5/2019 | Bookstaff, Evan | 1.4 | Edit diligence exhibit on PG&E business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/5/2019 | Smith, Ellen | 1.5 | Review and analyze PPA scenarios in support of understanding the Debtors' business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.1 | Review FERC source data for business plan analysis. |
| 7 | 8/6/2019 | Arnold, Seth | 0.8 | Review testimony from California citizens from CPUC hearing in relation to the business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.3 | Revise the SG&A section of the business plan analysis for the Committee. |
| 7 | 8/6/2019 | Arnold, Seth | 2.6 | Revise business plan analysis for the Committee to incorporate additional comments. |
| 7 | 8/7/2019 | Arnold, Seth | 2.3 | Research the 2017 FERC transmission rate case regarding the business plan. |
| 7 | 8/7/2019 | Arnold, Seth | 2.1 | Review FERC source data to refine context of transmission information. |
| 7 | 8/7/2019 | Arnold, Seth | 2.6 | Revise references to the GRC tables in the analysis in relation to the business plan. |
| 7 | 8/7/2019 | Arnold, Seth | 1.1 | Update source information for FERC related tables for business plan analysis. |
| 7 | 8/7/2019 | Bookstaff, Evan | 0.6 | Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |
| 7 | 8/8/2019 | Arnold, Seth | 1.0 | Create table and slide in relation to Fleet savings in preparation for business plan. |
| 7 | 8/8/2019 | Arnold, Seth | 2.2 | Research the context of information from the FERC transmission filing to clarify information for Committee. |
| 7 | 8/8/2019 | Bookstaff, Evan | 0.3 | Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |
| 7 | 8/9/2019 | Arnold, Seth | 1.9 | Prepare revisions to analysis for the Committee re: FERC transmission filing. |
| 7 | 8/9/2019 | Arnold, Seth | 3.2 | Research and develop slide related to HR expenses for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 0.6 | Research PG&E diligence information in relation to Efficiency Partners in relation to analysis for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 2.3 | Analyze the 2018-2019 California ISO transmission report for Committee. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 | Create a table from General Rate Case for Capital Expenditures for Shared Services re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 | Create tables for costs and expenses for Admin and General Capital Expenditures re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.2 | Create analysis for Business Operations Sub Committee in response to diligence requests. |
| 7 | 8/12/2019 | Arnold, Seth | 1.8 | Prepare revisions to General Rate Case Filings to create summary table for forecasted costs and capital. |
| 7 | 8/12/2019 | Ng, William | 2.8 | Review analysis of the Debtors' spend by cost category, including by business segment, labor costs, and general expenses. |
| 7 | 8/13/2019 | Arnold, Seth | 2.2 | Analyze the Energy Procurement headcount re: Committee member diligence request. |
| 7 | 8/13/2019 | Arnold, Seth | 2.8 | Create report for Business Operations Sub Committee in relation to diligence requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/13/2019 | Arnold, Seth | 1.1 | Research generation headcount and edit tables related to analysis in preparation for the business plan. |
| 7 | 8/13/2019 | Arnold, Seth | 0.8 | Research and edit generation summary to include the number of plants and units. |
| 7 | 8/14/2019 | Arnold, Seth | 1.3 | Research and create an expense summary from the General Rate Case Filing for Shared Services Expenses. |
| 7 | 8/14/2019 | Arnold, Seth | 1.6 | Prepare edits to analysis for the Business Operations Sub Committee. |
| 7 | 8/14/2019 | Arnold, Seth | 1.8 | Research and create a table for Customer Care Capital Summary from the General Rate Case Filings. |
| 7 | 8/14/2019 | Arnold, Seth | 2.3 | Reconcile employee counts from different sources and update tables related to business-plan related diligence request. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 2.8 | Review FASB notes to annual report as preparation for business plan analysis. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 1.7 | Review management discussion and analysis as presented in annual report as prep for business plan analysis. |
| 7 | 8/14/2019 | Smith, Ellen | 2.5 | Review analysis of company cost data from the GRC and other sources. |
| 7 | 8/15/2019 | Arnold, Seth | 2.9 | Create Gas Distribution Expense Summary from the General Rate Case Summary in preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 1.0 | Participate in call related to case status update, re: preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 2.3 | Research and revise Nuclear Generation Capital Summary in preparation for the business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 2.1 | Research and create Gas Distribution Capital Summary from the General Rate Case in preparation for business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 0.1 | Participate in internal discussion re: business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 2.1 | Develop work plan for business plan review. |
| 7 | 8/15/2019 | Ng, William | 0.8 | Analyze approach for assessment of the Debtors' business plan projections. |
| 7 | 8/16/2019 | Arnold, Seth | 2.2 | Research and create a table related to Electric Distribution expense summary from the General Rate Case in preparation for business plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 1.1 | Review approach and deliverables re: Business Plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 2.4 | Research and create an Electric Distribution Capital Summary from the General Rate Case filing in preparation of business plan review. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 1.8 | Develop primary areas of focus for evaluation of business plan call. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 0.7 | Lead call regarding evaulation of business plan. |
| 7 | 8/16/2019 | LeWand, Christopher | 1.3 | Analyze and review business plan issues in regards to PPAs. |
| 7 | 8/16/2019 | Ng, William | 2.3 | Develop approach for assessment of the Debtors' revenues and costs categories per their business plan projections. |
| 7 | 8/16/2019 | Star, Samuel | 0.8 | Review analysis of cost structure by function, historical vs projected. |
| 7 | 8/16/2019 | Bookstaff, Evan | 3.0 | Begin build out of alternate business plan based on FERC data in preparation of PG&E submitting their business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/16/2019 | Bookstaff, Evan | 0.8 | Participate in discussion of business plan analysis in advance of company delivery of plan with FTI Team. |
| 7 | 8/17/2019 | Arnold, Seth | 0.6 | Discuss creation of financial model in preparation for business plan review. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.6 | Research transmission capex forecast for alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.8 | Build in Capex from public filings to alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.5 | Continue build out of alternate business plan historical data. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.4 | Research gas capex forecast for alternate business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.2 | Create chapter summary for Customer Care workpapers in preparation of receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.1 | Summarize Customer Care workpapers in relation to receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.4 | Create summary of Energy Supplies for report in preparation for business plan review. |
| 7 | 8/19/2019 | Arnold, Seth | 1.9 | Prepare Human Resources chapter summary for preparation of business plan. |
| 7 | 8/19/2019 | Bookstaff, Evan | 3.0 | Build out business plan model assumptions. |
| 7 | 8/19/2019 | Bookstaff, Evan | 2.9 | Continue to build out alternate business plan assumptions. |
| 7 | 8/19/2019 | Papas, Zachary | 2.4 | Research historical revenue and cost information for PG&E in preparation for the Debtors' business plan. |
| 7 | 8/19/2019 | Papas, Zachary | 2.8 | Prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 2.4 | Create chapter summary for Admin and General Section of report in preparation of receipt of business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 1.4 | Participate on call related to business plan model. |
| 7 | 8/20/2019 | Kaptain, Mary Ann | 0.6 | Lead call to develop analysis of PG&E business model. |
| 7 | 8/20/2019 | Ng, William | 1.4 | Analyze draft model of potential projected revenues and costs for the Debtors' business. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.3 | Review alternate business plan analysis with FTI Team in preparation of PG&E submitting their business plan. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.5 | Review Federal Monitor Report for inclusion of certain assumptions in business plan analysis. |
| 7 | 8/20/2019 | Bookstaff, Evan | 0.5 | Discuss claims estimation assumptions for business plan analysis with FTI Team. |
| 7 | 8/20/2019 | Bookstaff, Evan | 3.0 | Continue build out of business plan analysis to incorporate more historical data trends. |
| 7 | 8/20/2019 | Papas, Zachary | 2.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Papas, Zachary | 1.4 | Discuss and review preliminary business plan model with FTI team in preparation for the Debtor's business plan. |
| 7 | 8/20/2019 | Smith, Ellen | 0.8 | Analyze the assumptions to the business plan model development in preparation for receipt of the Debtors' business plan. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review GRC filings for difference in reporting from FERC format with respect to revenue and cost categories. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review second quarter 10Q for revised wildfire mitigation spending re: business plan analysis. |
| 7 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Lead discussion on ongoing business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/21/2019 | LeWand, Christopher | 1.5 | Review business plan related analysis with Committee. |
| 7 | 8/21/2019 | Ng, William | 0.9 | Prepare comments on draft analysis of potential business plan drivers. |
| 7 | 8/21/2019 | Barke, Tyler | 1.8 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |
| 7 | 8/21/2019 | Barke, Tyler | 2.3 | Project the total cost of professional fees (monthly and Committee's fees) in preparation of the company submitting their business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 0.6 | Discuss latest revisions to business plan analysis with FTI Team. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.0 | Build in restructuring claims analysis into business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.1 | Discuss business alternate plan assumptions with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out assumptions for alternate business plan in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.1 | Continue to research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.3 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Smith, Ellen | 1.5 | Analyze the company cost data from the GRC and other sources for business plan review. |
| 7 | 8/22/2019 | Arnold, Seth | 2.2 | Review variances and create explanations for Energy Supply Section of GRC. |
| 7 | 8/22/2019 | Arnold, Seth | 2.3 | Develop explanations for variance related to Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 0.5 | Participate on call to discuss Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 2.1 | Develop variance analysis of Gas Distribution tables for report. |
| 7 | 8/22/2019 | Bookstaff, Evan | 3.0 | Build out functionality in alternate business plan model in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 2.8 | Review detailed variances in operating forecasts in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 1.9 | Research key bankruptcy impacts including emergence transactions in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.5 | Review GRC deck in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.9 | Review assumptions and features of the business plan model. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 1.2 | Develop list of questions to be answered via illustrative business plan analysis and circulate to team. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 0.7 | Lead discussion of ongoing business plan analysis. |
| 7 | 8/23/2019 | Ng, William | 1.6 | Review updated analysis of business plan key drivers. |
| 7 | 8/23/2019 | Barke, Tyler | 1.5 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |
| 7 | 8/23/2019 | Bookstaff, Evan | 0.9 | Discuss alternate business plan analysis with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Bookstaff, Evan | 2.5 | Finalize next draft of business plan analysis. |
| 7 | 8/23/2019 | Papas, Zachary | 2.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/23/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build in additional assumptions to the alternate business plan analysis. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build out sensitivity functionality into business plan analysis. |
| 7 | 8/26/2019 | Arnold, Seth | 0.6 | Participate on call regarding business model in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 2.1 | Review Wildfire Mitigation Plan costs section of GRC summary and revise the deck in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.6 | Review and prepare bankruptcy timeline summary for GRC summary in preparation for receipt of business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.9 | Review and complete edits on the Executive Summary of GRC summary in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.8 | Lead call regarding nest steps for deliverables for illustrative business plan. |
| 7 | 8/26/2019 | Ng, William | 1.9 | Prepare comments on updated analysis of key business plan projections drivers. |
| 7 | 8/26/2019 | Barke, Tyler | 1.0 | Review analysis in the business plan to ensure the assumptions are correct in advance of receiving the company's plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.5 | Discuss updated business plan projections with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.3 | Discuss incorporating savings analysis into business plan projection with FTI Team. |
| 7 | 8/26/2019 | Bookstaff, Evan | 3.0 | Build out alternate business plan projections in preparation for PG&E submitting its business plan. |
| 7 | 8/26/2019 | Papas, Zachary | 1.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/26/2019 | Smith, Ellen | 0.8 | Review the development of assumptions for the alternate business plan model in preparation of receiving the Debtors' business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.5 | Review Evercore analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.4 | Review Morgan Stanley analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Review draft business plan analysis. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.9 | Attend call with internal team re: workstreams regarding business plan analysis. |
| 7 | 8/27/2019 | Ng, William | 1.4 | Review modifications to analysis of costs drivers for assessment of the Debtors' business plan. |
| 7 | 8/27/2019 | Barke, Tyler | 0.5 | Review the business plan analysis assumptions in preparation of receiving the company's plan. |
| 7 | 8/27/2019 | Bookstaff, Evan | 3.0 | Update business plan projections to incorporate additional emergence assumptions. |
| 7 | 8/27/2019 | Bookstaff, Evan | 2.8 | Update business plan projections to include additional sensitivity scenarios. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/27/2019 | Bookstaff, Evan | 0.5 | Discuss alternate business plan updates with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/27/2019 | Smith, Ellen | 1.5 | Review of business plan model scenarios in preparation of receiving the Debtors' business plan. |
| 7 | 8/27/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: Business Plan diligence timetable and related issues. |
| 7 | 8/27/2019 | Barke, Tyler | 1.5 | Review the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs and implications going forward with the Debtors' business plan and prepare a summary. |
| 7 | 8/28/2019 | Arnold, Seth | 0.8 | Participate on call related to the business plan model, re: preparation for receipt of the business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.8 | Review model on illustrative business plan and provide revisions. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 1.9 | Review PG&E information on community aggregators for use in business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.6 | Develop list of CCAs in PG&E service territory as prep for business plan meeting. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.9 | Attend internal meeting regarding illustrative business plan analysis. |
| 7 | 8/28/2019 | LeWand, Christopher | 1.3 | Review business plan related correspondence, re: presentation to Committee on business plan. |
| 7 | 8/28/2019 | Ng, William | 1.6 | Analyze key components of the Debtors' rate base driving revenue requirements. |
| 7 | 8/28/2019 | Scruton, Andrew | 2.3 | Review and comment on initial presentation to Committee on business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.4 | Revise business plan projection to incorporate additional feedback from FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.1 | Discuss alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Papas, Zachary | 1.2 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 1.5 | Review the alternate business plan analysis in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 0.8 | Review updates for processes in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Barke, Tyler | 1.0 | Continue to prepare summary of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: implications for the Debtors' business plan. |
| 7 | 8/28/2019 | Lee, Jessica | 2.2 | Create summary report of all CCA participants partnered with the Debtor to distribute electrical energy. |
| 7 | 8/29/2019 | Kaptain, Mary Ann | 2.2 | Review business plan analysis and provide revisions. |
| 7 | 8/29/2019 | Ng, William | 2.2 | Analyze the latest summary of projected costs by business segment per the Debtors' rate cases. |
| 7 | 8/29/2019 | Ng, William | 0.8 | Review the status of analyses by case workstream, including re: the business plan and wildfire mitigation. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.8 | Build out summary of business plan projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/29/2019 | Bookstaff, Evan | 2.1 | Build in additional assumptions on CCA growth for alternate business plan. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.6 | Review business plan projections to incorporate additional feedback from FTI Team. |
| 7 | 8/29/2019 | Bookstaff, Evan | 0.3 | Discuss CCA assumptions in alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/29/2019 | Smith, Ellen | 1.0 | Participate in call with Alix with respect to business planning. |
| 7 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Scruton, Andrew | 1.5 | Review and comment on revised Executive Summary of business plan analysis. |
| 7 | 8/30/2019 | Papas, Zachary | 1.6 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/30/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Barke, Tyler | 1.0 | Continue to prepare analysis of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: costs and implications going forward with the Debtors' business plan. |
| 7 | 8/31/2019 | Bookstaff, Evan | 2.5 | Build in adjustments to business plan analysis per FTI Team's feedback. |
| **7 Total** | | | **310.7** | |
| 9 | 8/1/2019 | Berkin, Michael | 1.1 | Develop oral presentation for Committee regarding KEIP and CEO Compensation motions. |
| 9 | 8/1/2019 | Berkin, Michael | 0.8 | Assess regulatory requirement for retention of CEO at operating company level re: assessment of KEIP motion. |
| 9 | 8/1/2019 | Kim, Ye Darm | 1.1 | Conduct research on shifts in Utility CEO position re: KEIP participants. |
| 9 | 8/5/2019 | Berkin, Michael | 0.9 | Review and analyze draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.6 | Revise draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.8 | Review Diablo Canyon compensation program in connection with KEIP motion analysis. |
| 9 | 8/5/2019 | Star, Samuel | 0.6 | Review and comment on draft Committee statement in support of proposed KEIP and CEO compensation package as modified in Committee negotiation. |
| 9 | 8/6/2019 | Berkin, Michael | 0.8 | Address Debtors comments to draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Berkin, Michael | 1.0 | Review and provide comments to Committee counsel regarding draft order on KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Star, Samuel | 0.5 | Review and provide comments to Counsel on draft orders approving KEIP and CEO compensation motions. |
| 9 | 8/8/2019 | Berkin, Michael | 0.8 | Review and analyze CEO compensation support, declaration and order filings in connection with related motion. |
| 9 | 8/8/2019 | Berkin, Michael | 0.5 | Review and analyze KEIP support and order filings in connection with related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/8/2019 | Berkin, Michael | 0.7 | Summarize CEO and KEIP filings in connection with assessing related motions. |
| 9 | 8/8/2019 | Imhoff, Dewey | 0.5 | Analyze KEIP support data and order filings re: related motion. |
| 9 | 8/15/2019 | Scruton, Andrew | 0.7 | Review compensation of Electric CEO versus others in KEIP. |
| 9 | 8/26/2019 | Ng, William | 0.4 | Prepare comments on draft memorandum from Counsel regarding the Debtors' retention of a compensation programs advisor. |
| 9 | 8/30/2019 | Imhoff, Dewey | 0.5 | Attend meetings with Counsel to discuss compensation plan terms. |
| **9 Total** | | | **12.3** | |
| 10 | 8/1/2019 | Joffe, Steven | 1.1 | Participate in call with Milbank regarding tax aspects of commitment letter and discuss with the team. |
| 10 | 8/1/2019 | Ng, William | 1.2 | Analyze potential tax implications of the Ad Hoc Noteholders Group's plan term sheet. |
| 10 | 8/8/2019 | Ng, William | 0.6 | Analyze potential tax implications of tax-exempt securitization bonds. |
| 10 | 8/12/2019 | Joffe, Steven | 0.9 | Participate in discussion with Committee regarding exclusivity and tax implications of competing plans. |
| 10 | 8/12/2019 | Joffe, Steven | 1.9 | Review of tax exempt bond proposal and conduct research regarding private activity bonds/exempt facility. |
| 10 | 8/13/2019 | Joffe, Steven | 1.9 | Participate in call with Milbank and Weil regarding proposed Ad Hoc plan and company tax exempt bond proposal and review of exclusivity materials. |
| 10 | 8/13/2019 | Ng, William | 0.5 | Attend call with the Debtors regarding potential tax impacts of plan proposals. |
| 10 | 8/14/2019 | Joffe, Steven | 2.1 | Review alternative restructuring proposals, re: analysis of tax issues. |
| 10 | 8/15/2019 | Joffe, Steven | 2.3 | Research regarding qualification as tax exempt private activity bonds. |
| 10 | 8/19/2019 | Berdugo, Coty | 1.5 | Attend Committee Advisor call to discuss and analyze impact of proposal for tax-exempt wildfire bonds. |
| 10 | 8/19/2019 | Joffe, Steven | 1.1 | Participate in call with Committee professionals, re: analysis of potential tax issues. |
| 10 | 8/21/2019 | Berdugo, Coty | 1.5 | Evaluate tax impact of alternative wildfire recovery bond issuance proposals. |
| 10 | 8/21/2019 | Joffe, Steven | 2.5 | Review proposals regarding tax exempt bonds. |
| 10 | 8/21/2019 | Joffe, Steven | 0.8 | Participate in call with wildfire claims subcommittee, re: estimation procedure and structure of wildfires trust. |
| 10 | 8/22/2019 | Joffe, Steven | 2.2 | Review legislation regarding the wildfire fund re: wildfire claims estimations and potential future tax issues. |
| 10 | 8/22/2019 | Joffe, Steven | 2.1 | Conduct research regarding the deductibility of interest payable by PG&E to California. |
| 10 | 8/26/2019 | Joffe, Steven | 0.4 | Participate in call with Committee advisors, re: tax implications of upcoming motions. |
| 10 | 8/29/2019 | Joffe, Steven | 0.4 | Participate in meeting re: case status and workstream status updates re: tax analysis. |
| **10 Total** | | | **25.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/9/2019 | Berkin, Michael | 2.0 | Participate in PG&E hearing with focus on KEIP and CEO motions. |
| 11 | 8/9/2019 | Ng, William | 1.9 | Attend telephonically the Court status conference on the competing plans protocol. |
| 11 | 8/9/2019 | Scruton, Andrew | 2.3 | Participate telephonically in hearing on Exclusivity status and CEO/KEIP motion. |
| 11 | 8/9/2019 | Star, Samuel | 1.5 | Attend hearing telephonically re: status of CPUC competing plan protocols, KEIP and CEO compensation. |
| 11 | 8/13/2019 | Berkin, Michael | 3.5 | Participate in PG&E hearing on plan exclusivity issues with focus on estimating wildfire claims. |
| 11 | 8/13/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding the motions to terminate exclusivity. |
| 11 | 8/13/2019 | Scruton, Andrew | 3.8 | Attend court hearings on Exclusivity. |
| 11 | 8/13/2019 | Star, Samuel | 1.0 | Attend exclusivity hearing telephonically. |
| 11 | 8/13/2019 | Ryan, Alexandra | 3.8 | Review progression of bankruptcy hearing for content for outreach statements to reporters. |
| 11 | 8/13/2019 | Kaptain, Mary Ann | 1.5 | Attend telephonically the bankruptcy hearing re: exclusivity. |
| 11 | 8/14/2019 | Joffe, Steven | 2.5 | Attend telephonically the omnibus hearing regarding estimation procedures to asses tax ramifications of wildfire claims treatment. |
| 11 | 8/14/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Ng, William | 1.6 | Continue to attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Scruton, Andrew | 3.1 | Attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Scruton, Andrew | 2.1 | Continue to attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Ryan, Alexandra | 4.1 | Monitor progression of bankruptcy hearing proceedings to assess content for outreach statements to reporters regarding information and ruling on exclusivity. |
| 11 | 8/14/2019 | Salve, Michael | 0.8 | Attend hearing on estimation procedures for review of high-level claims analyses. |
| 11 | 8/14/2019 | Salve, Michael | 2.1 | Continue to attend hearing on estimation procedures re: discussion by various parties. |
| 11 | 8/27/2019 | Ng, William | 1.3 | Attend telephonically the Court hearing regarding the claims estimation process. |
| 11 | 8/27/2019 | Scruton, Andrew | 3.2 | Participate telephonically in hearing re: Plan/Estimation timetable and procedures. |
| **11 Total** | | | **48.7** | |
| 13 | 8/5/2019 | Ng, William | 0.3 | Analyze proposed professional retention by the Tort Claims Committee. |
| 13 | 8/13/2019 | Ng, William | 0.6 | Analyze recommendations for the Committee regarding pending motions, including the wildfire fund motion and lease extension motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/14/2019 | Lee, Jessica | 0.9 | Analyze the provided First Day Motions packages to identify corroborating language for the Energy Purchases assumptions in the Liquidity Reporting deck for the Committee. |
| 13 | 8/14/2019 | Ng, William | 0.4 | Review memorandum for Committee regarding motions for upcoming hearing, including lease assumption extension motion, and motion to retain a communications advisors. |
| 13 | 8/19/2019 | Ng, William | 1.2 | Analyze the Debtors' motion to assume certain environmental-related agreements. |
| 13 | 8/23/2019 | Kaptain, Mary Ann | 0.6 | Discuss GRC and key bankruptcy dates with internal team. |
| 13 | 8/23/2019 | Ng, William | 0.7 | Prepare comments on Counsel's memorandum regarding the Debtors' de minimis procedures motions. |
| 13 | 8/23/2019 | Ng, William | 1.2 | Prepare comments on Counsel's memorandum regarding the Debtors' motion to assume certain environmental contracts. |
| 13 | 8/23/2019 | Ng, William | 0.8 | Analyze the proposed terms and conditions of the Debtors' motion to retain Willis Towers Watson. |
| 13 | 8/26/2019 | Ng, William | 0.7 | Analyze the proposed assumption by the Debtors of certain environmental-related agreements. |
| 13 | 8/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss upcoming motions for hearing, e.g., the de minimus claims settlement and asset sales procedures motions. |
| 13 | 8/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss potential modifications to the proposed procedures with respect to de minimus asset sales and claims settlements. |
| 13 | 8/26/2019 | Star, Samuel | 0.1 | Review TCC reply to Debtors' objection to Trident retention. |
| 13 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review fee applications of Cravath and PwC to understand postpetition work performed by the Debtors' advisors. |
| 13 | 8/27/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss the terms of the de minimis motions. |
| 13 | 8/28/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the de minimis asset sales and settlement procedures motions for upcoming hearing. |
| **13 Total** | | | **9.6** | |
| 14 | 8/1/2019 | Bromberg, Brian | 0.6 | Review makewhole analysis materials for Committee weekly call. |
| 14 | 8/1/2019 | Ng, William | 0.6 | Analyze claims data diligence requests from other case stakeholders. |
| 14 | 8/1/2019 | Star, Samuel | 0.8 | Review Milbank memorandum on enforceability of make whole premium on bond debt. |
| 14 | 8/1/2019 | Bromberg, Brian | 1.0 | Participate in meeting with Committee re: makewhole provisions. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.5 | Revise make whole presentation based on comments received. |
| 14 | 8/2/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.1 | Prepare for call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Ng, William | 0.9 | Analyze potential enforceability of the unsecured notes prepayment provisions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/2/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss analysis of prepayment premiums. |
| 14 | 8/2/2019 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: make whole claim enforceability and calculation by indenture and report to Committee. |
| 14 | 8/5/2019 | Bromberg, Brian | 1.0 | Review Milbank memo on make whole enforceability. |
| 14 | 8/5/2019 | Bromberg, Brian | 0.7 | Prepare revisions to whole presentation. |
| 14 | 8/5/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the unsecured notes claim amounts. |
| 14 | 8/5/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee re: make whole calculations under the various bondholder indentures. |
| 14 | 8/7/2019 | Bromberg, Brian | 0.3 | Follow up with Milbank on makewhole provision meeting scheduling. |
| 14 | 8/8/2019 | Bromberg, Brian | 0.7 | Review and process revisions to slides re: makewhole provisions. |
| 14 | 8/9/2019 | Berkin, Michael | 0.3 | Review and analyze Debtors' claims settlement procedures motion. |
| 14 | 8/10/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors' motion for claims settlement procedures. |
| 14 | 8/16/2019 | Ng, William | 0.9 | Prepare response to Counsel's queries regarding the senior unsecured debt terms. |
| 14 | 8/19/2019 | Ng, William | 0.4 | Analyze terms of the Debtors' motion to establish claims settlement procedures. |
| 14 | 8/20/2019 | Bromberg, Brian | 0.8 | Prepare for make whole claims call with Committee member. |
| 14 | 8/20/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee member on make whole claims. |
| 14 | 8/20/2019 | Ng, William | 0.8 | Attend call with Committee member regarding certain unsecured claims levels. |
| 14 | 8/20/2019 | Star, Samuel | 0.5 | Participate in call with Milbank, Centerview and Committee member re: make whole provisions and post petition interest calculations. |
| 14 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' claims settlement procedures motion. |
| **14 Total** | | | **16.9** | |
| 16 | 8/1/2019 | Ng, William | 2.4 | Prepare analysis of issues with respect to the proposed competing plans protocol. |
| 16 | 8/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in PG&E plan protocol discussion with internal team. |
| 16 | 8/2/2019 | Ng, William | 1.0 | Attend call with Counsel to discuss the competing plans protocol. |
| 16 | 8/2/2019 | Ng, William | 0.5 | Analyze the CPUC protocol with respect to the submission of multiple plans. |
| 16 | 8/2/2019 | Ng, William | 1.8 | Prepare summary of issues regarding the competing plans protocol. |
| 16 | 8/2/2019 | Scruton, Andrew | 1.2 | Review and comment on draft Plan Protocol. |
| 16 | 8/2/2019 | Star, Samuel | 1.6 | Review and list potential issues on competing plan protocols proposed by CPUC for discussions with Milbank and Centerview. |
| 16 | 8/2/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: potential issues on competing plan protocols proposed by CPUC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2019 | Scruton, Andrew | 1.6 | Correspond with Millbank & Centerview to review Plan Protocol. |
| 16 | 8/4/2019 | Ng, William | 0.5 | Attend call with Tort Claims Committee advisors to discuss the competing plans protocol. |
| 16 | 8/4/2019 | Star, Samuel | 0.1 | Draft email to Milbank and Centerview re: TCC issues with draft competing plan protocols. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Analyze summary of proposed Committee responses to exclusivity termination notices filed by the Ad Hoc Noteholders Group and the Ad Hoc Subrogation Group. |
| 16 | 8/5/2019 | Berkin, Michael | 1.0 | Review and analyze competing plan proposal protocol with focus on wildfire claim issues. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Review responses from the Governor's office, TCC and other constituents regarding proposed CPUC protocol to govern timeline of PG&E plan. |
| 16 | 8/5/2019 | Ng, William | 1.3 | Analyze potential Committee response to the proposed competing plans protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the competing plans protocol and response to the motion to terminate exclusivity. |
| 16 | 8/5/2019 | Ng, William | 1.2 | Attend call with the Committee to discuss the proposed competing plan protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 | Review draft response to the Ad Hoc Group of Subrogation Claimholders' motion to terminate exclusivity. |
| 16 | 8/5/2019 | Scruton, Andrew | 0.8 | Participate in special Committee call to review proposed Governor/CPUC Competing Plan protocol. |
| 16 | 8/5/2019 | Star, Samuel | 0.6 | Participate in call with Committee re: recommendation on proposed competing plan protocols and exclusivity termination motion. |
| 16 | 8/6/2019 | Star, Samuel | 0.1 | Review draft objection to Ad Hoc Subrogation Group motion to terminate exclusivity. |
| 16 | 8/7/2019 | Ng, William | 0.9 | Analyze potential terms of securitization bonds as a source of plan financing. |
| 16 | 8/7/2019 | Ng, William | 0.4 | Analyze Debtors' objection to the Ad Hoc Subrogation Claimholders Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.6 | Review analysis for the Committee on the terms of the Ad Hoc Subrogation Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.4 | Analyze Ad Hoc Noteholders Group's pleading including proposed protocol for competing plans and modified plan term sheet. |
| 16 | 8/7/2019 | Scruton, Andrew | 1.1 | Review summary of Debtors' likely proposed plan in response to Exclusivity motion. |
| 16 | 8/8/2019 | Arnold, Seth | 1.4 | Analyze exclusivity and competing plans re: opposition to exclusivity motion. |
| 16 | 8/8/2019 | Berkin, Michael | 1.4 | Review and analyze Debtors, Committee and other stakeholder opposition to Ad Hoc Subrogation Group's exclusivity termination motion. |
| 16 | 8/8/2019 | Bromberg, Brian | 0.6 | Review Knighthead and Abrams plan term sheet re: competing plans protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2019 | Ng, William | 1.8 | Analyze next steps regarding the plan process based on issues with competing plan protocol. |
| 16 | 8/8/2019 | Ng, William | 1.9 | Analyze the terms of the plan financing proposal from certain equityholders. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.7 | Review summary 13D filing by Equity holders re: proposed financing. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.9 | Review summary of Ad Hoc Subrogation Group's proposed Plan and comparison to Ad Hoc Noteholders Group's plan. |
| 16 | 8/8/2019 | Star, Samuel | 0.8 | Review summary analysis of Ad Hoc Subrogation Group's plan term sheet compared to Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 8/8/2019 | Star, Samuel | 0.5 | Review Knighthead plan of reorganization term sheet summary. |
| 16 | 8/8/2019 | Star, Samuel | 0.2 | Review Ad Hoc Equity Holder Group objection to Ad Hoc Subrogation group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.7 | Review Debtors' objection to Ad Hoc Subrogation Group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.4 | Review revised competing plan prepared by Ad Hoc Noteholders Group. |
| 16 | 8/8/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: competing plan protocol and Knighthead POR term sheet. |
| 16 | 8/9/2019 | Ng, William | 0.9 | Analyze potential terms of a Committee competing plan protocol. |
| 16 | 8/9/2019 | Scruton, Andrew | 1.8 | Participate in update call with Millbank on Competing Plan protocol timeline. |
| 16 | 8/11/2019 | Ng, William | 1.7 | Analyze materials from the Debtors regarding the plan proposals submitted by parties in interest to date. |
| 16 | 8/11/2019 | Ng, William | 1.9 | Prepare comments on draft plan protocol from Counsel. |
| 16 | 8/11/2019 | Star, Samuel | 0.3 | Review and comment on draft Committee competing plan protocol. |
| 16 | 8/12/2019 | Ng, William | 1.1 | Analyze the Debtors' statement regarding the potential terms of its plan. |
| 16 | 8/12/2019 | Cheng, Earnestiena | 1.4 | Create summary of hearing re: CPUC protocol and reactions from the Debtors, Governor, and Judge for distribution to internal team. |
| 16 | 8/12/2019 | Ng, William | 1.3 | Prepare revisions to draft plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 1.2 | Attend Committee call to discuss the plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 0.9 | Analyze process for consideration of multiple plans. |
| 16 | 8/12/2019 | Star, Samuel | 0.6 | Review and comment on revised Committee competing plan protocol. |
| 16 | 8/12/2019 | Scruton, Andrew | 1.2 | Participate in meetings with Committee to review issues re: Exclusivity and developments of proposed plans. |
| 16 | 8/13/2019 | Arnold, Seth | 1.4 | Analyze Debtors' plan exclusivity and stakeholder and public positions on competing plans. |
| 16 | 8/13/2019 | Ng, William | 0.6 | Analyze potential terms of Debtors' plan as compared to current plan term sheets. |
| 16 | 8/13/2019 | Ng, William | 0.9 | Analyze potential capital commitments for a Debtors' plan relative to other plan proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/13/2019 | Star, Samuel | 0.5 | Review Debtors' proposed Chapter 11 plan solicitation and confirmation timeline and compare to Committee schedule for competing plans. |
| 16 | 8/13/2019 | Star, Samuel | 1.0 | Review and comment on draft press release and holding statement for impending exclusivity ruling. |
| 16 | 8/13/2019 | Simms, Steven | 0.6 | Review Debtor's proposed Chapter 11 plan and compare Committee schedule for competing plans, re: plan exclusivity. |
| 16 | 8/14/2019 | Ng, William | 1.1 | Review draft report for the Committee analyzing the equity shareholder plan proposal. |
| 16 | 8/15/2019 | Ng, William | 0.6 | Analyze potential plan value with respect to funding in a Debtors' plan. |
| 16 | 8/15/2019 | Scruton, Andrew | 0.8 | Review summary of filing by Debtors re: proposed plan backed by Equity financing. |
| 16 | 8/15/2019 | Cheng, Earnestiena | 1.1 | Review summary memorandum from Committee call re: status of responses from the Judge re: exclusivity termination motions. |
| 16 | 8/16/2019 | Ng, William | 0.6 | Analyze impact of Judge's orders regarding the motions to terminate exclusivity. |
| 16 | 8/16/2019 | Scruton, Andrew | 0.5 | Review opinion on Exclusivity, re: plan of reorganization. |
| 16 | 8/17/2019 | Ng, William | 0.3 | Analyze summary of potential plan financing sources from the Debtors. |
| 16 | 8/19/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Judge's ruling regarding the motions to terminate exclusivity. |
| 16 | 8/21/2019 | Ng, William | 0.6 | Assess stock price trends as potential indicator of market views on levels of wildfire claims to be resolved in connection with a plan. |
| 16 | 8/21/2019 | Ng, William | 0.9 | Analyze the potential terms of tax-exempt securitization bonds as a form of plan financing. |
| 16 | 8/21/2019 | Ng, William | 1.1 | Analyze timeline for development of a plan subsequent to the Judge's ruling on the Tubbs lift stay motion. |
| 16 | 8/21/2019 | Star, Samuel | 0.7 | Develop analysis of potential impact of Tubbs tort claims litigation on equity value. |
| 16 | 8/22/2019 | Ng, William | 0.7 | Assess the potential issues with the Debtors' plan based on developments with respect to the claims estimation process. |
| 16 | 8/22/2019 | Ng, William | 1.7 | Analyze terms and conditions for potential securitization bonds as a source of funding for the Debtors' plan. |
| 16 | 8/22/2019 | Kaptain, Mary Ann | 1.4 | Participate on Committee call regarding equity contribution bonds. |
| 16 | 8/23/2019 | Ng, William | 1.6 | Analyze potential legislation required for equity contribution bonds. |
| 16 | 8/26/2019 | Ng, William | 0.7 | Evaluate potential impacts of equity contribution bonds as a plan financing source on ratepayers. |
| 16 | 8/29/2019 | Scruton, Andrew | 0.8 | Review analysis of issues re: potential ECB/WVRB legislation on plan funding. |
| 16 | 8/30/2019 | Scruton, Andrew | 0.6 | Correspond with Millbank on issues re: Plan terms. |
| **16 Total** | | | **73.6** | |
| 19 | 8/1/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss work streams, strategy and outstanding items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/1/2019 | Ng, William | 0.6 | Review and revise plan for individual case work streams. |
| 19 | 8/1/2019 | Arsenault, Ronald | 1.0 | Review open work streams including wildfire litigation and PPA assumption motion. |
| 19 | 8/2/2019 | Eisenband, Michael | 0.8 | Review the status of current case workstreams and assess progress. |
| 19 | 8/5/2019 | Ng, William | 0.4 | Review status of team deliverables relative to work plan by task code. |
| 19 | 8/5/2019 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plan, wildfire safety plan, wildfire claims, PPA and plan of reorganization. |
| 19 | 8/6/2019 | Eisenband, Michael | 1.1 | Review the current case status and progress of ongoing work streams. |
| 19 | 8/8/2019 | Ng, William | 0.8 | Prepare updates to workplan for individual workstreams. |
| 19 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee to discuss open items, exclusivity, and timing around the Debtors submitting a business plan review. |
| 19 | 8/8/2019 | Arsenault, Ronald | 1.0 | Review current work streams and analyses in preparation for Committee call. |
| 19 | 8/9/2019 | Eisenband, Michael | 1.3 | Review current case status and progress on ongoing work streams. |
| 19 | 8/9/2019 | Ng, William | 0.3 | Revise team work plan for upcoming deliverables to the Committee. |
| 19 | 8/12/2019 | Star, Samuel | 0.4 | Meet with team re: workstream status including, wildfire claims estimation, monitoring operating performance and business plan review. |
| 19 | 8/13/2019 | Star, Samuel | 1.7 | Review and comment on draft report to Committee re: 2nd quarter earnings and wildfire claim accruals, budget to actual cash flow for the 4 weeks ended July 13, projected cash flow and liquidity and monitoring of payments under lien exchange operator and critical vendor motions. |
| 19 | 8/13/2019 | Eisenband, Michael | 1.1 | Review the current progress of ongoing case workstreams and updates regarding case status. |
| 19 | 8/14/2019 | Ng, William | 0.7 | Revise workplan by individual team work stream. |
| 19 | 8/14/2019 | MacDonald, Charlene | 0.8 | Managed monitoring of hearing in preparation for media outreach. |
| 19 | 8/14/2019 | Imhoff, Dewey | 0.5 | Discuss current case status and progress of ongoing case workstreams with the team. |
| 19 | 8/15/2019 | Eisenband, Michael | 0.7 | Review current status of case and evaluate progress of ongoing workstreams. |
| 19 | 8/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly FTI call to receive updates on other work streams, discuss strategy and next steps. |
| 19 | 8/15/2019 | Ng, William | 0.7 | Review status of deliverables for each team work stream. |
| 19 | 8/15/2019 | Bromberg, Brian | 0.7 | Participate in weekly team meeting re: case updates and make whole calculation. |
| 19 | 8/20/2019 | Cheng, Earnestiena | 2.0 | Review billing issues from first interim period and make schedule to assess. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 30 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/20/2019 | Eisenband, Michael | 1.0 | Review current status of ongoing case workstreams and evaluate progress. |
| 19 | 8/20/2019 | Ng, William | 0.4 | Review status of deliverables across sub-teams to assess next steps. |
| 19 | 8/21/2019 | Smith, Ellen | 0.8 | Analyze approaches for claims estimation and processes for the business plan review. |
| 19 | 8/21/2019 | Star, Samuel | 0.6 | Meet with team re: agenda for bi-weekly call with Debtors Advisors and updated work plan. |
| 19 | 8/22/2019 | Cheng, Earnestiena | 1.0 | Participate in status meeting to prepare materials for weekly Committee call. |
| 19 | 8/22/2019 | Eisenband, Michael | 0.9 | Review the progress of ongoing case work streams and status of case. |
| 19 | 8/22/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting to discuss engagement developments and next steps. |
| 19 | 8/22/2019 | Ng, William | 0.6 | Prepare next steps for deliverables related to individual team workstreams. |
| 19 | 8/22/2019 | Barke, Tyler | 1.0 | Discuss the recent court rulings with the broader FTI team to develop a plan for the case progression time line. |
| 19 | 8/22/2019 | MacDonald, Charlene | 0.3 | Ensure compliance and accuracy in billing for strategic communications services. |
| 19 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion about open work streams. |
| 19 | 8/22/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: case status and current workstream updates. |
| 19 | 8/24/2019 | Cheng, Earnestiena | 0.9 | Create budget to actual schedule for June fee statement compared to proposed June budget. |
| 19 | 8/25/2019 | Ng, William | 0.4 | Analyze budgeted versus actual fees for June. |
| 19 | 8/26/2019 | Cheng, Earnestiena | 2.3 | Revise budget to actual comparisons of June fees. |
| 19 | 8/27/2019 | Eisenband, Michael | 1.0 | Review updates to ongoing case work streams and status of case. |
| 19 | 8/28/2019 | Eisenband, Michael | 0.9 | Review updates to case status and progress of ongoing case workstreams. |
| 19 | 8/28/2019 | Ng, William | 0.9 | Prepare plan to approach the analyses required for various team workstreams. |
| 19 | 8/29/2019 | Arnold, Seth | 0.8 | Participate on call regarding case progress and current workstream status updates. |
| 19 | 8/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in weekly internal call on case status, strategy and next steps. |
| 19 | 8/29/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: current case status and updates. |
| **19 Total** | | | **37.1** | |
| 20 | 8/5/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with the Debtors to understand updates and strategy on plan protocol. |
| 20 | 8/5/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: KEIP settlement and business plan review timing. |
| 20 | 8/7/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda and timing for meetings with company re: business plan and wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the biweekly call with the Debtors to discuss e.g., plan updates and upcoming motions. |
| 20 | 8/8/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 8/8/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the competing plan protocol, upcoming motions to be filed, and status of business plan. |
| 20 | 8/8/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with the Debtors on case developments and priority issues. |
| 20 | 8/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 8/8/2019 | Star, Samuel | 0.6 | Participate in call with Lazard, Weil and Alix re: competing plan protocols, POR term sheets from other stakeholders, business plan timing and upcoming motions. |
| 20 | 8/22/2019 | Ng, William | 0.3 | Analyze discussion topics for the Debtors, including the business plan, status of plan of reorganization, and upcoming motions. |
| 20 | 8/23/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: proposed diligence on Business Plan and Plan of Reorganization. |
| 20 | 8/28/2019 | Ng, William | 0.4 | Prepare discussion topics agenda for call with the Debtors, including the status of their Plan, CPUC proceedings, and business plan status. |
| 20 | 8/29/2019 | Kaptain, Mary Ann | 0.6 | Attend call with J. Boken (Alix) regarding current status of key case issues and business plan meeting. |
| 20 | 8/29/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the status of their plan, the CPUC process regarding open pending issues, and their business plan. |
| 20 | 8/29/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtor professionals to review case status and key issues. |
| **20 Total** | | | **8.0** | |
| 21 | 8/1/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 8/1/2019 | Ng, William | 1.3 | Attend Committee call to discuss Debtors' estimation process motion, motion to assume certain contracts, and the competing plans protocol. |
| 21 | 8/1/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: stakeholder discussions on competing plan protocols, suggested position on Ad Hoc Subrogation Group motion to terminate exclusivity and Debtors' motion to estimate wildfire claims and KEIP settlement. |
| 21 | 8/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank, Centerview and Committee to discuss wildfire litigation and PPA assumption motions. |
| 21 | 8/1/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee call and discuss open and upcoming topics. |
| 21 | 8/2/2019 | Berkin, Michael | 0.8 | Participate in plan protocol discussion with Committee advisors with focus on wildfire claim liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/2/2019 | Hanifin, Kathryn | 0.8 | Participate in discussion with advisors and counsel on plan protocol and reactions from various parties to understand Committee's position and strategize media outreach strategy for week ahead. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in plan protocol discussion with Committee with focus on wildfire claim liability. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 8/5/2019 | Bromberg, Brian | 0.3 | Review meeting agenda and materials for Committee advisors call. |
| 21 | 8/5/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview to review case developments and workplan. |
| 21 | 8/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: discussions with various stakeholders on proposed competing plan protocol, Committee position in estimation and Ad Hoc Subrogation committee exclusivity termination motions, KEIP settlement status, agenda for upcoming full Committee and subcommittee calls. |
| 21 | 8/5/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss exclusivity and upcoming Debtors' meeting. |
| 21 | 8/5/2019 | Hanifin, Kathryn | 1.0 | Discuss upcoming filings and developments in plan protocols with Counsel and restructuring experts and identify messaging needs and outreach strategy. |
| 21 | 8/5/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to prepare for Committee call including bondholder proposal and PPA assumption motion. |
| 21 | 8/7/2019 | Smith, Ellen | 1.5 | Participate in the wildfire claims subcommittee update. |
| 21 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in Committee call to discuss exclusivity and general case updates. |
| 21 | 8/8/2019 | Ng, William | 1.6 | Attend call with the Committee to discuss the competing plans protocol, status of obtaining wildfire claims data, and the Debtors' motion to assume certain power purchase agreements. |
| 21 | 8/8/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
| 21 | 8/8/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: competing plan protocols, POR term sheets from other stakeholders, wildfire claims discovery status and emerging procurement agreement assumption motion. |
| 21 | 8/8/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to review status of bondholders proposal, wildfire litigation and PPA assumption motion analysis. |
| 21 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors update call. |
| 21 | 8/8/2019 | Hanifin, Kathryn | 1.3 | Participate in full Committee call to align on Committee's positions to various case developments. |
| 21 | 8/12/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: revised Committee competing plan protocol and TCC motion on preservation of jury trial sights. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/12/2019 | Hanifin, Kathryn | 1.2 | Discuss Court room updates, developments and next steps with advisors and determine messaging needs for Committee. |
| 21 | 8/12/2019 | MacDonald, Charlene | 1.2 | Participate in special Committee call to determine appropriate media outreach strategy concerning possible terminating of exclusivity |
| 21 | 8/14/2019 | Ng, William | 0.3 | Prepare revisions to draft agenda for Committee call regarding this week's hearings on motions to terminate exclusivity and establish estimation procedures. |
| 21 | 8/14/2019 | Star, Samuel | 0.1 | Develop agenda for weekly Committee call. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee professionals call re: plan updates and business plan. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate on call with the Committee to discuss open items, exclusivity, and timing on the Debtors' submission of business plan. |
| 21 | 8/15/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 8/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in weekly Committee call to discuss earnings and liquidity. |
| 21 | 8/15/2019 | Ng, William | 0.9 | Attend Committee meeting to discuss the recent hearings regarding motions to terminate exclusivity and estimation procedures. |
| 21 | 8/15/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 8/16/2019 | Scruton, Andrew | 0.5 | Correspond with Millbank on opinions on Exclusivity and Lift Stay Motion. |
| 21 | 8/16/2019 | Star, Samuel | 0.1 | Prepare agenda for weekly call with Milbank and Centerview. |
| 21 | 8/19/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee advisor call re: status of business plan and upcoming case issues. |
| 21 | 8/19/2019 | Bromberg, Brian | 0.7 | Participate in Committee advisors call including re: coordination for 8/20 make whole call with Arent Fox. |
| 21 | 8/19/2019 | Scruton, Andrew | 0.8 | Participate in call with Milbank & Centerview to review issues re: Plan development and estimation. |
| 21 | 8/19/2019 | Star, Samuel | 0.1 | Revise Milbank's agenda for weekly Committee advisors' call. |
| 21 | 8/19/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: Judge's decisions on exclusivity and Tubbs litigation, tort claim estimation procedures. agenda for upcoming subcommittee calls and business plan timing. |
| 21 | 8/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview about open work streams in advance of Committee meeting. |
| 21 | 8/20/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |
| 21 | 8/21/2019 | Simms, Steven | 0.6 | Attend call with Counsel re: correspondence on claims estimation items. |
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Axiom in preparation for the public affairs subcommittee call. |
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.7 | Prepare agenda for publlic affairs subcommittee call. |
| 21 | 8/22/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee professionals update re: court proceedings and business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in public affairs committee call to assess press re: bankruptcy issues. |
| 21 | 8/22/2019 | Ng, William | 1.6 | Attend Committee call to discuss next steps with respect to the plan process and claim estimation proceedings. |
| 21 | 8/22/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments regarding the plan process and claim estimation proceedings. |
| 21 | 8/22/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Judge's rulings on exclusivity and Tubbs litigation, business plan timing and wildfire claim, wildfire mitigation and public affairs subcommittee calls. |
| 21 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in weekly call with Committee to discuss open case matters, including PPA analysis. |
| 21 | 8/22/2019 | Barke, Tyler | 1.5 | Discuss the recent court rulings with the broader Committee committee to develop an opinion on next steps for PG&E and how it will ultimately affect the timing of the business plan release. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Participate in full committee call to monitor bankruptcy developments, understand Committee member positions on issues such as wildfire victims recovery bond bill, and identify messaging needs. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.8 | Participate in public affairs subcommittee call and provide an update to the Committee on the website progress and align on a site launch timeline. |
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in the Committee weekly call to discuss all updates with the Debtors' case. |
| 21 | 8/22/2019 | Krebsbach, Taylor | 0.8 | Prepare for Committee call with internal team including claims estimates. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in public affairs subcommittee call to discuss equity contribution bonds, other legislative bills and advocacy website. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.3 | Prepare for public affairs subcommittee call by reviewing legislative bill language. |
| 21 | 8/22/2019 | Ng, William | 0.6 | Attend Public Affairs Subcommittee call to discuss the Debtors' efforts for legislative relief for tax exempt bonds. |
| 21 | 8/22/2019 | Scruton, Andrew | 0.7 | Attend Public Affairs SubCommittee call to review Committee options re: ECBs. |
| 21 | 8/22/2019 | Star, Samuel | 0.5 | Attend call with public affairs subcommittee re: final draft of ECB bondholder bill, advocacy website and media strategy. |
| 21 | 8/22/2019 | Star, Samuel | 0.9 | Prepare for public affairs subcommittee call including review of final draft of ECB bondholder bill, reviewing EPIC website features and understanding tax implications of ECB legislation. |
| 21 | 8/22/2019 | MacDonald, Charlene | 0.8 | Prepare for and participate in public affairs subcommittee call to discuss legislative updates and committee website. |
| 21 | 8/23/2019 | Scruton, Andrew | 0.8 | Attend call with Millbank on issues re: Plan and estimation. |
| 21 | 8/26/2019 | Kaptain, Mary Ann | 0.6 | Review public affairs subcommittee meeting materials. |
| 21 | 8/26/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisor coordination call re: business plan development and claims estimation. |
| 21 | 8/26/2019 | Scruton, Andrew | 0.8 | Attend call with Milbank & Centerview to review issues re: Plan development and estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/26/2019 | Star, Samuel | 0.7 | Attend call with Milbank and Centerview re: pending motions, agenda for call with Debtors and agenda for Committee call. |
| 21 | 8/26/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to discuss status of bondholder proposals and business plan update. |
| 21 | 8/27/2019 | Ng, William | 0.3 | Prepare comments on agenda for the Committee call, including the Court hearing regarding estimation procedures and the Committee advocacy materials. |
| 21 | 8/28/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of diligence re: business plan and Plan development. |
| 21 | 8/28/2019 | Kaptain, Mary Ann | 0.3 | Attend call with Axiom regarding AB 247 and other bills potentially moving through legislature ahead of recess. |
| 21 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 21 | 8/29/2019 | Kaptain, Mary Ann | 1.2 | Participate in Committee weekly call to provide update on legislative news as needed. |
| 21 | 8/29/2019 | Ng, William | 1.0 | Attend Committee call to discuss the impact of the recent status conference, the claims estimation process, and the status of equity contribution bonds legislation. |
| 21 | 8/29/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 8/29/2019 | Hanifin, Kathryn | 1.0 | Participate in full Committee call to discuss updates in the Court room regarding estimation, and provide an update on the launch of the Committee's new website. |
| **21 Total** | | | **70.5** | |
| 22 | 8/4/2019 | Star, Samuel | 0.4 | Attend call with Lincoln (TCC Advisors) re: draft competing plan protocols, KEIP settlement and business plan meeting. |
| 22 | 8/8/2019 | MacDonald, Charlene | 0.6 | Managed response to media inquiry on Debtor's objection. |
| 22 | 8/8/2019 | Mackinson, Lindsay | 0.6 | Discuss exclusivity termination and debtor proposal with Bloomberg reporter. |
| 22 | 8/13/2019 | Hanifin, Kathryn | 0.7 | Coordinate media outreach coverage ahead of hearing on exclusivity, ensuring team is prepared to conduct outreach to reporters and aligned on timing, statements and plan. |
| 22 | 8/13/2019 | MacDonald, Charlene | 1.6 | Reviewed and discussed memo on proposed media strategy and statements to prepare for potential outcomes to hearing. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.4 | Discuss and prepare for outreach strategy to reporters around Judge Montali's ruling on exclusivity. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.3 | Draft media pitch to share Committee press release praising the Judge's decision to terminate exclusivity |
| 22 | 8/14/2019 | Hanifin, Kathryn | 0.7 | Update press release and holding statement on exclusivity so Committee is prepared to respond to reporter inquiries on our position. |
| 22 | 8/14/2019 | Springer, Benjamin | 1.3 | Respond to media inquiries regarding Judge Montali's preliminary statements; entering data into statement and outreach tool. |
| 22 | 8/16/2019 | Mackinson, Lindsay | 1.3 | Track retroactively statements and messaging shared with reporters since July and note reporter responses. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 36 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 8/19/2019 | Hanifin, Kathryn | 1.1 | Update stakeholder tracker to include comments from academic stakeholders, consumer advocacy groups, and elected officials on PG&E's bankruptcy case, wildfire safety , and inverse condemnation. |
| **22 Total** | | | **9.0** | |
| 23 | 8/6/2019 | Cheng, Earnestiena | 0.6 | Develop go-forward process for rerunning conflict checks on parties in interest and filing supplemental declarations. |
| **23 Total** | | | **0.6** | |
| 24 | 8/1/2019 | Hanifin, Kathryn | 0.6 | Compile and verify all public affairs-specific fee app entries and ensure entry compliance with regulations. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 2.9 | Prepare the fee statement to correspond to local regulations regarding fees. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 0.4 | Prepare the fee application to ensure adherence to local regulations regarding fees. |
| 24 | 8/2/2019 | Thakur, Kartikeya | 1.8 | Prepare the fee statement to assure they are in accordance local regulations regarding fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Review drafts of Certificates of No Objections relating to the April and May fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.5 | Participate in call with representatives from specific project teams to discuss updated process for preparation of the June fee statement. |
| 24 | 8/5/2019 | Kim, Ye Darm | 1.0 | Participate in call re: review of time detail by workstream. |
| 24 | 8/5/2019 | Papas, Zachary | 1.2 | Review FTI team time detail for the June fee application. |
| 24 | 8/5/2019 | O'Donnell, Nicholas | 1.2 | Prepare the fee statement to assure accordance with local rules. |
| 24 | 8/5/2019 | Thakur, Kartikeya | 0.9 | Prepare the statement of fees to ensure it conforms to local bankruptcy code regulations. |
| 24 | 8/6/2019 | Papas, Zachary | 0.8 | Review FTI team time detail for the June fee application. |
| 24 | 8/6/2019 | O'Donnell, Nicholas | 1.8 | Prepare the fee statement in accordance with local rules. |
| 24 | 8/6/2019 | Thakur, Kartikeya | 1.3 | Prepare the fee application to ensure it is in accordance with local bankruptcy code regulations. |
| 24 | 8/7/2019 | Hanifin, Kathryn | 0.9 | Review and update fee app entries to ensure formatting consistency and compliance. |
| 24 | 8/7/2019 | O'Donnell, Nicholas | 0.6 | Prepare the fee statement to assure it is in accordance with local rules. |
| 24 | 8/8/2019 | Cheng, Earnestiena | 2.1 | Draft responses to address concerns raised by review of the fee examiner's protocol. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.5 | Review claims analysis time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 | Review public affairs workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.7 | Review insurance claims analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.9 | Review restructuring workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 | Review utility analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Ng, William | 0.4 | Analyze terms of the final fee examiner protocol to assess additional requirements unique to this case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/8/2019 | Hanifin, Kathryn | 2.7 | Compiled and verified all public affairs-specific fee applications and ensured entry consistency and compliance with regulations. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.1 | Draft responses to fee examiner re: FTI processes. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.2 | Prepare for discussion with the fee examiner on specific points of concern within the fee examiner's protocol. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 0.7 | Participate in call with the fee examiner re: introduction to FTI billing process and discussion of points of concern in protocol. |
| 24 | 8/9/2019 | Ng, William | 0.6 | Attend call with the Fee Examiner to discuss clarifications regarding requirements per his protocol. |
| 24 | 8/9/2019 | Star, Samuel | 0.6 | Prepare for call with fee examiner re: protocols. |
| 24 | 8/9/2019 | Star, Samuel | 0.8 | Participate in call with fee examiner re: fee application protocols. |
| 24 | 8/9/2019 | Bookstaff, Evan | 0.4 | Review Team time details for June Monthly Fee Statement. |
| 24 | 8/9/2019 | Papas, Zachary | 1.3 | Review FTI team time detail for the June fee application. |
| 24 | 8/9/2019 | O'Donnell, Nicholas | 0.9 | Prepare the fee statement to ensure accordance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.8 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.9 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 0.4 | Review process for payment and review of interim fee applications according to the procedures for consideration of requested fees. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Ng, William | 0.3 | Prepare responses to fee examiner regarding the fee protocol. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.6 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.5 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/15/2019 | Cheng, Earnestiena | 0.6 | Revise responses for the fee examiner re: potential modifications of fee and expense protocol. |
| 24 | 8/15/2019 | Ng, William | 1.9 | Prepare comments to draft June fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 8/16/2019 | Star, Samuel | 0.6 | Review fee examiner preliminary report on 1st interim fee application and develop response. |
| 24 | 8/16/2019 | Star, Samuel | 0.2 | Respond to fee examiner re: position on protocols. |
| 24 | 8/18/2019 | Ng, William | 0.8 | Prepare comments on draft June fee statement based on review relative to bankruptcy rules. |
| 24 | 8/19/2019 | Cheng, Earnestiena | 3.2 | Create response to the fee examiner's initial report on FTI's first interim fee application. |
| 24 | 8/19/2019 | Kurtz, Emma | 2.7 | Prepare June fee application to conform to local bankruptcy rules. |
| 24 | 8/20/2019 | Ng, William | 0.8 | Review the detail of the Fee Examiner's initial report regarding FTI's first interim fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/21/2019 | Cheng, Earnestiena | 1.4 | Create schedule of proposed FTI reductions for the fee examiner in response to the initial report for FTI's first interim fee application. |
| 24 | 8/21/2019 | Cheng, Earnestiena | 0.5 | Discuss responses to the fee examiner's initial report for FTI's First Interim Fee Application with team. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the June fee application. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the July fee application. |
| 24 | 8/21/2019 | Ng, William | 0.7 | Review updated June fee statement based on bankruptcy guidelines. |
| 24 | 8/21/2019 | Star, Samuel | 0.8 | Review draft response to fee examiner report on 1st interim. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.5 | Prepare materials for fee examiner call with team to discuss the fee examiner's initial report re: FTI's first interim fee application. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/22/2019 | Hellmund-Mora, Marili | 1.7 | Prepare the July fee application. |
| 24 | 8/22/2019 | Ng, William | 0.6 | Prepare responses to issues with the first interim fee application flagged by the Fee Examiner. |
| 24 | 8/22/2019 | Ng, William | 0.9 | Attend call with the Fee Examiner to address his comments on the first interim fee application. |
| 24 | 8/22/2019 | Star, Samuel | 0.7 | Attend call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Star, Samuel | 0.3 | Prepare for call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Hanifin, Kathryn | 0.7 | Assess and resolve discrepancies related to the fee app rate and team members supporting the account to ensure compliance. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.6 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.4 | Prepare materials responsive to the fee examiner with internal team. |
| 24 | 8/23/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the July fee application. |
| 24 | 8/23/2019 | Kurtz, Emma | 0.9 | Prepare July fee application to conform to local bankruptcy rules. |
| 24 | 8/23/2019 | Kurtz, Emma | 1.2 | Review the First Interim Fee Statement for expense receipts requested by the fee examiner and draft an email to notify the individuals affected. |
| 24 | 8/23/2019 | Scruton, Andrew | 0.6 | Review and provide comments on issues raised by Fee Examiner. |
| 24 | 8/23/2019 | Star, Samuel | 0.1 | Develop response to fee examiner proposal. |
| 24 | 8/26/2019 | Cheng, Earnestiena | 1.1 | Collect receipts from team members to comply with the fee examiners' request to produce certain receipts. |
| 24 | 8/26/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/26/2019 | Kim, Ye Darm | 0.9 | Review bankruptcy time reporting guideline and fee examiner's latest guidelines for time reporting. |
| 24 | 8/26/2019 | Ng, William | 0.3 | Assess response to the Fee Examiner's proposal regarding treatment of our first interim fee application. |
| 24 | 8/26/2019 | Scruton, Andrew | 0.6 | Review and provide comments on June Fee App in order to conform with local bankruptcy rules. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Review FTI team time detail for the July fee application. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Prepare task code work descriptions for FTI fee application. |
| 24 | 8/26/2019 | Papas, Zachary | 0.9 | Prepare time detail for fee application based on guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.7 | Incorporate edits to June fee statement to ensure compliance with local rules. |
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.3 | Package receipts related to the first interim fee application requested by the fee examiner for ease of review. |
| 24 | 8/27/2019 | Kim, Ye Darm | 0.8 | Prepare interim fee application expense receipts exhibits for fee examiner. |
| 24 | 8/27/2019 | Ng, William | 0.3 | Review the updated June fee statement relative to bankruptcy rules. |
| 24 | 8/27/2019 | Papas, Zachary | 2.8 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/27/2019 | Thakur, Kartikeya | 2.8 | Prepare the statement of fees conforming to bankruptcy standard for billing. |
| 24 | 8/28/2019 | Cheng, Earnestiena | 0.3 | Revise the June fee statement to ensure compliance with local rules. |
| 24 | 8/28/2019 | Kurtz, Emma | 2.3 | Prepare revisions to July fee app to comply with bankruptcy court standards. |
| 24 | 8/28/2019 | Bookstaff, Evan | 0.5 | Review July time detail for fee app. |
| 24 | 8/28/2019 | Thakur, Kartikeya | 1.3 | Prepare the fee statement to conform to local bankruptcy regulations for billing. |
| 24 | 8/29/2019 | Kurtz, Emma | 2.8 | Prepare revisions to July fee application to comply with bankruptcy court standards. |
| 24 | 8/29/2019 | Scruton, Andrew | 0.4 | Review and provide comments on revised June Fee Application to conform with bankruptcy court regulations. |
| 24 | 8/29/2019 | Papas, Zachary | 1.7 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/29/2019 | Thakur, Kartikeya | 0.8 | Prepare the fee application conforming to bankruptcy standard for billing. |
| 24 | 8/30/2019 | Scruton, Andrew | 0.5 | Correspond with Fee Examiner re: 1st fee application period. |
| **24 Total** | | | **116.2** | |
| 25 | 8/12/2019 | Berkin, Michael | 2.0 | Travel from Weston, CT to San Francisco to New York to attend the wildfire safety meeting. |
| 25 | 8/12/2019 | Scruton, Andrew | 2.0 | Travel time To San Francisco. |
| 25 | 8/12/2019 | Salve, Michael | 3.0 | Travel from New York to San Francisco for hearing attendance and meeting with Debtors. |
| 25 | 8/14/2019 | Berkin, Michael | 2.0 | Travel from San Francisco to New York, NY after attending the wildfire safety meeting. |
| 25 | 8/14/2019 | Scruton, Andrew | 2.0 | Non Working Travel time From San Francisco to NYC. |
| **25 Total** | | | **11.0** | |
| 26 | 8/1/2019 | Berkin, Michael | 0.9 | Review TCC subpoenas in connection with assessing wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Participate in internal meeting re: latest estimation of wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Review summary from Committee call re: wildfire claims and possible responses to exclusivity termination motions. |
| 26 | 8/1/2019 | Ng, William | 0.4 | Analyze the Debtors' response regarding the Camp Fire and power line work. |
| 26 | 8/1/2019 | Ng, William | 0.3 | Review news reporting regarding new information in connection with the cause of the Camp Fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/1/2019 | Fuite, Robert | 2.2 | Prepare the large Debtor document production (millions of files) by creation of OCR and indexing computer algorithms for efficient and effective review to get data on historical claims estimation. |
| 26 | 8/1/2019 | O'Donnell, Nicholas | 1.8 | Write code to create algorithm to index files in preparation for data production in connection with 2017 North Bay litigation to gather information relating to PG&E historical wildfire claim estimation. |
| 26 | 8/1/2019 | O'Donnell, Nicholas | 0.8 | Review and document information contained in documents available on PG&E Internet Case Discovery related to 2017 North Bay fires to estimate liability in historical wildfires. |
| 26 | 8/2/2019 | Ng, William | 0.6 | Analyze Debtors' filings regarding responses to Judge Alsup's queries regarding electrical system maintenance. |
| 26 | 8/2/2019 | O'Donnell, Nicholas | 2.1 | Write program to index and summarize large directory of files in preparation for 2017 North Bay litigation to gather data for historical wildfire claims estimation. |
| 26 | 8/5/2019 | Berkin, Michael | 0.5 | Review wildfire securities action litigation filing in connection with assessing wildfire claims liability. |
| 26 | 8/5/2019 | Krebsbach, Taylor | 1.0 | Participate in internal discussion to provide updates re: assessment of wildfire claims. |
| 26 | 8/5/2019 | Thakur, Kartikeya | 1.2 | Review the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
| 26 | 8/6/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 8/6/2019 | Fuite, Robert | 2.8 | Analyze production of Debtor files and create computer scripts to more efficiently review documents and collect data for historical claims estimation. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank re: analysis of documents provided in discovery production re: claim settlements. |
| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
| 26 | 8/7/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |
| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Review timeline and summary of CPUC investigation in preparation for Committee wildfire claims subcommittee meeting. |
| 26 | 8/7/2019 | Ng, William | 1.4 | Analyze Debtors' filings with the CPUC regarding the investigation into the 2017 wildfires. |
| 26 | 8/7/2019 | Ng, William | 1.2 | Analyze responses to the Debtors' estimation procedures motion, including from the Tort Claims Committee, Ad Hoc Group of Subrogation Claimholders, and Shareholders Group. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Review summary of response to investigation by CPUC Enforcement Division re: 2017 and 2018 wildfires. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims SubCommittee to review outcome of status conference re: data sharing and other topics. |
| 26 | 8/7/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: status of discovery requests. |
| 26 | 8/7/2019 | Krebsbach, Taylor | 0.6 | Discuss wildfire data with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/7/2019 | Fuite, Robert | 1.8 | Analyze and assess Southern California Edison's RAMP model and compare to Debtor's methodology assess performance of Debtor's historical wildfire risk models. |
| 26 | 8/7/2019 | Michael, Danielle | 1.9 | Participate in discussions regarding the upcoming meeting at the debtor's Wildfire Safety Center and discussing important topics to consider and address for historical claims modeling. |
| 26 | 8/8/2019 | Berkin, Michael | 1.2 | Review CPUC SED investigation status of 17 wildfires in connection with assessment of wildfire claims. |
| 26 | 8/8/2019 | Cheng, Earnestiena | 0.9 | Participate in call re: status of wildfire claims estimation. |
| 26 | 8/8/2019 | Ng, William | 0.8 | Analyze issues with respect to the sequencing of process for claims estimation. |
| 26 | 8/8/2019 | Cavanaugh, Lauren | 0.7 | Discuss status of wildfire claims data with internal team. |
| 26 | 8/8/2019 | Fuite, Robert | 1.7 | Analyze the production of Debtor files and create computer scripts to efficiently review documents for data on historical claims estimation. |
| 26 | 8/9/2019 | Berkin, Michael | 1.5 | Review and analyze Debtors' second quarter earnings presentation, re: wildfire claims assessment. |
| 26 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC SED potential violations for 2017 wildfires. |
| 26 | 8/9/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee regarding the procedures for preserving jury trial rights. |
| 26 | 8/9/2019 | Fuite, Robert | 1.4 | Analyze and assess Southern California Edison's RAMP model and compare with  Debtor's methodology and performance for the assessment of Debtor's historical wildfire risk models. |
| 26 | 8/11/2019 | Ng, William | 0.4 | Analyze disclosures regarding wildfire claims accruals per the Debtors' earnings report. |
| 26 | 8/12/2019 | Berkin, Michael | 0.9 | Review and analyze PG&E second quarter earnings press release in connection wildfire claims assessment. |
| 26 | 8/12/2019 | Berkin, Michael | 1.2 | Summarize changes in wildfire claim accruals through the 2nd quarter of 2019. |
| 26 | 8/12/2019 | Berkin, Michael | 1.8 | Review and analyze Debtors' 2nd quarter 10K in connection with wildfire claims assessment. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze the Tort Claims Committee's motion to preserve jury rights of wildfire claimants. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze diligence requests for the Debtors regarding wildfire claims estimates. |
| 26 | 8/12/2019 | Scruton, Andrew | 0.6 | Review Prepetition Wildfire Claims disclosures in Q2 report on claims settlement offers and potential impact on settlements. |
| 26 | 8/12/2019 | Cavanaugh, Lauren | 1.1 | Create follow-up request list for wildfire claims data. |
| 26 | 8/12/2019 | Krebsbach, Taylor | 2.0 | Prepare data request to the debtors. |
| 26 | 8/12/2019 | Thakur, Kartikeya | 1.3 | Run programs re: the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
| 26 | 8/12/2019 | O'Donnell, Nicholas | 0.9 | Review claims estimation methodology for historical PG&E wildfires in preparation for meeting with Debtors in San Francisco. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/13/2019 | Ng, William | 0.4 | Analyze the Debtors' responses to the order instituting investigation into the 2017 wildfires. |
| 26 | 8/13/2019 | Cavanaugh, Lauren | 0.2 | Prepare follow-up request list for wildfire claims data. |
| 26 | 8/13/2019 | Krebsbach, Taylor | 0.6 | Revise data request to the Debtors re: prepetition wildfire claims data. |
| 26 | 8/14/2019 | Berkin, Michael | 3.5 | Participate in hearing on claims estimation with focus on estimating wildfire claims. |
| 26 | 8/14/2019 | Ng, William | 0.3 | Review objection of the Debtors to Tort Claims Committee motion for production of third party contractor documents. |
| 26 | 8/14/2019 | Michael, Danielle | 1.9 | Document material from the Debtor's updated wildfire safety presentation to understand updates made by the Debtor for data on historical claims modeling. |
| 26 | 8/14/2019 | Smith, Ellen | 0.5 | Review the wildfire claims analysis. |
| 26 | 8/14/2019 | Smith, Ellen | 2.5 | Review summary and analysis of the 2017 northern California wildfires. |
| 26 | 8/14/2019 | Salve, Michael | 1.6 | Analyze discussion by various parties from the hearing on wildfire claims estimation procedures. |
| 26 | 8/15/2019 | Simms, Steven | 0.6 | Review update for the Committee on wildfire claims status. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Prepare issues list for Debtor response supporting 2Q 2019 quarterly report claims issues. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 26 | 8/15/2019 | Ng, William | 0.8 | Analyze impact of potential outcomes regarding the estimation proceeding. |
| 26 | 8/15/2019 | Ng, William | 0.6 | Review contents for report to the Committee with updates on claims estimates by category. |
| 26 | 8/15/2019 | Scruton, Andrew | 0.7 | Review update on status of wildfire claim document production protocol. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.6 | Review updates to information on PG&E's wildfire claims and begin updating deck on top-down approach with this new information. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.7 | Discuss PG&E's wildfire claims data with internal team. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.5 | Prepare presentation for wildfire claims subcommittee re: claims estimation. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.8 | Review recent financial statement disclosures for information wildfire liabilities. |
| 26 | 8/16/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors response related to 2Q 2019 quarterly report wildfire claims disclosures. |
| 26 | 8/16/2019 | Berkin, Michael | 0.4 | Refine issues list for Debtors' response related to public entity settlements. |
| 26 | 8/16/2019 | Berkin, Michael | 1.2 | Review 2Q 2019 quarterly report for disclosures on prepetition wildfire claims. |
| 26 | 8/16/2019 | Ng, William | 0.3 | Analyze impact of Judge's order regarding Tubbs relief from stay motion. |
| 26 | 8/16/2019 | Ng, William | 2.4 | Review draft report comparing wildfire claims estimates by party. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/16/2019 | Ng, William | 0.2 | Review motion from Tort Claims Committee regarding production of wildfire claims-related data. |
| 26 | 8/16/2019 | Cavanaugh, Lauren | 1.9 | Edit section for update on data used in top-down approach of wildfire liability estimation. |
| 26 | 8/16/2019 | Krebsbach, Taylor | 3.0 | Revise the presentation for wildfire claims subcommittee. |
| 26 | 8/16/2019 | Krebsbach, Taylor | 0.7 | Review quarterly financial statement disclosures for information regarding wildfire liabilities. |
| 26 | 8/16/2019 | Michael, Danielle | 2.3 | Research materials relating to recent liabilities to understand potential impact on the Debtors and Committee. |
| 26 | 8/17/2019 | Ng, William | 0.9 | Analyze diligence requests to the Debtors regarding prepetition wildfire claims disclosures per their public filings. |
| 26 | 8/19/2019 | Ng, William | 0.4 | Analyze impact of range of potential fines on account of prepetition wildfires. |
| 26 | 8/19/2019 | Ng, William | 1.4 | Review revised analysis comparing claims estimates. |
| 26 | 8/19/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests for the Debtors. |
| 26 | 8/19/2019 | Cavanaugh, Lauren | 1.0 | Prepare deck with updates to data related to top down wildfire exposure analysis. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 1.1 | Prepare presentation for wildfire subcommittee call re: latest claims exposure. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 3.0 | Revise presentation for wildfire subcommittee call re: claims estimation updates. |
| 26 | 8/19/2019 | Michael, Danielle | 1.8 | Research and review diligence regarding Debtors and assess claims exposure impacts. |
| 26 | 8/19/2019 | Thakur, Kartikeya | 1.2 | Use Python programs for wildfire category documents uploaded to the PG&E e-discovery website for information on historical claim estimation. |
| 26 | 8/20/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on estimation procedures. |
| 26 | 8/20/2019 | Ng, William | 0.6 | Analyze the impact of the decision on the Tubbs lift stay motion on potential claims levels. |
| 26 | 8/20/2019 | Ng, William | 0.3 | Analyze discovery requests filed by individual plaintiffs lawyers in respect of wildfire claims data. |
| 26 | 8/20/2019 | Ng, William | 2.9 | Prepare updated report for the Committee regarding potential wildfire claims estimates. |
| 26 | 8/20/2019 | Scruton, Andrew | 1.8 | Review and provide comments on revised analysis of Wildfire Claims estimates. |
| 26 | 8/20/2019 | Star, Samuel | 0.5 | Review latest 2015, 2017 and 2018 wildfire claim estimates by various constituencies. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 0.7 | Discuss updates to wildfire data and information internally. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 1.1 | Prepare materials explaining updates to data related to top down wildfire exposure analysis. |
| 26 | 8/20/2019 | Krebsbach, Taylor | 2.2 | Work on presentation for wildfire subcommittee call re: wildfire claims ranges. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of discussions re: estimation proceedings and document production. |
| 26 | 8/21/2019 | Cheng, Earnestiena | 1.1 | Review Counsel's analysis of wildfire claims jury trial options and potential outcomes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/21/2019 | Cheng, Earnestiena | 0.8 | Revise prepetition wildfires claims materials in preparation for wildfire claims subcommittee call. |
| 26 | 8/21/2019 | Ng, William | 1.0 | Attend call with the Wildfire Claims Subcommittee to discuss the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze summary from Counsel of production data related to prepetition wildfire claims. |
| 26 | 8/21/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the Debtors' production of wildfire claims-related diligence information. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze process for estimation proceeding based on briefs filed by parties in interest. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the impact of the Tubbs state litigation on the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.8 | Prepare comments on updated analysis for the Committee regarding potential claims exposure. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Attend update call with Committee re: Wildfire Claims estimates. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Review of issues re: timetable for Estimation incorporating State Court proceedings. |
| 26 | 8/21/2019 | Star, Samuel | 0.8 | Attend call with Milbank re: estimation procedures and timeline, documents production for wildfire claims, Tubbs litigation and various stakeholder's ranges of wildfire claims estimates. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.9 | Edit deck for Committee on updated wildfire claims data. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.9 | Discuss updates on pre-petition wildfire claims with Milbank. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.3 | Discuss other areas of analysis related to wildfire claims damages internally. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.8 | Participate on call with Wildfire Claims Subcommittee re: prepetition claims. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 1.0 | Discuss wildfire subcommittee call with Milbank. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.6 | Prepare for the wildfire subcommittee call and review slides prepared with internal team. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.7 | Participate in wildfire claims subcommittee to discuss Tubbs stay lift and other developments |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.5 | Edit presentation for wildfire subcommittee call re: claims ranges. |
| 26 | 8/21/2019 | Stein, Jeremy | 2.6 | Investigate types of damage caused by Tubbs fire. |
| 26 | 8/21/2019 | O'Donnell, Nicholas | 1.8 | Review publicly available data sources on historical wildfire claims liability as it relates to the Tubbs fire liability to gather information for discussion of Tubbs ruling. |
| 26 | 8/21/2019 | Smith, Ellen | 3.3 | Prepare wildfire review of the 2017 fires and analyze with respect to the CPUC investigation. |
| 26 | 8/22/2019 | Ng, William | 0.7 | Analyze impact of Judge's ruling to withdraw the reference for estimation of unliquidated claims. |
| 26 | 8/22/2019 | Ng, William | 0.4 | Evaluate the ramifications of new information regarding the Camp Fire on potential wildfire claims. |
| 26 | 8/22/2019 | Scruton, Andrew | 1.5 | Review summary of Debtors production re: claims issues. |
| 26 | 8/22/2019 | Cavanaugh, Lauren | 1.4 | Discuss review of characteristics of potential Tubbs fire damages internally. |
| 26 | 8/22/2019 | Stein, Jeremy | 2.7 | Research differences between types of damage caused by Tubbs fire and other California wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/22/2019 | Stein, Jeremy | 2.6 | Continue to investigate damage caused by Tubbs fire. |
| 26 | 8/23/2019 | Barke, Tyler | 0.5 | Review the CalFire and Camp Fire reports for the last 12 months. |
| 26 | 8/23/2019 | Cavanaugh, Lauren | 0.6 | Discuss initial research on Tubbs fire damages internally. |
| 26 | 8/23/2019 | Stein, Jeremy | 2.7 | Prepare materials to compare damages from Tubbs Fire to other California wildfires. |
| 26 | 8/23/2019 | Scruton, Andrew | 1.1 | Review summary of timetable re: SED investigation into 2017 fires. |
| 26 | 8/26/2019 | Cheng, Earnestiena | 0.4 | Review upcoming motions ahead of claims estimation status conference. |
| 26 | 8/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Milbank re: status of Fire Claim discovery production. |
| 26 | 8/26/2019 | Ng, William | 0.6 | Assess nature of diligence documents produced by the Debtors with respect to wildfire claims. |
| 26 | 8/26/2019 | Ng, William | 0.7 | Review pleadings from parties in advance of the status conference on claims estimation procedures. |
| 26 | 8/26/2019 | Star, Samuel | 0.5 | Review Debtors' statement in advance of estimation status conference. |
| 26 | 8/26/2019 | Star, Samuel | 0.1 | Review notice of CPUC's expansion of wildfire locations being investigated for 2018. |
| 26 | 8/26/2019 | Cavanaugh, Lauren | 0.4 | Discuss research on plaintiffs in Tubbs case and other research on Tubbs wildfire claims internally. |
| 26 | 8/26/2019 | Stein, Jeremy | 2.8 | Research characteristics of California wildfires to create comparisons between the individual fires. |
| 26 | 8/26/2019 | Stein, Jeremy | 1.8 | Continue to research characteristics of California wildfires to create comparisons between the individual fires. |
| 26 | 8/26/2019 | Michael, Danielle | 2.8 | Document and prepare data received from the Debtor for analysis and claims modeling. |
| 26 | 8/26/2019 | O'Donnell, Nicholas | 1.8 | Analyze, collate, and provide comments on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/26/2019 | Salve, Michael | 2.6 | Review and download the new data from Debtor relating to wildfire damage estimate documents produced to us. |
| 26 | 8/26/2019 | Salve, Michael | 1.4 | Perform keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review . |
| 26 | 8/26/2019 | Thakur, Kartikeya | 1.2 | Collect files and document the contents from the claims-related productions to create a repository for analysis and review. |
| 26 | 8/27/2019 | Scruton, Andrew | 0.7 | Attend update call with Counsel on implications of court hearing on estimation procedures. |
| 26 | 8/27/2019 | Ng, William | 0.4 | Evaluate the Tort Claims Committee's motion requesting production of materials in connection with Camp Fire claims. |
| 26 | 8/27/2019 | Ng, William | 0.6 | Analyze timeline of case based on Court proceeding regarding the claims estimation process. |
| 26 | 8/27/2019 | Cavanaugh, Lauren | 0.8 | Review and discuss additional research on plaintiffs in Tubbs case internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/27/2019 | Stein, Jeremy | 2.7 | Document characteristics of California wildfires to create comparisons to other California wildfires. |
| 26 | 8/27/2019 | Michael, Danielle | 2.6 | Document the data relied upon by the Debtor for claims modeling for information on updates to the historical claims model. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 2.1 | Review and provide comments on the contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 1.2 | Review and document files included in Debtor's wildfire claims liability estimation production to gather information on prepetition liability. |
| 26 | 8/27/2019 | Salve, Michael | 1.9 | Run keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Run Python programs to collect new files uploaded to the PG&E internet discovery website using a Python script to get data on historical claims estimation. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Collect data files from the PG&E internet discovery website falling under the wildfire categories to get data on historical claims. |
| 26 | 8/28/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 8/28/2019 | Ng, William | 1.9 | Analyze approach for the estimation of prepetition wildfire claims. |
| 26 | 8/28/2019 | Ng, William | 1.7 | Analyze process with respect to Court proceedings impacting the claims estimation process. |
| 26 | 8/28/2019 | Cavanaugh, Lauren | 0.9 | Discuss additional research Tubbs wildfire claims internally. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.8 | Continue to prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.9 | Prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Michael, Danielle | 2.7 | Document the files received from the Debtor for analysis and claims modeling. |
| 26 | 8/28/2019 | O'Donnell, Nicholas | 2.3 | Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information in order to model prepetition claims. |
| 26 | 8/28/2019 | O'Donnell, Nicholas | 0.6 | Analyze and comment on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Cheng, Earnestiena | 0.7 | Review key takeaways from the wildfire claims and public affairs subcommittee updates ahead of Committee call. |
| 26 | 8/29/2019 | Ng, William | 0.7 | Review the basis of the wildfire securities action for which the Court denied the request for an injunction. |
| 26 | 8/29/2019 | Ng, William | 0.8 | Analyze potential process for the estimation of claims based on the court process outlined per the recent status conference. |
| 26 | 8/29/2019 | Scruton, Andrew | 1.8 | Review updates on analysis of document production re: wildfire claims and status of settlement discussions with CPUC SED. |
| 26 | 8/29/2019 | O'Donnell, Nicholas | 2.6 | Review contents of Debtors' files on wildfire claims liability estimation to evaluate historical wildfire liability methodology. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/29/2019 | O'Donnell, Nicholas | 0.9 | Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 2.3 | Analyze and document details of wildfire claims estimation data production from Debtors' to collect more information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 1.8 | Analyze wildfire claims estimation methodology and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.7 | Analyze methodology for the review of documentation with respect to claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.6 | Review scheduling and anticipated hearing items for upcoming court dates for e.g., estimation, Tubbs, and inverse condemnation proceedings. |
| 26 | 8/30/2019 | Scruton, Andrew | 0.6 | Review of analysis of options to manage data obtained via discovery. |
| 26 | 8/30/2019 | Michael, Danielle | 2.5 | Document the files produced by the Debtors as backup for claims modeling for information on updates to the historical claims model. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 1.2 | Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.3 | Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information for modeling prepetition claims. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.6 | Collate and document files included in Debtor's wildfire claims liability estimation production to gather information on historical claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 0.7 | Analyze methodology used for wildfire claims estimation and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 2.6 | Review and evaluate contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/30/2019 | Salve, Michael | 1.6 | Analyze and document details of wildfire claims estimation data production from Debtor to gather more information for historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 1.9 | Review contents of Debtor's document production on wildfire claims estimation to evaluate historical wildfire claims estimation methodology and data relied upon. |
| **26 Total** | | | **217.8** | |
| 27 | 8/5/2019 | Ng, William | 0.8 | Review labor costs disclosures per the Debtors' 2020 General Rate Case filings. |
| 27 | 8/5/2019 | Ng, William | 0.6 | Review summary of the Debtors' integrated resource plan filed with the CPUC. |
| 27 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the CPUC Safety Assessment Proceeding filed documents. |
| 27 | 8/6/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: potential amendments to AB1054, CPUC protocol proposal and potential messaging for alternative outcomes on exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/6/2019 | Berkin, Michael | 2.2 | Review PG&E's 8/5/2019 report in response to the CPUC order instituting investigation. |
| 27 | 8/7/2019 | Star, Samuel | 0.4 | Review revised draft outline for wildfire victims recovery bondholder relief requested by Debtors. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.8 | Summarize draft bond bill proposed by the Debtors and identify questions. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with Axiom re: diligence questions on proposed wildfire bonds. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 1.5 | Review draft bond bill proposed by PG&E. |
| 27 | 8/12/2019 | Kaptain, Mary Ann | 0.4 | Develop a timeline of regulatory filings for Committee presentation. |
| 27 | 8/12/2019 | Papas, Zachary | 2.1 | Prepare summary of current ongoing cases and key dates, including the 2020 General Rate Case, 2020 Cost of Capital filing, 2019 WMP, 2017 OII for the Northern California Wildfires, and the OII into PG&E's Safety Culture. |
| 27 | 8/16/2019 | Lee, Jessica | 0.9 | Research the CPUC's final decision on the Stress Test methodology for wildfire costs. |
| 27 | 8/16/2019 | Lee, Jessica | 1.1 | Update the Stress Test Methodology deck for the Committee with corresponding updates from the CPUC's published final decision. |
| 27 | 8/16/2019 | Smith, Ellen | 3.5 | Review and analyze the 2Q safety culture audit filing and supporting documents. |
| 27 | 8/19/2019 | Star, Samuel | 1.3 | Review draft assembly bill 235 on wildfire recovery bonds as source to pay wildfire victim claims. |
| 27 | 8/19/2019 | Ng, William | 0.3 | Review filings in connection with the CPUC proceeding for the 2017 Northern California wildfires. |
| 27 | 8/19/2019 | Smith, Ellen | 1.8 | Analyze the Federal Monitor inspection reports and compare it to PG&E program policies. |
| 27 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Review legislative update summary and circulate to internal team. |
| 27 | 8/21/2019 | Star, Samuel | 0.2 | Review summary of Senate and assembly draft bills on wildfire mitigation and property insurance. |
| 27 | 8/22/2019 | Kaptain, Mary Ann | 1.3 | Prepare bill summaries for distribution to internal team. |
| 27 | 8/22/2019 | Lee, Jessica | 2.9 | Create summary reports for relevant legislation and bills in progress relating to catastrophic wildfires. |
| 27 | 8/22/2019 | Lee, Jessica | 1.4 | Finalize the summary reports of the ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/22/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing in-progress California senate and assembly bills. |
| 27 | 8/23/2019 | Ng, William | 0.3 | Review terms of the Tort Claims Committee proposed retention of a financial advisor. |
| 27 | 8/23/2019 | Lee, Jessica | 0.9 | Consolidate summary slides from utility team re: ongoing legislation relating to catastrophic wildfires. |
| 27 | 8/23/2019 | Lee, Jessica | 1.4 | Revise the summary deck of ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding CPUC investigations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/26/2019 | Ng, William | 0.8 | Evaluate potential range of penalties due to CPUC proceedings against the Debtors. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC Order Instituting Investigation on additional PG&E fires. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC investigation on locate and mark hearing. |
| 27 | 8/27/2019 | Arnold, Seth | 0.4 | Update GRC summary after reviewing the Locate & Mark OII hearings. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.7 | Strategize with advisors messaging impact and media outreach plan in responses to legislative developments related to SB 560, AB 740, SB 247, and SB 167; develop messaging plan ahead of 9/9 and 9/13, when the Debtor is expected to submit its restructuring plan and the state legislature adjourns for recess. |
| 27 | 8/27/2019 | Lee, Jessica | 2.9 | Create calendar tracking report of all upcoming legislative events relevant to the Debtor. |
| 27 | 8/27/2019 | Lee, Jessica | 0.4 | Process revisions to the calendar tracker report of upcoming legislative events relating to the Debtor. |
| 27 | 8/27/2019 | Papas, Zachary | 2.8 | Research and review the Debtors' recent filings regarding open Orders Instituting Investigation in order to understand potential penalties and/or fines the Debtors may incur. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.2 | Review upcoming Assembly and Senate bills to assess potential impact to Committee and messaging needs. |
| 27 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Communicate update to team regarding C. Peterman (wildfire commission) retention by SCE. |
| 27 | 8/28/2019 | Lee, Jessica | 0.7 | Revise the calendar tracker report of upcoming legislative events for the Debtor and distribute accordingly. |
| 27 | 8/28/2019 | Ng, William | 1.1 | Assess potential implications arising from the CPUC orders instituting investigations into the Debtors. |
| 27 | 8/29/2019 | Ng, William | 0.7 | Assess impact of current filings regarding open CPUC orders instituting investigation. |
| **27 Total** | | | **46.4** | |
| 28 | 8/5/2019 | Berkin, Michael | 0.8 | Review AB1054 for insurance coverage requirements in preparation for Debtors call to assess insurance adequacy. |
| **28 Total** | | | **0.8** | |
| 29 | 8/2/2019 | O'Donnell, Nicholas | 0.6 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan to monitor wildfire mitigation plan and updates to probabilistic modeling for future wildfire liability modeling . |
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.3 | Review and document Southern California Edison RAMP model results presented in the December 2018 presentation to collect data for future wildfire risk modeling. |
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.9 | Review and document a detailed description of Southern California Edison presentation on its wildfire risk modeling to gather data for future wildfire claims modeling. |
| 29 | 8/6/2019 | Salve, Michael | 0.8 | Analyze IOU Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of the Debtor's wildfire risk model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/6/2019 | Salve, Michael | 0.3 | Analyze Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of PG&E's wildfire risk model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.6 | Analyze Southern California Edison's RAMP and model to identify further flaws and consideration needed in the Debtor's model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.8 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP model and draft considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/7/2019 | Cheng, Earnestiena | 1.0 | Analyze implications of recent CPUC filings on wildfire mitigation data collection on modeling of future wildfire claims risk. |
| 29 | 8/7/2019 | Fuite, Robert | 2.4 | Review of competitor RAMP model materials to assess and to compare with the performance and assumptions of the Debtor's model. |
| 29 | 8/7/2019 | Fuite, Robert | 1.4 | Review of competitor RAMP model and materials for assessment and comparison with the Debtor's model's performance and assumptions. |
| 29 | 8/7/2019 | O'Donnell, Nicholas | 0.7 | Analyze Southern California Edison RAMP risk model workpapers to compare to 2017 PG&E RAMP model to gather information for future wildfire risk modeling. |
| 29 | 8/7/2019 | O'Donnell, Nicholas | 1.8 | Review detailed list of data sources relied upon by PG&E to assess its Wildfire Mitigation Plan to assess Plan and gather information on future claims modeling. |
| 29 | 8/7/2019 | Salve, Michael | 1.8 | Review and analyze documentation from the risk assessment materials to link to the mitigation activities. |
| 29 | 8/7/2019 | Salve, Michael | 1.7 | Analyze wildfire spread in REAX Engineering report prepared for Debtors to gather information on PG&E wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Michael, Danielle | 2.9 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP and further considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 1.7 | Review and document data sources and workpapers used in Southern California Edison RAMP report models and compare with PG&E to gather information and assess PG&E's future wildfire risk modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 2.1 | Review 2020 General Rate Case and 2019 Wildfire Mitigation Plan to gather information on changes to PG&E's wildfire risk model to assess risk modeling performed by Debtor. |
| 29 | 8/8/2019 | Salve, Michael | 1.6 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.1 | Review and analyze documentation from the risk assessment materials for presentation to the Debtors in San Francisco. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/8/2019 | Salve, Michael | 1.7 | Analyze wild fire spread risk model detailed in REAX Engineering report prepared for Debtors to gather information on PG&E wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.2 | Analyze Southern California Edison RAMP model workpapers to gather information on other utility's wildfire risk modeling and evaluate the performance of the Debtors' risk model. |
| 29 | 8/8/2019 | Salve, Michael | 1.4 | Review and analyze documentation from the risk assessment materials to link for future mitigation spend estimation. |
| 29 | 8/8/2019 | Salve, Michael | 0.7 | Internal conference call to specify the data request from Debtors for wildfire risk modeling software and data. |
| 29 | 8/9/2019 | Michael, Danielle | 1.0 | Research up to date news articles relating to Debtor's current situations for updated information on the recent events and considerations in place for information on claims modeling. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.9 | Review and document Southern California Edison RAMP model results presented in December 2018 presentation to gather information for future wildfire risk modeling. |
| 29 | 8/9/2019 | Ng, William | 0.4 | Analyze the Debtors' motion for authority to participate in the future wildfires fund. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.2 | Review and document detailed description of Southern California Edison presentation on its wildfire risk modeling to gather information for future wildfire claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.4 | Review new Debtors document citing post-petition wildfire claim activity for information on future claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.8 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.4 | Analyze and document fire spread model and egress risk score modeled by REAX Engineering to gather data to assess PG&E wildfire risk modeling and wildfire mitigation plan. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document PG&E data sources noted in filing with CPUC and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
| 29 | 8/10/2019 | Salve, Michael | 1.4 | Review and evaluate risk modeling presented in 2017 RAMP Report and 2020 General Rate Case to prepare for the meeting with the Debtors in San Francisco. |
| 29 | 8/11/2019 | Ng, William | 0.6 | Analyze process for cost securitization bonds for recovery of wildfire costs. |
| 29 | 8/12/2019 | Michael, Danielle | 2.7 | Research and analysis of references and updates mentioned related to the 2020 RAMP for upcoming meeting with Debtor and drafting questions to address. |
| 29 | 8/12/2019 | Fuite, Robert | 1.8 | Research data repositories for the Debtors' updated risk models for discussion with Committee professionals. |
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.6 | Review and document PG&E historical wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.9 | Review and document assumptions and inputs in Southern California Edison RAMP model to compare and contrast with PG&E RAMP model to assess Debtors' wildfire mitigation spend efficiency. |
| 29 | 8/12/2019 | Salve, Michael | 1.3 | Review recently released Debtors documents regarding the wild fire mitigation plan in preparation for meeting with Debtors. |
| 29 | 8/13/2019 | Fuite, Robert | 2.9 | Research wildfire models and Debtors methods as relevant to future claims risks in preparation for meeting with the Committee. |
| 29 | 8/14/2019 | O'Donnell, Nicholas | 1.3 | Researching and documenting findings related to the logistical regression model used by PG&E for predicting wildfires to gather information on wildfire mitigation and risk modeling. |
| 29 | 8/18/2019 | O'Donnell, Nicholas | 0.6 | Review PG&E 2017 RAMP model and simulated wildfire and consequences in Monte Carlo simulations in preparation for call with Committee. |
| 29 | 8/19/2019 | Fuite, Robert | 2.1 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling purposes and up coming meetings with the Committee. |
| 29 | 8/19/2019 | Scruton, Andrew | 0.7 | Review and discuss the RAMP analysis in comparison to Southern California Edison. |
| 29 | 8/20/2019 | Salve, Michael | 1.8 | Analyze Tubbs fire claim liability for Committee presentation given new litigation to calculate updated future claims estimation. |
| 29 | 8/20/2019 | Ng, William | 1.3 | Analyze approach for further evaluation of the Debtors' wildfire risk modeling. |
| 29 | 8/20/2019 | Fuite, Robert | 2.9 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling and meetings with the Committee. |
| 29 | 8/20/2019 | Salve, Michael | 0.7 | Prepare for Wildfire Claims Subcommittee meeting to show evolution of wildfire risk assessment models to the Debtors. |
| 29 | 8/21/2019 | Michael, Danielle | 1.6 | Review latest documents from the Debtor related to updated RAMP model and General Rate Case to draft questions and data requests, and list information available for claims modeling. |
| 29 | 8/22/2019 | Michael, Danielle | 1.9 | Analyze updates to 2020 RAMP, to determine missing information and understand the impact of Tubb's fires to the Debtor for claims modeling moving forward. |
| **29 Total** | | | **71.0** | |
| 30 | 8/1/2019 | Smith, Ellen | 2.5 | Prepare wildfire mitigation deck and develop presentation. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Develop issue list and questions for Debtors regarding compliance with the CPUC safety certification requirements. |
| 30 | 8/2/2019 | Berkin, Michael | 1.5 | Review and analyze NorthStar safety culture report to assess compliance with safety certification process. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Review and analyze SoCal Edison safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review and analyze SDG&E safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review AB1054 for safety certification protocol in connection with assessing PG&E's wildfire safety program. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 53 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/2/2019 | Berkin, Michael | 1.1 | Summarize and assess potential compliance with the CPUC safety certification requirements. |
| 30 | 8/5/2019 | Arnold, Seth | 1.6 | Revise updated wildfire mitigation plan section of the report for Committee member. |
| 30 | 8/5/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E response to WSJ power line upgrade story. |
| 30 | 8/5/2019 | Berkin, Michael | 1.5 | Review reports of California utility de-energization events in connection with assessing wildfire safety plan. |
| 30 | 8/5/2019 | Smith, Ellen | 1.7 | Update the wildfire mitigation plan analysis for the Committee. |
| 30 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the PG&E Risk Assessment Mitigation Phase filings for wildfire mitigation presentation. |
| 30 | 8/5/2019 | Fuite, Robert | 2.2 | Evaluate latest production of Debtor's files for assessment of latest wildfire mitigation plan. |
| 30 | 8/5/2019 | O'Donnell, Nicholas | 0.4 | Review and document files recently uploaded to PG&E's website related to Wildfire Mitigation Plans to gather information on Plan status and progress. |
| 30 | 8/6/2019 | Berkin, Michael | 1.0 | Identify issues for discussion with Debtor on wildfire safety plan status. |
| 30 | 8/6/2019 | Berkin, Michael | 0.9 | Prepare updates to Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/6/2019 | Berkin, Michael | 1.1 | Review Debtors CPUC filings for vegetation management plan status in connection with safety plan assessment. |
| 30 | 8/6/2019 | Berkin, Michael | 0.6 | Review wildfire plan safety status letter from Debtors to CPUC. |
| 30 | 8/6/2019 | Berkin, Michael | 1.2 | Review and analyze letter and support requesting initial safety certification in connection with assessing wildfire safety plan. |
| 30 | 8/6/2019 | Ng, William | 0.6 | Analyze Debtors' update report regarding wildfire mitigation activities. |
| 30 | 8/6/2019 | Scruton, Andrew | 1.3 | Review updated presentation on latest reporting on Wildfire Safety Plan. |
| 30 | 8/6/2019 | Star, Samuel | 0.6 | Review status update to CPUC re: progress on wildfire safety plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 8/6/2019 | Smith, Ellen | 2.7 | Analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.9 | Continue to analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.4 | Incorporate information from the 2017 fire CPUC investigation documents into the wildfire mitigation presentation. |
| 30 | 8/6/2019 | O'Donnell, Nicholas | 2.2 | Review and document PG&E wildfire related data sources filed with the CPUC to gather information for wildfire mitigation plan diligence requests and future wildfire claims liability modeling. |
| 30 | 8/6/2019 | Salve, Michael | 2.1 | Review Debtor's March 29, 2019, presentation on Diablo winds and explosive fire events in preparation for meeting with Debtors in San Francisco. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/6/2019 | Salve, Michael | 0.6 | Review Debtors' July 30, 2019, filing with the CPUC regarding the datasets currently in use and in development that can be used to assess the wildfire mitigation measures to evaluate Debtor's Wildfire Safety Plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.2 | Revise Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.3 | Assess issues for Committee on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Krebsbach, Taylor | 0.8 | Review PG&E's data collection for wildfire mitigation plan. |
| 30 | 8/7/2019 | Berkin, Michael | 0.8 | Develop agenda for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/7/2019 | Berkin, Michael | 1.8 | Review and analyze wildfire mitigation data reports supporting wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 1.4 | Review draft analysis for the Committee regarding the diligence of the Debtors' wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 0.9 | Review updated analysis of the status of wildfire mitigation programs. |
| 30 | 8/7/2019 | Scruton, Andrew | 2.9 | Review and discuss updated summary of diligence performed and issues raised re: wildfire mitigation plan. |
| 30 | 8/7/2019 | Star, Samuel | 0.8 | Meet with team re: next steps to diligence wildfire safety plan and recent filings with CPUC re: progress to date. |
| 30 | 8/7/2019 | Papas, Zachary | 1.7 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/7/2019 | Papas, Zachary | 1.3 | Prepare a presentation summarizing the safety certificate process for California utilities. |
| 30 | 8/7/2019 | Papas, Zachary | 2.3 | Research and summarize the CPUC Order Instituting Investigation into the 2017 Northern California wildfires. |
| 30 | 8/7/2019 | Smith, Ellen | 2.3 | Review and prepare comments on the wildfire mitigation analysis presentation. |
| 30 | 8/7/2019 | Smith, Ellen | 0.6 | Review and prepare comments on the wildfire claims analysis. |
| 30 | 8/7/2019 | Smith, Ellen | 1.6 | Perform diligence on the Debtors' wildfire mitigation plan, specifically reviewing the Quanta monthly report to ensure proper performance. |
| 30 | 8/7/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E's data sources noted in the CPUC filing and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
| 30 | 8/7/2019 | O'Donnell, Nicholas | 0.9 | Review and document Wildfire Mitigation Plan diligence requests, status updates from PG&E regarding Wildfire Mitigation Plan Progress, and evolution of probabilistic risk modeling performed by PG&E to gather information to assess current Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Arnold, Seth | 3.4 | Develop comparison of vegetation management from the GRC to the Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Michael, Danielle | 2.6 | Identifying information about the Debtor's wildfire safety center for upcoming meeting and draft relevant questions and information needed in preparation for the meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.6 | Review various risk mitigation measures and spending presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan to gather information in preparation for meeting with Debtor. |
| 30 | 8/8/2019 | Berkin, Michael | 0.6 | Analyze differences between the June 27 wildfire plan safety status letter to CPUC and letters from prior periods. |
| 30 | 8/8/2019 | Berkin, Michael | 1.3 | Assess wildfire safety plan compliance with AB 1054 wildfire safety requirements. |
| 30 | 8/8/2019 | Berkin, Michael | 1.0 | Prepare topic list for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/8/2019 | Ng, William | 0.6 | Analyze wildfire mitigation plan diligence requests for the Debtors. |
| 30 | 8/8/2019 | Scruton, Andrew | 1.1 | Review and analyze latest open items re: diligence performed and topics re: wildfire mitigation plan. |
| 30 | 8/8/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/8/2019 | Smith, Ellen | 3.5 | Revise the wildfire mitigation deck and finalize presentation. |
| 30 | 8/8/2019 | Fuite, Robert | 1.4 | Examine the documents in the latest production of Debtors' files to evaluate of the latest wildfire mitigation plan. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document REAX Engineering wildfire spread model details to gather information on PG&E risk modeling in preparation for meeting with Debtors. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.8 | Review and document findings in March 29, 2019, PG&E Meteorology Operations presentation on Diablo winds and historical trends in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.4 | Review recent filing by PG&E with the CPUC that describes data sources used in connection with the wildfire mitigation plan to evaluate wildfire mitigation plan and risk modeling. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 1.1 | Review and document wildfire mitigation data requests submitted to Debtors and Debtors' responses in preparation for meeting in San Francisco with Debtors. |
| 30 | 8/8/2019 | Salve, Michael | 0.6 | Internal conference call to analyze documents relating to wildfire mitigation activities associated with the output of the wildfire risk model. |
| 30 | 8/9/2019 | Berkin, Michael | 1.0 | Review and draft comments for Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/9/2019 | Fuite, Robert | 2.8 | Analyze and create computer algorithms to index the Debtor's productions for efficient gathering of data on PG&E wildfire mitigation measures. |
| 30 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC reply comment to Debtors response to OII in connection with assessing wildfire safety plan. |
| 30 | 8/9/2019 | Berkin, Michael | 1.8 | Review and analyze guidance decision on 2019 wildfire mitigation plans in connection with assessing wildfire safety plan. |
| 30 | 8/9/2019 | Ng, William | 0.6 | Review modifications to wildfire mitigation plan update report for the Committee. |

Case: 19-30088   Doc# 4535   Filed: 10/31/19   Entered: 10/31/19 14:10:43   Page 56 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/9/2019 | Scruton, Andrew | 0.8 | Review correspondence with Alix re: proposed diligence on wildfire mitigation plan. |
| 30 | 8/9/2019 | Star, Samuel | 0.7 | Draft email to Deputy CRO re: agenda for wildfire safety plan update meeting including document requests. |
| 30 | 8/9/2019 | Smith, Ellen | 3.5 | Prepare updates to the wildfire mitigation presentation with new information received from the Debtors. |
| 30 | 8/9/2019 | Salve, Michael | 1.5 | Review Debtors' March 29, 2019, presentation on Diablo winds and explosive fire events in preparation to prepare for meeting with the Debtors in San Francisco. |
| 30 | 8/12/2019 | Berkin, Michael | 2.2 | Develop comprehensive issues and question list for wildfire safety status meeting. |
| 30 | 8/12/2019 | Scruton, Andrew | 2.5 | Review Wildfire Mitigation Plan and comment on draft summary of wildfire mitigation risk modeling developments and updates to Wildfire Mitigation Plan. |
| 30 | 8/12/2019 | Smith, Ellen | 2.5 | Review and analyze PG&E vegetation management policies and procedures for the wildfire mitigation presentation. |
| 30 | 8/12/2019 | Smith, Ellen | 1.8 | Update the wildfire mitigation plan analysis. |
| 30 | 8/12/2019 | Smith, Ellen | 1.5 | Review and analyze the 2017 CPUC Northern Wildfire investigation discovery documents. |
| 30 | 8/12/2019 | O'Donnell, Nicholas | 0.8 | Analyze and document data requests pertaining to wildfire mitigation plan made to Debtor and responses in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/13/2019 | Salve, Michael | 2.1 | Analyze diligence from tour of Wildfire Safety Operations center and the update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 2.4 | Prepare for meeting with Debtors and Alix Partners for tour of Wildfire Safety Operations Center and update on mitigation activities and risk assessment analyses. |
| 30 | 8/13/2019 | Scruton, Andrew | 3.1 | Attend meetings with Debtors and professionals to review Wildfire Mitigation status, including tour of Safety Operation Center. |
| 30 | 8/13/2019 | Salve, Michael | 2.6 | Meet with Debtor and Alix Partners for a tour of Wildfire Safety Operations Center and update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 0.4 | Prepare for meeting with Debtors in San Francisco with FTI team including re: wildfire mitigation. |
| 30 | 8/13/2019 | Smith, Ellen | 2.4 | Attend Debtors' tour of the Wildfire Safety Observation Center. and discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Smith, Ellen | 2.1 | Discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Berkin, Michael | 1.5 | Develop questions and issues in preparation for Wildfire Safety Operations Center tour in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in discussion with wildfire safety management team in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 1.4 | Prepare summary of preliminary observation regarding tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Ng, William | 1.1 | Review modifications to wildfire mitigation diligence status report for the Committee. |
| 30 | 8/13/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/13/2019 | Papas, Zachary | 2.7 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/13/2019 | O'Donnell, Nicholas | 0.6 | Review details and findings from meeting with Debtors in San Francisco to gather information on PG&E Wildfire Mitigation Plan. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.4 | Review Wildfire Mitigation diligence sessions and discuss next steps. |
| 30 | 8/14/2019 | Cavanaugh, Lauren | 0.5 | Discuss PG&E's wildfire claims mitigation with internal team. |
| 30 | 8/14/2019 | Krebsbach, Taylor | 0.5 | Discuss terms of safety plan with internal team. |
| 30 | 8/14/2019 | Arnold, Seth | 0.9 | Review articles related to revisions to wildfire mitigation plan. |
| 30 | 8/14/2019 | Berkin, Michael | 1.8 | Develop summary of federal monitor report for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/14/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' monitor letter report to Judge Alsup in connection with assessing the wildfire safety program. |
| 30 | 8/14/2019 | Ng, William | 0.6 | Review summary of status of wildfire mitigation programs. |
| 30 | 8/14/2019 | Ng, William | 0.4 | Analyze summary of the Federal Monitor's report to Judge Alsup regarding the Debtors' wildfire mitigation work. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.6 | Review summary of key findings from wildfire mitigation plan diligence and review next steps. |
| 30 | 8/14/2019 | Star, Samuel | 0.5 | Participate in call with team to debrief on meeting with Debtors re: progress on wildfire safety plan and related to Committee. |
| 30 | 8/14/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Smith, Ellen | 1.5 | Review of Debtors' August filings for the wildfire mitigation diligence presentation. |
| 30 | 8/14/2019 | O'Donnell, Nicholas | 1.1 | Researching and documenting data sources related to 2020 RAMP filing available on PG&E Internet Case Discovery Site to gather information on wildfire mitigation risk spend efficiency. |
| 30 | 8/15/2019 | Berkin, Michael | 1.0 | Integrate updated wildfire safety plan slides into draft presentation for Committee safety subcommittee report. |
| 30 | 8/15/2019 | Berkin, Michael | 1.8 | Develop draft presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.7 | Develop summary of weather and fire risk modeling tools for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in internal discussion re: wildfire safety plan issues. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Review and analyze Debtors August 13 wildfire status update in connection with assessing wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/15/2019 | Ng, William | 0.3 | Review current press reactions to the Federal Monitor report regarding the Debtors' vegetation management. |
| 30 | 8/15/2019 | Ng, William | 1.3 | Analyze conclusions regarding Debtors' wildfire mitigation programs status. |
| 30 | 8/15/2019 | Ng, William | 0.8 | Analyze the Federal Monitor's conclusions regarding the Debtors' wildfire mitigation activities. |
| 30 | 8/15/2019 | Ng, William | 0.9 | Analyze Debtors' wildfire mitigation plan diligence updates. |
| 30 | 8/15/2019 | Ng, William | 0.4 | Assess potential modifications to the Debtors' wildfire mitigation plan. |
| 30 | 8/15/2019 | Scruton, Andrew | 2.8 | Review updates on wildfire mitigation diligence including summary of monitor report on Vegetation management. |
| 30 | 8/15/2019 | Papas, Zachary | 2.7 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/15/2019 | Smith, Ellen | 2.6 | Review the wildfire vegetation management and monitor reports for the wildfire mitigation presentation. |
| 30 | 8/15/2019 | Smith, Ellen | 3.4 | Review wildfire mitigation presentation and analyze new information regarding the Debtors' mitigation process. |
| 30 | 8/15/2019 | Fuite, Robert | 1.9 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of Capital Expenditure spending and linkage to the debtor RAMP models, in preparations for meeting with Committee. |
| 30 | 8/15/2019 | O'Donnell, Nicholas | 0.7 | Review Federal Monitor's report to Judge Alsup on PG&E's vegetation management inspections to gather information on PG&E wildfire risk mitigation measures and plan effectiveness. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.3 | Discuss updated to Wildfire Mitigation Deck with FTI Team. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Develop discussion topics list for follow up meeting with Alix re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 0.8 | Develop agenda for follow up meeting with Alix, re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Review Markland deposition transcript in connection with assessment of wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 0.7 | Review and analyze Monitor's sample inspection reports in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.2 | Review and analyze Monitor's vegetation management inspection presentation in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.0 | Discuss presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/16/2019 | Ng, William | 0.4 | Review discussion topics summary for call with Debtors regarding wildfire mitigation status. |
| 30 | 8/16/2019 | Ng, William | 1.4 | Analyze summary of issues with the Debtors' current wildfire risk mitigation activities. |
| 30 | 8/16/2019 | Scruton, Andrew | 2.8 | Summarize open issues, re: wildfire mitigation diligence and outline of report to SubCommittee. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.0 | Discuss wildfire diligence presentation with FTI Team. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.5 | Finalize preliminary analysis of PSPS for wildfire update deck. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.6 | Research Safety culture report for wildfire mitigation plan update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/16/2019 | Smith, Ellen | 0.8 | Review and analyze the Debtors' updated vegetation management data for the wildfire mitigation presentation. |
| 30 | 8/16/2019 | Smith, Ellen | 2.5 | Review and analyze the new 2017 CPUC investigation documents regarding the 2017 northern California wildfires. |
| 30 | 8/16/2019 | Fuite, Robert | 3.1 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of CapEx and link it to the Debtor's RAMP models, in preparations for meeting with Committee. |
| 30 | 8/17/2019 | Bookstaff, Evan | 2.5 | Review Wildfire Mitigation Update deck. |
| 30 | 8/17/2019 | Scruton, Andrew | 1.6 | Work on presentation to SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/17/2019 | Bookstaff, Evan | 0.6 | Prepare appendices for wildfire update deck for Committee's review. |
| 30 | 8/17/2019 | Smith, Ellen | 3.0 | Review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |
| 30 | 8/17/2019 | Smith, Ellen | 1.5 | Continue to review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |
| 30 | 8/17/2019 | Salve, Michael | 1.4 | Review draft internal presentation regarding wildfire mitigation plan and evolution of risk assessment with supporting documents. |
| 30 | 8/17/2019 | Salve, Michael | 1.7 | Review the draft of the internal presentation regarding wildfire mitigation plan and evolution of risk assessment by Debtors. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.8 | Participate in discussion of wildfire mitigation update call for Committee with FTI Team. |
| 30 | 8/18/2019 | Ng, William | 3.3 | Revise analysis for the Committee regarding the diligence of the Debtors' wildfire mitigation activities. |
| 30 | 8/18/2019 | Ng, William | 1.9 | Analyze potential modifications to the Debtors' programs in respect of the CPUC and external parties' issues. |
| 30 | 8/18/2019 | Ng, William | 0.7 | Revise draft report to the Committee regarding status of wildfire mitigation programs and related issues. |
| 30 | 8/18/2019 | Scruton, Andrew | 2.5 | Develop presentation for SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/18/2019 | Bookstaff, Evan | 1.9 | Update wildfire mitigation deck based on feedback from FTI Team. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.4 | Discuss wildfire mitigation plan update with FTI Team. |
| 30 | 8/18/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Smith, Ellen | 3.1 | Review and analyze all updates and comments for subcommittee wildfire mitigation presentation. |
| 30 | 8/18/2019 | Smith, Ellen | 3.4 | Review and analyze the Debtors' updated wildfire mitigation program for the wildfire mitigation presentation. |
| 30 | 8/18/2019 | Salve, Michael | 1.2 | Review the internal presentation on wildfire mitigation plan and evolution of risk assessment with supporting documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/18/2019 | Salve, Michael | 2.2 | Prepare for and participate in additional internal conference call to edit material for wildfire mitigation plan presentation to the Committee. |
| 30 | 8/18/2019 | Salve, Michael | 1.3 | Prepare for and participate in internal conference call to edit material to present to Committee on the wildfire mitigation plan . |
| 30 | 8/19/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the wildfire mitigation update report for the Committee. |
| 30 | 8/19/2019 | Ng, William | 1.7 | Prepare revisions to wildfire mitigation programs update report for the Committee. |
| 30 | 8/19/2019 | Scruton, Andrew | 1.8 | Review and provide comments on the report on wildfire safety plan updates. |
| 30 | 8/19/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/19/2019 | Smith, Ellen | 2.3 | Analyze PGE PSPS program and impacts on various groups for the wildfire mitigation presentation. |
| 30 | 8/20/2019 | Imhoff, Dewey | 0.5 | Participate in call with the Debtors' advisors on new case developments, including re: wildfire safety. |
| 30 | 8/20/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' advisors to review developments re: wildfire safety. |
| 30 | 8/20/2019 | Smith, Ellen | 1.8 | Present the wildfire mitigation program findings to the subcommittee of the Committee. |
| 30 | 8/20/2019 | Cheng, Earnestiena | 0.9 | Review summary memorandum for wildfire mitigation call discussing status of latest reports from the monitor and CPUC. |
| 30 | 8/20/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss their wildfire mitigation plan status. |
| 30 | 8/20/2019 | Ng, William | 1.3 | Attend Committee call to discuss the updated report on the Debtors' wildfire safety plan. |
| 30 | 8/20/2019 | Scruton, Andrew | 1.3 | Participate in update call with SubCommittee on Wildfire Safety Plan status and related developments. |
| 30 | 8/20/2019 | Star, Samuel | 0.8 | Evaluate progress in wildfire safety and implications for obtaining safety certification under AB1054. |
| 30 | 8/20/2019 | Papas, Zachary | 1.1 | Discuss and review the history and current updates of the Debtors' wildfire mitigation plan with FTI team. |
| 30 | 8/20/2019 | O'Donnell, Nicholas | 0.7 | Provide comments on PG&E's Wildfire Mitigation Plan Update to gather information to assess progress of wildfire mitigation. |
| 30 | 8/20/2019 | Salve, Michael | 0.5 | External conference call with Debtors to request update on wildfire mitigation and reaction to monitor's report regarding deficiencies. |
| 30 | 8/20/2019 | Salve, Michael | 1.1 | Attend meeting with Wildfire Claims Subcommittee to review evolution of risk assessment modeling and the current risk model used by the Debtors. |
| 30 | 8/20/2019 | Salve, Michael | 0.4 | Analyze and prepare materials for discussion with Debtors regarding the wildfire mitigation plan. |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal meeting re: Committee member request to discuss details of federal monitor report . |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion with Committee member re: federal monitor report . |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/21/2019 | Smith, Ellen | 1.4 | Review of Debtors additional filings around wildfire mitigation diligence to update wildfire mitigation presentation. |
| 30 | 8/21/2019 | Smith, Ellen | 0.6 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/21/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding monitor report and other current events. |
| 30 | 8/22/2019 | Smith, Ellen | 1.8 | Review wildfire mitigation analysis and analyze new information to update the wildfire mitigation presentation. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Review the Debtors' response to the CPUC regarding the wildfire mitigation plan status. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Evaluate issues for discussion with the Debtors regarding further diligence of the Debtors' wildfire mitigation efforts. |
| 30 | 8/22/2019 | Scruton, Andrew | 0.5 | Review summary of timetable in relation to responses to Monitor report re: EVM. |
| 30 | 8/22/2019 | Barke, Tyler | 2.8 | Review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Barke, Tyler | 2.7 | Continue to review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Papas, Zachary | 1.8 | Review the Debtors' 7/31 filing regarding field inspections in order to gain understanding of pre-Camp Fire inspection practices in comparison to current practices. |
| 30 | 8/22/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's comments on Phase 2 of the wildfire mitigation plan proceeding. |
| 30 | 8/22/2019 | Smith, Ellen | 2.5 | Analyze the PSPS potential changes and impacts on the affected communities for the wildfire mitigation analysis. |
| 30 | 8/22/2019 | O'Donnell, Nicholas | 0.8 | Review and document recent developments in PG&E's Wildfire Mitigation Plan in regard to CPUC compliance to gather information to assess effectiveness of PG&E Wildfire Mitigation Plan. |
| 30 | 8/22/2019 | Kaptain, Mary Ann | 0.2 | Provide summary info to team on discussions with Committee member re: vegetation management. |
| 30 | 8/23/2019 | Scruton, Andrew | 0.6 | Review summary of senate hearing on PSPS, re: wildfire mitigation plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess PG&E's Wildfire Mitigation Plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 1.2 | Review August 22 filing by PG&E with CPUC regarding the progress of the 2019 Wildfire Mitigation Plan to assess Plan and effectiveness in mitigating future wildfires. |
| 30 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review data room for latest information re: wildfire mitigation updates. |
| 30 | 8/27/2019 | Smith, Ellen | 1.8 | Review the regulatory filings with respect to the 2018 Oll re: wildfires for the wildfire mitigation presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/27/2019 | Ng, William | 1.3 | Analyze the status of programs per the Debtors' wildfire safety plan update report. |
| 30 | 8/28/2019 | Smith, Ellen | 0.4 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/28/2019 | Smith, Ellen | 1.5 | Review the Debtors' additional wildfire mitigation filings for the wildfire mitigation analysis. |
| 30 | 8/29/2019 | Scruton, Andrew | 0.8 | Review updates of analysis of PSPS data, re: wildfire mitigation plan. |
| 30 | 8/31/2019 | O'Donnell, Nicholas | 0.3 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess the Debtor's Wildfire Mitigation Plan. |
| **30 Total** | | | **294.5** | |
| 31 | 8/1/2019 | Hanifin, Kathryn | 1.3 | Identify upcoming milestones and messaging needs and update website content memo to prepare for website launch. |
| 31 | 8/1/2019 | Coryea, Karoline | 0.8 | Conduct 8/1 social media analysis to inform client of public sentiment surrounding a Wall Street Journal article that asserts the utility knowingly deferred maintenance on equipment that caused the wildfire. |
| 31 | 8/1/2019 | Chae, Isabelle | 0.5 | Review Bloomberg terminal, FactSet, and Thomson to find analyst notes on wildfire liability on 8/1. |
| 31 | 8/1/2019 | Mundahl, Erin | 1.5 | Compile content from previous media monitoring packages to include on Committee advocacy website. |
| 31 | 8/1/2019 | Quast, David | 0.2 | Review 8/1 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/1/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's advocacy website. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.5 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/2/2019 | Coryea, Karoline | 0.8 | Conduct 8/2 social media analysis to inform client of public sentiment about a PG&E agreement to cut prices by least 10% on five power contracts. |
| 31 | 8/2/2019 | Mundahl, Erin | 1.3 | Assemble document containing media coverage of California wildfires and PG&E bankruptcy case. |
| 31 | 8/2/2019 | Quast, David | 0.2 | Review 8/2 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/2/2019 | Spiwak, Caitlin | 0.5 | Advise team on design changes for the Committee's new advocacy website to ensure it is user friendly. |
| 31 | 8/2/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's new website. |
| 31 | 8/2/2019 | Yasin, Zohair | 3.2 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/2/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Hanifin, Kathryn | 0.8 | Review website prototype and provide feedback on changes to ensure Committee content is easy to read, find and navigate online. |
| 31 | 8/5/2019 | Coryea, Karoline | 0.8 | Conduct 8/5 social media analysis to inform client of public sentiment surrounding PG&E's reputation regarding Paradise wildfires. |
| 31 | 8/5/2019 | Chae, Isabelle | 0.5 | Read through terminals for relevant analyst notes covering PG&E and wildfire liability on 8/5. |
| 31 | 8/5/2019 | Mundahl, Erin | 2.5 | Assemble material for launch of Committee website from past media monitoring packages. |
| 31 | 8/5/2019 | Quast, David | 0.2 | Review 8/5 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/5/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 0.6 | Review and edit "what they are saying" website content to have material that highlights quotes by key stakeholders on issues of importance to the Committee. |
| 31 | 8/6/2019 | MacDonald, Charlene | 0.5 | Discussed media outreach strategy around upcoming hearings related to exclusivity. |
| 31 | 8/6/2019 | Coryea, Karoline | 0.8 | Conduct 8/6 social media analysis to inform client of public sentiment surrounding PG&E's wildfire safety center helping make key role in power shutoffs. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss current events, strategy and next steps. |
| 31 | 8/6/2019 | Scruton, Andrew | 0.6 | Review update of public relations strategy re: Exclusivity and review of options for Committee to take. |
| 31 | 8/6/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson for analyst notes covering PG&E, Sempra, and Edison on 8/6. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 1.6 | Discuss legislative and media updates with restructuring experts and media outreach teams and strategize media outreach plan for upcoming dates in August so the Committee is prepared to respond to various developments. |
| 31 | 8/6/2019 | Mundahl, Erin | 1.0 | Coordinate response to upcoming California events with team members. |
| 31 | 8/6/2019 | Quast, David | 1.0 | Reviewed legal documents pertaining to ongoing case to develop communications strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/6/2019 | Quast, David | 0.2 | Review 8/6 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/6/2019 | Ryan, Alexandra | 0.6 | Discuss and determine upcoming opportunities for media engagement. |
| 31 | 8/6/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 1.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Mackinson, Lindsay | 0.5 | Strategize reaction statement to share with reporters in response to CPUC's upcoming protocols for reviewing alternate plans. |
| 31 | 8/7/2019 | Hanifin, Kathryn | 2.3 | Review and edit website content and memo to prepare content for review by Committee and upload onto website. |
| 31 | 8/7/2019 | Coryea, Karoline | 0.8 | Conduct 8/7 social media analysis to inform client of public sentiment surrounding PG&E in relation to National Safe Digging Day and for PG&E customers to call 811 before starting any digging project. |
| 31 | 8/7/2019 | Chae, Isabelle | 0.5 | Summarize 8/7 analyst reports covering wildfire liability and Sempra's price target downgrade. |
| 31 | 8/7/2019 | Mundahl, Erin | 0.8 | Analyze and summarize new media coverage of the bankruptcy case for 8/7/19. |
| 31 | 8/7/2019 | Mundahl, Erin | 1.5 | Identify, summarize, and format media links for forthcoming website. |
| 31 | 8/7/2019 | Quast, David | 0.2 | Review 8/7 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/7/2019 | Quast, David | 1.0 | Reviewed documents pertaining to ongoing case to develop communications strategy. |
| 31 | 8/7/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Hanifin, Kathryn | 2.4 | Discuss and strategize potential scenarios, verdicts, the Committee's positions and messaging in advance of the upcoming hearings on CPUC plan protocols and exclusivity termination; identify possible scenarios that require messaging support. |
| 31 | 8/8/2019 | Coryea, Karoline | 0.8 | Conduct 8/8 social media analysis to inform client of public sentiment surrounding PG&E unveiling safety action center for customers, families and communities. |
| 31 | 8/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in public affairs call to discuss upcoming events and response alternatives. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/8/2019 | Ng, William | 0.5 | Analyze messaging statements with respect to potential outcomes for the competing plan protocol. |
| 31 | 8/8/2019 | Scruton, Andrew | 0.4 | Review of potential public statement re: Exclusivity. |
| 31 | 8/8/2019 | Star, Samuel | 0.3 | Develop messaging for media inquiries re: exclusivity and competing plan protocols. |
| 31 | 8/8/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/8 for relevant analyst notes about PG&E bankruptcy and wildfire liability to assess industry sentiment. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.5 | Summarize past media monitoring of PG&E coverage, highlighting material to prepare the launch of the Committeeee's new website. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.0 | Collate media coverage, analyst reports, and upcoming events calendar for 8/8/19 |
| 31 | 8/8/2019 | Quast, David | 0.2 | Review 8/8 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/8/2019 | Springer, Benjamin | 0.7 | Particiate in Public Affairs discussion ahead of anticipated CPUC protocols for reviewing competing plans. |
| 31 | 8/8/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Mackinson, Lindsay | 0.6 | Discuss internally the CPUC proposal and the judges likely ruling on exclusivity termination and strategize media outreach. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 2.4 | Monitor debtor hearing for verdict on CPUC protocols and Committee timeline and draft holding statement to prepare for potential inquiries from the press on the Committee's positions and effort to develop a timeline on the restructuring process. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 0.4 | Strategize Committee's positions on upcoming exclusivity hearing and Friday Debtor hearing outcome with restructuring experts to identify messaging strategy that communicates the Committee's positions. |
| 31 | 8/9/2019 | MacDonald, Charlene | 0.5 | Discussed messaging strategy following bankruptcy court hearing. |
| 31 | 8/9/2019 | Coryea, Karoline | 0.8 | Conduct 8/9 social media analysis to inform client of public sentiment surrounding PG&E's shareholders outlining a potential $15 billion share sale to raise equity to fund a planned reorganization. |
| 31 | 8/9/2019 | Scruton, Andrew | 0.4 | Review potential statement re: Exclusivity and competing plan protocols. |
| 31 | 8/9/2019 | Star, Samuel | 0.7 | Review and comment on draft holding statement re: outcome on hearing on status of CPUC competing plan protocols. |
| 31 | 8/9/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/9 for analyst notes covering legislation and earnings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/9/2019 | Hanifin, Kathryn | 1.1 | Continue to draft content for website and finish "About us" webpage content to inform the public about the Committee and it's goals. |
| 31 | 8/9/2019 | Quast, David | 0.4 | Discuss holding statement regarding exclusivity and media outreach strategy. |
| 31 | 8/9/2019 | Quast, David | 0.2 | Review 8/9 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/9/2019 | Springer, Benjamin | 0.5 | Prepare for media outreach ahead of potential court decision on exclusivity. |
| 31 | 8/9/2019 | Usavage, Alexis | 1.3 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Usavage, Alexis | 0.7 | Continue to manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 3.1 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Hanifin, Kathryn | 2.4 | Draft scenarios on potential verdicts on exclusivity, prepared official statements for Committee, and incorporate input from Committee members. |
| 31 | 8/12/2019 | Hanifin, Kathryn | 0.2 | Align on website progress and timeline to determine and prepare for public website launch. |
| 31 | 8/12/2019 | Coryea, Karoline | 0.8 | Conduct 8/12 social media analysis to inform client of public sentiment surrounding Judge Montali questioning PG&E's executive bonus plans. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.6 | Analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.4 | Continue to analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Quast, David | 0.2 | Review 8/12 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/12/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/12/2019 | Springer, Benjamin | 0.5 | Develop statement and outreach metrics and tracker to assess the impact of outreach. |
| 31 | 8/12/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Ryan, Alexandra | 1.1 | Analyze content for outreach statements with respect to ruling on exclusivity and outcome of hearing. |
| 31 | 8/13/2019 | Hanifin, Kathryn | 2.3 | Review, edit and update press release on exclusivity to prepare the Committee for issuing a public press release if Judge Montali decides to terminate exclusivity, and incorporate edits from restructuring experts and Committee members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/13/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs advisors call to discuss legislative, legal and political developments, as well as media outreach strategy to prepare the Committee for responding to developments on the record. |
| 31 | 8/13/2019 | Coryea, Karoline | 0.8 | Conduct 8/13 social media analysis to inform client of public sentiment around regarding the development that victims of the Northern California wildfires in 2017 and 2018 can soon file claims for housing assistance. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Lead weekly public affairs call to discuss current developments and next steps. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call regarding news release for exclusivity hearing. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/13/2019 | Caves, Jefferson | 0.6 | Take notes on internal team call to discuss public affairs strategy and response to exclusivity motion. |
| 31 | 8/13/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/13 for analyst notes regarding PG&E. |
| 31 | 8/13/2019 | Mackinson, Lindsay | 0.9 | Develop press release in advance of Judge Montali's decision to terminate exclusivity. |
| 31 | 8/13/2019 | Mundahl, Erin | 0.5 | Coordinate response to upcoming events ahead of Montali hearing on exclusivity. |
| 31 | 8/13/2019 | Quast, David | 0.2 | Review 8/13 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/13/2019 | Springer, Benjamin | 1.3 | Coordinate media outreach efforts ahead of bankruptcy court hearing and develop statement and outreach metrics. |
| 31 | 8/13/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 1.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/14/2019 | Coryea, Karoline | 0.8 | Conduct 8/14 social media analysis to inform client of public sentiment surrounding PG&E's announcmeent that it's ready to propose a bankruptcy exit plan on September 9, 2019. |
| 31 | 8/14/2019 | Ng, William | 0.3 | Review draft messaging statements with respect to the Court's pending decision regarding the motions to terminate exclusivity. |
| 31 | 8/14/2019 | Star, Samuel | 0.3 | Review comments from subcommittee members on draft press release/holding statement re: impending motion on exclusivity. |
| 31 | 8/14/2019 | Quast, David | 0.2 | Review 8/14 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/15/2019 | Hanifin, Kathryn | 3.1 | Review, edit and update memo that outlines content for new advocacy website and subpages, updating content on "What they're saying" to capture relevant quotes from key government, third-party and other stakeholders on issues such as PG&E's restructuring, inverse condemnation and wildfire safety. |
| 31 | 8/15/2019 | Hanifin, Kathryn | 1.4 | Review and edit memo that outlines content for new advocacy website and subpages, updating policy messaging on the wildfire fund to reflect the passage of AB1054 and a section on the impact of the bankruptcy to all Californians. |
| 31 | 8/15/2019 | Coryea, Karoline | 0.8 | Conduct 8/15 social media analysis to inform client of public sentiment surrounding how to treat Tubbs Fire victims. |
| 31 | 8/15/2019 | Scruton, Andrew | 0.6 | Review revised potential statement re: lifting of Exclusivity. |
| 31 | 8/15/2019 | Caves, Jefferson | 1.1 | Update wildfire fund language for public messaging and the Committee's new advocacy website to reflect passage of AB 1054 and subsequent shift in Committee legislative priorities. |
| 31 | 8/15/2019 | Chae, Isabelle | 0.5 | Summarize 8/15 analyst notes covering PG&E for the morning monitor. |
| 31 | 8/15/2019 | MacDonald, Charlene | 1.4 | Prepared for messaging strategy and outreach in anticipation of ruling on exclusivity. |
| 31 | 8/15/2019 | Quast, David | 0.2 | Review 8/15 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/15/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 0.7 | Edit final memo that includes comprehensive content for the entire advocacy site, and send to restructuring experts for review and input. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 1.7 | Incorporate edits and updates to "What they're saying" website content that captures quotes from key stakeholders on issues of importance, reviewing quotes from local academics who are weighing in on the restructuring of PG&E and proposed plans floated by various groups. |
| 31 | 8/16/2019 | Coryea, Karoline | 0.8 | Conduct 8/16 social media analysis to inform client of public sentiment surrounding PG&E's Wildfire Assistance Program accepting applications for aid. |
| 31 | 8/16/2019 | Caves, Jefferson | 1.7 | Create "frequently asked questions" language for public affairs website to help inform stakeholders about the bankruptcy process and the Committee's key positions. |
| 31 | 8/16/2019 | Chae, Isabelle | 0.5 | Read through 8/16 financial terminals to find analyst notes on wildfire liability and legislation. |
| 31 | 8/16/2019 | Quast, David | 0.2 | Review 8/16 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 69 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/16/2019 | Springer, Benjamin | 0.5 | Monitor and prepare for potential media outreach around Judge Montali statement on exclusivity. |
| 31 | 8/19/2019 | Hanifin, Kathryn | 2.3 | Review and edit "What they're saying" document to capture what other prominent stakeholders are saying on issues important to the Committee, providing context ahead of each quote. |
| 31 | 8/19/2019 | Coryea, Karoline | 0.8 | Conduct 8/19 social media analysis to inform client of public sentiment surrounding a jury deciding PG&E's role in the wine country fire. |
| 31 | 8/19/2019 | Kaptain, Mary Ann | 0.4 | Develop the Committee website advocacy language. |
| 31 | 8/19/2019 | Chae, Isabelle | 0.5 | Read through 8/19 financial terminals for notes related to PG&E and wildfire liability. |
| 31 | 8/19/2019 | Quast, David | 0.2 | Review 8/19 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/19/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/19/2019 | Yasin, Zohair | 2.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/19/2019 | Yasin, Zohair | 1.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 1.8 | Incorporate feedback from advisors to Committee website content memo and update final memo. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update frequently asked questions document and other content to prepare for Committee's new website launch. |
| 31 | 8/20/2019 | MacDonald, Charlene | 0.9 | Reviewed and edited FAQ document on Committee's legal and policy positions. |
| 31 | 8/20/2019 | Coryea, Karoline | 0.8 | Conduct 8/20 social media analysis to inform client of public sentiment surrounding PG&E's interest in retaining the sole right to submit a bankruptcy plan and the recent California wildfires. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal public affairs call to discuss developments in legislatures, media reporting, strategy and next steps. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Review material for Committee advocacy website. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.2 | Participate in meeting with Axiom re: other bills in legislature. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.5 | Review lobbying flyers provided by Axiom. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in meeting with Stategic Communications team re: advocacy website. |
| 31 | 8/20/2019 | Ng, William | 0.8 | Analyze approach for advocating the Committee positions regarding current case issues, e.g., plan exclusivity and plan terms. |
| 31 | 8/20/2019 | Star, Samuel | 0.6 | Evaluate structure and initial content for Committee advocacy website. |
| 31 | 8/20/2019 | Caves, Jefferson | 0.6 | Take notes on and participate in weekly internal PA team call to discuss responses to upcoming events and court dates. |
| 31 | 8/20/2019 | Chae, Isabelle | 0.5 | Summarize 8/20 analyst notes on wildfire legislation for the morning monitor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/20/2019 | Hanifin, Kathryn | 0.9 | Participate in public affairs discussion on key legislative, bankruptcy and regulatory developments and assess messaging and advocacy needs. |
| 31 | 8/20/2019 | MacDonald, Charlene | 0.3 | Discussed efforts by ad hoc committee to oppose legislation intended to support PG&E and whether Committee should engage. |
| 31 | 8/20/2019 | Mundahl, Erin | 0.5 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 31 | 8/20/2019 | Quast, David | 0.2 | Review 8/20 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/20/2019 | Ryan, Alexandra | 1.1 | Discuss upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 8/20/2019 | Springer, Benjamin | 0.8 | Update event and outreach tracker and participate in public affairs call to align on upcoming court dates and messaging needs. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Mackinson, Lindsay | 0.4 | Discuss upcoming legislative events and the release of Debtors plan to establish media relations messaging strategy. |
| 31 | 8/20/2019 | Quast, David | 0.5 | Participate in weekly update call to plan communication strategy. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.4 | Review, edit and update memo on frequently asked questions for website launch. |
| 31 | 8/21/2019 | Coryea, Karoline | 0.8 | Conduct 8/21 social media analysis to inform client of public sentiment surrounding news about a jury deciding PG&E's role in the wine country fire, bankruptcy and the recent California wildfires. |
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting re: advocacy website language. |
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare materials for advocacy website with strategic communications team. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.7 | Review summary of developments re: ECB legislation. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.8 | Review Committee strategy re: ECB legislation. |
| 31 | 8/21/2019 | Star, Samuel | 0.2 | Participate in discussions with Axion re: status of ECB bill and lobbying activity. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review and provide comments on draft FAQ's for advocacy website. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review Debtors' lobbying documents regarding wildfire victim recovery bonds. |
| 31 | 8/21/2019 | Chae, Isabelle | 0.5 | Read through 8/21 financial terminals to find analyst notes covering wildfire liability. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.3 | Review draft legislation on ECBs to determine potential messaging needs and draft holding statement language. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 71 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion on estimation and Tubbs fire to determine issues that the Committee may need to speak publicly on in the future. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 0.9 | Discuss legislative updates and potential impacts to Committee, and website updates, messaging content needs and next steps in advance of subcommittee call. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.5 | Discuss content of website re: Committee positions on issues. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.4 | Discuss with Cassie Gilson (Axiom) legislative updates and appropriate strategy for Committee engagement. |
| 31 | 8/21/2019 | Quast, David | 0.2 | Review 8/21 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Review collaterals and website of ad hoc committee, TURN and debtors on wildfire recovery victims bonds to assess various positions and messaging narratives and determine messaging needs for the Committee. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.3 | Review, update and share memo on Committee website content outline with public affairs subcommittee for review and approval. |
| 31 | 8/22/2019 | Coryea, Karoline | 0.8 | Conduct 8/22 social media analysis to inform client of public sentiment surrounding PG&E's CEO asking lawmakers to approve a $20 billion debt plan, bankruptcy and the recent California wildfires. |
| 31 | 8/22/2019 | Star, Samuel | 0.1 | Review TURN advocacy piece re: draft EC bond bill. |
| 31 | 8/22/2019 | Chae, Isabelle | 0.5 | Read through 8/22 Bloomberg and FactSet terminals for analyst notes. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.1 | Develop new Committee daily media update template to collect and compile daily media articles related to PG&E's bankruptcy. |
| 31 | 8/22/2019 | MacDonald, Charlene | 1.4 | Strategize with advisors on appropriate rule for Committee on legislation to fund PG&E's liabilities. |
| 31 | 8/22/2019 | Quast, David | 0.2 | Review 8/22 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/22/2019 | Yasin, Zohair | 1.5 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/23/2019 | Hanifin, Kathryn | 1.1 | Reviewed media coverage on relevant issues and compiled clips for daily media clips package. |
| 31 | 8/23/2019 | Coryea, Karoline | 0.8 | Conduct 8/23 social media analysis to inform client of public sentiment surrounding The Guardian article titled, "Fast-moving wildfire erupts in California, forcing thousands to evacuate". |
| 31 | 8/23/2019 | Chae, Isabelle | 0.5 | Summarize analyst note covering the Tubbs fire ruling. |
| 31 | 8/23/2019 | Quast, David | 0.2 | Review 8/23 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/23/2019 | Sperry, Jonathan | 0.7 | Update media clips design template for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.4 | Strategize and update website launch timeline and plans for new advocacy website content. |
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.3 | Review daily media clips for 8/26 to ensure inclusion of key articles for Committee awareness and align on best practices. |
| 31 | 8/26/2019 | Coryea, Karoline | 0.8 | Conduct 8/26 social media analysis to inform client of public sentiment surrounding pollution in the sky from wildfires. |
| 31 | 8/26/2019 | Star, Samuel | 0.1 | Develop communication to public affairs subcommittee on advocacy website. |
| 31 | 8/26/2019 | Caves, Jefferson | 0.8 | Review public messaging strategy to help achieve Committee goals. |
| 31 | 8/26/2019 | Chae, Isabelle | 0.5 | Read through 8/27 financial terminals for analyst notes covering PG&E's financials. |
| 31 | 8/26/2019 | Quast, David | 0.3 | Review 8/26 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/26/2019 | Ryan, Alexandra | 0.6 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ng, William | 0.4 | Review the features of the Committee website in connection with the promotion of public affairs positions. |
| 31 | 8/27/2019 | Hanifin, Kathryn | 0.3 | Review 8/27 daily media clips package to ensure clips package includes relevant articles of interest and impact to the Committee related to PG&E's bankruptcy and wildfires. |
| 31 | 8/27/2019 | Coryea, Karoline | 1.5 | Conduct 8/27 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills an additional $30. |
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and upcoming worksteams. |
| 31 | 8/27/2019 | Scruton, Andrew | 0.8 | Review and comment on summary of proposed Advocacy website for Committee. |
| 31 | 8/27/2019 | Chae, Isabelle | 0.5 | Analyze 8/27 financial analyst notes covering wildfire liability and developments. |
| 31 | 8/27/2019 | Mundahl, Erin | 0.5 | Determine strategy for highlighting upcoming events when the legislature returns from recess and to coordinate our response to them. |
| 31 | 8/27/2019 | Quast, David | 0.3 | Review 8/27 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.2 | Create calendar, share upcoming events and deadlines, and identify opportunities for publicity and media engagement. |
| 31 | 8/27/2019 | Quast, David | 0.4 | Participate communications strategy call and review calendar and other materials to develop communications strategy for the Committee. |
| 31 | 8/28/2019 | Hanifin, Kathryn | 0.3 | Update and share memo on website content with counsel and full Committee for discussion on next steps. |
| 31 | 8/28/2019 | Chae, Isabelle | 0.5 | Review 8/28 Bloomberg, FactSet, and Thomson to find notes covering PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/28/2019 | Quast, David | 0.3 | Review 8/28 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/28/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/29/2019 | Hanifin, Kathryn | 0.7 | Update website memo and discuss next steps with restructuring experts. |
| 31 | 8/29/2019 | Chae, Isabelle | 0.5 | Summarize 8/29 analyst note covering model updates to Sempra following the Tubbs fire ruling. |
| 31 | 8/29/2019 | Quast, David | 0.3 | Review 8/29 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/29/2019 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 8/28 daily social media analysis and clip package to follow legislative, regulatory, bankruptcy and debtor developments; conversations among activists, media and other stakeholders; assess sentiment, and determine messaging needs for Committee. |
| 31 | 8/30/2019 | Hanifin, Kathryn | 0.1 | Review final memo on website content and coordinate migration of content to new advocacy site. |
| 31 | 8/30/2019 | Coryea, Karoline | 0.8 | Conduct 8/30 social media analysis to inform client of public sentiment surrounding PG&E's reorganization plan and San Francisco considering the purchase of PG&E power lines. |
| 31 | 8/30/2019 | Scruton, Andrew | 0.8 | Review of final version of language for Advocacy website. |
| 31 | 8/30/2019 | Chae, Isabelle | 0.5 | Analyze 8/30 financial terminals for relevant analyst notes on PG&E, Sempra, and Edison. |
| 31 | 8/30/2019 | Quast, David | 0.3 | Review 8/30 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| **31 Total** | | | **252.7** | |
| 32 | 8/1/2019 | Papas, Zachary | 2.7 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.8 | Prepare operating cost data section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.4 | Prepare executive summary section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.3 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.3 | Prepare data table section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | White, Sawyer | 3.2 | Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/6/2019 | White, Sawyer | 2.8 | Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/7/2019 | Bookstaff, Evan | 0.2 | Discuss analysis of depreciation rates with FTI Team to incorporate the data in the business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 8/7/2019 | Papas, Zachary | 0.4 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/7/2019 | Smith, Ellen | 1.5 | Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/7/2019 | White, Sawyer | 2.6 | Analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/7/2019 | White, Sawyer | 2.4 | Continue to analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/8/2019 | Bookstaff, Evan | 0.9 | Review analyses of pension research with FTI Team to accurately reflect in the business plan review. |
| 32 | 8/8/2019 | Papas, Zachary | 1.9 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/8/2019 | White, Sawyer | 3.2 | Research historical depreciation rates to benchmark PG&E with other utilities for the benchmarking presentation. |
| 32 | 8/8/2019 | White, Sawyer | 3.3 | Analyze pension data across all benchmark utilities to assess relative effects on income statement. |
| 32 | 8/9/2019 | Bookstaff, Evan | 3.1 | Research PPAs committed to by each of the Benchmark Utilities. |
| 32 | 8/9/2019 | Bookstaff, Evan | 2.5 | Research historical O&M expenses for benchmarking. |
| 32 | 8/9/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/9/2019 | White, Sawyer | 2.2 | Research historical depreciation rates to benchmark PG&E with other utilities for benchmarking presentation. |
| 32 | 8/9/2019 | White, Sawyer | 3.3 | Analyze depreciation rates across benchmark utilities to compare with PG&E. |
| 32 | 8/11/2019 | Bookstaff, Evan | 2.1 | Update Benchmarking deck for Committee based on Committee feedback. |
| 32 | 8/11/2019 | Bookstaff, Evan | 3.5 | Build out analysis of historical operational performance for the business plan review. |
| 32 | 8/11/2019 | Bookstaff, Evan | 2.6 | Research PPAs at each Benchmark Utility. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.8 | Review analysis of pension liabilities for benchmarking deck. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.3 | Discuss research of depreciation rates with FTI Team to accurately reflect the cost in the business plan review. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.7 | Review build out of depreciation rate analysis for benchmarking deck. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 | Analyze various public filings to across utility companies to benchmark against PG&E for the benchmarking presentation. |
| 32 | 8/12/2019 | White, Sawyer | 3.1 | Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 | Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.5 | Review additional asset analysis in benchmarking data. |
| 32 | 8/13/2019 | Ng, William | 1.8 | Review updated report for the Committee regarding details of historical cost categories. |
| 32 | 8/13/2019 | Bookstaff, Evan | 2.6 | Research historical data for benchmarking analysis. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.4 | Discuss depreciation rate analysis with FTI Team. |

Case: 19-30088   Doc# 4535   Filed: 10/31/19   Entered: 10/31/19 14:10:43   Page 75 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 8/13/2019 | Bookstaff, Evan | 2.4 | Build out additional financial metric analysis for benchmarking deck. |
| 32 | 8/13/2019 | White, Sawyer | 2.8 | Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | White, Sawyer | 3.2 | Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/14/2019 | Bookstaff, Evan | 2.8 | Prepare additional historical trends analysis of benchmarking data. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.3 | Finalize revisions to benchmarking deck for FTI team's review. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.2 | Prepare consolidated excel support for benchmarking in advance of business plan review. |
| 32 | 8/14/2019 | Smith, Ellen | 2.5 | Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/15/2019 | Bookstaff, Evan | 2.9 | Research FERC form data for benchmarking analysis. |
| 32 | 8/15/2019 | Bookstaff, Evan | 1.7 | Prepare analysis of PPAs for benchmarking deck. |
| 32 | 8/19/2019 | Bookstaff, Evan | 0.7 | Review Benchmarking Deck with FTI Team to lay out next steps. |
| 32 | 8/23/2019 | Brown, Madison | 2.1 | Prepare an Excel file for the Operational Performance section of the Benchmark Report for review and access to the information. |
| 32 | 8/23/2019 | Bookstaff, Evan | 0.6 | Discuss approach to additional benchmarking analysis with FTI Team. |
| 32 | 8/26/2019 | Bookstaff, Evan | 0.7 | Review updates to Benchmarking analysis to compare PG&E against similar companies historically. |
| 32 | 8/26/2019 | Brown, Madison | 2.4 | Prepare master Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/27/2019 | Bookstaff, Evan | 0.4 | Review additional updates to benchmarking analysis to compare PG&E's historical performance against peers. |
| 32 | 8/27/2019 | Brown, Madison | 2.8 | Prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 2.9 | Continue to prepare master Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 0.7 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/28/2019 | Bookstaff, Evan | 1.5 | Build out additional financial metric analysis to compare Debtors against competitors historically. |
| 32 | 8/28/2019 | Brown, Madison | 2.3 | Prepare an Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/28/2019 | Brown, Madison | 1.6 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.9 | Prepare Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.6 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.1 | Finalize the Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/30/2019 | Brown, Madison | 2.8 | Finalize the Excel file for the Return to Investors section of the Benchmark Report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **32 Total** | | | **123.9** | |
| 35 | 8/1/2019 | Berkin, Michael | 0.6 | Review Committee weekly update brief with focus on wildfire liability. |
| 35 | 8/1/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.6 | Review 8/1 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.8 | Review previous 4 days of media coverage and key developments for internal awareness and preparedness. |
| 35 | 8/1/2019 | Mundahl, Erin | 1.0 | Summarize media coverage of developments in the PG&E bankruptcy trial on 8/1/19. |
| 35 | 8/2/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/2/2019 | Lightstone, Serena | 1.1 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/2/2019 | Caves, Jefferson | 0.5 | Review 8/2 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/5/2019 | Kim, Ye Darm | 0.6 | Review draft and provide revisions of daily update before distribution to advisors. |
| 35 | 8/5/2019 | Mackinson, Lindsay | 0.3 | Review 8/5 daily coverage of PG&E, the bankruptcy, and wildfires and distribute to internal FTI team. |
| 35 | 8/5/2019 | Mundahl, Erin | 1.0 | Analyze and summarize media coverage of the bankruptcy case for 8/5/19. |
| 35 | 8/6/2019 | Arnold, Seth | 0.2 | Review articles related to PG&E in the news in California. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.4 | Process revisions to draft of weekly update for committee distribution. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.7 | Review draft of and provide revisions to daily update before distribution to advisors. |
| 35 | 8/6/2019 | Kim, Ye Darm | 1.1 | Prepare draft of weekly update for committee distribution. |
| 35 | 8/6/2019 | Ng, William | 0.2 | Review weekly summary of key reports and news for the Committee. |
| 35 | 8/6/2019 | Mundahl, Erin | 0.8 | Create package of analyst reports, social media activity, and media coverage of the bankruptcy for 8/6/19. |
| 35 | 8/7/2019 | Kim, Ye Darm | 1.4 | Analyze latest bond prices for PG&E. |
| 35 | 8/7/2019 | Kim, Ye Darm | 0.7 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/8/2019 | Mackinson, Lindsay | 0.2 | Review and edit 8/8 daily media report and distribute to internal FTI team. |
| 35 | 8/9/2019 | Cheng, Earnestiena | 1.7 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/9/2019 | Mackinson, Lindsay | 1.6 | Gather media about the PG&E bankruptcy and industry news and distribute to internal FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/12/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/12/2019 | Caves, Jefferson | 0.6 | Review 8/12 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/12/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/12 media coverage of PG&E bankruptcy case. |
| 35 | 8/13/2019 | Cheng, Earnestiena | 1.1 | Create weekly media coverage update covering 8/6 - 8/12 news for the Committee. |
| 35 | 8/13/2019 | Cheng, Earnestiena | 0.8 | Prepare 8/13 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/13/2019 | Ng, William | 0.3 | Review weekly press articles regarding the Debtors for the Committee. |
| 35 | 8/13/2019 | Caves, Jefferson | 0.4 | Review 8/13 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/13/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/13 media coverage of PG&E bankruptcy case. |
| 35 | 8/14/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/14 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/14/2019 | Ng, William | 0.3 | Review summary of current press articles regarding the Debtors' bankruptcy plan process. |
| 35 | 8/14/2019 | Caves, Jefferson | 0.5 | Review 8/14 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/14/2019 | Caves, Jefferson | 1.9 | Review Omnibus Hearing outcome regarding exclusivity motion to identify messaging needs for Committee. |
| 35 | 8/14/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/14 media coverage of PG&E bankruptcy case. |
| 35 | 8/15/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/15/2019 | Caves, Jefferson | 0.3 | Review 8/15 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/15/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/15 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Cheng, Earnestiena | 1.1 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 78 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/16/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/16/2019 | Mundahl, Erin | 1.3 | Analyze and monitor 8/16 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Quast, David | 0.8 | Review weekly correspondence, court activities to develop media strategy |
| 35 | 8/19/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/19 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/19/2019 | Caves, Jefferson | 0.4 | Review and edit 8/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/19/2019 | Mundahl, Erin | 1.5 | Analyze and monitor 8/19 media coverage of PG&E bankruptcy case. |
| 35 | 8/20/2019 | Cheng, Earnestiena | 1.2 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/20/2019 | Ng, William | 0.4 | Review the weekly news update report to the Committee. |
| 35 | 8/20/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/20/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 35 | 8/21/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/21/2019 | Caves, Jefferson | 0.4 | Review and edit 8/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/21/2019 | Mundahl, Erin | 1.0 | Monitor 8/21 media coverage of bankruptcy case and assemble package of analyst reports and social media coverage for Committee. |
| 35 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/22 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/22/2019 | Mundahl, Erin | 1.0 | Monitor media coverage of bankruptcy case on 8/22/19. |
| 35 | 8/23/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/23/2019 | Mundahl, Erin | 1.0 | Monitor 8/23 media coverage of PG&E bankruptcy case and assemble summaries and related material to identify messaging needs. |
| 35 | 8/26/2019 | Cheng, Earnestiena | 0.5 | Create 8/26 daily bankruptcy news and coverage update. |
| 35 | 8/26/2019 | Kim, Ye Darm | 0.8 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/26/2019 | Caves, Jefferson | 0.7 | Review and edit 8/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/27/2019 | Ng, William | 0.3 | Review weekly analysis of case developments for the Committee. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 79 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/27/2019 | Kim, Ye Darm | 0.3 | Prepare daily morning update of dockets and news for internal distribution. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.5 | Review daily update and provide revisions before distribution to advisors. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.9 | Prepare weekly update for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 0.5 | Review the procedure for preparing the daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.6 | Review and edit 8/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Revise weekly update for committee distribution in response to comments and requests for additional information. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.9 | Review latest draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/28/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/28/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/28/2019 | Caves, Jefferson | 0.4 | Review and edit 8/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/29/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.4 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/29/2019 | Lee, Jessica | 2.4 | Process revisions to the tracking report of CCA participants to include additional detail on management organizations. |
| 35 | 8/29/2019 | Caves, Jefferson | 0.8 | Review and edit 8/29 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/29/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/30/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **66.6** | |
| 36 | 8/1/2019 | Arsenault, Ronald | 2.6 | Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/1/2019 | Li, Fengrong | 2.4 | Review top 10% of PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/1/2019 | LeWand, Christopher | 1.2 | Review and provide revisions re: PPA analysis. |
| 36 | 8/1/2019 | Ng, William | 1.7 | Revise draft report for the Committee regarding the Debtors' power purchase agreements portfolio. |
| 36 | 8/1/2019 | Star, Samuel | 0.2 | Review revised analysis of PPA exposure and potential savings scenarios. |
| 36 | 8/1/2019 | Osinchuk, Chelsea | 1.8 | Finalize PPA presentation for circulation to the Committee. |
| 36 | 8/2/2019 | Arsenault, Ronald | 3.0 | Prepare presentation analyzing the impact of the Debtors assuming PPAs. |
| 36 | 8/2/2019 | Li, Fengrong | 1.4 | Review PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/2/2019 | Arnold, Seth | 0.8 | Review and prepare analysis related to the renegotiation of PPA terms. |
| 36 | 8/2/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss revisions to the analysis of power purchase agreements. |
| 36 | 8/2/2019 | Ng, William | 0.9 | Review updates to report for the Committee regarding power purchase agreements. |
| 36 | 8/2/2019 | Scruton, Andrew | 1.2 | Review draft analysis of PPA exposure and alternatives. |
| 36 | 8/2/2019 | Osinchuk, Chelsea | 0.5 | Discuss edits with Committee committee on PPA presentation. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 | Review PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 | Review analysis analyzing PG&E's PPA position in order to help understand impacts of assumption. |
| 36 | 8/5/2019 | Arsenault, Ronald | 2.5 | Prepare edits to PPA assumption motion presentation analyzing the impact of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Li, Fengrong | 3.5 | Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/5/2019 | LeWand, Christopher | 1.0 | Review and analyze oustanding PPA analysis issues. |

Case: 19-30088    Doc# 4535    Filed: 10/31/19    Entered: 10/31/19 14:10:43    Page 81 of 88

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 8/5/2019 | Scruton, Andrew | 1.8 | Review draft report summarizing analysis of PPAs and issues for consideration. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 2.2 | Review restructuring model and deck after internal PPA review. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 0.8 | Discuss restructuring the PPA deck with the FTI Team. |
| 36 | 8/6/2019 | Arsenault, Ronald | 3.0 | Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/6/2019 | Li, Fengrong | 3.4 | Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/6/2019 | Scruton, Andrew | 1.1 | Review revised draft of report analyzing PPA's. |
| 36 | 8/6/2019 | Star, Samuel | 0.8 | Review updated analysis of energy procurement agreement assumptions and overall PPA position. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 1.7 | Discuss updated PPA deck and provide comments to update with the FTI Team. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 2.0 | Research additional information on the PPA analysis and prepare an updated deck. |
| 36 | 8/7/2019 | Arsenault, Ronald | 2.9 | Finalize presentation summarizing PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 2.4 | Prepare edits to updated PPA deck in response to comments from Committee advisors. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 0.8 | Discuss the final edits from the Committee advisors on the PPA deck with FTI Team. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 1.9 | Prepare additional PPA exhibits for final draft. |
| 36 | 8/8/2019 | Arsenault, Ronald | 1.5 | Review revisions to presentation of PPA assumption analysis analyzing the impacts of the Debtors assuming PPAs and prepare for call with the Committee. |
| 36 | 8/28/2019 | Osinchuk, Chelsea | 1.5 | Review and edit PPA detail. |
| **36 Total** | | | **54.9** | |
| 37 | 8/15/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing PG&E's historical PSPS events. |
| 37 | 8/15/2019 | Bookstaff, Evan | 2.5 | Research PSPS events for update to Committee on wildfire diligence. |
| 37 | 8/16/2019 | Ng, William | 0.3 | Assess power shutoff issues reported by press. |
| 37 | 8/21/2019 | Papas, Zachary | 1.8 | Research and review testimony by PG&E employees regarding de-energization events in order to analyze the Debtors' PSPS program. |
| 37 | 8/23/2019 | Barke, Tyler | 2.5 | Prepare summary of the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff. |
| 37 | 8/23/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing California senate hearing on PSPS. |
| **37 Total** | | | **12.1** | |
| **Grand Total** | | | **2,005.1** | |

**<u>Exhibit D</u>**

| Expense Type | Amount |
|---|---|
| Airfare | $ 4,446.13 |
| Lodging | 7,018.93 |
| Transportation | 937.16 |
| Working Meals | 2,509.49 |
| Other | 39.95 |
| **Total** | **$ 14,951.66** |
| Less: Hotel Expenses Capped at $600/night | (760.59) |
| Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/meal | (279.29) |
| **Grand Total** | **$ 13,911.78** |

**<u>Exhibit E</u>**

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/6/2019 | Salve, Michael | Airfare | Airfare - Coach, Michael Salve, JFK - SFO, 08/12/2019 - 08/15/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,219.16 |
| 8/8/2019 | Scruton, Andrew | Airfare | Airfare - Coach, Andrew Scruton, LGA - SFO, 08/10/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,234.96 |
| 8/12/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, JFK - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,101.01 |
| 8/14/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen SMith, BOS - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from Boston to San Francisco for client meetings. | 891.00 |
| | | **Airfare Total** | | **$ 4,446.13** |
| 8/12/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 08/14/2019 - 08/15/2019. Hotel expense during trip to San Francisco to participate in meetings with Debtors and attend court hearing. | 1,150.70 |
| 8/13/2019 | Berkin, Michael | Lodging | Lodging - Ellen Smith 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 307.64 |
| 8/14/2019 | Smith, Ellen | Lodging | Lodging - Andrew Scruton 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,383.05 |
| 8/15/2019 | Scruton, Andrew | Lodging | Lodging - Michael Salve 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,255.28 |
| 8/15/2019 | Salve, Michael | Lodging | Lodging - Evan Bookstaff 05/21/2019 - 05/23/2019. Hotel expense while traveling for client work. | 1,255.28 |
| 8/18/2019 | Bookstaff, Evan | Lodging | Internet - for access to email for correspondance on PG&E case while traveling. | 1,666.98 |
| | | **Lodging Total** | | **$ 7,018.93** |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel to UCC meeting preparation in SF. | 8.29 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel from UCC meeting preparation in SF. | 5.70 |
| 6/25/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense to attend PG&E meetings with UCC. | 8.56 |
| 6/26/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense from PG&E meetings with UCC. | 31.44 |
| 7/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense to Counsel's office to attend case meeting. | 8.16 |
| 7/18/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from Counsel's office after attending case meeting. | 8.16 |
| 8/8/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 12.40 |
| 8/10/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from home to airport to travel for case meetings. | 39.36 |
| 8/12/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 27.01 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from home (Connecticut) to JFK to travel for case meetings. | 185.00 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from SFO to hotel to travel for case meetings. | 40.37 |
| 8/12/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 13.14 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/13/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 54.80 |
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to hotel to travel for case meetings. | 31.35 |
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from home to JFK to travel for case meetings. | 83.69 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Taxi expense from hotel to bankruptcy court to participate in court hearing. | 14.76 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to SF office to participate in PG&E meetings. | 12.21 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from bankruptcy court to airport after participating in PG&E hearing. | 34.62 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from hotel to court to participate in PG&E hearing. | 10.67 |
| 8/14/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to court to participate in PG&E hearing. | 11.20 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from hotel to bankruptcy court to participate in court hearing. | 15.65 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from airport to hotel after late night flight from SF to participate in meetings and court hearing. | 55.56 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to airport after participating in meetings and court hearing. | 34.32 |
| 8/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to home after travel for case meetings. | 66.96 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to home after travel for case meetings. | 92.04 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to airport after participating in PG&E hearing. | 31.74 |
| | | **Transportation Total** | | **$ 937.16** |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 18.77 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 35.46 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 25.02 |
| 6/30/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.80 |
| 6/30/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 21.95 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/14/2019 | Bromberg, Brian | Working Meals | Dinner while working late on PG&E case. | 27.30 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 28.60 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 29.64 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.61 |
| 7/21/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late on PG&E case. | 50.31 |
| 7/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 35.48 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 8/7/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/8/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 18.30 |
| 8/11/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 22.21 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 46.13 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 43.00 |
| 8/12/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 19.85 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 8/13/2019 | Berkin, Michael | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings. | 33.21 |
| 8/13/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for client work (E. Bookstaff, M. Brown). | 220.80 |
| 8/13/2019 | Salve, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 32.12 |
| 8/13/2019 | Salve, Michael | Working Meals | Lunch while traveling to participate in meetings with Debtors and attend court hearings. | 9.20 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings (A. Scruton, M. Berkin, E. Smith, M. Salve). | 387.99 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 22.20 |
| 8/14/2019 | Berkin, Michael | Working Meals | Lunch at airport while traveling to participate in meetings with Debtors and attend court hearings. | 28.58 |
| 8/14/2019 | Berkin, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 11.89 |
| 8/14/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. | 13.71 |
| 8/14/2019 | Salve, Michael | Working Meals | Meal while traveling to participate in meetings with Debtors and attend court hearings. | 16.92 |
| 8/14/2019 | Smith, Ellen | Working Meals | Meal at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 35.30 |
| 8/14/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/15/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 10.85 |
| 8/20/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 20.32 |
| 8/21/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/25/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 15.16 |
| 8/28/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/30/2019 | Barke, Tyler | Working Meals | Dinner while working late on PG&E case. | 7.29 |
| | | **Working Meals Total** | | **$ 2,509.49** |
| 8/14/2019 | Scruton, Andrew | Other | Internet - for access to email for correspondance on PG&E case while traveling. | 39.95 |
| | | **Other Total** | | **$ 39.95** |
| | | **Total** | | **$ 14,951.66** |
| | | Less: Hotel Expenses Capped at $600/night | | (760.59) |
| | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/meal | | (279.29) |
| | | **Grand Total** | | **$ 13,911.78** |