1

**EXHIBIT E**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 06/01/19 | Orsini, K J CaseHomePage a dba ExtraAccess Service, Inc. - Electronic Service of Documents | 590.75 |
| SPECIAL DISBURSEMENTS | 06/01/19 | Orsini, K J CaseHomePage a dba ExtraAccess Service, Inc. - Electronic Service of Documents | 716.60 |
| SPECIAL DISBURSEMENTS | 06/01/19 | Orsini, K J CaseHomePage a dba ExtraAccess Service, Inc. - Electronic Service of Documents | 143.35 |
| SPECIAL DISBURSEMENTS | 06/06/19 | Orsini, K J Expert F | 12,000.00 |
| SPECIAL DISBURSEMENTS | 06/30/19 | Orsini, K J Expert P | 20,894.25 |
| SPECIAL DISBURSEMENTS | 07/01/19 | Orsini, K J Expert P | (39,081.00) |
| SPECIAL DISBURSEMENTS | 07/01/19 | Orsini, K J Expert E | 18,305.00 |
| SPECIAL DISBURSEMENTS | 07/17/19 | Orsini, K J Expert D | 11,009.50 |
| SPECIAL DISBURSEMENTS | 07/17/19 | Orsini, K J Expert H | 6,000.00 |
| SPECIAL DISBURSEMENTS | 07/19/19 | Orsini, K J Expert D | 59,567.50 |
| SPECIAL DISBURSEMENTS | 07/19/19 | Orsini, K J Conexwest | 118.27 |
| SPECIAL DISBURSEMENTS | 07/20/19 | Orsini, K J Conexwest | 116.90 |
| SPECIAL DISBURSEMENTS | 07/21/19 | Orsini, K J Conexwest | 116.90 |
| SPECIAL DISBURSEMENTS | 07/22/19 | Orsini, K J Expert D | 2,375.00 |
| SPECIAL DISBURSEMENTS | 07/22/19 | Orsini, K J Expert D | 395.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 07/22/19 | Orsini, K J<br>Expert D | 8,882.50 |
| SPECIAL DISBURSEMENTS | 07/25/19 | Orsini, K J<br>Expert FF | 106,315.23 |
| SPECIAL DISBURSEMENTS | 07/25/19 | Orsini, K J<br>Expert FF | 694,934.38 |
| SPECIAL DISBURSEMENTS | 07/29/19 | Orsini, K J<br>Expert S | 18,125.00 |
| SPECIAL DISBURSEMENTS | 07/31/19 | Orsini, K J<br>Expert E | 17,017.50 |
| SPECIAL DISBURSEMENTS | 07/31/19 | Orsini, K J<br>Expert P | 36,591.75 |
| SPECIAL DISBURSEMENTS | 07/31/19 | Orsini, K J<br>Expert H | 4,800.00 |

**Subtotal for SPECIAL DISBURSEMENTS**                           **979,934.38**

### COURIER/MAIL SERVICES

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 07/09/19 | Fleming, Margaret<br>FedEx, Sndr: Fleming P, Recipt: Margaret Fleming | 60.47 |
| COURIER/MAIL SERVICES | 07/10/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: CAISO | 32.16 |
| COURIER/MAIL SERVICES | 07/12/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Lauren Harding | 35.93 |
| COURIER/MAIL SERVICES | 07/18/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Expert D | 37.16 |
| COURIER/MAIL SERVICES | 07/18/19 | North, J A<br>NY Minute Messenger, Inc. - Courier | 20.00 |
| COURIER/MAIL SERVICES | 07/18/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Expert I | 38.11 |
| COURIER/MAIL SERVICES | 07/18/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Expert G | 84.75 |
| COURIER/MAIL SERVICES | 07/18/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Expert D | 37.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 07/19/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Lauren Harding | 144.26 |
| COURIER/MAIL SERVICES | 07/19/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Lauren Harding | 144.26 |
| COURIER/MAIL SERVICES | 07/19/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Peggy Fleming | 148.99 |
| COURIER/MAIL SERVICES | 07/20/19 | Velasco, Veronica<br>Globalink Worldwide Express, Ltd - Courier Service | 313.70 |
| COURIER/MAIL SERVICES | 07/20/19 | Velasco, Veronica<br>Globalink Worldwide Express, Ltd - Courier Service | 313.70 |
| COURIER/MAIL SERVICES | 07/20/19 | Velasco, Veronica<br>Globalink Worldwide Express, Ltd - Courier Service | 360.90 |
| COURIER/MAIL SERVICES | 07/22/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: Pacific Gas & Electric Co | 79.14 |
| COURIER/MAIL SERVICES | 07/22/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: Pacific Gas & Electric Co | 40.86 |
| COURIER/MAIL SERVICES | 07/23/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Baker Hostetler | 86.10 |
| COURIER/MAIL SERVICES | 07/23/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Milbank LLP | 68.64 |
| COURIER/MAIL SERVICES | 07/24/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V, Recipt: Robert A Julian Kimberly | 37.24 |
| COURIER/MAIL SERVICES | 07/24/19 | Mcdonald, A<br>FedEx, Sndr: McDonald A, Recipt: Cravath | 76.58 |
| COURIER/MAIL SERVICES | 07/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Munger, Tolles & Olson | 40.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 07/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Peggy Fleming | 45.03 |
| COURIER/MAIL SERVICES | 07/29/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: Pacific Gas & Electric Co | 77.13 |
| COURIER/MAIL SERVICES | 07/29/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Pacific Gas and Electric | 179.71 |

**Subtotal for COURIER/MAIL SERVICES**                                        **2,502.27**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 07/01/19 | Fernandez, Vivian<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 07/01/19 | Lewandowski, Joan<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 07/01/19 | Driscoll, Kathleen<br>17 Copies, made on floor 21 in Room 90 | 0.85 |
| DUPLICATING | 07/01/19 | Lewandowski, Joan<br>308 Copies, made on floor 21 in Room 90 | 15.40 |
| DUPLICATING | 07/01/19 | Lewandowski, Joan<br>282 Copies, made on floor 21 in Room 90 | 14.10 |
| DUPLICATING | 07/01/19 | Lewandowski, Joan<br>29 Copies, made on floor 21 in Room 90 | 1.45 |
| DUPLICATING | 07/01/19 | Fernandez, Vivian<br>47 Copies, made on floor 21 in Room 90 | 2.35 |
| DUPLICATING | 07/01/19 | Driscoll, Kathleen<br>1336 Copies, made on floor 21 in Room 90 | 66.80 |
| DUPLICATING | 07/03/19 | Lewandowski, Joan<br>3 Copies, made on floor 21 in Room 90 | 0.15 |
| DUPLICATING | 07/03/19 | Lewandowski, Joan<br>121 Copies, made on floor 21 in Room 90 | 6.05 |
| DUPLICATING | 07/06/19 | Tilden, Allison<br>26 Copies, made on floor 45 in Room 13 | 1.30 |
| DUPLICATING | 07/06/19 | Tilden, Allison<br>26 Copies, made on floor 45 in Room 13 | 1.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 07/07/19 | Sizer, David<br>58 Copies, made on floor 21 in Room 90 | 2.90 |
| DUPLICATING | 07/07/19 | Sizer, David<br>603 Copies, made on floor 21 in Room 90 | 30.15 |
| DUPLICATING | 07/09/19 | Scanzillo, Stephanie<br>269 Copies, made on floor 21 in Room 90 | 13.45 |
| DUPLICATING | 07/09/19 | Scanzillo, Stephanie<br>292 Copies, made on floor 21 in Room 90 | 14.60 |
| DUPLICATING | 07/10/19 | Velasco, Veronica<br>106 Copies, made on floor 21 in Room 90 | 5.30 |
| DUPLICATING | 07/10/19 | Velasco, Veronica<br>326 Copies, made on floor 21 in Room 90 | 16.30 |
| DUPLICATING | 07/10/19 | Velasco, Veronica<br>870 Copies, made on floor 21 in Room 90 | 43.50 |
| DUPLICATING | 07/10/19 | Velasco, Veronica<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 07/11/19 | Velasco, Veronica<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 07/11/19 | Velasco, Veronica<br>948 Copies, made on floor 21 in Room 90 | 47.40 |
| DUPLICATING | 07/15/19 | Jakobson, Nicole<br>232 Copies, made on floor 21 in Room 90 | 11.60 |
| DUPLICATING | 07/15/19 | Velasco, Veronica<br>598 Copies, made on floor 21 in Room 90 | 29.90 |
| DUPLICATING | 07/15/19 | Scanzillo, Stephanie<br>136 Copies, made on floor 21 in Room 90 | 6.80 |
| DUPLICATING | 07/15/19 | Velasco, Veronica<br>679 Copies, made on floor 21 in Room 90 | 33.95 |
| DUPLICATING | 07/15/19 | Velasco, Veronica<br>94 Copies, made on floor 21 in Room 90 | 4.70 |
| DUPLICATING | 07/15/19 | Scanzillo, Stephanie<br>289 Copies, made on floor 21 in Room 90 | 14.45 |
| DUPLICATING | 07/16/19 | Velasco, Veronica<br>108 Copies, made on floor 21 in Room 90 | 5.40 |
| DUPLICATING | 07/16/19 | Velasco, Veronica<br>5 Copies, made on floor 21 in Room 90 | 0.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 07/17/19 | Scanzillo, Stephanie<br>330 Copies, made on floor 21 in Room 90 | 16.50 |
| DUPLICATING | 07/17/19 | Scanzillo, Stephanie<br>509 Copies, made on floor 21 in Room 90 | 25.45 |
| DUPLICATING | 07/18/19 | Scanzillo, Stephanie<br>1748 Copies, made on floor 21 in Room 90 | 87.40 |
| DUPLICATING | 07/18/19 | Scanzillo, Stephanie<br>1615 Copies, made on floor 21 in Room 90 | 80.75 |
| DUPLICATING | 07/18/19 | Scanzillo, Stephanie<br>5161 Copies, made on floor 21 in Room 90 | 258.05 |
| DUPLICATING | 07/18/19 | Scanzillo, Stephanie<br>2803 Copies, made on floor 21 in Room 90 | 140.15 |
| DUPLICATING | 07/18/19 | Scanzillo, Stephanie<br>156 Copies, made on floor 21 in Room 90 | 7.80 |
| DUPLICATING | 07/19/19 | Scanzillo, Stephanie<br>3996 Copies, made on floor 21 in Room 90 | 199.80 |
| DUPLICATING | 07/19/19 | Scanzillo, Stephanie<br>82 Copies, made on floor 21 in Room 90 | 4.10 |
| DUPLICATING | 07/20/19 | Velasco, Veronica<br>135 Copies, made on floor 21 in Room 90 | 6.75 |
| DUPLICATING | 07/20/19 | Velasco, Veronica<br>101 Copies, made on floor 21 in Room 90 | 5.05 |
| DUPLICATING | 07/20/19 | Velasco, Veronica<br>7 Copies, made on floor 21 in Room 90 | 0.35 |
| DUPLICATING | 07/20/19 | Velasco, Veronica<br>969 Copies, made on floor 21 in Room 90 | 48.45 |
| DUPLICATING | 07/21/19 | Velasco, Veronica<br>53 Copies, made on floor 21 in Room 90 | 2.65 |
| DUPLICATING | 07/21/19 | Velasco, Veronica<br>608 Copies, made on floor 21 in Room 90 | 30.40 |
| DUPLICATING | 07/21/19 | Sizer, David<br>765 Copies, made on floor 21 in Room 90 | 38.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 07/22/19 | Gentel, Sofia<br>98 Copies, made on floor 21 in Room 90 | 4.90 |
| DUPLICATING | 07/22/19 | Gentel, Sofia<br>163 Copies, made on floor 21 in Room 90 | 8.15 |
| DUPLICATING | 07/22/19 | Zhen, Charlie<br>596 Copies, made on floor 21 in Room 90 | 29.80 |
| DUPLICATING | 07/22/19 | Zhen, Charlie<br>522 Copies, made on floor 21 in Room 90 | 26.10 |
| DUPLICATING | 07/22/19 | Fountain, Peter<br>3 Copies, made on floor 21 in Room 90 | 0.15 |
| DUPLICATING | 07/22/19 | Fountain, Peter<br>7 Copies, made on floor 21 in Room 90 | 0.35 |
| DUPLICATING | 07/23/19 | Velasco, Veronica<br>2860 Copies, made on floor 21 in Room 90 | 143.00 |
| DUPLICATING | 07/23/19 | Velasco, Veronica<br>1538 Copies, made on floor 21 in Room 90 | 76.90 |
| DUPLICATING | 07/23/19 | Scanzillo, Stephanie<br>118 Copies, made on floor 21 in Room 90 | 5.90 |
| DUPLICATING | 07/23/19 | Fernandez, Vivian<br>240 Copies, made on floor 21 in Room 90 | 12.00 |
| DUPLICATING | 07/23/19 | Scanzillo, Stephanie<br>152 Copies, made on floor 21 in Room 90 | 7.60 |
| DUPLICATING | 07/23/19 | Scanzillo, Stephanie<br>4179 Copies, made on floor 21 in Room 90 | 208.95 |
| DUPLICATING | 07/23/19 | Lewandowski, Joan<br>98 Copies, made on floor 21 in Room 90 | 4.90 |
| DUPLICATING | 07/23/19 | Lewandowski, Joan<br>56 Copies, made on floor 21 in Room 90 | 2.80 |
| DUPLICATING | 07/23/19 | Scanzillo, Stephanie<br>173 Copies, made on floor 21 in Room 90 | 8.65 |
| DUPLICATING | 07/23/19 | Velasco, Veronica<br>1640 Copies, made on floor 21 in Room 90 | 82.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 07/23/19 | Velasco, Veronica<br>1829 Copies, made on floor 21 in Room 90 | 91.45 |
| DUPLICATING | 07/24/19 | Velasco, Veronica<br>561 Copies, made on floor 21 in Room 90 | 28.05 |
| DUPLICATING | 07/24/19 | Velasco, Veronica<br>1056 Copies, made on floor 21 in Room 90 | 52.80 |
| DUPLICATING | 07/24/19 | Velasco, Veronica<br>436 Copies, made on floor 21 in Room 90 | 21.80 |
| DUPLICATING | 07/25/19 | Jakobson, Nicole<br>85 Copies, made on floor 21 in Room 90 | 4.25 |
| DUPLICATING | 07/25/19 | Fernandez, Vivian<br>1378 Copies, made on floor 21 in Room 90 | 68.90 |
| DUPLICATING | 07/25/19 | Jakobson, Nicole<br>260 Copies, made on floor 21 in Room 90 | 13.00 |
| DUPLICATING | 07/25/19 | Abramczyk, Raley<br>713 Copies, made on floor 21 in Room 90 | 35.65 |
| DUPLICATING | 07/25/19 | Fernandez, Vivian<br>275 Copies, made on floor 21 in Room 90 | 13.75 |
| DUPLICATING | 07/25/19 | Abramczyk, Raley<br>51 Copies, made on floor 21 in Room 90 | 2.55 |
| DUPLICATING | 07/26/19 | Jakobson, Nicole<br>354 Copies, made on floor 21 in Room 90 | 17.70 |
| DUPLICATING | 07/26/19 | Lewandowski, Joan<br>5 Copies, made on floor 21 in Room 90 | 0.25 |
| DUPLICATING | 07/26/19 | Lewandowski, Joan<br>96 Copies, made on floor 21 in Room 90 | 4.80 |
| DUPLICATING | 07/26/19 | Scanzillo, Stephanie<br>189 Copies, made on floor 21 in Room 90 | 9.45 |
| DUPLICATING | 07/26/19 | Jakobson, Nicole<br>175 Copies, made on floor 21 in Room 90 | 8.75 |
| DUPLICATING | 07/26/19 | Scanzillo, Stephanie<br>1549 Copies, made on floor 21 in Room 90 | 77.45 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 07/26/19 | Zhen, Charlie<br>454 Copies, made on floor 21 in Room 90 | 22.70 |
| DUPLICATING | 07/26/19 | Zhen, Charlie<br>428 Copies, made on floor 21 in Room 90 | 21.40 |
| DUPLICATING | 07/29/19 | Lewandowski, Joan<br>12 Copies, made on floor 21 in Room 90 | 0.60 |
| DUPLICATING | 07/29/19 | Scanzillo, Stephanie<br>3909 Copies, made on floor 21 in Room 90 | 195.45 |
| DUPLICATING | 07/29/19 | Scanzillo, Stephanie<br>285 Copies, made on floor 21 in Room 90 | 14.25 |
| DUPLICATING | 07/29/19 | Lewandowski, Joan<br>410 Copies, made on floor 21 in Room 90 | 20.50 |
| DUPLICATING | 07/29/19 | Kibria, Somaiya<br>305 Copies, made on floor 21 in Room 90 | 15.25 |
| DUPLICATING | 07/29/19 | Kibria, Somaiya<br>566 Copies, made on floor 21 in Room 90 | 28.30 |
| DUPLICATING | 07/30/19 | Bell V, Jim<br>7 Copies, made on floor 21 in Room 90 | 0.35 |
| DUPLICATING | 07/30/19 | Bell V, Jim<br>824 Copies, made on floor 21 in Room 90 | 41.20 |
| DUPLICATING | 07/30/19 | Yurchak, K<br>36 Copies, made on floor 41 in Room 13 | 1.80 |
| DUPLICATING | 07/30/19 | Bell V, Jim<br>366 Copies, made on floor 21 in Room 90 | 18.30 |
| DUPLICATING | 07/30/19 | Bell V, Jim<br>259 Copies, made on floor 21 in Room 90 | 12.95 |
| DUPLICATING | 07/31/19 | Scanzillo, Stephanie<br>76 Copies, made on floor 21 in Room 90 | 3.80 |
| DUPLICATING | 07/31/19 | Scanzillo, Stephanie<br>234 Copies, made on floor 21 in Room 90 | 11.70 |
| DUPLICATING | 07/31/19 | Yurchak, K<br>60 Copies, made on floor 41 in Room 13 | 3.00 |

**Subtotal for DUPLICATING**      **2,833.35**

## 1064 - CLIENT BUSINESS TRANSPORTATION

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 07/01/19 | Paterno, Beatriz Inv#: 20520 V# NP207477*1 VIP JFK Airport, Jamaica, NY - Home PATERNO 00:55 0.00 JFK Airport, Jamaica, NY Home | 111.99 |
| CLIENT BUSINESS TRANSPORTATION | 07/02/19 | Orsini, K J Inv#: 20520 V# NP208143*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 09:00 0.00 Home JFK Airport, Jamaica, NY | 177.24 |
| CLIENT BUSINESS TRANSPORTATION | 07/03/19 | Orsini, K J Inv#: 20460 V# NP208143*2 VIP Newark Airport, Newark, NJ - Home ORSINI 06:55 0.00 Newark Airport, Newark, NJ Home | 91.50 |
| CLIENT BUSINESS TRANSPORTATION | 07/05/19 | Orsini, K J BLS (USA) - San Diego, CA | 350.00 |
| CLIENT BUSINESS TRANSPORTATION | 07/06/19 | Kibria, Somaiya Inv#: 20520 V# NP208550*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 45 Lansing Street, SAN FRANCISCO, CA KIBRIA 14:25 0.00 945 Cottonwood Rd, OROVILLE, CA 45 Lansing Street, SAN FRANCISCO, CA | 141.81 |
| CLIENT BUSINESS TRANSPORTATION | 07/08/19 | Norris, Evan Inv#: 20593 V# NP208397*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 88.44 |
| CLIENT BUSINESS TRANSPORTATION | 07/08/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation to airport RptID: 010035233487 | 52.83 |
| CLIENT BUSINESS TRANSPORTATION | 07/09/19 | Kempf, Allison Inv#: 20520 V# NP208694*1 VIP ATL Airport, ATLANTA, GA - 1065 Peachtree Street Nor, ATLANTA, GA KEMPF 01:09 0.00 ATL Airport, ATLANTA, GA 1065 Peachtree Street Nor, ATLANTA, GA | 141.81 |
| CLIENT BUSINESS TRANSPORTATION | 07/09/19 | Sanders, Zachary Inv#: 20593 V# 849689 VIP Home - Newark Airport, Newark, NJ SANDERS 04:00 0.00 Home Newark Airport, Newark, NJ | 105.51 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 07/11/19 | Norris, Evan Inv#: 20593 V# NP208397*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:49 0.00 JFK Airport, Jamaica, NY Home | 98.24 |
| CLIENT BUSINESS TRANSPORTATION | 07/13/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to home RptID: 010035233487 | 85.81 |
| CLIENT BUSINESS TRANSPORTATION | 07/13/19 | Sanders, Zachary Inv#: 20593 V# 870006 VIP Newark Airport, Newark, NJ - Home SANDERS 05:26 0.00 Newark Airport, Newark, NJ Home | 118.15 |
| CLIENT BUSINESS TRANSPORTATION | 07/15/19 | Denning, Nathan Inv#: 20593 V# NP209491*1 VIP Home - JFK Airport, Jamaica, NY DENNING 16:00 0.00 Home JFK Airport, Jamaica, NY | 74.85 |
| CLIENT BUSINESS TRANSPORTATION | 07/15/19 | Denning, Nathan Inv#: 20593 V# NP209491*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 20:38 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| CLIENT BUSINESS TRANSPORTATION | 07/15/19 | Norris, Evan Inv#: 20667 V# NP209126*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY NORRIS 19:15 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 115.00 |
| CLIENT BUSINESS TRANSPORTATION | 07/15/19 | Bodner, Sara Inv#: 20667 V# NP209653*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY BODNER 14:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.60 |
| CLIENT BUSINESS TRANSPORTATION | 07/18/19 | Denning, Nathan Inv#: 20667 V# NP209491*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA DENNING 21:15 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 227.91 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 07/18/19 | Orsini, K J<br>Inv#: 20667 V# NP210063*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 04:45 0.00 Home JFK Airport, Jamaica, NY | 87.49 |
| CLIENT BUSINESS TRANSPORTATION | 07/18/19 | Norris, Evan<br>Inv#: 20667 V# NP209126*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:39 0.00 JFK Airport, Jamaica, NY Home | 98.24 |
| CLIENT BUSINESS TRANSPORTATION | 07/19/19 | Bell V, Jim<br>Inv#: 20667 V# NP210312*1 VIP JFK Airport, Jamaica, NY - Home BELL 00:46 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| CLIENT BUSINESS TRANSPORTATION | 07/19/19 | Denning, Nathan<br>Inv#: 20667 V# NP209491*4 VIP JFK Airport, Jamaica, NY - Home DENNING 07:32 0.00 JFK Airport, Jamaica, NY Home | 97.13 |
| CLIENT BUSINESS TRANSPORTATION | 07/19/19 | Thompson, Matthias<br>Inv#: 20667 V# NP209233*1 VIP Home - JFK Airport, Jamaica, NY THOMPSON 15:00 0.00 Home JFK Airport, Jamaica, NY | 260.93 |
| CLIENT BUSINESS TRANSPORTATION | 07/20/19 | Orsini, K J<br>Inv#: 20667 V# NP210063*2 VIP JFK Airport, Jamaica, NY - Home ORSINI 04:12 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| CLIENT BUSINESS TRANSPORTATION | 07/22/19 | Kempf, Allison<br>Inv#: 20667 V# NP210674*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ KEMPF 14:00 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 93.43 |
| CLIENT BUSINESS TRANSPORTATION | 07/23/19 | Orsini, K J<br>Inv#: 20739 V# NP210707*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 04:45 0.00 Home JFK Airport, Jamaica, NY | 91.95 |
| CLIENT BUSINESS TRANSPORTATION | 07/23/19 | Orsini, K J<br>Inv#: 20739 V# NP210707*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 10:14 0.00 945 Cottonwood Rd, OROVILLE, CA 77 Beale Street, SAN FRANCISCO, CA | 129.51 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 07/24/19 | Bodner, Sara<br>Inv#: 20739 V# NP210917*1 VIP Home - JFK Airport, Jamaica, NY BODNER 15:15 0.00 Home JFK Airport, Jamaica, NY | 80.42 |
| CLIENT BUSINESS TRANSPORTATION | 07/25/19 | Denning, Nathan<br>Inv#: 20739 V# NP210645*1 VIP Home - JFK Airport, Jamaica, NY DENNING 05:30 0.00 Home JFK Airport, Jamaica, NY | 83.76 |
| CLIENT BUSINESS TRANSPORTATION | 07/25/19 | Denning, Nathan<br>Inv#: 20739 V# NP210645*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 09:57 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| CLIENT BUSINESS TRANSPORTATION | 07/26/19 | Denning, Nathan<br>Inv#: 20739 V# NP210645*3 VIP 3301 Crow Canyon Road, SAN RAMON, CA - 945 Cottonwood Rd, OROVILLE, CA DENNING 13:00 0.00 3301 Crow Canyon Road, SAN RAMON, CA 945 Cottonwood Rd, OROVILLE, CA | 227.91 |
| CLIENT BUSINESS TRANSPORTATION | 07/26/19 | Denning, Nathan<br>Inv#: 20739 V# NP211400*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - San Ramon, San Ramon, CA DENNING 08:45 0.00 222 Sansome Street, SAN FRANCISCO, CA San Ramon, San Ramon, CA | 227.91 |
| CLIENT BUSINESS TRANSPORTATION | 07/26/19 | Denning, Nathan<br>Inv#: 20739 V# NP210645*4 VIP JFK Airport, Jamaica, NY - Home DENNING 23:50 0.00 JFK Airport, Jamaica, NY Home | 97.13 |
| CLIENT BUSINESS TRANSPORTATION | 07/29/19 | Norris, Evan<br>Inv#: 137198 V# 9072604957 Concord Home - JFK Airport, Jamaica, NY NORRIS 09:15 0.00 Home JFK Airport, Jamaica, NY | 84.87 |
| CLIENT BUSINESS TRANSPORTATION | 07/31/19 | Norris, Evan<br>Inv#: 137198 V# 1064852 Concord JFK Airport, Jamaica, NY - Home NORRIS 13:55 0.00 JFK Airport, Jamaica, NY Home | 94.67 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**      **4,270.86**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/01/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Travel related to the Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034622578 | 24.18 |
| TRAVEL | 07/01/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Travel related to the Camp Fire Investigation CITIES VISITED: New York RptID: 010034622578 | 52.89 |
| TRAVEL | 07/01/19 | Sanders, Zachary<br>LODGING TRIP PURPOSE: OII response support - Jim Bell V Hotel Stay CITIES VISITED: San Francisco RptID: 010034614803 | 387.76 |
| TRAVEL | 07/01/19 | Paterno, Beatriz<br>TAXI Out of Town TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034611391 | 13.56 |
| TRAVEL | 07/02/19 | Sanders, Zachary<br>LODGING TRIP PURPOSE: OII response support - Jim Bell V hotel stay CITIES VISITED: San Francisco RptID: 010034614803 | 387.76 |
| TRAVEL | 07/02/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7376367273 TrvlDt: 07/03/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 872.21 |
| TRAVEL | 07/02/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Ride taken today to PG&E facility in San Ramon for a meeting with the monitor. CITIES VISITED: San Ramon RptID: 010034620319 | 68.46 |
| TRAVEL | 07/02/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Trip from San Ramon Valley Conference Center re: meeting with Monitor. CITIES VISITED: San Ramon RptID: 010034740956 | 57.88 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/03/19 | Sanders, Zachary<br>Air Fare Pas: Sanders/Zachary Ticket # 7376367284 TrvlDt: 07/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,148.33 |
| TRAVEL | 07/03/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Trip from San Ramon Valley Conference Center re: meeting with Monitor. CITIES VISITED: San Ramon RptID: 010034740956 | 57.59 |
| TRAVEL | 07/03/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Uber receipt I took to PG&E San Ramon Valley Conference Center last week for a meeting with Monitor. CITIES VISITED: San Ramon RptID: 010034692453 | 65.41 |
| TRAVEL | 07/04/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Travel related to the Camp Fire Investigation RptID: 010034622578 | 52.91 |
| TRAVEL | 07/06/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7376367290 TrvlDt: 07/09/2019 Class: Coach From: Atlanta GA To: Newark NJ Carrier: United Airlines | 410.21 |
| TRAVEL | 07/06/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7376367291 TrvlDt: 07/08/2019 Class: Coach From: Newark NJ To: Atlanta GA Carrier: United Airlines | 430.21 |
| TRAVEL | 07/06/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7377038310 TrvlDt: 07/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,660.58 |
| TRAVEL | 07/07/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 79.53 |
| TRAVEL | 07/07/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 471.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/07/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco RptID: 010034638896 | 60.40 |
| TRAVEL | 07/07/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco RptID: 010034638896 | 476.26 |
| TRAVEL | 07/07/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco RptID: 010034638896 | 89.01 |
| TRAVEL | 07/08/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 471.60 |
| TRAVEL | 07/08/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010034916299 | 61.14 |
| TRAVEL | 07/08/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010034750638 | 476.26 |
| TRAVEL | 07/08/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meet with personnel re: potential interviews CITIES VISITED: Atlanta RptID: 010034639602 | 321.80 |
| TRAVEL | 07/08/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 29.09 |
| TRAVEL | 07/08/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7376367306 TrvlDt: 07/15/2019 Class: Coach From: New York NY To: Los Angeles CA Carrier: Delta Air Lines | 1,844.07 |
| TRAVEL | 07/08/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco RptID: 010035233487 | 476.26 |

Case: 19-30088  Doc# 4539-5  Filed: 10/31/19  Entered: 10/31/19 15:39:37  Page 17 of 44

Page Number 16

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/08/19 | Fahner, Michael AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, California ,TICKET NO: 0067376367305 TRIP PURPOSE: Flying back/from SF for secondment purposes. (PC) RptID: 010034642930 | 1,676.87 |
| TRAVEL | 07/08/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to hotel CITIES VISITED: San Francisco RptID: 010035233487 | 34.64 |
| TRAVEL | 07/08/19 | Reents, Scott LODGING TRIP PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco RptID: 010034638896 | 476.26 |
| TRAVEL | 07/09/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: Monterey, CA RptID: 010034797121 | 263.64 |
| TRAVEL | 07/09/19 | Sanders, Zachary CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: Santa Cruz, CA RptID: 010034797121 | 20.02 |
| TRAVEL | 07/09/19 | Norris, Evan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010034750638 | 476.26 |
| TRAVEL | 07/09/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 471.60 |
| TRAVEL | 07/09/19 | Mahaffey, Sylvia MISCELLANEOUS, Gasoline from Chevron Stations TRIP PURPOSE: Travel to Lakeview Headquarters to supervise record collection (Petaluma, CA) in AM; drive to Moss Landing HQ (Monterey, CA), spend night at Hyatt Monterey for early morning record collection CITIES VISITED: Monterey RptID: 010034742378 | 27.78 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/09/19 | Sanders, Zachary PARKING Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010034797121 | 25.00 |
| TRAVEL | 07/09/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Travel to Lakeview Headquarters to supervise record collection (Petaluma, CA) in AM; drive to Moss Landing HQ (Monterey, CA), spend night at Hyatt Monterey for early morning record collection CITIES VISITED: Monterey RptID: 010034742378 | 252.48 |
| TRAVEL | 07/09/19 | Fahner, Michael UBER/LYFT, TRIP PURPOSE: Attention to CPUC responses - cab from airport to hotel in SF. CITIES VISITED: San Francisco, California RptID: 010035017283 | 34.79 |
| TRAVEL | 07/09/19 | Fahner, Michael LODGING TRIP PURPOSE: Attention to CPUC responses - lodging. CITIES VISITED: San Francisco, California RptID: 010035017283 | 413.38 |
| TRAVEL | 07/09/19 | Reents, Scott LODGING TRIP PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco RptID: 010034638896 | 476.26 |
| TRAVEL | 07/09/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco RptID: 010035233487 | 476.26 |
| TRAVEL | 07/09/19 | Fahner, Michael UBER/LYFT, TRIP PURPOSE: Cab to airport to fly back to SF for secondment reasons. RptID: 010034636784 | 59.34 |
| TRAVEL | 07/10/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7376367342 TrvlDt: 07/16/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 07/10/19 | Norris, Evan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010034750638 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/10/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 471.60 |
| TRAVEL | 07/10/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Edit CPUC narrative response for upcoming production. CITIES VISITED: San Francisco RptID: 010034742378 | 8.90 |
| TRAVEL | 07/10/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support - Zach Sanders CITIES VISITED: San Francisco, CA RptID: 010034797121 | 413.38 |
| TRAVEL | 07/10/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 46.49 |
| TRAVEL | 07/10/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7376367350 TrvlDt: 07/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 07/10/19 | Sanders, Zachary HOTEL - PARKING, TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010034797121 | 78.66 |
| TRAVEL | 07/10/19 | Fahner, Michael LODGING TRIP PURPOSE: Attention to CPUC responses - lodging. CITIES VISITED: San Francisco, California RptID: 010035017283 | 413.38 |
| TRAVEL | 07/10/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Client Meetings re: ESI collection, processing and production CITIES VISITED: San Francisco RptID: 010035883335 | 34.41 |
| TRAVEL | 07/10/19 | Fahner, Michael UBER/LYFT, TRIP PURPOSE: Attention to CPUC responses - cab between San Ramon offices. CITIES VISITED: San Ramon, California RptID: 010035017283 | 7.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/10/19 | Fahner, Michael UBER/LYFT, TRIP PURPOSE: Attention to CPUC responses - cab to PGE San Ramon office. CITIES VISITED: San Ramon, California RptID: 010035017283 | 65.29 |
| TRAVEL | 07/10/19 | Fahner, Michael UBER/LYFT, TRIP PURPOSE: Attention to CPUC responses - cab from PGE San Ramon office back to hotel. CITIES VISITED: San Francisco, California RptID: 010035017283 | 54.67 |
| TRAVEL | 07/10/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco RptID: 010035233487 | 476.26 |
| TRAVEL | 07/10/19 | Reents, Scott TAXI Out of Town TRIP PURPOSE: ESI collections and processing CITIES VISITED: San Francisco RptID: 010034638896 | 51.36 |
| TRAVEL | 07/10/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7377038483 TrvlDt: 07/17/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 541.29 |
| TRAVEL | 07/10/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7376367340 TrvlDt: 07/15/2019 Class: Coach From: Everett WA To: San Francisco CA Carrier: Alaska Airlines | 452.50 |
| TRAVEL | 07/11/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support - Zach Sanders CITIES VISITED: San Francisco, CA RptID: 010034797121 | 413.38 |
| TRAVEL | 07/11/19 | Sanders, Zachary CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: Roseville, CA RptID: 010034797121 | 44.03 |
| TRAVEL | 07/11/19 | Sanders, Zachary HOTEL - PARKING, TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010034797121 | 78.66 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 07/11/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010034750638 | 54.09 |
| TRAVEL | 07/11/19 | Mahaffey, Sylvia<br>MISCELLANEOUS, Gasoline from Exxon Express Pay TRIP PURPOSE: Travel to Lakeview Headquarters to supervise record collection (Petaluma, CA) in AM; drive to Moss Landing HQ (Monterey, CA), spend night at Hyatt Monterey for early morning record collection CITIES VISITED: Monterey RptID: 010034742378 | 41.87 |
| TRAVEL | 07/11/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034779733 | 33.47 |
| TRAVEL | 07/11/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7376367374 TrvlDt: 07/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 725.61 |
| TRAVEL | 07/11/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7376367375 TrvlDt: 07/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 725.61 |
| TRAVEL | 07/11/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco RptID: 010035233487 | 476.26 |
| TRAVEL | 07/11/19 | Fahner, Michael<br>UBER/LYFT, TRIP PURPOSE: Attention to CPUC responses - cab to airport to travel back to NY CITIES VISITED: San Francisco, California RptID: 010035017283 | 34.20 |
| TRAVEL | 07/12/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010035878647 | 81.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/12/19 | Sanders, Zachary<br>CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010034797121 | 29.44 |
| TRAVEL | 07/12/19 | Sanders, Zachary<br>CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: McKinleyville, CA RptID: 010034797121 | 68.33 |
| TRAVEL | 07/12/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket # 7376367380 Original Ticket # 7376367350 Exchange With Refund TrvIdt: 07/15/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: American Airlines | (623.23) |
| TRAVEL | 07/12/19 | Sanders, Zachary<br>CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: McKinleyville, CA RptID: 010034797121 | 8.95 |
| TRAVEL | 07/12/19 | Sanders, Zachary<br>CAR RENTAL Out of Town TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010034797121 | 341.71 |
| TRAVEL | 07/12/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Transportation from hotel to airport CITIES VISITED: San Francisco RptID: 010035233487 | 39.84 |
| TRAVEL | 07/12/19 | Fahner, Michael<br>TAXI Local TRIP PURPOSE: Attention to CPUC responses - cab from airport(JFK) back home. RptID: 010035017283 | 69.12 |
| TRAVEL | 07/15/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA RptID: 010034948881 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/15/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: Car to office with luggage before trip to San Francisco (7/18-19/2019) later that day; (per Evan, reduce total by $8.50, accidentally tipped twice; see receipt, attached) CITIES VISITED: San Francisco RptID: 010034787756 | 50.31 |
| TRAVEL | 07/15/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco RptID: 010034901444 | 476.26 |
| TRAVEL | 07/15/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA RptID: 010034948881 | 61.14 |
| TRAVEL | 07/15/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco RptID: 010034942640 | 476.26 |
| TRAVEL | 07/15/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7376367411 TrvlDt: 07/19/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 07/15/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: Cab to San Francisco from airport. CITIES VISITED: San Francisco, CA RptID: 010034809885 | 56.95 |
| TRAVEL | 07/15/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010034809885 | 476.26 |
| TRAVEL | 07/15/19 | Hall, R A<br>Air Fare Pas: Hall/Richard Ticket # 7376367415 TrvlDt: 07/16/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 07/16/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco RptID: 010034901444 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/16/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and continued work on investigations and regulatory requests CITIES VISITED: San Francisco RptID: 010034906723 | 476.26 |
| TRAVEL | 07/16/19 | Denning, Nathan LODGING TRIP PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco RptID: 010034942640 | 476.26 |
| TRAVEL | 07/16/19 | Sanders, Zachary Air Fare Pas: Sanders/Zachary Ticket # 7376367453 TrvlDt: 08/28/2019 Class: Coach From: Newark NJ To: Reno NV Carrier: United Airlines | 1,370.10 |
| TRAVEL | 07/16/19 | Bodner, Sara LODGING TRIP PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA RptID: 010034948881 | 476.26 |
| TRAVEL | 07/16/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010034809885 | 476.26 |
| TRAVEL | 07/16/19 | Hall, R A UBER/LYFT, TRIP PURPOSE: Board Meeting in San Francisco - cab from San Francisco Airport to meeting. CITIES VISITED: San Francisco RptID: 010034850518 | 35.18 |
| TRAVEL | 07/16/19 | Hall, R A TAXI Out of Town TRIP PURPOSE: Board Meeting in San Francisco - cab from home to Newark Airport. CITIES VISITED: San Francisco RptID: 010034850518 | 89.47 |
| TRAVEL | 07/16/19 | Hall, R A UBER/LYFT, TRIP PURPOSE: Board Meeting in San Francisco - cab from meeting to San Francisco Airport. CITIES VISITED: San Francisco RptID: 010034850518 | 32.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/17/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: revision of documentation CITIES VISITED: New Jersey RptID: 010035206953 | 130.23 |
| TRAVEL | 07/17/19 | Denning, Nathan LODGING TRIP PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco RptID: 010034942640 | 476.26 |
| TRAVEL | 07/17/19 | Norris, Evan LODGING TRIP PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco RptID: 010034901444 | 476.26 |
| TRAVEL | 07/17/19 | Bodner, Sara LODGING TRIP PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA RptID: 010034948881 | 476.26 |
| TRAVEL | 07/17/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and continued work on investigations and regulatory requests CITIES VISITED: San Francisco RptID: 010034906723 | 476.26 |
| TRAVEL | 07/17/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7376367466 TrvlDt: 07/22/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 07/17/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires - Car to airport CITIES VISITED: San Francisco, CA RptID: 010034809885 | 33.22 |
| TRAVEL | 07/17/19 | Hall, R A TAXI Out of Town TRIP PURPOSE: Board Meeting in San Francisco - cab from Newark Airport to home. CITIES VISITED: San Francisco RptID: 010034850518 | 85.00 |
| TRAVEL | 07/18/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7376367488 TrvlDt: 07/24/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,658.91 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/18/19 | Bell V, Jim Air Fare Pas: Bell V/James Francis Ticket # 7376367482 Original Ticket # 7376367306 Exchange With Add Collect TrvIDt: 07/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 357.85 |
| TRAVEL | 07/18/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: revision of documentation CITIES VISITED: New Jersey RptID: 010035206953 | 101.87 |
| TRAVEL | 07/18/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010034955439 | 387.76 |
| TRAVEL | 07/18/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7376367489 TrvIDt: 07/26/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,658.91 |
| TRAVEL | 07/18/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: revision of documentation CITIES VISITED: New Jersey RptID: 010035206953 | 69.84 |
| TRAVEL | 07/18/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco RptID: 010034901444 | 91.29 |
| TRAVEL | 07/18/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco RptID: 010034942640 | 9.89 |
| TRAVEL | 07/18/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco RptID: 010034901444 | 74.06 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/18/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires - Car from airport to home CITIES VISITED: San Francisco, CA RptID: 010034809885 | 41.23 |
| TRAVEL | 07/19/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA RptID: 010034948881 | 60.54 |
| TRAVEL | 07/19/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010034955439 | 83.27 |
| TRAVEL | 07/19/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket # 7382050003 TrvlDt: 07/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 07/19/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7382050008 TrvlDt: 07/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,469.09 |
| TRAVEL | 07/21/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7382050018 TrvlDt: 07/22/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 07/21/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7382050020 Original Ticket # 7382050008 Exchange With Refund TrvlDt: 07/23/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: American Airlines | (227.01) |
| TRAVEL | 07/22/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/22/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035877131 | 126.49 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/22/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7350623685 Original Ticket # 7350623685 Refund TrvlDt: 07/22/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,605.22) |
| TRAVEL | 07/22/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings re: investigations matters CITIES VISITED: San Francisco RptID: 010035043703 | 589.55 |
| TRAVEL | 07/22/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7382050027 TrvlDt: 07/22/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,711.90 |
| TRAVEL | 07/22/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 600.00 |
| TRAVEL | 07/22/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 35.41 |
| TRAVEL | 07/22/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 50.21 |
| TRAVEL | 07/23/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035877131 | 64.10 |
| TRAVEL | 07/23/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7382050018 TrvlDt: 07/22/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines American Express - BTA - Ticket # 7382050018 | (252.11) |
| TRAVEL | 07/23/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035011647 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/23/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings re: investigations matters CITIES VISITED: San Francisco RptID: 010035043703 | 600.00 |
| TRAVEL | 07/23/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/23/19 | Fleming, Margaret AIRFARE CLASS: Economy ,CITIES VISITED: New York ,TICKET NO: 0167382050061 TRIP PURPOSE: Meeting with Expert to review benchmarking analysis. (LEA) RptID: 010036052117 | 531.92 |
| TRAVEL | 07/23/19 | Fleming, Margaret Air Fare Pas: Fleming/Margaret R Ticket # 7382050060 TrvlDt: 08/01/2019 Class: Coach From: Detroit MI To: Newark NJ Carrier: United Airlines | 1,625.23 |
| TRAVEL | 07/23/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 600.00 |
| TRAVEL | 07/24/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/24/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E, Uber to court CITIES VISITED: San Francisco RptID: 010035187028 | 25.95 |
| TRAVEL | 07/24/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: PSPS Documentation Meeting CITIES VISITED: San Francisco, CA RptID: 010035160887 | 63.00 |
| TRAVEL | 07/24/19 | Bodner, Sara LODGING TRIP PURPOSE: PSPS Documentation Meeting CITIES VISITED: San Francisco, CA RptID: 010035160887 | 413.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 07/24/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 73.99 |
| TRAVEL | 07/24/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035040249 | 33.11 |
| TRAVEL | 07/25/19 | Denning, Nathan LODGING TRIP PURPOSE: Meeting re: PSPS CITIES VISITED: San Francisco RptID: 010035084028 | 413.38 |
| TRAVEL | 07/25/19 | Bodner, Sara LODGING TRIP PURPOSE: PSPS Documentation Meeting CITIES VISITED: San Francisco, CA RptID: 010035160887 | 413.38 |
| TRAVEL | 07/25/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/26/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7382050090 TrvlDt: 07/31/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 07/26/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7382050087 TrvlDt: 08/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 07/26/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 10.49 |
| TRAVEL | 07/26/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/26/19 | Kibria, Somaiya<br>Air Fare Pas: Kibria/Somaiya Ticket # 7382050094 TrvlDt: 11/27/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,746.41 |
| TRAVEL | 07/27/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/28/19 | Lewandowski, Joan<br>PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York RptID: 010035874364 | 15.00 |
| TRAVEL | 07/28/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/29/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco RptID: 010035581841 | 476.26 |
| TRAVEL | 07/29/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035581841 | 58.50 |
| TRAVEL | 07/29/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 8.49 |
| TRAVEL | 07/29/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/29/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623686 Original Ticket # 7350623686 Refund TrvlDt: 07/29/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,605.22) |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/29/19 | Fountain, Peter<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067382050116 TRIP PURPOSE: Investigations (PC) RptID: 010035510084 | 1,676.87 |
| TRAVEL | 07/30/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035318704 | 600.00 |
| TRAVEL | 07/30/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco RptID: 010035581841 | 476.26 |
| TRAVEL | 07/30/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 10.49 |
| TRAVEL | 07/30/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Attention to request for information from Judge Alsup. CITIES VISITED: San Francisco RptID: 010035205078 | 7.44 |
| TRAVEL | 07/31/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035877131 | 33.78 |
| TRAVEL | 07/31/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035581841 | 36.53 |
| TRAVEL | 07/31/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 11.99 |

**Subtotal for TRAVEL**                                          **65,266.41**

## BUSINESS MEALS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/01/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Drafting narrative for Butte DA request; draft interview memo. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey, Margaret Fleming RptID: 010034612780 | 63.67 |
| BUSINESS MEALS | 07/08/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010034779733 | 75.00 |
| BUSINESS MEALS | 07/08/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034750638 | 75.00 |
| BUSINESS MEALS | 07/08/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meet with personnel re: potential interviews CITIES VISITED: Atlanta ATTENDEES CRAVATH: Allison Kempf RptID: 010034639602 | 50.47 |
| BUSINESS MEALS | 07/08/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010034638896 | 35.00 |
| BUSINESS MEALS | 07/09/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings with potential interviewees CITIES VISITED: Atlanta ATTENDEES CRAVATH: Allison Kempf RptID: 010034639602 | 33.86 |
| BUSINESS MEALS | 07/09/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034750638 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 07/09/19 | Mahaffey, Sylvia MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to Lakeview Headquarters to supervise record collection CITIES VISITED: Monterey ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034742378 | 27.58 |
| BUSINESS MEALS | 07/09/19 | Sanders, Zachary MEALS: DINNER BUSINESS PURPOSE: Investigation support CITIES VISITED: Monterey, CA ATTENDEES CRAVATH: Zachary Sanders, Sylvia Mahaffey RptID: 010034797121 | 70.00 |
| BUSINESS MEALS | 07/09/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034750638 | 35.00 |
| BUSINESS MEALS | 07/09/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Travel to Lakeview Headquarters to supervise record collection CITIES VISITED: Monterey ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034742378 | 25.50 |
| BUSINESS MEALS | 07/09/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Document review for research of PG&E proactive maintenance policies. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Somaiya Kibria RptID: 010034691941 | 103.87 |
| BUSINESS MEALS | 07/09/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010035233487 | 3.14 |
| BUSINESS MEALS | 07/09/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010034638896 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/10/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034750638 | 35.00 |
| BUSINESS MEALS | 07/10/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Travel to Lakeview Headquarters to supervise record collection CITIES VISITED: Monterey ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034742378 | 12.58 |
| BUSINESS MEALS | 07/10/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034750638 | 75.00 |
| BUSINESS MEALS | 07/10/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings re: ESI collection processing and production CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010034638896 | 35.00 |
| BUSINESS MEALS | 07/10/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010035233487 | 5.39 |
| BUSINESS MEALS | 07/10/19 | Robertson, Caleb MEALS: HOTEL - DINNER BUSINESS PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Margaret Fleming, Sylvia Mahaffey, Somaiya Kibria RptID: 010035233487 | 300.00 |
| BUSINESS MEALS | 07/11/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010034779733 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/11/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Client Meetings.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010034750638 | 35.00 |
| BUSINESS MEALS | 07/11/19 | Sanders, Zachary<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Investigation support CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Zachary<br>Sanders RptID: 010034797121 | 8.52 |
| BUSINESS MEALS | 07/11/19 | Fahner, Michael<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Attention to CPUC responses<br>- lodging. CITIES VISITED: San<br>Francisco, California ATTENDEES<br>CRAVATH: Michael Fahner RptID:<br>010035017283 | 66.24 |
| BUSINESS MEALS | 07/11/19 | Fleming, Margaret<br>MEALS: DINNER BUSINESS PURPOSE:<br>Working on Alsup response. CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Margaret Fleming, Caleb<br>Robertson, Somaiya Kibria, Zachary<br>Sanders RptID: 010034772026 | 155.35 |
| BUSINESS MEALS | 07/11/19 | Fahner, Michael<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attention to CPUC<br>responses - lodging. CITIES VISITED:<br>San Francisco, California ATTENDEES<br>CRAVATH: Michael Fahner RptID:<br>010035017283 | 35.00 |
| BUSINESS MEALS | 07/12/19 | Sanders, Zachary<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Investigation support CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Zachary<br>Sanders RptID: 010034797121 | 9.98 |
| BUSINESS MEALS | 07/12/19 | Sanders, Zachary<br>MEALS: DINNER BUSINESS PURPOSE:<br>Investigation support CITIES VISITED:<br>Arcata, CA ATTENDEES CRAVATH:<br>Zachary Sanders RptID: 010034797121 | 24.59 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 07/12/19 | Fahner, Michael MEALS: DINNER BUSINESS PURPOSE: Attention to CPUC responses - meal at airport to fly back to NYC. CITIES VISITED: San Francisco, California ATTENDEES CRAVATH: Michael Fahner RptID: 010035312590 | 37.79 |
| BUSINESS MEALS | 07/13/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: QC documents for production to the government. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey, Margaret Fleming RptID: 010034773486 | 59.58 |
| BUSINESS MEALS | 07/14/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: QC documents for production to the government. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034787127 | 29.89 |
| BUSINESS MEALS | 07/15/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010034942640 | 60.25 |
| BUSINESS MEALS | 07/15/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Research and analyze records for CPUC response. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034881865 | 28.73 |
| BUSINESS MEALS | 07/15/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010034948881 | 14.12 |
| BUSINESS MEALS | 07/15/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Request for Information from Judge Alsup. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010035122398 | 23.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/15/19 | Tilden, Allison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010034809885 | 61.09 |
| BUSINESS MEALS | 07/16/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034901444 | 35.00 |
| BUSINESS MEALS | 07/16/19 | Kempf, Allison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and continued work on investigations and regulatory requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010034906723 | 53.92 |
| BUSINESS MEALS | 07/16/19 | Bell V, Jim<br>MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: Pismo Beach ATTENDEES CRAVATH: James Bell V RptID: 010036285901 | 13.74 |
| BUSINESS MEALS | 07/16/19 | Denning, Nathan<br>MEALS: DINNER BUSINESS PURPOSE: Meeting re PSPS CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nathan Denning, Margaret Fleming, Sylvia Mahaffey, Sara Bodner, Allison Tilden RptID: 010035700786 | 295.84 |
| BUSINESS MEALS | 07/16/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034901444 | 75.00 |
| BUSINESS MEALS | 07/16/19 | Bodner, Sara<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010034948881 | 34.35 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/16/19 | Tilden, Allison MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010034809885 | 16.18 |
| BUSINESS MEALS | 07/17/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Travel to and supervise record collection for campfire investigation. CITIES VISITED: Orange, CA ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035139169 | 8.40 |
| BUSINESS MEALS | 07/17/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at PSPS Training CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010034948881 | 8.80 |
| BUSINESS MEALS | 07/17/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings re: investigations matters CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010035043703 | 8.42 |
| BUSINESS MEALS | 07/17/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings re: PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010034942640 | 75.00 |
| BUSINESS MEALS | 07/17/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Pismo Beach ATTENDEES CRAVATH: James Bell V RptID: 010036285901 | 19.24 |
| BUSINESS MEALS | 07/17/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034901444 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 07/17/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and continued work on investigations and regulatory requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010034906723 | 68.62 |
| BUSINESS MEALS | 07/17/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010034809885 | 35.00 |
| BUSINESS MEALS | 07/18/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meeting and Interviews. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034901444 | 35.00 |
| BUSINESS MEALS | 07/18/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and continued work on investigations and regulatory requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010034906723 | 35.00 |
| BUSINESS MEALS | 07/18/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Fresno ATTENDEES CRAVATH: James Bell V RptID: 010036285901 | 12.81 |
| BUSINESS MEALS | 07/19/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010034955439 | 35.00 |
| BUSINESS MEALS | 07/22/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010035040249 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/23/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Client meetings re: investigations matters CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Katherine O'Koniewski RptID: 010035043703 | 111.20 |
| BUSINESS MEALS | 07/23/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Travel to and supervise record collection for campfire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035139169 | 27.95 |
| BUSINESS MEALS | 07/23/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Butte County requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010035122398 | 40.31 |
| BUSINESS MEALS | 07/23/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010035040249 | 75.00 |
| BUSINESS MEALS | 07/23/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010035040249 | 35.00 |
| BUSINESS MEALS | 07/24/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Christopher Beshara RptID: 010035318704 | 30.59 |
| BUSINESS MEALS | 07/25/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Coordinate with SMEs regarding CPUC narrative. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035139169 | 37.70 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/25/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PSPS Documentation Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035160887 | 27.91 |
| BUSINESS MEALS | 07/25/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting re: PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035084028 | 75.00 |
| BUSINESS MEALS | 07/25/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: PSPS Documentation Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035160887 | 75.00 |
| BUSINESS MEALS | 07/26/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting re: PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035084028 | 35.00 |
| BUSINESS MEALS | 07/29/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: WSJ response. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Christopher Beshara RptID: 010035206731 | 108.48 |
| BUSINESS MEALS | 07/29/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Draft protocol for document review for production to the government. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035197727 | 27.87 |
| BUSINESS MEALS | 07/30/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010035581841 | 75.00 |

**Subtotal for BUSINESS MEALS**                                **3,612.82**

|  | **Total** | **$1,058,420.09** |
| --- | --- | --- |
| **Description** | | **Amount** |
| BUSINESS MEALS | | 3,612.82 |
| CLIENT BUSINESS TRANSPORTATION | | 4,270.86 |
| COURIER/MAIL SERVICES | | 2,502.27 |
| DUPLICATING | | 2,833.35 |
| SPECIAL DISBURSEMENTS | | 979,934.38 |
| TRAVEL | | 65,266.41 |
|  | **Total** | **$1,058,420.09** |