# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Herb Baer, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 cases.

2.      At my direction and under my supervision, Prime Clerk performed supplemental mailings of items returned as undeliverable from the service of the Standard Bar Date Notice[1], Fire Claim Bar Date Notice, Customer Bar Date Notice and related documents ("***Supplemental Service***"). Beginning on August 13, 2019, and on various dates through and including October 16, 2019, Supplemental Service was completed by causing:

      a.  the Standard Bar Date Notice and a Standard Proof of Claim Form, customized to include the name and address of the party, to be served via First Class Mail on the dates set forth on the Supplemental Standard Bar Date Notice Service List attached hereto as **Exhibit A**,

      b.  the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, and the applicable Debtor, amount, nature

---

[1] Unless otherwise defined herein, defined terms carry the meaning defined in the Certificate of Service of Herb Baer, dated July 23, 2019 [Docket No. 3159]

and classification of the scheduled claim, to be served via First Class Mail on the dates set forth on the parties listed on the Supplemental Schedule DEF Parties Service List attached hereto as **Exhibit B**,

    c.   the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the dates set forth on the parties listed on the Supplemental Schedule G Parties Service List attached hereto as **Exhibit C**,

    d.   the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form, customized to include the name of the party, to be served via First Class Mail on the dates set forth on the Supplemental Fire Claimant Service List attached hereto as **Exhibit D**,

    e.   the Customer Bar Date Notice and a Standard Proof of Claim Form, customized to include the name and address of the party, to be served via First Class Mail on 112,973 current or former customers of the Debtors, and

    f.   the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form, customized to include the name of the party, to be served via First Class Mail on 793 unique parties previously identified by GIS satellite experts retained by the Debtors as owners of property destroyed within the areas affected by the 2017 Northern California Wildfires.

3.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 31st day of October 2019, at New York, NY.

_Herb Baer_

Herb Baer

2

SRF 35071, 35151, 35250, 35346, 35387, 35585, 35672, 35774, 35915, 36146, 36147, 36307, 36449, 36453, 36681

# **Exhibit A**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4937182 | 1979-VISWANATHAN, LALITHA | 660 HARVARD AVE | APT 27 | SANTA CLARA | CA | 95051 | | 9/25/2019 |
| 4915244 | 3 PHASES RENEWABLES LLC | 1228 E GRAND AVE | | EL SEGUNDO | CA | 90245 | | 10/7/2019 |
| 4915273 | 4141 MINISTRIES | 4141 N FRESNO ST | | FRESNO | CA | 93726 | | 10/7/2019 |
| 4976200 | 7-M CO | 1940 OCEANSIDE BLVD | | OCEANSIDE | CA | 92054 | | 10/7/2019 |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 5455 WUKSGURE BLVD SUITE 2010 | | LOS ANGELES | CA | 90036-4220 | | 8/30/2019 |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 627 BRUNKEN AVE | | SALINAS | CA | 93901 | | 10/7/2019 |
| 4915301 | A & J ELECTRIC CABLE | 9009 NORTH LOOP E STE 120 | | HOUSTON | TX | 77029 | | 10/7/2019 |
| 4915341 | ABACUS ELECTRONICS INC | 321 SOQUEL WAY | | SUNNYVALE | CA | 94085 | | 10/7/2019 |
| 4915408 | ACCRUENT LLC | 10801 N MO PAC EXPY BLDG 2-400 | | AUSTIN | TX | 78759 | | 9/25/2019 |
| 4990914 | Aceves, Donna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912460 | ACKERSON, KELLY MICHAEL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911370 | ACRT, INC. | 1333 HOME AVE | | AKRON | OH | 44310 | | 9/25/2019 |
| 4915442 | ACTON ENVIROMENTAL TESTING | 533 MAIN ST | | ACTON | MA | 01720 | | 10/7/2019 |
| 4912178 | ACTON, PATRICK | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4915483 | ADRM SOFTWARE INC | 1910 THOMES AVE | | CHEYENNE | WY | 82001 | | 10/7/2019 |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | 11375 60TH ST N | | PINELLAS PARK | FL | 33782 | | 10/7/2019 |
| 4915517 | ADVANCED RESOLUTIONS LLC | 3016 WINDMILL CANYON DR | | CLAYTON | CA | 94517 | | 9/25/2019 |
| 4984183 | AGEE, ELEANOR | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912443 | Aguardo, Angelica | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4939368 | Aguilar, Teresa | 231 KINGS ST | | SALINAS | CA | 93905 | | 10/7/2019 |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | | LAFAYETTE | CA | 94549 | | 9/25/2019 |
| 4915606 | AIR LIQUIDE AMERICA CORP | 10919 VANOWEN ST | | NORTH HOLLYWOOD | CA | 91605 | | 10/7/2019 |
| 4915620 | AIRGAS NCN | 6790 FLORIN PERKINS RD STE 300 | | SACRAMENTO | CA | 95828 | | 10/7/2019 |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | | BRISTOL | PA | 19007 | | 9/25/2019 |
| 4915645 | AKZO NOBEL COASTINGS INC | 1660 CROSS ST SE | | SALEM | OR | 97302 | | 10/7/2019 |
| 4915646 | AKZO NOBEL PAINTS LLC | 15885 W SPRAGUE RD | | STRONGSVILLE | OH | 44136 | | 10/7/2019 |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 441 VICTORY AVE | | SOUTH SAN FRANCISCO | CA | 94080 | | 10/7/2019 |
| 4937726 | ALCOCER, EDWIN | 2231 GLIMMER WAY | | PERRIS | CA | 92571 | | 9/25/2019 |
| 4915717 | ALERT-O-LITE INC | 2379 S G ST | | FRESNO | CA | 93721 | | 10/7/2019 |
| 4915747 | ALIVIO MEDICAL GROUP INC | 25 CADILLAC DR STE 120 | | SACRAMENTO | CA | 95825 | | 10/7/2019 |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | | TULSA | OK | 74107 | | 9/25/2019 |
| 4915764 | ALLCLEAR ID INC | 816 CONGRESS AVE STE 1800 | | AUSTIN | TX | 78701 | | 10/7/2019 |
| 4989828 | ALLEN, AREMENTER | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975366 | ALLEN, ELLIOTT TOM | 7307 LANSBROOK AVE | | LAS VEGAS | NV | 89131 | | 9/25/2019 |
| 4915782 | ALLIANCE SCAFFOLDING INC | 153 IRON WORKS RD | | KILLINGWORTH | CT | 06419 | | 10/7/2019 |
| 4915789 | ALLIED ELECTRONICS | 1414 SOQUEL AVE | | SANTA CRUZ | CA | 95062 | | 9/25/2019 |
| 4975917 | Almanor Lakeside Villas | 2723 CROW CANYON RD STE 100 | | SAN RAMON | CA | 94583 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4938625 | ALMEIDA, BOB | 2500 FAIRWAY DR | | ARNOLD | CA | 95223 | | 9/25/2019 |
| 5861996 | ALPHA PACIFIC ENGINEERING & CONTRACTING, INC. | 10463 GRANT LINE RD | | ELK GROVE | CA | 95624 | | 9/25/2019 |
| 4976290 | Alpine PCS | 3220 S HIGUERA ST STE 201 | | SAN LUIS OBISPO | CA | 93401 | | 10/7/2019 |
| 4915867 | ALVAREZ & MARSAL BUSINESS | 600 LEXINGTON AVE FL 6 | | NEW YORK | NY | 10022 | | 10/7/2019 |
| 4937845 | ALVAREZ, DENISE | 85 S FILICE ST | | SALINAS | CA | 93905 | | 9/25/2019 |
| 4933977 | ALVAREZ, LUIS | 801 DEL RIO PIKE | | FRANKLIN | TN | 37064 | | 10/7/2019 |
| 4915946 | AMERICAN LEADERSHIP FORUM | 1400 PARKMOOR AVE STE 280 | | SAN JOSE | CA | 95126 | | 9/25/2019 |
| 4938926 | AMMONS, SHWANA | 1017 E 22ND ST | APT 6 | OAKLAND | CA | 94606 | | 9/25/2019 |
| 4923094 | AMOSS, JASON BREGORY | 4040 EASTSIDE CALPELLA RD | | UKIAH | CA | 95482 | | 10/7/2019 |
| 4916003 | AMS RESTAURANTS LLC | 7400 GREENBACK LN # 286 | | CITRUS HEIGHTS | CA | 95610 | | 9/25/2019 |
| 4940846 | Amteltek, Inc | 833 MAHLER RD | | BURLINGAME | CA | 94010 | | 10/7/2019 |
| 4949934 | Amtrust North America (Franco) | 17771 COWAN STE 100 | | IRVINE | CA | 92614 | | 10/7/2019 |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | 276 ABBY RD | | MANCHESTER | NH | 03103 | | 10/7/2019 |
| 4911651 | ANDERSON, AMANDA ELIZABETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975978 | Anderson, Derek | 3487 E HIDDEN VALLEY DR | | RENO | NV | 89502 | | 10/7/2019 |
| 4976810 | Anderson, Norene | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4978525 | Anderson, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4935860 | ANDERSONS HIDDEN VALLEY RANCH, JOHN ANDERSON | 384 CORRAL DE TIERRA RD | | SALINAS | CA | 93908 | | 9/25/2019 |
| 4935860 | ANDERSONS HIDDEN VALLEY RANCH, JOHN ANDERSON | 25560 SHAFTER WAY | | CARMEL | CA | 93923-8220 | | 10/15/2019 |
| 4912629 | Andrews, Cynthia Ann | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 2537 W STATE ST | | BOISE | ID | 83702 | | 10/7/2019 |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | 121 RALEY BLVD | | CHICO | CA | 95928 | | 10/7/2019 |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE STE 3A | | BERKELEY | CA | 94704 | | 10/7/2019 |
| 4939961 | ANGELA VICTORIA VALLE, TAM LUU - CLAIMANT. | 789 GREEN VALLEY RD | | WATSONVILLE | CA | 95076 | | 9/25/2019 |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 1030 E EL CAMINO REAL # 279 | | SUNNYVALE | CA | 94087 | | 10/7/2019 |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | 85 ELMIRA ST | | SAN FRANCISCO | CA | 94124 | | 10/7/2019 |
| 4916154 | APCO VALVE AND PRIMER CORP | 2054 STOCKBRIDGE AVE | | REDWOOD CITY | CA | 94061 | | 10/7/2019 |
| 4916195 | APT GLOBAL LLC | 1939 PALOMAR OAKS WAY | | CARLSBAD | CA | 92011 | | 9/25/2019 |
| 4916196 | APTECH INC | 2062 BUSINESS CENTER DR # 260 | | IRVINE | CA | 92612 | | 10/7/2019 |
| 4916203 | APX TECHNOLOGIES INC | 4921 R J MATTHEWS PKWY | | EL DORADO HILLS | CA | 95762 | | 9/25/2019 |
| 6015226 | Aquila Energy Marketing Corporation | 1100 WALNUT ST STE 3100 | | KANSAS CITY | MO | 64106 | | 10/7/2019 |
| 4984934 | ARDEN, DEBBIE | ADDRESS ON FILE | | | | | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4937790 | ARELLANO, MARGARITA | 1639 MADRID ST | APT 3 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4914579 | Aremu, Oyebola | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4916241 | AREVA INC | 15 N MILL ST | | NYACK | NY | 10960 | | 9/25/2019 |
| 4916243 | ARGO INDUSTRIAL CORP | 15207 SPRINGDALE ST | | HUNTINGTON BEACH | CA | 92649 | | 10/7/2019 |
| 4998121 | ARK, JOHANNA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4995237 | Armstrong, Scott | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913009 | ARNESON, REBECCA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4935405 | Arnoldussen, Thomas | 225 OAK PL | | PACIFIC GROVE | CA | 93950 | | 10/7/2019 |
| 4916314 | ARTISAN TECHNOLOGIES INC | 308 HAMILTON PL UNIT 15 | | HACKENSACK | NJ | 07601 | | 10/7/2019 |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | 575 MARKET ST STE 2125 | | SAN FRANCISCO | CA | 94105 | | 10/7/2019 |
| 4916414 | ATHLETIC & INDUSTRIAL | 2116 E ORANGEBURG AVE | | MODESTO | CA | 95355 | | 10/7/2019 |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 201 17TH ST NW STE 300 | | ATLANTA | GA | 30363 | | 9/25/2019 |
| 5807735 | ATWELL ISLAND | 209 S LOCUST ST | | VISALIA | CA | 93291 | | 9/25/2019 |
| 4916482 | AUTODESK INC | 2465 LATHAM ST | | MOUNTAIN VIEW | CA | 94040 | | 9/25/2019 |
| 4916485 | AUTOMATAK LLC | 202 RED FIELD ST | | CARY | NC | 27513 | | 10/7/2019 |
| 4916492 | AUTOMOTIVE RESOURCES INC | 1068 BELLVIEW RD | | MC LEAN | VA | 22102 | | 10/7/2019 |
| 4974858 | AVERY, CORY | 21651 PASEO DE LOS PORTALES RD | | SONORA | CA | 95370 | | 9/25/2019 |
| 4916508 | AVIATION SYSTEMS INC | 1372 PEACHTREE ST NE # 150 | | ATLANTA | GA | 30309 | | 9/25/2019 |
| 4934199 | AYALA, EDUARDO | 1170 STATE HIGHWAY 99 | SPC 1 | GRIDLEY | CA | 95948 | | 10/7/2019 |
| 4978337 | AZNOE, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4941422 | AZOV, OLEG | 1032 IRVING ST | | SAN FRANCISCO | CA | 94122 | | 9/25/2019 |
| 4916528 | AZTEC BEARING | 3725 W RUSSELL RD | | LAS VEGAS | NV | 89118 | | 9/25/2019 |
| 4916537 | B & T SPRAY EQUIPMENT INC | 1905 BAY RD | | EAST PALO ALTO | CA | 94303 | | 10/7/2019 |
| 4976404 | BAAQMD | 939 ELLIS ST | | SAN FRANCISCO | CA | 94109 | | 9/25/2019 |
| 4939088 | BABB, SPRING | 161 NAVIGATOR DR | | SCOTTS VALLEY | CA | 95066 | | 9/25/2019 |
| 4998174 | BACKMAN, DEBRA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975236 | BADARACCO, ADRIENNE A | 1015 MADDEN LN | APT 224 | ROSEVILLE | CA | 95661 | | 10/7/2019 |
| 5015773 | Bae, Jennifer | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4916563 | BAIBAS SAFETY SERVICE INC | 9160 SANTA BARBARA RD | | ATASCADERO | CA | 93422 | | 10/7/2019 |
| 4938768 | BAIG, MARIAM | 2451 N RAINBOW BLVD | UNIT 1068 | LAS VEGAS | NV | 89108 | | 9/25/2019 |
| 5803386 | BAKER STATION ASSOCIATES LP | 11225 SE 6TH ST STE 100 | | BELLEVUE | WA | 98004 | | 10/7/2019 |
| 4976271 | Baker, Justin and Thea | 2 CRABAPPLE CT | | CHICO | CA | 95926 | | 10/7/2019 |
| 4996340 | Baker, Steven | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4911740 | Baker, Steven Lee | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | 13801 VERACRUZ DR | | BAKERSFIELD | CA | 93314 | | 10/7/2019 |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 1011 CENTRE RD STE 322 | | WILMINGTON | DE | 19805 | | 10/7/2019 |
| 4922314 | BALL MD, HIEU T | 5401 NORRIS CANYON RD | | SAN RAMON | CA | 94583 | | 10/7/2019 |
| 4940656 | BALLARD, NICOLE | 140 GREENWAY DR | | WALNUT CREEK | CA | 94596 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4986712 | Banyasz, Craig | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | APT 2 | SAN FRANCISCO | CA | 94109 | | 9/25/2019 |
| 4975919 | Barber | 2545 S TORREY PINES DR STE B | | LAS VEGAS | NV | 89146 | | 10/7/2019 |
| 4982229 | BARGAS, LOUIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4914809 | Barlow, Dejeunne Leerine | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4989099 | BARONE, SHEILA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N 1ST AVE | | BARSTOW | CA | 92311 | | 9/25/2019 |
| 4916652 | BARTEC US CORPORATION | 363 N SAM HOUSTON PKWY E | | HOUSTON | TX | 77060 | | 9/25/2019 |
| 4976006 | BARTHOLF | 290 OLD PONY EXPRESS RD | | MARKLEEVILLE | CA | 96120 | | 10/7/2019 |
| 4932136 | BARTON, WILLIAM G | 8 OCEAN PKWY | | BOLINAS | CA | 94924 | | 9/25/2019 |
| 4975790 | Bash, Darrell | 550 OAKMONT AVE | # 1711 | LAS VEGAS | NV | 89109 | | 10/7/2019 |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | | DAVIS | CA | 95616 | | 10/15/2019 |
| 4975539 | BASTIAN, DANIEL | 211 POPLAR VALLEY RD | | BLAIRSDEN GRAEAGLE | CA | 96103 | | 9/25/2019 |
| 4938432 | Bauman, Matthew | 3031 STANFORD RANCH RD | STE 2 | ROCKLIN | CA | 95765 | | 10/7/2019 |
| 4912333 | BAUTISTA, RIZZA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 500 | | OAKLAND | CA | 94612 | | 9/25/2019 |
| 4916700 | BAY AREA DIABLO PERTROLEUM | 1107 5TH ST | | OAKLAND | CA | 94607 | | 10/7/2019 |
| 4935913 | BAY AREA YAKINIKU II LLC | 19620 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | | 9/25/2019 |
| 4916733 | BAY LINE CONSTRUCTION | 2100 FOLSOM ST | | SAN FRANCISCO | CA | 94110 | | 10/7/2019 |
| 4916760 | BAYWA RE WIND LLC | 4365 EXECUTIVE DR | | SAN DIEGO | CA | 92121 | | 10/7/2019 |
| 4916761 | BBNR LLC | 1043 NICHOLS CT # 200 | | ROCKLIN | CA | 95765 | | 9/25/2019 |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | | GRANITE BAY | CA | 95746 | | 9/25/2019 |
| 4987243 | BECKER, BETTY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | | HAYWARD | CA | 94545 | | 9/25/2019 |
| 4912072 | BEGLEY, WESLEY ALLEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4933748 | BEHM, JAMES | 2219 S KIHEI RD | APT B407 | KIHEI | HI | 96753 | | 9/25/2019 |
| 4912102 | Bennett, Jacquelyn M | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4944078 | BENNETT, KELLY | 3433 GOLDEN GATE WAY | APT 2 | LAFAYETTE | CA | 94549 | | 9/25/2019 |
| 4976062 | Benton, Max | 959 W ROSSER ST | | PRESCOTT | AZ | 86305 | | 10/7/2019 |
| 4916841 | BERENDSEN FLUID POWER INC | 4420 STATE RD | | BAKERSFIELD | CA | 93308 | | 10/7/2019 |
| 4939817 | Berlin, Jerry | 1223 ALVIRIA DR | | OJAI | CA | 93023 | | 10/7/2019 |
| 4943784 | BERNARDI, SARA | PO BOX 1233 | | NICE | CA | 95464 | | 10/7/2019 |
| 4913925 | Bernedo Martinez, Alejandro | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4977771 | Berry, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4916871 | BERTOLOTTI DISPOSAL | 231 FLAMINGO DR | | MODESTO | CA | 95358 | | 9/25/2019 |
| 4975675 | Bertrand | 6110 CANTERBURY DR | | CULVER CITY | CA | 90230 | | 10/7/2019 |
| 4916875 | BEST ACCESS SYSTEMS | 590 TERRITORIAL DR STE H | | BOLINGBROOK | IL | 60440 | | 9/25/2019 |
| 4916903 | BIACH INDUSTRIES INC | 12 WORLDS FAIR DR STE A | | SOMERSET | NJ | 08873 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4916909 | BIDGELY INC | 110 PIONEER WAY STE G | | MOUNTAIN VIEW | CA | 94041 | | 9/25/2019 |
| 4916951 | BIRD GARD LLC | 254 W ADAMS AVE | | SISTERS | OR | 97759 | | 9/25/2019 |
| 4916952 | BIRD-B-GONE INC | 15375 BARRANCA PKWY STE D | | IRVINE | CA | 92618 | | 9/25/2019 |
| 4916982 | BLADE FOOTBALL CLUB | 1800 OAK ST | | BAKERSFIELD | CA | 93301 | | 10/7/2019 |
| 4975893 | BLAHA, CARL | 1605 CHIANTI LN | | BRENTWOOD | CA | 94513 | | 10/7/2019 |
| 4916988 | BLARNEYSTONE INC | 837 SAN LUIS REY AVE | | CORONADO | CA | 92118 | | 9/25/2019 |
| 4975029 | Bless, Delbert W. | 808 N ATWOOD CT | | VISALIA | CA | 93291 | | 10/7/2019 |
| 4917005 | BLUE SHIELD OF CALIFORNIA | 50 BEALE ST | | SAN FRANCISCO | CA | 94105 | | 10/7/2019 |
| 4917007 | BLUE SKY SHIPPING | 2758 E STARLINGTON DR | | BOISE | ID | 83712 | | 10/7/2019 |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 333 CLAY ST | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4917021 | BOARD OF PORT COMMISSIONERS | DAVIS ST | | SAN FRANCISCO | CA | 94111 | | 10/7/2019 |
| 4991118 | BOGGS, MARVIN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4992994 | Bolen, Antonia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975544 | Bolin | 1607 E CHESTNUT AVE APT 6 | | SANTA ANA | CA | 92701 | | 10/7/2019 |
| 5006483 | Bolin Family Limited Partnership | 32134 CAMINO SENECO | | TEMECULA | CA | 92592 | | 10/7/2019 |
| 4975433 | Borba | 3702 LONE TREE WAY | | ANTIOCH | CA | 94509 | | 10/7/2019 |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E | | VALLEJO | CA | 94591 | | 9/25/2019 |
| 4917064 | BORON PRODUCTS LLC | 3250 S 614 RD | | QUAPAW | OK | 74363 | | 9/25/2019 |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW | | WASHINGTON | DC | 20005 | | 10/7/2019 |
| 5803108 | BOSWORTH | 16496 BERNARDO CENTER DR # 211 | | SAN DIEGO | CA | 92128 | | 10/7/2019 |
| 4922147 | BOSWORTH, HARRY K | 21060 GEYSERVILLE AVE | | GEYSERVILLE | CA | 95441 | | 10/7/2019 |
| 4928303 | BOTELHO MD, RONALD J | 1221 FARMERS LN STE 500 | | SANTA ROSA | CA | 95405 | | 10/7/2019 |
| 4943278 | BOULDIN, BILLIE | PO BOX 2362 | | FORT BRAGG | CA | 95437 | | 9/25/2019 |
| 4978191 | BOWDEN, GEORGE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4965193 | BOYLE, JOSEPH CHARLES | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4917124 | BRAIN RESOURCE INC | 268 BUSH ST | | SAN FRANCISCO | CA | 94104 | | 10/7/2019 |
| 4985873 | BRANDT, GINNY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4984270 | Braun, Karrie | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4917154 | BRENNER & FIEDLER | 4059 FLAT ROCK DR | | RIVERSIDE | CA | 92505 | | 10/7/2019 |
| 5006204 | Bright House Networks LLC | 1 SABIN BERMANT GOULD LLP WORLD TRADE CTR | | NEW YORK | NY | 10007 | | 10/7/2019 |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | 2338 W ROYAL PALM RD STE J | | PHOENIX | AZ | 85021 | | 10/7/2019 |
| 4975903 | Brock, Kurtis | 1785 DURHAM DAYTON HWY | | DURHAM | CA | 95938 | | 10/7/2019 |
| 4980494 | BROWN, CHARLES | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919357 | BROWN, D MARK | 914 SHORELINE DR | | SAN MATEO | CA | 94404 | | 10/7/2019 |
| 4912857 | BROWN, KRISTA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4978053 | Brown, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4917221 | BROWNIES | CENTRAL OFFICE | 801 BROADWAY | SACRAMENTO | CA | 95818 | | 8/30/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 8 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4939417 | BRUCE, JASON | 14356 LIBERTY RD | | GALT | CA | 95632 | | 9/25/2019 |
| 4936261 | Buchanan, Justin | 8408 PERSIMMON DR | | BAKERSFIELD | CA | 93311 | | 10/7/2019 |
| 4924827 | BUNCH, MARTHA M | 12655 FARM ROAD 2205 CIR | | CASSVILLE | MO | 65625 | | 10/7/2019 |
| 4986306 | Burchfield, Bonnie Kay | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 11860 W STATE ROAD 84 STE 1 | | DAVIE | FL | 33325 | | 10/7/2019 |
| 4935700 | BURGESS, VICTORIA | 4975 ORINDA WAY | | FAIRFIELD | CA | 94534 | | 9/25/2019 |
| 4917281 | BURGESS-MANNING INC | 14651 DALLAS PKWY | | DALLAS | TX | 75254 | | 9/25/2019 |
| 4917281 | BURGESS-MANNING INC | 14651 DALLAS PKWY | | DALLAS | TX | 75254 | | 10/15/2019 |
| 4988718 | BURKE, KATHERINE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4989151 | BURKE, MICHAEL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4978784 | Burke, Patrick | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913924 | Burley, Dontorius | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | | BURLINGAME | CA | 94010 | | 9/25/2019 |
| 4917292 | BURNEY CHAMBER OF COMMERCE | 36879 STATE HIGHWAY 299 E | | BURNEY | CA | 96013 | | 10/7/2019 |
| 4996172 | BURT, HELEN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4911842 | BUSTAMANTE, CLAUDIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4991152 | Buys, Grace | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4938109 | CADLE, SEVINA | 19180 MALLORY CANYON RD | | SALINAS | CA | 93907 | | 9/25/2019 |
| 4983875 | Cafer, Ruby | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 2612 LEONIS BLVD | | VERNON | CA | 90058 | | 10/7/2019 |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST STE A | | SANTA MARIA | CA | 93455 | | 10/7/2019 |
| 4917393 | CALAVERAS MATERIALS INC | 1945 LATHROP RD | | LATHROP | CA | 95330 | | 10/7/2019 |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | 425 E SAINT CHARLES ST | | SAN ANDREAS | CA | 95249 | | 9/25/2019 |
| 4917403 | CALGON CORP | 5400 CAMPBELLS RUN RD | | PITTSBURGH | PA | 15205 | | 9/25/2019 |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | 1130 K ST STE 250 | | SACRAMENTO | CA | 95814 | | 10/7/2019 |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST FL 14 | | SACRAMENTO | CA | 95814 | | 10/7/2019 |
| 4917453 | CALIFORNIA D V B E ALLIANCE | 1611 S ST | | SACRAMENTO | CA | 95811 | | 10/7/2019 |
| 4917486 | CALIFORNIA GLASS | 155 98TH AVE | | OAKLAND | CA | 94603 | | 10/7/2019 |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | 750 RIDDER PARK DR | | SAN RAMON | CA | 94583 | | 10/7/2019 |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | | FONTANA | CA | 92337 | | 9/25/2019 |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1720 N 1ST ST | | SAN JOSE | CA | 95112 | | 10/7/2019 |
| 5807517 | CALRENEW-1 LLC | 1730 S AMPHLETT BLVD STE 215 | | SAN MATEO | CA | 94402 | | 10/7/2019 |
| 4976056 | CAMACHO | 845 N ALAMEDA ST | | LOS ANGELES | CA | 90012 | | 10/7/2019 |
| 4917658 | CAMERON INTERNATIONAL CORP | 1333 WEST LOOP S STE 1700 | | HOUSTON | TX | 77027 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4992661 | CAMERON, GERTRUDE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4917696 | CANTEEN REFRESHMENT SERVICES | 20929 CABOT BLVD | | HAYWARD | CA | 94545 | | 10/7/2019 |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4820 E MCDOWELL RD STE 101 | | PHOENIX | AZ | 85008 | | 10/7/2019 |
| 4917706 | CAPEX PROPERTIES LLC | 581 SAN PEDRO CV | | SAN RAFAEL | CA | 94901 | | 9/25/2019 |
| 4983851 | CARICH, NORMAREA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4930715 | CARNAHAM, THERESA E | 408 BRIDGECREEK DR | | COLUMBIA | SC | 29229 | | 9/25/2019 |
| 4992678 | CARSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4917800 | CARTER LAW GROUP PC | 2140 W MALDONADO RD | | PHOENIX | AZ | 85041 | | 9/25/2019 |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 2635 18TH AVE | | SAN FRANCISCO | CA | 94116 | | 10/7/2019 |
| 4938546 | Caselli, Richard | 770 OAK LN | | SONOMA | CA | 95476 | | 10/7/2019 |
| 4993055 | Cash, Allen | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4936862 | CASH-WOLFE, LINDA | PO BOX 93 | | LOCKEFORD | CA | 95237 | | 9/25/2019 |
| 4912341 | CASTILLO, MARIA TERESA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4936816 | CASTLE, MICHAEL | 4575 CRYSTAL ST | | CAPITOLA | CA | 95010 | | 9/25/2019 |
| 4977565 | CATES, CLIFFORD | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4977847 | CATES, ERNEST H | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6126101 | CCATT LLC | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4917876 | CEMEX INC | 1501 BELVEDERE RD | | WEST PALM BEACH | FL | 33406 | | 9/25/2019 |
| 4922894 | CENDEJAS, ISRAEL S | 604 MARY ST | | ARVIN | CA | 93203 | | 10/7/2019 |
| 4976285 | Central (VIA Wireless LLC) | 445 W WEBER AVE STE 200 | | STOCKTON | CA | 95203 | | 10/7/2019 |
| 4917943 | CENTRAL COAST IN-PATIENT | 1400 E CHURCH ST | | SANTA MARIA | CA | 93454 | | 9/25/2019 |
| 4917964 | CENTRAL PARKING SYSTEM | 208 E 6TH ST | | LOS ANGELES | CA | 90014 | | 9/25/2019 |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | 9400 N NAME UNO | | GILROY | CA | 95020 | | 9/25/2019 |
| 4917997 | CERTIFIED LABORATORIES | 6272 VAN BUREN BLVD | | RIVERSIDE | CA | 92503 | | 10/7/2019 |
| 4918007 | CH2M HILL INC | 999 W MAIN ST STE 1200 | | BOISE | ID | 83702 | | 10/7/2019 |
| 4912881 | CHANEY, DAVID A | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 14906 PARRON AVE | | GARDENA | CA | 90249 | | 10/7/2019 |
| 4918058 | CHARLES SCHWAB & CO INC | 9875 SCHWAB WAY | | LONE TREE | CO | 80124 | | 9/25/2019 |
| 4987630 | Chavez, Guadalupe | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4937823 | CHAVEZ, VANESSA | 321 SEQUOIA ST | | SALINAS | CA | 93906 | | 9/25/2019 |
| 4918073 | CHEMETRON CORP | 5323 S WESTERN AVE | | CHICAGO | IL | 60609 | | 9/25/2019 |
| 4995711 | Chiavola, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4918120 | CHINA-US ENERGY EFFICIENCY | 3 EMBARCADERO CTR | | SAN FRANCISCO | CA | 94111 | | 9/25/2019 |
| 4912709 | CHISHOLM, JONATHAN STEVEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4991753 | CHOHLIS, DANA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4918159 | CHRISTOPER RANCH LLC | 1690 FREITAS RD | | SAN JUAN BAUTISTA | CA | 95045 | | 9/25/2019 |
| 4982842 | CHRISTOPHER, BEATRICE | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 10 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4918177 | CHURCH OF GOD OF PROPHECY | 248 VIRGINIA AVE | | CAMPBELL | CA | 95008 | | 9/25/2019 |
| 4990819 | Cibart, Lori | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4976011 | CICCHETTI, R. J. | 4210 MEPHAM CT | | EL DORADO HILLS | CA | 95762 | | 9/25/2019 |
| 4974235 | CIMCON LIGHTING | 600 TECHNOLOGY PARK DR | | BILLERICA | MA | 01821 | | 9/25/2019 |
| 4918189 | CINTAS CORPORATION 2 | 18050 CENTRAL AVE | | CARSON | CA | 90746 | | 10/7/2019 |
| 4918191 | CIOSE LLC | 204 E VIENNA DR | | HUTTO | TX | 78634 | | 10/7/2019 |
| 4918201 | CITIBANK NA NY | 399 PARK AVE | | NEW YORK | NY | 10022 | | 10/7/2019 |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | 3 HIGH RIDGE PARK | | STAMFORD | CT | 06905 | | 10/7/2019 |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 950 BRYANT ST | | SAN FRANCISCO | CA | 94103 | | 9/25/2019 |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 950 BRYANT ST | | SAN FRANCISCO | CA | 94103 | | 9/25/2019 |
| 6123131 | City and County of San Francisco | 950 BRYANT ST | | SAN FRANCISCO | CA | 94103 | | 10/7/2019 |
| 4918279 | CITY OF CARMEL BY THE SEA | 0 SE JUNIPERO # 4 | | CARMEL | CA | 93921 | | 10/7/2019 |
| 4918285 | CITY OF CLEARLAKE | 14050 OLYMPIC DR | | CLEARLAKE | CA | 95422 | | 9/25/2019 |
| 4918469 | CITY OF SALINAS | 12 CENTER ST | | SALINAS | CA | 93905 | | 10/7/2019 |
| 4918484 | CITY OF SAN MATEO | 2001 PACIFIC BLVD | | SAN MATEO | CA | 94403 | | 10/7/2019 |
| 4918486 | CITY OF SAN PABLO | 13925 SAN PABLO AVE | | SAN PABLO | CA | 94806 | | 10/7/2019 |
| 4918585 | CLARK SECURITY PRODUCTS INC | 1200 PLUM ORCHARD DR | | SILVER SPRING | MD | 20904 | | 10/7/2019 |
| 4913260 | Clark, Granson L | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4926780 | CLAYMAN, PAUL F | 260 RANCHO SOQUEL RD | | SOQUEL | CA | 95073 | | 9/25/2019 |
| 4918595 | CLEAN CUT LANDSCAPE | 12465 MARATHON DR | | AUBURN | CA | 95603 | | 9/25/2019 |
| 4918609 | CLEARY BROS LANDSCAPE INC | 4931 PACHECO BLVD | | MARTINEZ | CA | 94553 | | 10/7/2019 |
| 5803484 | CLOVERDALE SOLAR 1, LLC | 303 TWIN DOLPHIN DR # 6 | | REDWOOD CITY | CA | 94065 | | 10/7/2019 |
| 4918652 | CNE GAS HOLDINGS INC | 10 S DEARBORN ST FL 49 | | CHICAGO | IL | 60603 | | 10/7/2019 |
| 4918683 | COB INDUSTRIES INC | 6909 VICKIE CIR | | MELBOURNE | FL | 32904 | | 10/7/2019 |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | | PLEASANTON | CA | 94566 | | 9/25/2019 |
| 4989691 | COCKAYNE, ELIZABETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4933456 | COLBY, RIKI | 139 GLENWOOD AVE | | GRASS VALLEY | CA | 95945 | | 9/25/2019 |
| 4985303 | Collier, Allen | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932587 | COLUMBIA SOLAR ENERGY, LLC | 2907 PTTSBURG ANTIOCH HWY | | PITTSBURG | CA | 94565 | | 9/25/2019 |
| 4932587 | COLUMBIA SOLAR ENERGY, LLC | 2907 PTTSBURG ANTIOCH HWY | | PITTSBURG | CA | 94565 | | 9/25/2019 |
| 4979440 | COLVARD, DENICE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4974754 | Commander, NTC | 25375 ORCHARD VILLAGE RD STE 106 | | VALENCIA | CA | 91355 | | 10/7/2019 |
| 4918743 | COMMERCE ENERGY GROUP INC | 15901 RED HILL AVE STE 100 | | TUSTIN | CA | 92780 | | 10/7/2019 |
| 4918744 | COMMERCE ENERGY INC | 1 CENTERPOINTE DR STE 350 | | LA PALMA | CA | 90623 | | 10/7/2019 |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP | PO BOX 269003 | OKLAHOMA CITY | OK | 73126-9003 | | 8/30/2019 |
| 4918749 | COMMITTEE ENCOURAGING | 85 BROAD ST # 27 | | NEW YORK | NY | 10004 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4918753 | COMMON GROUND ALLIANCE | 707 PRINCE ST | | ALEXANDRIA | VA | 22314 | | 9/25/2019 |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | DEPOT ST | | BELLINGHAM | MA | 02019 | | 10/7/2019 |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 31028 HUNTWOOD AVE | | HAYWARD | CA | 94544 | | 10/7/2019 |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | 22351 CITY CENTER DR | | HAYWARD | CA | 94541 | | 9/25/2019 |
| 4918785 | COMMUNITY HOSPITAL OF | 3102 E HIGHLAND AVE | | PATTON | CA | 92369 | | 10/7/2019 |
| 4918793 | COMMUNITY INITIATIVES | 1 EMBARCADERO CTR | | SAN FRANCISCO | CA | 94111 | | 10/7/2019 |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | 4126 GAGE AVE | | BELL | CA | 90201 | | 9/25/2019 |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY INC | 4130 GAGE AVE | | BELL | CA | 90201 | | 10/15/2019 |
| 5800482 | CONCORD IRON WORKS, INC. | 1501 LOVERIDGE RD STE 15 | | PITTSBURG | CA | 94565 | | 9/25/2019 |
| 4990968 | Connelly, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4992040 | CONNER, RAYMOND | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4918892 | CONNEXSYS ENGINEERING INC | 1320 WILLOW PASS RD | | CONCORD | CA | 94520 | | 10/7/2019 |
| 4918981 | COOPER CAMERON CORP | 1333 WEST LOOP S STE 1700 | | HOUSTON | TX | 77027 | | 10/7/2019 |
| 4918982 | COOPER CAMERON VALVE CORP | 9002 HIGHWAY 44 | | CORPUS CHRISTI | TX | 78406 | | 10/7/2019 |
| 4918987 | COOPER POWER SYSTEMS LLC | 2800 9TH AVE | | SOUTH MILWAUKEE | WI | 53172 | | 10/7/2019 |
| 4929950 | CORCORAN MD, STEPHEN F | 5637 CARMELA CT | | MERCED | CA | 95340 | | 10/7/2019 |
| 4937911 | CORNEJO, ALEJANDRO | 1021 POLK ST | UNIT 31 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4974969 | Corrigan, Pat/Jill | 3292 MARTIN RD | | CARMEL | CA | 93923 | | 10/7/2019 |
| 4913231 | COSIO, ARTURO | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4985985 | COSTA, EDIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4924710 | COSTA, MARIE | 29568 AVENUE 22 | | MADERA | CA | 93638 | | 9/25/2019 |
| 4914814 | COSTELLO, RICHARD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4980918 | Cothran, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912126 | Couch Jr., Grady Michael | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5803500 | COUNTY OF SANTA BARBARA | 315 CAMINO DEL REMEDIO | | SANTA BARBARA | CA | 93110 | | 10/7/2019 |
| 4974388 | County of Tuolumne | 18440 STRIKER CT | | SONORA | CA | 95370 | | 10/7/2019 |
| 4996324 | COURTRIGHT, DOUGLAS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4996198 | COWING, KENNETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4917353 | COX, C LEE | PO BOX 5067 | | CARMEL BY THE SEA | CA | 93921 | | 10/7/2019 |
| 4919199 | CQ ROLL CALL INC | 2600 VIRGINIA AVE NW STE 600 | | WASHINGTON | DC | 20037 | | 10/7/2019 |
| 4983739 | Crandall, Evelyn | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4911987 | CRAWFORD JR., WILLIAM CLAYTON | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919224 | CRC LUXURY MOTORS LLC | 1250 E MONTE VISTA AVE | | VACAVILLE | CA | 95688 | | 9/25/2019 |
| 4919225 | CREAFORM USA INC | 2031 MAIN ST | | IRVINE | CA | 92614 | | 10/7/2019 |
| 4992332 | CRIDER, DAWN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919238 | CRIUS ENERGY CORPORATION | 535 CONNECTICUT AVE | | NORWALK | CT | 06854 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4919256 | CRYOCAL INC | 25720 JEFFERSON AVE | | MURRIETA | CA | 92562 | | 10/7/2019 |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST | | SAN LEANDRO | CA | 94578 | | 10/7/2019 |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | 15842 CHEMICAL LN | | HUNTINGTON BEACH | CA | 92649 | | 10/7/2019 |
| 4913518 | CUDDY, THOMAS E. | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4929985 | CUELLAR, STEVEN | 2028 RIVERA DR | | SANTA ROSA | CA | 95400-3010 | | 8/30/2019 |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | | 10/7/2019 |
| 4933514 | Cuevas, Charles | 1083 N WELLINGTON ST | | PORTERVILLE | CA | 93257 | | 10/7/2019 |
| 4977661 | Culley, Jack | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919288 | CULTUREIQ INC | 111 8TH AVE | | NEW YORK | NY | 10011 | | 9/25/2019 |
| 4975667 | Currier | 1443 BEDFORD AVE | | SUNNYVALE | CA | 94087 | | 10/7/2019 |
| 4939983 | CURTIS, CHEREE | PO BOX 193 | | RED BLUFF | CA | 96080 | | 9/25/2019 |
| 4919329 | CVIN LLC | 1346 N FLOYD AVE | | FRESNO | CA | 93723 | | 10/7/2019 |
| 4942345 | Dacanay, Frank | 2410 W MYRTLE AVE | APT 105 | PHOENIX | AZ | 85021 | | 10/7/2019 |
| 4987176 | DALE, EDGAR | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4983852 | DALRYMPLE, GENEVA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4986777 | DAMIANAKES, ALYSSA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4984561 | Damron, Charmaigne | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919386 | DAN G RYAN ESQ | 3478 BUSKIRK AVE | | PLEASANT HILL | CA | 94523 | | 10/7/2019 |
| 4914413 | Dancel, Elizabeth E | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4943819 | DANILOV, SERGEI | 1265 AYALA DR | APT 3 | SUNNYVALE | CA | 94086 | | 9/25/2019 |
| 4984412 | Dates, Jeanette | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | 203 REDWOOD SHORES PKWY STE 800 | | REDWOOD CITY | CA | 94065 | | 10/7/2019 |
| 4975404 | DAUTERMAN, THOMAS M. | 1301 CANYON RIM PL | | CHICO | CA | 95928 | | 10/7/2019 |
| 4912801 | DAVIDOO, ANITA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4914924 | Davidson III, Jerry Lynwood | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932146 | DAVIES, WILLIAM L | PO BOX 279 | | WESTWOOD | CA | 96137 | | 10/7/2019 |
| 4976595 | Davila, Jill | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4974881 | DAVIS INVESTMENT COMPANY | 2750 CHERRY AVE | | SIGNAL HILL | CA | 90755 | | 9/25/2019 |
| 4933982 | Davis, Ychoaya | 7808 WELD ST | | OAKLAND | CA | 94621 | | 10/7/2019 |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST BLVD | | FORT WORTH | TX | 76116 | | 9/25/2019 |
| 4929175 | DEAN, SHAUN | 105 DENURE CT | | FOLSOM | CA | 95630 | | 10/7/2019 |
| 4913364 | DECLUE, JEREMY CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5803510 | DEL MONTE FOODS INC | 1509 DRAPER ST STE A | | KINGSBURG | CA | 93631 | | 10/7/2019 |
| 4977559 | DELK, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 W HOUSTON AVE | | VISALIA | CA | 93291 | | 9/25/2019 |
| 4919635 | DELTA VETERANS GROUP | 3710 LONE TREE WAY # 110 | | ANTIOCH | CA | 94509 | | 8/30/2019 |
| 4990925 | DEMICHELI, OLYMPIA | ADDRESS ON FILE | | | | | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4994776 | DeMotte, William | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919643 | DENAIR COMMUNITY SERVICES | 3850 N GRATTON RD | | DENAIR | CA | 95316 | | 9/25/2019 |
| 4992683 | Denman, Darryl | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919672 | DENTONS US LLP | 303 PEACHTREE ST NE | | ATLANTA | GA | 30308 | | 9/25/2019 |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | 100 PASEO DE SAN ANTONIO STE 306 | | SAN JOSE | CA | 95113 | | 9/25/2019 |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | 3 H ST | | ANTIOCH | CA | 94509 | | 9/25/2019 |
| 4919694 | DEPARTMENT OF TRANSPORTATION | 526 S 6TH ST | | WALTERS | OK | 73572 | | 10/7/2019 |
| 4976830 | DERSHAM, AUDREY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4990878 | DESCHLER, ROBERT | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL ST | | NEW YORK | NY | 10005 | | 10/7/2019 |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | 345 PARK AVE UPPR L-1 | | NEW YORK | NY | 10154 | | 10/7/2019 |
| 4912715 | DEVERS, JAMES EDWARD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4974564 | DGS - Real Estate Services Division/RPSS | 4570 PELL DR | | SACRAMENTO | CA | 95838 | | 10/7/2019 |
| 4919765 | DIAZ DIAZ & BOYD INC | 1056 DIVISION ST | | PLEASANTON | CA | 94566 | | 10/7/2019 |
| 4992125 | Diaz, Finola | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975210 | DIEDRA | 3412 CLOVER RD E | | CHESAPEAKE | VA | 23321 | | 9/25/2019 |
| 4919775 | DIFRANCESCO CONSULTING INC | 2605 EDGEWOOD DR | | LODI | CA | 95240-0451 | | 8/30/2019 |
| 4935981 | Dimalanta, Marc | 624 LOMITA AVE | | MILLBRAE | CA | 94030 | | 10/7/2019 |
| 4976020 | DIMICK | 415 S ARTHUR AVE | | POCATELLO | ID | 83204 | | 10/7/2019 |
| 4911508 | Dixon, Coleeta | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4997825 | Dixon, Renee | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919861 | DOALL CO | 1480 S WOLF RD | | WHEELING | IL | 60090 | | 10/7/2019 |
| 4976706 | Dobiles, Bruce | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919873 | DOCUSIGN INC | 1301 2ND AVE STE 2000 | | SEATTLE | WA | 98101 | | 9/25/2019 |
| 4914598 | Doherty, Breanna E | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 1487 DUNWOODY DR STE 350 | | WEST CHESTER | PA | 19380 | | 10/7/2019 |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD BELKIN LAW OFFICES | PO BOX 991990 | REDDING | CA | 96099-1990 | | 8/30/2019 |
| 4919941 | DONALDSON COMPANY INC | 3230 65TH AVE | | NEW WINDSOR | IL | 61465 | | 10/7/2019 |
| 4976067 | DONALDSON, WILLIAM | PO BOX 399 | | OCCIDENTAL | CA | 95465 | | 9/25/2019 |
| 4941215 | Donsky, Aaron | 233 ORANGE ST | | OAKLAND | CA | 94610 | | 10/7/2019 |
| 4986293 | Doolittle, Jane | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975884 | DORMAN | 720 DAFFODIL DR | | BENICIA | CA | 94510 | | 10/7/2019 |
| 4984830 | DOW, INA | ADDRESS ON FILE | | | | | | 8/30/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 14 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4994824 | Dow, Janet | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4988074 | DOWLING, SOPHA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4920019 | DR RICHARD K SKALA | 5835 CARMEL STATION AVE | | CHARLOTTE | NC | 28226 | | 10/7/2019 |
| 4920023 | DRAEGER SAFETY INC | 3815 TIMMS ST STE 111 | | TYLER | TX | 75701 | | 10/7/2019 |
| 4920028 | DRESSER INC | 210 OLD GATE LN | | MILFORD | CT | 06460 | | 10/7/2019 |
| 4920041 | DRIVER CHECK INC | 2100 POWERS FERRY RD SE STE 200 | | ATLANTA | GA | 30339 | | 10/7/2019 |
| 4937797 | DRUMMOND, KAREN | 255 E BOLIVAR ST | SPC 81 | SALINAS | CA | 93906 | | 9/25/2019 |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104 | | 10/7/2019 |
| 4977631 | DUE, LEOTA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4920068 | DUHIG & CO INC | 5071 TELEGRAPH RD | | LOS ANGELES | CA | 90022 | | 9/25/2019 |
| 4920070 | DUKE COURT REPORTERS INC. DBA | 24307 MAGIC MOUNTAIN PKWY # 439 | | VALENCIA | CA | 91355 | | 10/7/2019 |
| 4913622 | DUNBAR, CHARLES | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4913622 | DUNBAR, CHARLES | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD STE 119 | | LYNNWOOD | WA | 98087 | | 10/7/2019 |
| 4984339 | Dusina, Kathy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913218 | DUTTA, MANSI | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4913509 | Dux, Christopher T | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4936776 | Dwyer, Pacquin | 490 ESTUDILLO AVE | APT 6 | SAN LEANDRO | CA | 94577 | | 10/7/2019 |
| 4920100 | DYNALCO CONTROLS | 100 STAMFORD PL | | STAMFORD | CT | 06902 | | 10/7/2019 |
| 4920108 | DYNEGY POWER GENERATION | 1000 LOUISIANA ST STE 5800 | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4920111 | E AND F FINANCIAL SERVICES INC | 655 MARINERS ISLAND BLVD | | SAN MATEO | CA | 94404 | | 10/7/2019 |
| 4920112 | E C SMITH INC | 1265 WILLIS ST | | REDDING | CA | 96001 | | 10/7/2019 |
| 4920128 | E5 CONSULTING LLC | 107 CHESLEY DR | | MEDIA | PA | 19063 | | 9/25/2019 |
| 4920155 | EAST BAY GASKET INC | 5221 CENTRAL AVE STE 6 | | RICHMOND | CA | 94804 | | 9/25/2019 |
| 4920179 | EASTERN RESEARCH INC | 121 WHITTENDALE DR | | MOORESTOWN | NJ | 08057 | | 10/7/2019 |
| 4984489 | EASTRIDGE, MARTHA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928241 | EBRAHIMIAN, RODNEY | 1640 SAN YSIDRO DR | | BEVERLY HILLS | CA | 90210 | | 9/25/2019 |
| 4920189 | ECI HOLDING COMPANY LLC | 4721 NORTH CT | | SAN DIEGO | CA | 92116 | | 9/25/2019 |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 1 KAISER PLZ STE 1410 | | OAKLAND | CA | 94612 | | 9/25/2019 |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 1336 N MOORPARK RD # 335 | | THOUSAND OAKS | CA | 91360 | | 10/7/2019 |
| 4994741 | Edie, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4934492 | EDSON, DAVID | PO BOX 1299 | | HEALDSBURG | CA | 95448 | | 9/25/2019 |
| 4994698 | Eichman, Cheryl | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4920337 | ELECTRIC LIGHTWAVE LLC | 1201 NE LLOYD BLVD | | PORTLAND | OR | 97232 | | 10/7/2019 |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AVE STE 400 | | PASADENA | CA | 91101 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 1255 COLLIER RD NW | | ATLANTA | GA | 30318 | | 9/25/2019 |
| 5820811 | ELECTROMARK | 111 8TH AVE | | NEW YORK | NY | 10011 | | 9/25/2019 |
| 6024695 | ELEMENTS PLUS INC. | 1621 OAK VIEW AVE | | KENSINGTON | CA | 94707 | | 9/25/2019 |
| 4935327 | Elkins, Lawrence | 1465 MURAL DR | | CLAREMONT | CA | 91711 | | 10/7/2019 |
| 4936558 | Ellison, Coeur-d-lene | 21498 TREFOIL LN | UNIT 17 | COTTONWOOD | CA | 96022 | | 10/7/2019 |
| 4920419 | ELSTER SOLUTIONS CORPORATION | 10 SW 49TH AVE STE 100 | | OCALA | FL | 34474 | | 10/7/2019 |
| 4920498 | ENERGY CONNECT INC | 307 DELLCREST DR | | FOREST HILL | MD | 21050 | | 10/7/2019 |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 270 MADISON AVE FL 19 | | NEW YORK | NY | 10016 | | 9/25/2019 |
| 4920515 | ENERGY SALES INC | 355 E MIDDLEFIELD RD | | MOUNTAIN VIEW | CA | 94043 | | 10/7/2019 |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | 100 CENTER POINT CIR # II | | COLUMBIA | SC | 29210 | | 10/7/2019 |
| 4911821 | ENGIN, DENIZ | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | 3207 LILAC ST | | PASADENA | TX | 77505 | | 9/25/2019 |
| 4920551 | ENGINEERS & SCIENTISTS OF | 835 HOWARD ST # 2 | | SAN FRANCISCO | CA | 94103 | | 9/25/2019 |
| 4975735 | Ensey, Kenneth | 887 SLAWSON LN | | LINCOLN | CA | 95648 | | 10/7/2019 |
| 4942430 | ENSTROM, BJORN | 248 VALLE VISTA DR | | DANVILLE | CA | 94526 | | 9/25/2019 |
| 4924465 | ESCANDON, LORRAINE | PO BOX 1840 | | HURON | CA | 93234 | | 10/7/2019 |
| 4988364 | ESCUDE, JULIO | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4920692 | ESP DATA SOLUTIONS INC | 360 LIBERTY ST | | HAVERHILL | MA | 01832-1038 | | 8/30/2019 |
| 4920696 | ESSESS INC | 25 THOMSON PL STE 4 | | BOSTON | MA | 02210 | | 9/25/2019 |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | 2345 CRYSTAL DR STE 201 | | ARLINGTON | VA | 22202 | | 10/7/2019 |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER | 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | | 8/30/2019 |
| 4992382 | ETLING, NORMAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4920742 | EUROTHERM CONTROLS INC | 8601 AERO DR | | SAN DIEGO | CA | 92123 | | 10/7/2019 |
| 4989932 | EUTSLER, GERALDINE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975018 | Evans, Jr., Louis H. | 645 E CHAMPLAIN DR | APT 150 | FRESNO | CA | 93730 | | 10/7/2019 |
| 4920756 | EVD INC | 3 LAGOON DR STE 180 | | REDWOOD CITY | CA | 94065 | | 10/7/2019 |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | | LAS VEGAS | NV | 89121 | | 9/25/2019 |
| 4920819 | EXXONMOBIL OIL CORP | 5959 LAS COLINAS BLVD | | IRVING | TX | 75039 | | 10/7/2019 |
| 4990227 | Fahnholz, Mabel | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4920857 | FAITH ELECTRIC LLC | 4621 LAKE ISABELLA BLVD | | LAKE ISABELLA | CA | 93240 | | 9/25/2019 |
| 4920857 | FAITH ELECTRIC LLC | 4621 LAKE ISABELLA BLVD | | LAKE ISABELLA | CA | 93240 | | 10/15/2019 |
| 4975358 | FALEY | 21520 YORBA LINDA BLVD | | YORBA LINDA | CA | 92887 | | 10/7/2019 |
| 4992486 | Fallon, Yvonne | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | | SAN FRANCISCO | CA | 94122 | | 9/25/2019 |
| 4920875 | FAMILY TREE SERVICE INC | 110 DINSMORE ST APT A | | STATEN ISLAND | NY | 10314 | | 10/7/2019 |
| 4996235 | Farmer, Steven | ADDRESS ON FILE | | | | | | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 16 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4939948 | Farmers Insurance, Miller, Wayne | 2838 E COLLEGE AVE | | VISALIA | CA | 93292 | | 10/7/2019 |
| 4920893 | FASTENAL COMPANY | 1650 S E ST STE A | | SAN BERNARDINO | CA | 92408 | | 9/25/2019 |
| 4920904 | FEDCO ELECTRONICS INC | 1363 CAPITAL DR | | FOND DU LAC | WI | 54937 | | 10/7/2019 |
| 4933436 | Felty, Steven | 516 B ST | | ROSEVILLE | CA | 95678 | | 10/7/2019 |
| 4912020 | FERGUSON, DESIREE J. | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4976037 | FERNANDEZ, ROBERT | PO BOX 396 | | PINETOP | AZ | 85935 | | 9/25/2019 |
| 4933749 | Ferra, Yesenia | 228 S MARIPOSA AVE | APT 8 | LOS ANGELES | CA | 90004 | | 10/7/2019 |
| 4913373 | FERREIRA, MICHAEL D | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4920962 | FILTRA-SYSTEMS COMPANY | 23900 HAGGERTY RD | | FARMINGTON HILLS | MI | 48335 | | 9/25/2019 |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 1001 WOODBURY RD UNIT 301 | | LAFAYETTE | CA | 94549 | | 9/25/2019 |
| 4975421 | Finch | 6635 PENDLE PRIORY AVE | | HENDERSON | NV | 89011 | | 10/7/2019 |
| 4982964 | Finnie, Jennifer | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4982119 | Finnie, Mark | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4995755 | FISCHER, NORA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4976572 | Fisher, Patricia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921020 | FISHER-NICKEL INC | 12949 ALCOSTA BLVD STE 101 | | SAN RAMON | CA | 94583 | | 9/25/2019 |
| 4995335 | FITZGERALD, JAMES | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4921029 | FLARE INDUSTRIES INC | 12500 LYNDON DR | | AUSTIN | TX | 78732 | | 10/7/2019 |
| 4921030 | FLASH SAFETY CO | 3229 SANTA ROSA AVE | | SANTA ROSA | CA | 95407 | | 9/25/2019 |
| 4979053 | FLORES, JOHN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4921078 | FMC TECHNOLOGIES INC | 222 W ADAMS ST STE 400 | | CHICAGO | IL | 60606 | | 10/7/2019 |
| 4941319 | FOLKERTS, DIANE | 514 AMERICAS WAY | | BOX ELDER | SD | 57719 | | 9/25/2019 |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 353 W ROSSI ST | | SALINAS | CA | 93907 | | 9/25/2019 |
| 4912845 | FOONG, KIT CHUNG | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937875 | Ford, Monique | 73837 PLAYA VISTA DR | | TWENTYNINE PALMS | CA | 92277 | | 10/7/2019 |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 7625 SUNRISE BLVD STE 104 | | CITRUS HEIGHTS | CA | 95610 | | 10/7/2019 |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 100 GRAND LN STE B | | FOSTER CITY | CA | 94404 | | 10/7/2019 |
| 4919581 | FOTHERGILL, DEAN | 5540 CALLISTER AVE | | SACRAMENTO | CA | 95819-1805 | | 8/30/2019 |
| 4921151 | FOUNDATION FOR CALIFORNIANS | 12265 EL CAMINO REAL STE 160 | | SAN DIEGO | CA | 92130 | | 10/7/2019 |
| 4921165 | FOUNDRY GROUP LLC | 5190 NEIL RD STE 430 | | RENO | NV | 89502 | | 10/7/2019 |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVENUE 7 | | MADERA | CA | 93637 | | 9/25/2019 |
| 6117822 | Frantz, Jill | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912933 | FRECCERO, MARIA ELENA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912046 | FREE, LISA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4991863 | Free, Virginia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1301 FRANQUETTE AVE STE B | | CONCORD | CA | 94520 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 17
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | 7511 N REMINGTON AVE # 101 | | FRESNO | CA | 93711 | | 10/7/2019 |
| 4921289 | FRESNO PALLET INC | 10084 AVENUE 416 | | DINUBA | CA | 93618 | | 10/7/2019 |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | | SACRAMENTO | CA | 95814 | | 9/25/2019 |
| 4938859 | Frontier Communications | 3 HIGH RIDGE PARK | | STAMFORD | CT | 06905 | | 10/7/2019 |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | 111 8TH AVE | | NEW YORK | NY | 10011 | | 9/25/2019 |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD | | STAMFORD | CT | 06901 | | 10/7/2019 |
| 4984228 | Fuhr, Sharon | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5804658 | FULLERTON NELSON, KIMBERLY | 29 ROOSEVELT AVE | | MILL VALLEY | CA | 94941 | | 9/25/2019 |
| 4921376 | FURMANITE AMERICA INC | 10370 RICHMOND AVE | | HOUSTON | TX | 77042 | | 10/7/2019 |
| 4921393 | G O JOHNSON COMPANY | 1100 INDUSTRIAL RD STE 12 | | SAN CARLOS | CA | 94070 | | 9/25/2019 |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | 4350 LA JOLLA VILLAGE DR | | SAN DIEGO | CA | 92122 | | 9/25/2019 |
| 4981780 | Gagne, Shirley | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4984589 | Galindo, Ruth | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4939849 | GALLEGO, FELIX | 420 BERRY ST | APT 337 | SAN FRANCISCO | CA | 94158 | | 9/25/2019 |
| 4976791 | GALLEMORE, CHARLOTTE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4913055 | Gann, Andrew John | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4911485 | GANNON, JORDAN B | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4938408 | Gantzler, Dustin | 603 CARLTON OTTO LN | APT 42 | ODENTON | MD | 21113 | | 10/7/2019 |
| 4921436 | GARBERVILLE SERVICE CENTER | 1400 WEBSTER ST | | ALAMEDA | CA | 94501 | | 9/25/2019 |
| 4990883 | Garcia, Mary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4991922 | GARRIDO, MARLENE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4940813 | Garza, Anita | 1666 MERRILL DR | APT 75 | SAN JOSE | CA | 95124 | | 10/7/2019 |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1 SW COLUMBIA ST STE 475 | | PORTLAND | OR | 97258 | | 10/7/2019 |
| 4975255 | GASKIN TRUST | 27280 YORBA LINDA CT | | SUN CITY | CA | 92586 | | 9/25/2019 |
| 4975646 | Gauger | 360 POST ST STE 701 | | SAN FRANCISCO | CA | 94108 | | 10/7/2019 |
| 4921510 | GC Campbell | 2550 5TH AVE | | SAN DIEGO | CA | 92103 | | 10/7/2019 |
| 4921544 | GE HYDRO POWER INC | 10735 DAVID TAYLOR DR STE 500 | | CHARLOTTE | NC | 28262 | | 9/25/2019 |
| 4921554 | GECSEY SALES & SERVICE CORP | 1260 LOGAN AVE STE A7 | | COSTA MESA | CA | 92626 | | 9/25/2019 |
| 4985143 | Gedney, Raymond H | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | 3550 GENERAL ATOMICS CT | | SAN DIEGO | CA | 92121 | | 10/7/2019 |
| 4921569 | GENERAL BINDING CORP | 1135 SKOKIE BLVD | | NORTHBROOK | IL | 60062 | | 9/25/2019 |
| 4921592 | GENESYS CONFERENCING | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154 | | 10/7/2019 |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | | SAN FRANCISCO | CA | 94105 | | 9/25/2019 |
| 4924265 | GEORGOPOULOS, LEONIDAS | 1742 ORANGE AVE | | PATTERSON | CA | 95363 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4938226 | GERACI, DEIRDRE | PO BOX 7672 | | SPRECKELS | CA | 93962 | | 9/25/2019 |
| 4987825 | Gerolaga, Apollonia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975434 | Getz | 1550 SHEPHERD RD | | SAINT MARIES | ID | 83861 | | 10/7/2019 |
| 4934353 | GIBSON, MANDY | 3639 HAVEN AVE | UNIT B312 | MENLO PARK | CA | 94025 | | 9/25/2019 |
| 4990406 | GIBSON, TED | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4938571 | GIN, PHILLIP | 150 SUMMERHILL LN | | WOODSIDE | CA | 94062 | | 9/25/2019 |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST APT 422 | | NORTH HOLLYWOOD | CA | 91602 | | 9/25/2019 |
| 4923130 | GLICK, JEFF L | 1142 SINCLAIR WAY | | ROSEVILLE | CA | 95747 | | 9/25/2019 |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | | VENTURA | CA | 93003 | | 9/25/2019 |
| 4921741 | GLOBAL GOLD CAMP LLC | 2730 SAND HILL RD STE 280 | | MENLO PARK | CA | 94025 | | 9/25/2019 |
| 4921743 | GLOBAL INSIGHT (USA) INC | 1000 WINTER ST STE 4300 | | WALTHAM | MA | 02451 | | 9/25/2019 |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | 303 TWIN DOLPHIN DR # 6 | | REDWOOD CITY | CA | 94065 | | 10/7/2019 |
| 4921766 | GMC ELECTRICAL INC | 280 N SMITH AVE | | CORONA | CA | 92880 | | 9/25/2019 |
| 4976820 | Godfrey, Esther | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921779 | GOLD ELECTRIC INC | 3701 QUINLAN LN | | SAN JOSE | CA | 95118 | | 10/7/2019 |
| 4921782 | GOLDAK INC | 15835 MONTE ST STE 104 | | SYLMAR | CA | 91342 | | 10/7/2019 |
| 4921801 | GOLDEN STATE REEL & CRATE INC | 10084 AVENUE 416 | | DINUBA | CA | 93618 | | 10/7/2019 |
| 4915214 | GOLDMAN SACHS & CO. | 10 HANOVER SQ | | NEW YORK | NY | 10005 | | 9/25/2019 |
| 4915206 | Goldman Sachs & Co. | 10 HANOVER SQ | | NEW YORK | NY | 10005 | | 10/7/2019 |
| 4987571 | Gomes, Agnes | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4981692 | Gomes, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4940283 | Gonzalez, Aurora | 2601 SUNNY LN | APT 26 | BAKERSFIELD | CA | 93305 | | 10/7/2019 |
| 4913187 | Gonzalez, Cristian | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921839 | GOULD ELECTRONICS | 42 CALLE SOL | | SAN CLEMENTE | CA | 92672 | | 9/25/2019 |
| 4975081 | Gozdiff, Mike Alex | 1855 N HUMBOLDT AVE | | KERMAN | CA | 93630 | | 10/7/2019 |
| 4936937 | GRAHAM, RYAN | 2820 BURGNER AVE | | ALAMEDA | CA | 94502 | | 9/25/2019 |
| 4984041 | Granato, Betty | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4984387 | Grass, Gloria | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 5959 S SAM HOUSTON PKWY E | | HOUSTON | TX | 77048 | | 9/25/2019 |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 800 NW STARKER AVE | | CORVALLIS | OR | 97330 | | 9/25/2019 |
| 4912684 | Green, Cory | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4944417 | Green, Shanel | 562 W ALAMOS AVE | | CLOVIS | CA | 93612 | | 10/7/2019 |
| 4923027 | GREENLEE, JAMES M | 12640 PATRICIA PL | | AUBURN | CA | 95603 | | 10/7/2019 |
| 4984748 | GREENOUGH, STEPHANIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912061 | Gregory, Clint J | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923648 | GREINER, KATHERINE | 2261 DEER OAKS DR | | RESCUE | CA | 95672 | | 9/25/2019 |
| 4921958 | GRID SENTINEL INC | 2416 DUBONNET DR | | MACUNGIE | PA | 18062 | | 10/7/2019 |
| 4980045 | Griggs, David | ADDRESS ON FILE | | | | | | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 19 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4993461 | Gross, Jon | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4921987 | GRS INC | 953 HENSLEY ST | | RICHMOND | CA | 94801 | | 10/7/2019 |
| 4988217 | GRUBE, LINDA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4942231 | GSA FARMS, INC. | 6928 COUNTY ROAD 39 | | WILLOWS | CA | 95988 | | 9/25/2019 |
| 4937820 | GUEVARA, BERNARDO | 10 ORTEGA DR | APT H | WATSONVILLE | CA | 95076 | | 9/25/2019 |
| 4911747 | GUILLORY, ZAKIYAH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911773 | Gustafson, Paul D | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4937476 | Gutheil, Lawrence | 200 DAYTON VILLAGE PKWY | | DAYTON | NV | 89403 | | 10/7/2019 |
| 4937780 | GUTIERREZ, KENDRA | 13210 HERITAGE CIR | | ROYAL OAKS | CA | 95076 | | 9/25/2019 |
| 4912053 | GUTIERREZ, KEVIN ADAM MICHAEL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975063 | Guyett, Margaret Peggy | 7045 N WEST AVE | APT 243 | FRESNO | CA | 93711 | | 10/7/2019 |
| 4934899 | Gwaltney, Duane | 612 HUMMINGBIRD DR | | LODI | CA | 95240 | | 10/7/2019 |
| 4936034 | HAAEUSSLEIN, ROBERT | 1131 BLYTHE ST | | FOSTER CITY | CA | 94404 | | 9/25/2019 |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | | FORTUNA | CA | 95540 | | 9/25/2019 |
| 4922038 | HABITAT FOR HUMANITY OF | 48 MANOR ST | | BAKERSFIELD | CA | 93308 | | 9/25/2019 |
| 6015232 | Hafslund Energy Trading, LLC | 101 ELLIOTT AVE W STE 510 | | SEATTLE | WA | 98119 | | 10/7/2019 |
| 4922053 | HAGEMEYER NORTH AMERICA INC | 10685 BEECH AVE | | FONTANA | CA | 92337 | | 10/7/2019 |
| 4992385 | HALL, FLOYD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4987226 | HALL, JENNIFER GRACE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4981852 | Hall, Lucille | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4938808 | Hall, Michael | 2235 W RIDGE DR | | SUTTER | CA | 95982 | | 10/7/2019 |
| 4937082 | HALL, SARAH | 2581 ROYAL PARK DR | | CAMERON PARK | CA | 95682 | | 9/25/2019 |
| 4993162 | Ham, Lisa | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922077 | HAMID U RAHMAN MD FRCS | 800 N TUSTIN AVE STE I | | SANTA ANA | CA | 92705 | | 10/7/2019 |
| 4986485 | HAMILTON, JOYCE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922084 | HAMMCO AIR COOLERS | 6901 N 115TH EAST AVE | | OWASSO | OK | 74055 | | 10/7/2019 |
| 4914064 | HAMPTON, PRESTON | ADDRESS ON FILE | | | | | | 10/15/2019 |
| 4975825 | Hampton, Willam | 4698 CLAUDIA DR | | WATERFORD | MI | 48328 | | 10/7/2019 |
| 4991029 | HANES, PHILIP | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4991029 | HANES, PHILIP | ADDRESS ON FILE | | | | | | 10/15/2019 |
| 4998189 | HANLEY, RAYMOND | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4979295 | Harnes, Dean | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 14480 YORBA AVE | | CHINO | CA | 91710 | | 9/25/2019 |
| 4912909 | HARRIS, ANTHONY MARK | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4914575 | Harris, Ayanna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | APT 311 | DALY CITY | CA | 94015 | | 9/25/2019 |
| 4937640 | Harvey, Traci | 16092 BALFOUR LN | | SALINAS | CA | 93908 | | 10/7/2019 |
| 4919594 | HASKELL, DEBORAH B | 19 DANA CT | | COTUIT | MA | 02635 | | 9/25/2019 |
| 4922174 | HATCH & KIRK INC | 1111 GREEN ISLAND RD | | AMERICAN CANYON | CA | 94503 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4942275 | HATZI, HECTOR | 1352 BALLENA BLVD | APT 305 | ALAMEDA | CA | 94501 | | 9/25/2019 |
| 4949866 | Hawes, Keith | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4978660 | Hayes, Kathleen | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912313 | HAYES, LARRY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4993049 | Haynie, Nancy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922208 | HD SUPPLY UTILITIES LTD | 2301 PATRIOT BLVD | | GLENVIEW | IL | 60026 | | 10/7/2019 |
| 4976366 | HDI Global Insurance Company | 150 N WACKER DR FL 29 | | CHICAGO | IL | 60606 | | 10/7/2019 |
| 4995415 | Head, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923352 | HEESS, JOHN E | 1225 FAIRWAY DR | | BAKERSFIELD | CA | 93309 | | 9/25/2019 |
| 4940295 | HEIDARZADEH, MAE | 5493 SONTURA CT | | CASTRO VALLEY | CA | 94552 | | 9/25/2019 |
| 4995235 | HEIN, LOWELL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911582 | HEINEMAN, RICHARD E | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922264 | HELLO DIRECT INC | 5884 EDEN PARK PL | | SAN JOSE | CA | 95138 | | 10/7/2019 |
| 4984557 | Helten, Catherine Linda | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912024 | Henderson, Jaime Linn | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4977965 | Hennig, Janice | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4991483 | Hern, Keith | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4984659 | HEWETT, MARIAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922302 | HEWITT ASSOCIATES LLC | 200 E RANDOLPH ST | | CHICAGO | IL | 60601 | | 10/7/2019 |
| 4922304 | HEWLETT-PACKARD CO | 1500 PAGE MILL RD | | PALO ALTO | CA | 94304 | | 9/25/2019 |
| 4922311 | HICKHAM INDUSTRIES INC | 101 REDCLIFF DR | | CLAIRTON | PA | 15025 | | 9/25/2019 |
| 4987892 | Hicks, Janis | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912584 | HIGGINS, ASHLEY DIANE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 37145 LOWER CRESSMAN RD | | SHAVER LAKE | CA | 93664 | | 9/25/2019 |
| 4923242 | HILL, JESSE LANDIS | 780 W TEFFT ST | | NIPOMO | CA | 93444 | | 9/25/2019 |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 121 TERRACE AVE | | KENTFIELD | CA | 94904 | | 10/7/2019 |
| 4974920 | Hillyard, Robert J. | 39323 BLUE JAY DR | | BASS LAKE | CA | 93604 | | 10/7/2019 |
| 4975435 | Hinman | 5236 45TH ST | | SACRAMENTO | CA | 95820 | | 10/7/2019 |
| 4922352 | HIRSCH ENTERPRISES | 883 MORENO DR | | OJAI | CA | 93023 | | 9/25/2019 |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | SANTA ANA | CA | 92705 | | 9/25/2019 |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | SANTA ANA | CA | 92705 | | 9/25/2019 |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | SANTA ANA | CA | 92705 | | 10/7/2019 |
| 4975388 | HOBLIT | 333 MAIN ST | | WOODLAND | CA | 95695 | | 10/7/2019 |
| 4975593 | Hodges | 2866 GLENVIEW WAY | | ESCONDIDO | CA | 92025 | | 10/7/2019 |
| 4987187 | HODNET, JANET | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912843 | Holmes, Sterling Jay | ADDRESS ON FILE | | | | | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4975721 | HOLT | 14284 QUAIL SPRINGS CT | | RENO | NV | 89511 | | 9/25/2019 |
| 4922404 | HOLTEC INTERNATIONAL | 1 HOLTEC BLVD | | CAMDEN | NJ | 08104 | | 10/7/2019 |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956 TREAT BLVD STE B | | CONCORD | CA | 94518 | | 10/7/2019 |
| 4944685 | HOPKINS, DAVID | 14846 LAGO DR | | RANCHO MURIETA | CA | 95683 | | 9/25/2019 |
| 4975659 | HORMEL, GEORGE | 835 LASSEN VIEW DR | | WESTWOOD | CA | 96137 | | 9/25/2019 |
| 4975708 | Hotel Casino Management | 1059 DEVINEY DR | | RAYMOND | MS | 39154 | | 10/7/2019 |
| 4940169 | Hotel Ivy Inc | 4195 SOLANO AVE | | NAPA | CA | 94558 | | 10/7/2019 |
| 4981764 | HOUSTON, CLYDE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | | EMERYVILLE | CA | 94608 | | 9/25/2019 |
| 4922465 | HOWDEN NORTH AMERICA INC | 1 WESTINGHOUSE PLZ | | HYDE PARK | MA | 02136 | | 9/25/2019 |
| 4998014 | HOWE, JAMES | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4927685 | HSIEH, RAYMOND | 2030 MACARTHUR BLVD | APT C | OAKLAND | CA | 94602 | | 10/7/2019 |
| 4940063 | Hsu, Thomas | 77 HAUOLI ST | | HILO | HI | 96720 | | 10/7/2019 |
| 4975586 | HUBBARD, CLEON | PO BOX 3317 | | CHICO | CA | 95927 | | 9/25/2019 |
| 4922484 | HUCKS PRESS SERVICE | 691 S 31ST ST | | RICHMOND | CA | 94804 | | 9/25/2019 |
| 4939819 | Hudson, Christopher | 1201 ORANGE AVE | | BEAUMONT | CA | 92223 | | 10/7/2019 |
| 4980688 | Huestis, Elmer | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922491 | HUGHES BROS INC | 11010 GARFIELD PL | | SOUTH GATE | CA | 90280 | | 10/7/2019 |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7135 HUGHSON AVE | | HUGHSON | CA | 95326 | | 9/25/2019 |
| 4974630 | HULL, DENNIS R. | 9751 VIA CATALINA | | SILVER SPRINGS | NV | 89429 | | 9/25/2019 |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 2436 6TH ST | | EUREKA | CA | 95501 | | 10/7/2019 |
| 4914966 | Hunt, Sean Michael | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4937788 | hyden, tammy | 16556 LILAC ST | | HESPERIA | CA | 92345 | | 10/7/2019 |
| 4994675 | Ide, David | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922617 | IKON OFFICE SOLUTIONS | 200 HARTZ AVE STE C | | DANVILLE | CA | 94526 | | 10/7/2019 |
| 4922639 | IMMEDIATE MEDICAL CARE INC | 60 N EL CAMINO REAL | | SAN MATEO | CA | 94401 | | 9/25/2019 |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | 1015 COMMERCE AVE | | VERO BEACH | FL | 32960 | | 10/7/2019 |
| 4922678 | INDUSTRIAL PRODUCTS | 2000 S HIGHWAY 63 | | MOBERLY | MO | 65270 | | 10/7/2019 |
| 4922685 | INDUSTRYUPTIME INC | 1060 GRANT ST STE 2A | | BENICIA | CA | 94510 | | 10/7/2019 |
| 4922687 | INFOBYTE LLC | 20725 NE 16TH AVE | | MIAMI | FL | 33179 | | 9/25/2019 |
| 4922691 | INFOSOL INC | 1831 W ROSE GARDEN LN | | PHOENIX | AZ | 85027 | | 10/7/2019 |
| 5006340 | INGERSOLL, DEBRAH | 828 SUNGOLD CIR | | LIVERMORE | CA | 94551 | | 9/25/2019 |
| 4975943 | INGERSOLL, DEBRAH | 828 SUNGOLD CIR | | LIVERMORE | CA | 94551 | | 9/25/2019 |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE RD | | GUSTINE | CA | 95322 | | 9/25/2019 |
| 4989661 | INGRAM, DONNA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919513 | INORI, DAVID M | 1452 N VASCO RD | | LIVERMORE | CA | 94551 | | 10/7/2019 |
| 4980409 | INSKO, CHARLOTTE | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 22 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4922786 | INTERACTIVE DATA CORP | 1925 CENTURY PARK E STE 500 | | LOS ANGELES | CA | 90067 | | 10/7/2019 |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | 3040 SPARR BLVD | | GLENDALE | CA | 91208 | | 9/25/2019 |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | 1100 GRUNDY LN STE 100 | | SAN BRUNO | CA | 94066 | | 9/25/2019 |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | 1276 WALL AVE STE 1 | | OGDEN | UT | 84404 | | 9/25/2019 |
| 4940281 | Intractor, Edmond | 1481 DE PALMA DR | | SAN JOSE | CA | 95120 | | 10/7/2019 |
| 4922863 | IPREO PARENT HOLDCO LLC | 1359 BROADWAY FL 2 | | NEW YORK | NY | 10018 | | 9/25/2019 |
| 4933716 | IRISH, DEBRA | 11343 LOS OSOS VALLEY RD | APT A | SAN LUIS OBISPO | CA | 93405 | | 9/25/2019 |
| 4912578 | Ishigo, Darlene Sueko | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4922906 | ITT CORP | 101 BYBERRY RD | | HUNTINGDON VALLEY | PA | 19006 | | 9/25/2019 |
| 4922939 | J R PETERS COMPANY INC | 1529 CUSTER AVE | | SAN FRANCISCO | CA | 94124 | | 10/7/2019 |
| 4932702 | J. ARON AND COMPANY LLC | 200 WEST ST | | NEW YORK | NY | 10282 | | 9/25/2019 |
| 6040598 | J.J. Kane Associates, Inc. | 1000 S LENOLA RD STE 203 | | MAPLE SHADE | NJ | 08052 | | 10/7/2019 |
| 4922950 | JA BARNES AND SONS | 9250 RESEDA BLVD STE 113 | | NORTHRIDGE | CA | 91324 | | 10/7/2019 |
| 4922965 | JACO ENVIRONMENTAL INC | 10105 AIRPORT WAY STE C | | SNOHOMISH | WA | 98296 | | 9/25/2019 |
| 4911804 | Jacobs, LaSaundra Lynn | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4987134 | JAMESON, ELIZABETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4923042 | JAWORSKI, JAMES R | 2135 TERRA VISTA AVE | | MCKINLEYVILLE | CA | 95519 | | 10/7/2019 |
| 4923109 | JCH ENTERPRISES INC | 4527 LOSEE RD | | NORTH LAS VEGAS | NV | 89081 | | 10/7/2019 |
| 4990041 | JEFFREY, PAULA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5016840 | Jenkins, Darlene Herring | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4992183 | Jensen, Hobie | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923246 | JESSICO | 2240 S THORNBURG ST | | SANTA MARIA | CA | 93455 | | 10/7/2019 |
| 4923277 | JMSP | 10000 SE MAIN ST STE 118 | | PORTLAND | OR | 97216 | | 9/25/2019 |
| 4975669 | JOHNSON, COY | 9629 SWINTON AVE | | NORTH HILLS | CA | 91343 | | 10/7/2019 |
| 4984324 | Johnson, Emma | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4912995 | JOHNSON, PRISCILLA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4928989 | JOHNSON, SCOTT | 2408 SNOWDROP DR | | BAKERSFIELD | CA | 93311 | | 10/7/2019 |
| 4995510 | Jones, Barry | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4988430 | JONES, DEBRA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4976638 | Jose, Abigail | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923504 | JOSEPH KARSCING INC | 13525 MIDLAND RD STE B | | POWAY | CA | 92064 | | 10/7/2019 |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 1115 N LAS POSAS CT | | RIDGECREST | CA | 93555 | | 10/7/2019 |
| 4923530 | JP MORGAN | 227 W MONROE ST FL 24 | | CHICAGO | IL | 60606 | | 10/7/2019 |
| 4937516 | JUNG, VICTORIA | 8310 PILGRIMS PL | | AUSTIN | TX | 78759 | | 9/25/2019 |
| 4919497 | JUPINA MD, DAVID J | 2180 W GRANT LINE RD | | TRACY | CA | 95377 | | 9/25/2019 |
| 4933788 | JURADO, RALPH | 1204 SEVILLE DR | | PACIFICA | CA | 94044 | | 9/25/2019 |
| 4923584 | JW WILLIAMS INC | 19219 KATY FWY | | HOUSTON | TX | 77094 | | 10/7/2019 |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 110 W FRONT ST | | RED BANK | NJ | 07701 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 23 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4936502 | KAALKHANDAY, VIKAS | 7200 132ND PL SE | APT 201 | NEWCASTLE | WA | 98059 | | 9/25/2019 |
| 4911635 | Kaczmarski, Joseph John | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4995622 | KAIN, JOHN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | 1333 LAWRENCE EXPY | | SANTA CLARA | CA | 95051 | | 9/25/2019 |
| 4940247 | KAJOOEYAN, MEHRAD | 2559 YERBA BANK CT | | SAN JOSE | CA | 95121 | | 9/25/2019 |
| 4977416 | KALAGIAN, ANNE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4934039 | KALJIAN, MARY | 2933 CALLE NOGUERA | | SANTA BARBARA | CA | 93105 | | 9/25/2019 |
| 4911432 | Kaltschmidt, Kurt D. | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923628 | KAPAK COMPANY LLC | 380 JACKSON ST STE 700 | | SAINT PAUL | MN | 55101 | | 9/25/2019 |
| 4923630 | KAR PRODUCTS INC | 2709 FAITH INDUSTRIAL DR | | BUFORD | GA | 30518 | | 9/25/2019 |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | 1160 INDUSTRIAL RD STE 10 | | SAN CARLOS | CA | 94070 | | 10/7/2019 |
| 4923673 | KBR INC | 2000 W GAYLORD ST | | LONG BEACH | CA | 90813 | | 9/25/2019 |
| 4923676 | KBWB LLC | DBA KOFY TV | 100 PELICAN WAY STE C | SAN RAFAEL | CA | 94901 | | 8/30/2019 |
| 4923678 | KCK EVENTS | 3008 WRENWOOD AVE | | CLOVIS | CA | 93619 | | 10/7/2019 |
| 4936306 | KEELER, MARK | 38623 CHERRY LN | APT 153 | FREMONT | CA | 94536 | | 9/25/2019 |
| 4923688 | KEITHLEY INSTRUMENTS INC | 28775 AURORA RD | | SOLON | OH | 44139 | | 10/7/2019 |
| 4917754 | KELLEY, CARLA HUFF | PO BOX 100 | | STEVINSON | CA | 95374 | | 9/25/2019 |
| 4923729 | KENNETH I LIGHT MD INC | 1700 CALIFORNIA ST | | SAN FRANCISCO | CA | 94109 | | 9/25/2019 |
| 4923734 | KENNETH M CALDWELL MD INC | 3717 MT DIABLO BLVD | | LAFAYETTE | CA | 94549 | | 10/7/2019 |
| 4986839 | Kent, Brooke | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4940399 | KERN COUNTY SOCCER PARK FOUNDATION-CLARK, JIM | 9400 ALFRED HARRELL HWY | | BAKERSFIELD | CA | 93306 | | 9/25/2019 |
| 4923789 | KERNS & ASSOCIATES | 20700 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | | 9/25/2019 |
| 4932715 | KES-KINGSBURG, LP | 11765 E MOUNTAIN VIEW AVE | | KINGSBURG | CA | 93631 | | 9/25/2019 |
| 4941213 | Kester, Janie | PO BOX 375 | | ALVISO | CA | 95002 | | 10/7/2019 |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | | BAKERSFIELD | CA | 93304 | | 9/25/2019 |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | | BAKERSFIELD | CA | 93304 | | 10/15/2019 |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD | | REDWOOD CITY | CA | 94063 | | 9/25/2019 |
| 4925853 | KHAN, NAZAKAT | PO BOX 622 | | WEST SACRAMENTO | CA | 95691 | | 9/25/2019 |
| 4923822 | KHOSROW TABADDOR MD INC | 10590 WILSHIRE BLVD APT 1002 | | LOS ANGELES | CA | 90024 | | 9/25/2019 |
| 4913235 | KIBUNJA, OSCAR | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4938651 | Kimball, Damien | 507 MCCORD AVE | APT 20 | BAKERSFIELD | CA | 93308 | | 10/7/2019 |
| 4928255 | KIMMEL, ROGER H | 31 BATTERSEA LN | | FORT WASHINGTON | MD | 20744 | | 10/7/2019 |
| 4941011 | Kinder, Sandy | 16060 JAMISON CREEK RD | | BOULDER CREEK | CA | 95006 | | 10/7/2019 |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 336 S VANDERHURST AVE | | KING CITY | CA | 93930 | | 10/7/2019 |
| 4912722 | KINGUMBA, FLORENCE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4910014 | KIRKPATRICK, YVONNE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4914923 | KLIEVER, KYLE JORDAN | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 24 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4991671 | KNAPP, BETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4977317 | Knaus, Richard | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4981875 | KOEPPE, MARJORIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922281 | KOEPPEL, HENRY | PO BOX 605 | | BROOKDALE | CA | 95007 | | 10/7/2019 |
| 4936155 | kokes, jon | 2088 MOSS GLEN LOOP | | MARYSVILLE | CA | 95901 | | 10/7/2019 |
| 4986040 | KOSSOW, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4923932 | KP ENVIRONMENTAL INC | 1038 DEWITT AVE | | ENCINITAS | CA | 92024 | | 10/7/2019 |
| 4937913 | KUJAWSKI, ANTHONY | 27561 PRESTANCIA CIR | | SALINAS | CA | 93908 | | 9/25/2019 |
| 4976181 | Kutz | 2423 20TH ST | | SACRAMENTO | CA | 95818 | | 10/7/2019 |
| 4974880 | LACKEY, CLARENCE A. | 4845 BLACK MOUNTAIN RD | | WICKENBURG | AZ | 85390 | | 9/25/2019 |
| 4975546 | Lagier | 2165 EAST ST | | CONCORD | CA | 94520 | | 10/7/2019 |
| 4975693 | LAKE ALMANOR ASSOCIATES LP | 1680 DELL AVE | | CAMPBELL | CA | 95008 | | 9/25/2019 |
| 4976230 | LAKE ALMANOR HOME TRUST | 425 PENINSULA DR | | WESTWOOD | CA | 96137 | | 9/25/2019 |
| 4976229 | LAKE ALMANOR HOME TRUST | 425 PENINSULA DR | | WESTWOOD | CA | 96137 | | 9/25/2019 |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 2135 WESTLAKE DR | | KELSEYVILLE | CA | 95451 | | 10/7/2019 |
| 4988449 | Lambert, Valerie | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4933795 | LAMPS, CURTIS | 423 FUCHSIA LN | | SAN RAMON | CA | 94582 | | 9/25/2019 |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | 1808 SANSONE DR | | SANTA ROSA | CA | 95403 | | 9/25/2019 |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | | SAN JOSE | CA | 95112 | | 9/25/2019 |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | 634 S SPRING ST STE 600 | | LOS ANGELES | CA | 90014 | | 9/25/2019 |
| 4915684 | LAVASSE, ALAN | 1126 FETZER LN | | OAKLEY | CA | 94561 | | 10/7/2019 |
| 4933032 | Law Offices of J. Drew Page | 11622 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | 10/7/2019 |
| 4938054 | LAZCANO, LYDIA | 2316 N MAIN ST | APT A | SALINAS | CA | 93906 | | 9/25/2019 |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 1ST ST | | NAPA | CA | 94559 | | 10/7/2019 |
| 4988992 | LEAL, KATHLEEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4995965 | LEBIRK, KATHY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4924225 | LECG LLC | 2600 GRAND BLVD STE 870 | | KANSAS CITY | MO | 64108 | | 10/7/2019 |
| 4937641 | Ledesma, Katelyn | 1701 MARSHALL RD | APT 170 | VACAVILLE | CA | 95687 | | 10/7/2019 |
| 4984846 | Leduc, Vivian | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4924232 | LEE TRAN & LIANG LLP | 300 S GRAND AVE STE 1400 | | LOS ANGELES | CA | 90071 | | 9/25/2019 |
| 4974991 | Lee, Linda S. | 6454 N BLOSSER AVE | | FRESNO | CA | 93711 | | 10/7/2019 |
| 4933705 | LEI, KYLE | 1385 SOCORRO AVE | | SUNNYVALE | CA | 94089 | | 9/25/2019 |
| 4925312 | LELEVIER, MICHELLE | 2300 LARSEN DR | | CAMINO | CA | 95709 | | 9/25/2019 |
| 4942951 | Lewis, Andre | 3102 W GETTYSBURG AVE | | FRESNO | CA | 93722 | | 10/7/2019 |
| 4986751 | LEWIS, LOUELLA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4940555 | Li, Gavin | 1600 BANCROFT WAY | | BERKELEY | CA | 94703 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4944206 | Li, Sherwin | 125 VALLEYVIEW WAY | | SOUTH SAN FRANCISCO | CA | 94080 | | 10/7/2019 |
| 5980242 | LIBERTY MUTUAL INSURANCE | 3101 BEAUMONT CENTRE CIR | | LEXINGTON | KY | 40513 | | 9/25/2019 |
| 4924317 | LIFFEY THAMES GROUP LLC | 250 MONTGOMERY ST STE 300 | | SAN FRANCISCO | CA | 94104-3428 | | 8/30/2019 |
| 4980584 | LINARES-LARIMER, MARY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4939007 | LINDAHL, HOLLI | 6420 TRUMBLE RD | | JACKSON | MI | 49201 | | 9/25/2019 |
| 4997131 | Lindbeck, Deborah | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913192 | Lindblom, Ryan | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913800 | Linden, Leif Arne | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4933067 | Liner LLP | 1100 GLENDON AVE FL 14 | | LOS ANGELES | CA | 90024 | | 10/7/2019 |
| 4981805 | Little, Steven | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4942555 | LLOYD, ERIC | 55 VALLE VISTA AVE | | VALLEJO | CA | 94590 | | 9/25/2019 |
| 4978507 | LOBODOVSKY, BARBARA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4938273 | Lockamy, Matthew | 1185 MONROE ST | APT 105 | SALINAS | CA | 93906 | | 10/7/2019 |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 11951 FREEDOM DR | | RESTON | VA | 20190 | | 9/25/2019 |
| 4993196 | Logan, Kristy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4934679 | LOGRASSO, SADIE J | 4256 KATHLEEN DENISE LN | | RENO | NV | 89503 | | 10/7/2019 |
| 4914697 | Long, Tyler Jay | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4974990 | LONGERO, KEITH E. | 336 VIA LIDO NORD | | NEWPORT BEACH | CA | 92663 | | 9/25/2019 |
| 4937846 | Lopez, Alicia | 1298 LA JOLLA AVE | APT B | SEASIDE | CA | 93955 | | 10/7/2019 |
| 4912650 | LOSAPIO, STEVE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912057 | Love, Gregory Paul | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4936699 | LOVOTTI, JULIA | 42 MCAKER CT | | SAN MATEO | CA | 94403 | | 9/25/2019 |
| 4975129 | Lowery, Ballard | 121 ACACIA DR | | BLUE LAKE | CA | 95525 | | 10/7/2019 |
| 4924503 | LPI INC | 1 WASHINGTON ST | | NEWPORT | RI | 02840 | | 10/7/2019 |
| 4915716 | LUA, ALEJANDRO M | 1446 LA SIERRA ST | | MERCED | CA | 95348 | | 10/7/2019 |
| 4911516 | LUCATE, JOHNNY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4992060 | LUCOT, BEATRICE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4986772 | LUIS, KIM | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937923 | LUNA, MARY | 2277 PEREZ ST | APT 245 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4924543 | LYONS AND ASSOCIATES LLC | 731B LIGGETT AVE | | SAN FRANCISCO | CA | 94129 | | 9/25/2019 |
| 4924546 | M & M POWER PRODUCTS | 1493 BEACH PARK BLVD # 299 | | FOSTER CITY | CA | 94404 | | 10/7/2019 |
| 4975417 | MACKIRDY | 2533 GRANITE LN | | LINCOLN | CA | 95648 | | 8/30/2019 |
| 4986771 | MACKLEY, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4924592 | MADERA COUNTY ROAD DEPT | 25950 AVENUE 18 # 1 | | MADERA | CA | 93638 | | 10/7/2019 |
| 4995778 | MAHAFFEY, CHARLES | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912931 | MAHLER, JAMES THOMAS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911619 | MAKHYOUN, MIRIAM NABIL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4934784 | MALDONADO, DIANA | 719 16TH ST | | MODESTO | CA | 95354 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 26 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4976007 | MALLAN, DELMONT | 5605 MALLAN LN | | PARADISE | CA | 95969 | | 9/25/2019 |
| 4930008 | MALNIGHT, STEVEN | 905 SETTLERS RIDGE RD | | PITTSBURGH | PA | 15238 | | 10/7/2019 |
| 4987521 | Mandic, Anna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4993251 | MANLEY, DEBRA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912224 | Mann, Joshua D | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975649 | MANNER, FRANK | 1124 ALMOND VISTA CT | | CHICO | CA | 95926 | | 10/7/2019 |
| 4974495 | MANVILLE, JOHNS | 5916 COUNTY ROAD 49 | | WILLOWS | CA | 95988 | | 9/25/2019 |
| 4924676 | MARCH OF DIMES FOUNDATION | 1275 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | | 9/25/2019 |
| 4913385 | MARELLA, GOPIKRISHNA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | | POINT REYES STATION | CA | 94956 | | 9/25/2019 |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | 201 TAMAL VISTA BLVD # B | | CORTE MADERA | CA | 94925 | | 10/7/2019 |
| 4924736 | MARIN STORAGE & TRUCKING INC | 801 LINDBERG LN | | PETALUMA | CA | 94952 | | 9/25/2019 |
| 4924744 | MARINKIDS INC | 1050 NORTHGATE DR STE 130 | | SAN RAFAEL | CA | 94903-2557 | | 8/30/2019 |
| 4924755 | MARIPOSA ENERGY LLC | 333 S GRAND AVE STE 1570 | | LOS ANGELES | CA | 90071 | | 9/25/2019 |
| 4924757 | MARIPOSA SERVICE CENTER | 5085 BULLION ST | | MARIPOSA | CA | 95338 | | 9/25/2019 |
| 6116124 | MARK AND BONNIE JONES, DBA MBJ RENTALS | 1220 CASINO RD | | MEDFORD | CA | 97501-9511 | | 8/30/2019 |
| 4989863 | Marmarou, Tanya | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4924819 | MARSHALL NEWELL COMPANY INC | 6501 SOUTH ST | | LAKEWOOD | CA | 90713 | | 10/7/2019 |
| 4937762 | MARSHALL, CHERRI | 2264 N MAIN ST | APT 144 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4940152 | MARTIN, DANIEL | 36992 MEADOWBROOK CMN | | FREMONT | CA | 94536 | | 9/25/2019 |
| 4931876 | MARTINELLI, WAYNE | 3386 PRAIRIE DR | | PLEASANTON | CA | 94588 | | 10/7/2019 |
| 4912044 | MARTINEZ, SHANNON MORIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4988088 | MARTINEZ, THOMAS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4995185 | MARTIREZ, MATILDE | ADDRESS ON FILE | | | | | | 10/15/2019 |
| 4924850 | MARVEL ENGINEERING COMPANY | 2085 N HAWTHORNE AVE | | MELROSE PARK | IL | 60160 | | 9/25/2019 |
| 4912960 | Marvin, Taylor Joseph | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4924877 | MASAMI HATTORI M D INC | 1700 CALIFORNIA ST STE 340 | | SAN FRANCISCO | CA | 94109 | | 9/25/2019 |
| 4930711 | MASON, THEODORE S | 9517 VELETTA PL | | AUSTIN | TX | 78735 | | 10/7/2019 |
| 4975260 | Mason, Thomas | 708-200 WINGFIELD RD E | | JANESVILLE | CA | 96114 | | 10/7/2019 |
| 4912028 | Massari, Franco | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4934544 | Mattos, Krista | PO BOX 1362 | | SANTA ROSA | CA | 95402 | | 10/7/2019 |
| 4992836 | MAYSEY, DEBORAH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5015129 | MAZIMILLON HAYWOOD, RUFUS | 1960 OLGA ST | | OXNARD | CA | 93036 | | 9/25/2019 |
| 4938767 | MBANDI, NJI | 8201 RIVERSIDE STATION BLVD | | SECAUCUS | NJ | 07094 | | 9/25/2019 |
| 4992718 | McCoy, Michael | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4914994 | McCrummen, Joey Norman | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4937081 | MCEWEN, WINSTON | 100 BRANHAM LN E | APT 2316 | SAN JOSE | CA | 95111 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 27 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4924984 | MCJUNKIN CORPORATION | 23803 WILMINGTON AVE | | CARSON | CA | 90745 | | 9/25/2019 |
| 6012108 | MCKITTRICK LIMITED | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4924990 | MCKITTRICK LIMITED | 1415 LOUISIANA ST STE 3500 | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4953624 | Mclamb, Barry Joel | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4987898 | McLaughlin, Marelyn Thelma | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975025 | MCMURTNEY, GENE R. | 7717 EL VERANO DR | | BAKERSFIELD | CA | 93309 | | 9/25/2019 |
| 4975927 | MCNEIL | 1771 E FLAMINGO RD # 207A | | LAS VEGAS | NV | 89119 | | 9/25/2019 |
| 4995726 | McNeil, Charles | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975413 | MCNEIL, RICHARD | 3991 MOREHEAD AVE | | CHICO | CA | 95928 | | 9/25/2019 |
| 4924997 | MCNICHOLS CO | 14108 ARBOR PL | | CERRITOS | CA | 90703 | | 10/7/2019 |
| 4911782 | McShea, Deborah C | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4925007 | MEDIAMACROS INC | 11555 MEDLOCK BRIDGE RD | | DULUTH | GA | 30097 | | 9/25/2019 |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | 2701 RENAISSANCE BLVD STE 200 | | KING OF PRUSSIA | PA | 19406 | | 9/25/2019 |
| 4925056 | MEDRX HEALTHCARE INC | 121 W LEXINGTON DR | | GLENDALE | CA | 91203 | | 10/7/2019 |
| 4942955 | Menard, Cory | 890 W NATIONAL AVE | | CLOVIS | CA | 93612 | | 10/7/2019 |
| 4925148 | MERGERMARKET (US) LTD | 330 HUDSON ST FL 4 | | NEW YORK | NY | 10013 | | 10/7/2019 |
| 4925174 | MESTEK INC | 260 N ELM ST | | WESTFIELD | MA | 01085 | | 10/7/2019 |
| 4925189 | METRETEK INC | 305 EAST DR STE A | | MELBOURNE | FL | 32904 | | 10/7/2019 |
| 4925206 | MEYER PLUMBING SUPPLY | 311 2ND ST | | OAKLAND | CA | 94607 | | 10/7/2019 |
| 4913302 | MEYER, DONNA M | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4925287 | MICHAEL R NAGEL MD INC | 1620 PAULA DR | | HONOLULU | HI | 96816 | | 10/7/2019 |
| 4976705 | Michaels, Linda | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4925324 | MICROEDGE LLC | 2000 DANIEL ISLAND DR | | DANIEL ISLAND | SC | 29492 | | 10/7/2019 |
| 4984155 | MIFSUD, NORMA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975548 | Mignano | 1585 THE ALAMEDA | | SAN JOSE | CA | 95126 | | 10/7/2019 |
| 4925368 | MILES TREASTER AND ASSOCIATES | 1810 13TH ST | | SACRAMENTO | CA | 95811 | | 10/7/2019 |
| 4994357 | Miller, Carol | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4911513 | MILLER, JOSHUA LOGAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975828 | MILLER, MARJA | 2801 COHASSET RD | APT 137 | CHICO | CA | 95973 | | 9/25/2019 |
| 4912978 | Miller, Perry J | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4925397 | MILTON ROY CO INC | 810 HIGHWAY 6 S | | HOUSTON | TX | 77079 | | 9/25/2019 |
| 4925401 | MINARIK ELECTRIC CO | 1 VISION WAY | | BLOOMFIELD | CT | 06002 | | 10/7/2019 |
| 4925406 | MINE SAFETY APPLIANCES CO | 3880 MEADOWBROOK RD | | MURRYSVILLE | PA | 15668 | | 9/25/2019 |
| 4925405 | MINE SAFETY APPLIANCES CO | 3880 MEADOWBROOK RD | | MURRYSVILLE | PA | 15668 | | 10/7/2019 |
| 5824042 | MIROYAN, CHRIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4925428 | MISSION CLAY PRODUCTS CORP | 1655 E 6TH ST STE A5A | | CORONA | CA | 92879 | | 10/7/2019 |
| 4989986 | MITCHELL, JOELLEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4925461 | MITSUBISHI INTERNATIONAL | 120 BROADWAY | | NEW YORK | NY | 10271 | | 10/7/2019 |
| 5006229 | MITSUBISHI UFJ SECURITIES (USA), INC. | 1221 ATTENTION SECRETARY AVE OF THE AMERICAS # 6 | | NEW YORK | NY | 10020 | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4990078 | Mixon, Mary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5986985 | MOBERT, MARY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 6001546 | MOBERT, MARY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4943058 | MOK, EDWARD | 1858 46TH AVE | | SAN FRANCISCO | CA | 94122 | | 9/25/2019 |
| 4925515 | MOLE - RICHARDSON CO | 12154 MONTAGUE ST | | PACOIMA | CA | 91331 | | 10/7/2019 |
| 4974918 | MONTAGUE, CHARLES F. | 145 N BRENT ST | | VENTURA | CA | 93003 | | 9/25/2019 |
| 4942367 | MONTELEONE, LIVIA | 981 35TH AVE | | SANTA CRUZ | CA | 95062 | | 9/25/2019 |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | 0 SW CORNER OF OCEAN MSN # 201 | | CARMEL | CA | 93922 | | 9/25/2019 |
| 4990277 | MOORE, ALDA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4917117 | MOORE, BRADLEY | 936 OXFORD ST | | BERKELEY | CA | 94707 | | 9/25/2019 |
| 4941443 | MOORE, FELICIA | 2401 26TH AVE | | SAN FRANCISCO | CA | 94116 | | 9/25/2019 |
| 4924389 | MOORE, LISA OLIVIA | 1443 MILLERVILLE RD | | BATON ROUGE | LA | 70816 | | 10/7/2019 |
| 4934212 | MORALES, PAULA | 2473 WALNUT AVE | | PATTERSON | CA | 95363-9617 | | 8/30/2019 |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | APT 12 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | APT 17 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4919600 | MORENO, DEBRA | 4317 CALLE DE NUBES | | LAS CRUCES | NM | 88012 | | 10/7/2019 |
| 4914786 | MORGAN, SANDEE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1080 MARINA VILLAGE PKWY | | ALAMEDA | CA | 94501 | | 10/7/2019 |
| 4932473 | Morris Davis Chan & Tan | 1080 MARINA VILLAGE PKWY | | ALAMEDA | CA | 94501 | | 10/7/2019 |
| 4925584 | MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | OAK CREEK | WI | 53154 | | 9/25/2019 |
| 4989244 | MORRIS, HARRIET | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912192 | Morris, Jasmine | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4996412 | MOSLE, MARIE OLINE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4936174 | MOUSA, MARIAM | 3737 CASA VERDE ST | APT 546 | SAN JOSE | CA | 95134 | | 10/7/2019 |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | | SAN LUIS OBISPO | CA | 93401 | | 9/25/2019 |
| 4937032 | MUSSER, FRED | 4480 CRYSTAL DR | | BROOMFIELD | CO | 80023 | | 9/25/2019 |
| 4925686 | MXENERGY INC | 10 S DEARBORN ST | | CHICAGO | IL | 60603 | | 10/7/2019 |
| 5804663 | MYERS, DAVID MICHAEL | 210 WESTVIEW DR | | JACKSON | CA | 95642 | | 10/7/2019 |
| 4925697 | N P ENERGY NEVADA INC | 120 OCEAN VIEW DR | | SPARKS | NV | 89436 | | 9/25/2019 |
| 4938268 | N/A-DE LA CRUZ, RODRIGO | 1230 TAHITI PL | | SALINAS | CA | 93905 | | 9/25/2019 |
| 4936125 | NAJARRO, VANESSA | 54 9TH AVE | APT 7 | SAN MATEO | CA | 94401 | | 9/25/2019 |
| 4940547 | NA-MISNER, ALAN | PO BOX 855 | | PARADISE | CA | 95967 | | 10/7/2019 |
| 4932762 | NAPA RECYCLING & WASTE SERVICES, LLC | 3216 VICHY AVE | | NAPA | CA | 94558 | | 9/25/2019 |
| 4925788 | NATIONAL ENERGY AND UTILITY | 4250 FAIRFAX DR STE 600 | | ARLINGTON | VA | 22203 | | 9/25/2019 |
| 4925788 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION | 1850 M ST NW STE 610 | WASHINGTON | DC | 20036-5811 | | 10/15/2019 |
| 4939601 | NAZARENKO, AMY | PO BOX 445 | | BENICIA | CA | 94510 | | 9/25/2019 |
| 4925871 | NEC AMERICA INC | 13843 PERCHERON TRL | | GAINESVILLE | VA | 20155 | | 10/7/2019 |
| 4983229 | NEELEY, STEPHEN | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 29 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4925882 | NEHRING ELECTRICAL WORKS CO | 1005 E LOCUST ST | | DEKALB | IL | 60115 | | 10/7/2019 |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 10841 S RIDGEVIEW RD | | OLATHE | KS | 66061 | | 9/25/2019 |
| 4977809 | Nelson, Dale | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4924686 | NELSON, MARGARET H | 1690 HEARTWOOD DR | | MCKINLEYVILLE | CA | 95519 | | 10/7/2019 |
| 4984284 | Nelson, Sara | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4925902 | NET OPTICS INC | 842 BOYCE AVE | | PALO ALTO | CA | 94301 | | 9/25/2019 |
| 4949869 | NETHERY, HERBERT | 28484 RODEO RD | | HELENDALE | CA | 92342 | | 9/25/2019 |
| 6123090 | Nethery, Herbert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4925908 | NETWORK INTEGRATION AND | 4465 W 8800 N | | AMERICAN FORK | UT | 84003 | | 9/25/2019 |
| 4925908 | NETWORK INTEGRATION AND | 4465 W 8800 N | | AMERICAN FORK | UT | 84003 | | 10/15/2019 |
| 4925909 | NETWORK MAPPING INC | 1220 N MARKET ST STE 804 | | WILMINGTON | DE | 19801 | | 10/7/2019 |
| 4987231 | NEUMAN, BETTY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | | LOS ANGELES | CA | 90035 | | 9/25/2019 |
| 4925962 | NEXTEL COMMUNICATIONS | 617 N AKERS ST | | VISALIA | CA | 93291 | | 9/25/2019 |
| 4925962 | NEXTEL COMMUNICATIONS | 617 N AKERS ST | | VISALIA | CA | 93291 | | 10/15/2019 |
| 5803650 | NGTL (PIPELINE) | 450-1ST SW | | CALGARY | AB | T2P 5H1 | CANADA | 8/30/2019 |
| 4935339 | NISHIDA, CINDY | 1586 HEATHER DR | APT 213 | YUBA CITY | CA | 95993 | | 10/7/2019 |
| 4975512 | Noblin, Ronald | 1720 MIRAMAR DR | | VENTURA | CA | 93001 | | 10/7/2019 |
| 4926029 | NOESIS ENERGY INC | 300 W 6TH ST STE 2300 | | AUSTIN | TX | 78701 | | 10/7/2019 |
| 4926033 | NOR CAL BROADBAND INC | 1526 E COLONIAL PKWY | | ROSEVILLE | CA | 95661 | | 9/25/2019 |
| 4926050 | NORCAL SPECIALITY SURGERY | 80 GRAND AVE | | OAKLAND | CA | 94612 | | 9/25/2019 |
| 4983282 | NORDELL, RAE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937405 | Norris, Mary Lou | 275 STRAWBERRY CANYON RD | | ROYAL OAKS | CA | 95076 | | 10/7/2019 |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE STE 17 | | ANNAPOLIS | MD | 21403 | | 10/7/2019 |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 318 N IRWIN ST | | HANFORD | CA | 93230 | | 9/25/2019 |
| 4926128 | NORTH STATE SURGERY CENTERS LP | 2175 ROSALINE AVE | | REDDING | CA | 96001 | | 9/25/2019 |
| 4926189 | NOSSAMAN LLP | 50 CALIFORNIA ST # 3400 | | SAN FRANCISCO | CA | 94111 | | 9/25/2019 |
| 5012822 | NOVATO DISPOSAL SERVICE INC | 3417 STANDISH AVE | | SANTA ROSA | CA | 95407 | | 9/25/2019 |
| 4975754 | Novotny, Gregory | PO BOX 1956 | | GIG HARBOR | WA | 98335 | | 10/7/2019 |
| 4932776 | NRG Power Marketing LLC | 1360 POST OAK BLVD STE 2000 | | HOUSTON | TX | 77056 | | 10/7/2019 |
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE | | WARRINGTON | PA | 18976 | | 9/25/2019 |
| 6015225 | NUEVO ENERGY COMPANY | 700 MILAM ST STE 3100 | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4926236 | NUMATIC INC | 7915 AJAY DR | | SUN VALLEY | CA | 91352 | | 10/7/2019 |
| 4913408 | OAKES, CHRISTOPHER ALVIN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912739 | Oakes, Matthew | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | 8715 INTERNATIONAL BLVD | | OAKLAND | CA | 94621 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 30
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG CT STE A | | CONCORD | CA | 94520 | | 10/7/2019 |
| 4926283 | OAKWOOD CORPORATE HOUSING | 3400 RICHMOND PKWY APT 2121 | | SAN PABLO | CA | 94806 | | 10/7/2019 |
| 4996300 | OBRIEN, DENNIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926296 | OCE NORTH AMERICA INC | 1 CANON PARK | | MELVILLE | NY | 11747 | | 10/7/2019 |
| 4926323 | OFFICEMAX CONTRACT INC | 1700 MONTGOMERY ST STE 230 | | SAN FRANCISCO | CA | 94111 | | 10/7/2019 |
| 4925299 | OGARA, MICHAEL T | PO BOX 1215 | | GOLD BEACH | OR | 97444 | | 10/7/2019 |
| 4939384 | Oil Changers | 4511 WILLOW RD STE 1 | | PLEASANTON | CA | 94588 | | 10/7/2019 |
| 4912190 | OLIPHANT, JOY MARIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912294 | OLKOWSKI, LINDA A | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4988055 | OLSZEWSKI, ALPHONSE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 40 N CENTRAL AVE STE 1400 | | PHOENIX | AZ | 85004 | | 9/25/2019 |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 100 EUROPIA AVE | | OAK RIDGE | TN | 37830 | | 9/25/2019 |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 105 MITCHELL RD STE 201 | | OAK RIDGE | TN | 37830-8040 | | 10/15/2019 |
| 4982299 | OMMEN, LARRY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4914644 | Onuoha, Chiderah Sandra | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4926407 | OPENADR ALLIANCE | 111 DEERWOOD RD STE 200 | | SAN RAMON | CA | 94583 | | 10/7/2019 |
| 4926424 | OPTICACCESS LLC | 1120 NW COUCH ST FL 10 | | PORTLAND | OR | 97209 | | 9/25/2019 |
| 4926434 | OPVANTEK INC | 28 S STATE ST STE 2 | | NEWTOWN | PA | 18940 | | 10/7/2019 |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | 420 SOARES AVE | | SANTA MARIA | CA | 93455 | | 9/25/2019 |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | 420 SOARES AVE | | SANTA MARIA | CA | 93455 | | 10/15/2019 |
| 5803670 | OROVILLE SOLAR LLC | 1 MARKET PLZ STE 4025 | | SAN FRANCISCO | CA | 94105 | | 9/25/2019 |
| 4932791 | Oroville Solar, LLC | 1 MARKET PLZ STE 4025 | | SAN FRANCISCO | CA | 94105 | | 10/7/2019 |
| 5807654 | ORTIGALITA POWER COMPANY LLC | 1800 SCOTT ST | | SAN FRANCISCO | CA | 94115 | | 9/25/2019 |
| 4926485 | ORTIGALITA POWER COMPANY LLC | 1800 SCOTT ST | | SAN FRANCISCO | CA | 94115 | | 9/25/2019 |
| 4995523 | Oswalt, Susan | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4926509 | OVIVO USA LLC | 2143 BOGANS LAKE PATH | | ATLANTA | GA | 30338 | | 9/25/2019 |
| 4926512 | OWENS HEALTHCARE INC- RETAIL | 2247 COURT ST | | REDDING | CA | 96001 | | 9/25/2019 |
| 4929209 | OWENS, SHERRY K | 635 LINCOLN ST | | RED BLUFF | CA | 96080 | | 10/7/2019 |
| 4926523 | P & R TECHNOLOGIES | 7412 SW BEAVERTON HILLSDALE HWY | | PORTLAND | OR | 97225 | | 10/7/2019 |
| 4976081 | P G & E | 433 EAST ST | | HEALDSBURG | CA | 95448 | | 10/7/2019 |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 399 WALLIS ST | | EUGENE | OR | 97402 | | 9/25/2019 |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | 29865 6 MILE RD | | LIVONIA | MI | 48152 | | 10/7/2019 |
| 4926583 | PACIFIC LIFE & ANNUITY | 36 E 7TH ST STE 2625 | | CINCINNATI | OH | 45202 | | 9/25/2019 |
| 4926613 | PACIFIC SERVICE CREDIT UNION | 2850 SHADELANDS DR | | WALNUT CREEK | CA | 94598 | | 9/25/2019 |
| 4926627 | PACIFIC VENTURE CAPITAL | 1 MARKET | | SAN FRANCISCO | CA | 94105 | | 9/25/2019 |
| 4926637 | PACO PUMPS | 6838 E ACCO ST | | COMMERCE | CA | 90040 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4984777 | PALMER, MARY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4984535 | PALOMARES, VIOLETA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926668 | PAMECO CORP | 4100 W 127TH ST | | ALSIP | IL | 60803 | | 10/7/2019 |
| 4926680 | PANASONIC INDUSTRIAL CO | 1 PANASONIC WAY | | SECAUCUS | NJ | 07094 | | 10/7/2019 |
| 4922966 | PANZELLA, JACOB P | 1828 SOUTH ST | | REDDING | CA | 96001 | | 10/7/2019 |
| 4914297 | PARISH, DENA' YVONNE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4988439 | PARKER, BILLIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937774 | PARKS, DOMINIQUE | 14602 N 19TH AVE | UNIT 155 | PHOENIX | AZ | 85023 | | 9/25/2019 |
| 4912876 | Parrillo, Jordan Eric | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923737 | PASCHKE, KENNETH | 15980 LANG AVE | | CAPAY | CA | 95607 | | 9/25/2019 |
| 4923169 | PASLEY, JEFFREY L | 3027 BELMIRA RD | | ATWATER | CA | 95301 | | 10/7/2019 |
| 4912170 | Patty, Laura Elizabeth | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4983902 | PAYNE, NANCY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4985396 | PEARSON, SUSAN B | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY ST | | FRESNO | CA | 93721 | | 10/7/2019 |
| 4983776 | Pegueros, Giselle | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4984188 | PENA, HORTENSIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926869 | PENINSULA CONTROL PANELS INC | 10 TUSCANY CT | | NAPA | CA | 94558 | | 9/25/2019 |
| 4975807 | Penman | 1407 2ND ST | | NAPA | CA | 94559 | | 10/7/2019 |
| 4935171 | PEREZALBELA, JOSE | 19308 NE 25TH AVE | APT 194 | MIAMI | FL | 33180 | | 9/25/2019 |
| 4926911 | PERFORMANCE LABS LLC | 21385 MARION LN STE B | | MANDEVILLE | LA | 70471 | | 9/25/2019 |
| 4926923 | PERMABOND LLC | 14 ROBINSON ST | | POTTSTOWN | PA | 19464 | | 9/25/2019 |
| 4935159 | PERUGINI, JOSHUA | 14102 TEMPLE CIR | | MAGALIA | CA | 95954 | | 9/25/2019 |
| 4926970 | PETERSON HYDRAULIC INC | 1653 W EL SEGUNDO BLVD | | GARDENA | CA | 90249 | | 10/7/2019 |
| 4913210 | PETRELLA, LOUIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4926983 | PG&E CORPORATION | 1 E PRATT ST STE 800 | | BALTIMORE | MD | 21202 | | 9/25/2019 |
| 4926988 | PG&E ENERGY SERVICES | 650 TOWN CENTER DR | | COSTA MESA | CA | 92626 | | 10/7/2019 |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | 717 TEXAS ST STE 2400 | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4926992 | PG&E GENERATING | 1 E PRATT ST STE 800 | | BALTIMORE | MD | 21202 | | 10/7/2019 |
| 4927014 | PHELPS AND ASSOCIATES PT | 1215 SAN ANGELO DR | | SALINAS | CA | 93901 | | 10/7/2019 |
| 4980135 | Phipps, Dennis | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4988910 | Piearcy, Sally | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4994708 | Pierson, Nancy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | 1 SUMMIT CEDAR DR | | LITTLETON | CO | 80127 | | 10/7/2019 |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR STE 400 | | COLUMBIA | SC | 29210 | | 9/25/2019 |
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR STE 400 | | COLUMBIA | SC | 29210 | | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 32 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4912032 | PIVA, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4919759 | PLOTTS, DIANA THERESE | 3 CHESTER BROOK RD | | WALTHAM | MA | 02452 | | 10/7/2019 |
| 4927181 | PLUMAS ALTERNATIVE LEARNING | 175 N MILL CREEK RD | | QUINCY | CA | 95971 | | 9/25/2019 |
| 4927183 | PLUMAS CORPORATION | 47 TRILOGY LN | | QUINCY | CA | 95971 | | 10/7/2019 |
| 4975581 | Plumb | 975 6TH ST | | ELKO | NV | 89801 | | 10/7/2019 |
| 4927192 | PLURALSIGHT LLC | 1785 E 1450 S STE 360 | | CLEARFIELD | UT | 84015 | | 10/7/2019 |
| 4927198 | PMK Contractors | 24701 CLAWITER RD | | HAYWARD | CA | 94545 | | 10/7/2019 |
| 4927202 | PNEUMATIC PRODUCTS | 10421 ENTERPRISE DR STE A | | DAVISBURG | MI | 48350 | | 10/7/2019 |
| 4976159 | POLLARD | 2539 BRICKFIELD CT | | WESTLAKE VILLAGE | CA | 91362 | | 9/25/2019 |
| 4920268 | POLLARD, EDWARD R | PO BOX 1202 | | INGRAM | TX | 78025 | | 10/7/2019 |
| 4985943 | Pollard, Margaret | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4978537 | Pollard, Terry | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST FL 5 | | SAN FRANCISCO | CA | 94111 | | 9/25/2019 |
| 5803685 | POLYCOMP TRUST COMPANY | 3000 LAVA RIDGE CT | | ROSEVILLE | CA | 95661 | | 10/7/2019 |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | BIRMINGHAM | AL | 35243 | | 9/25/2019 |
| 4927230 | POPULUS GROUP LLC | 24800 DEASO DR # 350 | | SOUTHFIELD | MI | 48034 | | 9/25/2019 |
| 4912208 | PORTENIER, DAMEN HUIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4921468 | POSTOLKA, GARY M | 1342 HIGH NOON DR | | PLUMAS LAKE | CA | 95961 | | 10/7/2019 |
| 4927247 | POTRERO HILLS ENERGY | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104 | | 10/7/2019 |
| 4934936 | POWELL, NOLAN | 840 SHEPARD LN | | CHICO | CA | 95926 | | 9/25/2019 |
| 4927258 | POWER ENGINEERING CONSULTANTS | 201 RUE BEAUREGARD STE 202 | | LAFAYETTE | LA | 70508 | | 10/7/2019 |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 1389 VALLEY VIEW RD | | POTTSTOWN | PA | 19465 | | 9/25/2019 |
| 4927275 | POWER TECH | 638 MONTGOMERY ST | | SHREVEPORT | LA | 71107 | | 10/7/2019 |
| 4927283 | POWERLEAP INC | 457 FAIRFAX AVE | | SAN MATEO | CA | 94402 | | 10/7/2019 |
| 4911626 | POWERS, DAVID E | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4995737 | Powers, Shannon | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 720 WOLCOTT ST STE 10 | | WATERBURY | CT | 06705 | | 10/7/2019 |
| 4978274 | PRATT, RICHARD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4936291 | Prelsnik, Elizabeth | 3448 VERDECA WAY | | RANCHO CORDOVA | CA | 95670 | | 10/7/2019 |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD | | RANCHO CORDOVA | CA | 95742 | | 9/25/2019 |
| 5810357 | Premion | 521 5TH AVE FL 32 | | NEW YORK | NY | 10175 | | 10/7/2019 |
| 4927350 | PRIM NATOMAS LLC | 2485 NATOMAS PARK DR STE 260 | | SACRAMENTO | CA | 95833 | | 9/25/2019 |
| 4927367 | PRISTINE SUN FUND 5 LLC | 101 MISSION ST STE 1050 | | SAN FRANCISCO | CA | 94105 | | 10/7/2019 |
| 4927379 | PROCESS EQUIPMENT CO | 8141 E KAISER BLVD | | ANAHEIM | CA | 92808 | | 9/25/2019 |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | | 9/25/2019 |
| 4927400 | PROFESSIONAL LIVERY | 6851 OAK HALL LN STE 119 | | COLUMBIA | MD | 21045 | | 9/25/2019 |
| 4927414 | PROLIFICS TESTING INC | 114 W 47TH ST | | NEW YORK | NY | 10036 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 33 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4976461 | PROPERTY OWNER | 1239 CENTER AVE APT 9 | | OCEANSIDE | CA | 92054 | | 9/25/2019 |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | | NORTH CANTON | OH | 44720 | | 9/25/2019 |
| 4927444 | PS ENERGY GROUP INC | 125 LINCOLN AVE STE 223 | | SANTA FE | NM | 87501 | | 10/7/2019 |
| 4912000 | PULLEY, LAWRENCE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN ST | | DALY CITY | CA | 94014 | | 10/7/2019 |
| 6012825 | PURE FILTER SOLUTIONS | 2961 PAULS WAY | | MARIETTA | GA | 30062 | | 9/25/2019 |
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | | LINDEN | CA | 95236 | | 9/25/2019 |
| 4927489 | PUTAH CREEK COUNCIL INC | 107 MAIN ST | | WINTERS | CA | 95694-1930 | | 8/30/2019 |
| 4935993 | putta, srujan | 1570 DAIRY DR | | TRACY | CA | 95391 | | 10/7/2019 |
| 4927491 | P-W WESTERN INC | 4415 KRUSE RD | | PICO RIVERA | CA | 90660 | | 9/25/2019 |
| 4927494 | PYTHON SAFETY INC | 103 SMOKE HILL LN STE 130 | | WOODSTOCK | GA | 30188 | | 10/7/2019 |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 3159 COMMERCE CT | | CASTLE ROCK | CO | 80109-9458 | | 8/30/2019 |
| 4913316 | QUAN, STACY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4927535 | QUEST DIAGNOSTICS | 645 NW 4TH ST | | REDMOND | OR | 97756 | | 9/25/2019 |
| 4933666 | QUICK, CIARA | 28475 FOX HOLLOW DR | | HAYWARD | CA | 94542 | | 9/25/2019 |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 522 LAWRENCE ST | | QUINCY | CA | 95971 | | 10/7/2019 |
| 4927551 | QUINN CO | 9320 S LA CIENEGA BLVD | | INGLEWOOD | CA | 90301 | | 10/7/2019 |
| 4930915 | QUINTERO, TORRIE | PO BOX 304 | | LOWER LAKE | CA | 95457 | | 9/25/2019 |
| 4986312 | RALLIOS, HELEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | APT A | SALINAS | CA | 93906 | | 9/25/2019 |
| 4993902 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4913407 | RANDALL, KATELYN SERRA JEAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4912071 | RANDALLS, ZACKARY DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4912580 | RANGE, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937976 | RASCON, LUIS | 6605 AMBERGROVE ST | | BAKERSFIELD | CA | 93313 | | 9/25/2019 |
| 4936052 | RASMUSON, NORMA | 12122 W PATRICK LN | | SUN CITY | AZ | 85373 | | 9/25/2019 |
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 16395 W GARFIELD ST | | GOODYEAR | AZ | 85338 | | 10/7/2019 |
| 5807768 | RE ASTORIA | 18500 GASKELL RD | | ROSAMOND | CA | 93560 | | 9/25/2019 |
| 5803692 | RE Astoria | 18500 GASKELL RD | | ROSAMOND | CA | 93560 | | 10/7/2019 |
| 4912806 | REA, DANIEL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD | | ANTELOPE | CA | 95843 | | 10/7/2019 |
| 4914571 | REAUME, GARRETT | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4927724 | REBUILDING TOGETHER OAKLAND | 1111 PINE ST | | OAKLAND | CA | 94607 | | 9/25/2019 |
| 4927736 | RECLAMATION DISTRICT 2056 | 14147 DYE ST | | WALNUT GROVE | CA | 95690 | | 10/7/2019 |
| 4927740 | RECLAMATION DISTRICT 799 | 5998 BETHEL ISLAND RD | | OAKLEY | CA | 94561 | | 10/7/2019 |
| 4927762 | RECOMMIND INC | 170 COLUMBUS AVE | | SAN FRANCISCO | CA | 94133 | | 9/25/2019 |
| 5800708 | REDDING AIR SERVICE, INC. | 6831 AIRWAY AVE | | REDDING | CA | 96002 | | 9/25/2019 |
| 4912712 | REDFOOT, EMMA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4922334 | REDLIN MD, HILLARY G | 121 TERRACE AVE | | KENTFIELD | CA | 94904 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 34 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4927849 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD | | STAMFORD | CT | 06901 | | 10/7/2019 |
| 4927869 | RELF & ROSATO INC | 4025 CORONADO AVE | | STOCKTON | CA | 95204 | | 9/25/2019 |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | 5332 COLLEGE AVE STE 202 | | OAKLAND | CA | 94618 | | 10/7/2019 |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1155 MILL ST | | RENO | NV | 89502 | | 10/7/2019 |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | 3 MANHATTANVILLE RD | | PURCHASE | NY | 10577 | | 9/25/2019 |
| 4923072 | REYES, JANEL | 6244 44TH ST | | SACRAMENTO | CA | 95824 | | 9/25/2019 |
| 4975084 | REYNOLDS, PRES., ROD | 42 PLUMTREES RD | | BETHEL | CT | 06801 | | 9/25/2019 |
| 4980524 | REZA, ALI | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4974831 | Rice, David | 219 SE PARK AVE | | NEW PLYMOUTH | ID | 83655 | | 10/7/2019 |
| 5988279 | RICE, JORDAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 6002840 | RICE, JORDAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928033 | RICHWAY INC | 1550 DRAPER VALLEY RD | | SELMA | OR | 97538 | | 10/7/2019 |
| 4913068 | RIDDLE, MATTHEW ALLEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4997669 | Rigney, Tim | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4928071 | RIPON CHAMBER OF COMMERCE | 104 S STOCKTON AVE | | RIPON | CA | 95366 | | 10/7/2019 |
| 4936314 | ROA, DANIEL | 6201 W OLIVE AVE | APT 2043 | GLENDALE | AZ | 85302 | | 10/7/2019 |
| 4928107 | ROAD SAFETY SERVICES INC | 4587 CASTANA DR | | CAMERON PARK | CA | 95682 | | 9/25/2019 |
| 4975970 | ROBERT, HOLSCHER | 4341 FLYING C RD | | SHINGLE SPRINGS | CA | 95682 | | 9/25/2019 |
| 4924712 | ROBERTSON, MARILYN M | 2299 POST ST | STE 201 | SAN FRANCISCO | CA | 94115 | | 9/25/2019 |
| 4934674 | ROBLES, JOAQUIN | 243 ARGUELLO DR | | SALINAS | CA | 93907 | | 9/25/2019 |
| 4911568 | ROD, KERRY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4932346 | RODRIGUEZ, YOLANDA | 669 NOBLE RD | | MARYSVILLE | CA | 95901 | | 9/25/2019 |
| 4974885 | ROGERS, DENNA MILLHOLLIN | 14802 TOLLHOUSE RD | | CLOVIS | CA | 93619 | | 9/25/2019 |
| 4992387 | ROGERS, PATRICIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975924 | Rollings, John | PO BOX 521 | | JANESVILLE | CA | 96114 | | 10/7/2019 |
| 4976539 | ROLLO, RICHARD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4945216 | ROMAN, LOUIS | 2505 UNIVERSITY AVE | APT 3D | BRONX | NY | 10468 | | 9/25/2019 |
| 4991209 | ROMERO, CHRISTINE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4925074 | ROMERO, MELISSA | 3928 FELL ST | | SACRAMENTO | CA | 95838 | | 10/7/2019 |
| 4928281 | ROMET LTD | 27360 COMMERCE CTR | | TEMECULA | CA | 92589 | | 10/7/2019 |
| 4937874 | ROMO, GUILLERMINA | 255 E BOLIVAR ST | SPC 24 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4993782 | Rone, Irma | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4934751 | ROPCHAN, CHRIS | 3609 W BENJAMIN HOLT DR | APT 216 | STOCKTON | CA | 95219 | | 9/25/2019 |
| 4928330 | ROSEMOUNT ANALYTICAL INC | 2400 BARRANCA PKWY | | IRVINE | CA | 92606 | | 10/7/2019 |
| 4928333 | ROSEMOUNT INC | 700 N VALLEY ST STE B | | ANAHEIM | CA | 92801 | | 9/25/2019 |
| 4994962 | ROSING, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 4433 W 49TH ST STE D | | TULSA | OK | 74107 | | 10/7/2019 |
| 4928365 | Round Mountain Service Center | 16300 MILPOTRERO | | FRAZIER PARK | CA | 93222 | | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 35
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4928397 | RSI INC | 1670 KOHLERS XING | | KYLE | TX | 78640 | | 10/7/2019 |
| 4928402 | RUBBERCRAFT CORP OF CA | 15627 S BROADWAY | | GARDENA | CA | 90248 | | 9/25/2019 |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | UNIT 1 | REDWOOD CITY | CA | 94062 | | 9/25/2019 |
| 4912793 | RULAND, CARL J. | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY RD STE 103 | | MOUNT ARLINGTON | NJ | 07856 | | 10/7/2019 |
| 4911495 | RUSSELL, JON | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14400 N 87TH ST | | SCOTTSDALE | AZ | 85260 | | 10/7/2019 |
| 4928448 | S C CONTROLS INC | 1366 HERITAGE CT | | ESCONDIDO | CA | 92027 | | 10/7/2019 |
| 4984086 | Sabala, Betty | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975364 | Saccani, Dan | 176 E 1650 S | | BOUNTIFUL | UT | 84010 | | 10/7/2019 |
| 4949935 | Saccomanno, Vincent | 1118 SAN PABLO AVE APT C | | ALBANY | CA | 94706 | | 10/7/2019 |
| 4928479 | SACRAMENTO BUSINESS SERVICES | 915 L ST STE 1000 | | SACRAMENTO | CA | 95814 | | 9/25/2019 |
| 4932835 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 14440 TWIN CITIES RD | | HERALD | CA | 95638 | | 9/25/2019 |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARK WAY STE 111 | | SACRAMENTO | CA | 95828 | | 9/25/2019 |
| 4928528 | SAFE DESIGNS INC | 2525 E CAMELBACK RD STE 860 | | PHOENIX | AZ | 85016 | | 10/7/2019 |
| 4939554 | SALDANA, JENNIFER | PO BOX 777 | | EL VERANO | CA | 95433 | | 9/25/2019 |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 101 E CROSSROADS PKWY | | BOLINGBROOK | IL | 60440 | | 10/7/2019 |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | 7520 LONG AVE | | SKOKIE | IL | 60077 | | 10/7/2019 |
| 4928595 | SALMONID RESTORATION FEDERATION | 425 SNUG ALY STE D | | EUREKA | CA | 95501-5106 | | 8/30/2019 |
| 4912570 | SALOV, VICTOR | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4976775 | SALYER, JUDITH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4992621 | Salyers, Lois | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4940120 | SAMODIO, ANTHONY | PO BOX 417 | | VALLEJO | CA | 94590 | | 9/25/2019 |
| 5006295 | San Jose House Fire | 1661 SENTER RD | | SAN JOSE | CA | 95112 | | 10/7/2019 |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 1010 GLEN DR | | SAN LEANDRO | CA | 94577 | | 10/7/2019 |
| 4928824 | SAN RAMON SURGERY CENTER | 425 GREGORY LN STE 20 | | PLEASANT HILL | CA | 94523 | | 9/25/2019 |
| 4928830 | SANCHEZ & AMADOR LLP | 811 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | | 10/7/2019 |
| 4912783 | SANCHEZ, KATHLEEN DIANE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4934738 | SANCO PIPELINES, U16-05 | 213 CRISTICH LN # 200 | | CAMPBELL | CA | 95008 | | 10/7/2019 |
| 4988730 | Sanders, Carol | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4937171 | SANDERSON, ELIJAH | PO BOX 21 | | AVERY | CA | 95224 | | 9/25/2019 |
| 4914058 | Sandoval, David J. | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4938090 | SANTOS, JAIME | PO BOX 451 | | PORTERVILLE | CA | 93258 | | 10/7/2019 |
| 4994371 | Sargent, Patricia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4984467 | Savage, Theresa | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4928934 | SAXCO-DEMPTUS INC | 1855 GATEWAY BLVD STE 400 | | CONCORD | CA | 94520 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 36 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4976302 | SBA COMMUNICATIONS CORP | 5900 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487 | | 10/7/2019 |
| 4928939 | SCAFCO CORPORATION | 2009 E 37TH AVE | | SPOKANE | WA | 99203 | | 10/7/2019 |
| 4994446 | Schaefer, Lloyd | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4933125 | Schiff Hardin LLP | 233 S WACKER DR STE 6600 | | CHICAGO | IL | 60606 | | 10/7/2019 |
| 4975083 | SCHLAGEL, PRES., DON | 811 N ALISOS ST | | SANTA BARBARA | CA | 93103 | | 9/25/2019 |
| 4993947 | SCHONBECK, NORMA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4928959 | SCHOOFS INC | 430 F ST | | DAVIS | CA | 95616 | | 9/25/2019 |
| 4939864 | Schubros Brewery LLC, Schuster, Ian | 12893 ALCOSTA BLVD STE N | | SAN RAMON | CA | 94583 | | 10/7/2019 |
| 4990906 | Schutz, Wanda | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4995920 | Schuyler, Joanne | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919930 | SCHWARTZ MD, DONALD R | 2027 VILLAGE LN STE 101 | | SOLVANG | CA | 93463 | | 9/25/2019 |
| 4992670 | Schwartz, Bethany | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4928971 | SCIENTECH | 44 SHELTER ROCK RD | | DANBURY | CT | 06810 | | 10/7/2019 |
| 4928981 | SCOTT - MARRIN INC | 1225 CAJON ST | | REDLANDS | CA | 92373 | | 9/25/2019 |
| 4929003 | SCRIPTLOGIC CORPORATION | 10150 HIGHLAND MANOR DR | | TAMPA | FL | 33610 | | 10/7/2019 |
| 4975514 | Sears | 1531 CORPORATE WAY | | SACRAMENTO | CA | 95831 | | 10/7/2019 |
| 4995369 | Seaton, Mark | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4929038 | SECURITY NATIONAL INSURANCE | 1603 13TH ST STE 210 | | LUBBOCK | TX | 79401 | | 10/7/2019 |
| 4933126 | SEDGWICK LLP | 2646 DUPONT DR STE 60 | | IRVINE | CA | 92612 | | 9/25/2019 |
| 4933796 | SEQUEIRA, MELVIN | PO BOX 1196 | | WEST POINT | CA | 95255 | | 9/25/2019 |
| 4939827 | serrano farms-David, Serrano | 4310 WEEKS PARK LN | | WICHITA FALLS | TX | 76308 | | 10/7/2019 |
| 4984307 | SEVERIN, VICTORIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4996865 | SEWARD, ROBERT | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | 1750 E ARENAS RD STE 23 | | PALM SPRINGS | CA | 92262 | | 10/7/2019 |
| 4929125 | SFMADE INC | 150 HOOPER ST # 200 | | SAN FRANCISCO | CA | 94107 | | 9/25/2019 |
| 4940605 | SHAKERPOOR, MONA | 774 N CENTRAL AVE | | CAMPBELL | CA | 95008 | | 9/25/2019 |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY | | VAN NUYS | CA | 91405 | | 10/7/2019 |
| 5804659 | SHARP WHITE, JENNIFER | 4243 KEEFER RD | | CHICO | CA | 95973 | | 10/7/2019 |
| 4911974 | Shaw, Jason | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4987272 | Shawver, Doris | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4929185 | SHEA & SHEA | 2007 W HEDDING ST STE 100 | | SAN JOSE | CA | 95128 | | 10/7/2019 |
| 4932858 | SHELL TRADING (US) COMPANY | 1000 MAIN ST FL 12 | | HOUSTON | TX | 77002 | | 9/25/2019 |
| 4975897 | SHEPHARD | 13340 CALIFORNIA ST STE C | | YUCAIPA | CA | 92399 | | 10/7/2019 |
| 4929215 | SHIELDS, HARPER & CO | 4591 PACHECO BLVD | | MARTINEZ | CA | 94553 | | 9/25/2019 |
| 4984198 | Shird, Nancy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4991156 | Shulenberger, Mary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4936733 | sieg, jesennie | 3041 VAN BUREN DR | | ANTIOCH | CA | 94509 | | 10/7/2019 |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1121 BOYCE RD STE 1200A | | PITTSBURGH | PA | 15241 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4929257 | SIEMENS ENERGY INC | 5730 CLINTON DR | | HOUSTON | TX | 77020 | | 10/7/2019 |
| 4929268 | SIEMENS WATER TECHNOLOGIES | 10 TECHNOLOGY DR | | LOWELL | MA | 01851 | | 9/25/2019 |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 49777 ROAD 427 | | OAKHURST | CA | 93644 | | 10/7/2019 |
| 4990794 | SILVERTHORN, HOWARD | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4996915 | Simeonova, Milena | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4913631 | Simien, David James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975437 | Simkins | 15825 CRANE ST NW | | ANDOVER | MN | 55304 | | 10/7/2019 |
| 4976719 | Simmons, Myrtle | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4929349 | SIMONIAN BROTHERS INC | 511 N 7TH ST | | FOWLER | CA | 93625 | | 9/25/2019 |
| 4996133 | SIMONSEN, HANS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911852 | Simonsen, Hans Kristian | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4919405 | SIMPSON, DANIEL J | 864 SAINT FRANCIS WAY | | RIO VISTA | CA | 94571 | | 10/7/2019 |
| 4929366 | SIREX LLC | 14511 WESTLAKE DR STE 200 | | LAKE OSWEGO | OR | 97035 | | 9/25/2019 |
| 4929379 | SKF USA INC | 529 FAME AVE | | HANOVER | PA | 17331 | | 10/7/2019 |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST | | PHOENIX | AZ | 85034 | | 9/25/2019 |
| 4929417 | SMART GRID CONSUMER | 260 PEACHTREE ST NW | | ATLANTA | GA | 30303 | | 10/7/2019 |
| 4929425 | SMART BARNEY INC | 1020 10TH ST STE 200 | | MODESTO | CA | 95354 | | 10/7/2019 |
| 4938522 | SMITH DENISON CONST CO-TED PORWOLL, TED PORWOLL | PO BOX 2143 | | LIVERMORE | CA | 94581-2143 | | 9/25/2019 |
| 4976798 | Smith, Dale | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4976259 | SMITH, III, WILBUR H. | 18301 VON KARMAN AVE | | IRVINE | CA | 92612 | | 9/25/2019 |
| 4984067 | Smith, Joann | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4982557 | Smith, Marcia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4934267 | SMITH, MARILYN | 3191 SOMERSET DR | | LAFAYETTE | CA | 94549 | | 9/25/2019 |
| 4928015 | SMITH, RICHARD | 558 GAUNDABERT LN | | SAN JOSE | CA | 95136 | | 9/25/2019 |
| 4980237 | SMITH, ROY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4915036 | Smith, Sean Thomas | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4914302 | SMITH, SHARIKA CHAVELL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4985409 | SMITH, THOMAS PAUL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975703 | SNYDER, DEAN | 420 PENINSULA DR | | WESTWOOD | CA | 96137 | | 9/25/2019 |
| 4937965 | SNYDER, GILBERT | 256 12TH ST | | GREENFIELD | CA | 93927 | | 9/25/2019 |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | 1 HARBOR CTR STE 270 | | SUISUN CITY | CA | 94585 | | 9/25/2019 |
| 4915102 | SOLOMON, ALEXANDER GABRIEL MOSS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4929496 | SOLON CORPORATION | 3840 S PALO VERDE RD | | TUCSON | AZ | 85714 | | 9/25/2019 |
| 4929518 | SONOMA COUNTY FARM BUREAU | 3589 WESTWIND BLVD | | SANTA ROSA | CA | 95403 | | 10/7/2019 |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 3748 REGIONAL PKWY | | SANTA ROSA | CA | 95403 | | 9/25/2019 |
| 4944804 | Sood, Gagandeep | 1515 SCHENONE CT | APT F | CONCORD | CA | 94521 | | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 38 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 5005 51ST AVE S | | SEATTLE | WA | 98118 | | 9/25/2019 |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 STATE HIGHWAY 175 | | MIDDLETOWN | CA | 95461 | | 9/25/2019 |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | 2023 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29169 | | 9/25/2019 |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 951 E GRAND AVE | | ARROYO GRANDE | CA | 93420 | | 10/7/2019 |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | 179 N FOSTER ST | | DOTHAN | AL | 36303 | | 9/25/2019 |
| 4929627 | SOUTHWEST VALVE LLC | 14081 YORBA ST STE 109 | | TUSTIN | CA | 92780 | | 10/7/2019 |
| 4929633 | SOUTHWIRE | 11695 PACIFIC AVE | | FONTANA | CA | 92337 | | 9/25/2019 |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 1010 E JEFFERSON ST | | PHOENIX | AZ | 85034 | | 9/25/2019 |
| 4929681 | SPH CRANE & HOIST INC | 315 W FOREST HILL AVE | | OAK CREEK | WI | 53154 | | 10/7/2019 |
| 4929697 | SPL EXPRESS INC | 3380 N SAN FERNANDO RD | | LOS ANGELES | CA | 90065 | | 10/7/2019 |
| 4919538 | SPLAWN, DAVID | 14525 OAK ST | | SARATOGA | CA | 95070 | | 9/25/2019 |
| 4929698 | SPLITTING FARES INC | 330 E LIBERTY ST # C | | ANN ARBOR | MI | 48104 | | 10/7/2019 |
| 4929729 | SQUARE D COMPANY | 1 BOSTON PL | | BOSTON | MA | 02108 | | 10/7/2019 |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST | | SAINT HELENA | CA | 94574 | | 9/25/2019 |
| 4929777 | STABILOC LLC | 16957 18 MILE RD | | CLINTON TOWNSHIP | MI | 48038 | | 10/7/2019 |
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | 12000 AEROSPACE AVE STE 375 | | HOUSTON | TX | 77034 | | 10/7/2019 |
| 4943840 | STANDLEY, MICHELLE | 3250 ATHOLL RD | | LUCERNE | CA | 95458 | | 9/25/2019 |
| 4974866 | Stanion, James C. | 3421 BELLEVUE DR | | MODESTO | CA | 95350 | | 10/7/2019 |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | | PHOENIX | AZ | 85044 | | 9/25/2019 |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | 5366 STATE HIGHWAY 49 N | | MARIPOSA | CA | 95338 | | 10/7/2019 |
| 4929931 | STEELE LAND AND INSPECTION LLC | 1 RIVERWAY STE 1700 | | HOUSTON | TX | 77056 | | 10/7/2019 |
| 4929952 | STEPHEN G MORRIS MD INC | 131 RALEY BLVD | | CHICO | CA | 95928 | | 9/25/2019 |
| 4917178 | STEPHENS, BRIAN WAYNE | PO BOX 756 | | HOOPA | CA | 95546 | | 10/7/2019 |
| 4922880 | STERN, IRVING | 1800 ATRIUM PKWY | APT 210 | NAPA | CA | 94559 | | 10/7/2019 |
| 4913022 | STEWART, JEFFREY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4994090 | Sticksel, Dara | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4930033 | Stockton Center Street | 1313 STOCKTON ST | | SAN FRANCISCO | CA | 94133 | | 10/7/2019 |
| 4975351 | STOLO, DOMINIC V. | 860 CHALLENGER ST | | BREA | CA | 92821 | | 10/7/2019 |
| 4974498 | STOVER, TONY & MEGAN | 13884 LA CASTANA DR | | CHICO | CA | 95928 | | 8/30/2019 |
| 4936506 | SUEN, JOHN | 50 MADDUX AVE | | SAN FRANCISCO | CA | 94124 | | 9/25/2019 |
| 4939106 | Suffia, Korina | 1958 SAN JUAN RD | APT 25 | SACRAMENTO | CA | 95833 | | 10/7/2019 |
| 4930130 | SUNGARD AVANTGARD LLC | 300 LANIDEX PLZ | | PARSIPPANY | NJ | 07054 | | 9/25/2019 |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 2900 MEAD AVE | | SANTA CLARA | CA | 95051 | | 9/25/2019 |
| 4930156 | SUPERIOR EQUIPMENT CO | 7101 PLEASANT GROVE RD | | PLEASANT GROVE | CA | 95668 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 39
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4930166 | SURETHA PRINGLE | PO BOX 202 | | NEWBERRY SPRINGS | CA | 92365 | | 10/7/2019 |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 1428 FRANKLIN ST | | OAKLAND | CA | 94612 | | 10/7/2019 |
| 4916800 | SWARD, BELINDA | 1210 RUE SAINT MARTIN | | SAN MARCOS | CA | 92078 | | 9/25/2019 |
| 4911838 | SWEENEY, BARBARA L. | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4913232 | SWEENEY, ZACK | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4913615 | SWEETMAN, AMANDA PINKSTON | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975873 | SWETZ | 4038 BARNES RD | | SANTA ROSA | CA | 95403 | | 10/7/2019 |
| 4984096 | SWIFT, WANDA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4975717 | SWIMM, GERALD | PO BOX 2891 | | SANTA ROSA | CA | 95405 | | 10/7/2019 |
| 4993966 | Sykora-Hardisty, Marla | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975399 | Sylvester | 340 SAINT THOMAS DR | | OAK PARK | CA | 91377 | | 10/7/2019 |
| 4930274 | T W METALS | 2068 E 37TH ST | | VERNON | CA | 90058 | | 10/7/2019 |
| 4930278 | TACTICAL TELESOLUTIONS INC | 2121 N CALIFORNIA BLVD #260 | | WALNUT CREEK | CA | 94596-3572 | | 8/30/2019 |
| 4934051 | Tahir, Karl | 1000 CONTINENTALS WAY | APT 313 | BELMONT | CA | 94002 | | 10/7/2019 |
| 4930312 | TAPES PLUS INC | 2021 E 48TH ST | | VERNON | CA | 90058 | | 10/7/2019 |
| 4930313 | TAPINFLUENCE INC | 2100 CENTRAL AVE STE 200 | | BOULDER | CO | 80301 | | 10/7/2019 |
| 4930314 | TAPROGGE | 100 CROSSWAYS PARK DR W | | WOODBURY | NY | 11797 | | 10/7/2019 |
| 4976043 | TARANTOLO, NELL | 1450 WATERLOO DR | | RENO | NV | 89509 | | 9/25/2019 |
| 4914351 | Tavares, Donna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | 555 COUNTY CTR # 1 | | REDWOOD CITY | CA | 94063 | | 9/25/2019 |
| 4976614 | TAYLOR, HELEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | | RODEO | CA | 94572 | | 9/25/2019 |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | 545 DIAMOND AVE | | RED BLUFF | CA | 96080 | | 9/25/2019 |
| 4930418 | TELMAR | 7011 SOUTHWEST FWY # 418 | | HOUSTON | TX | 77074 | | 9/25/2019 |
| 4930428 | Templeton Service Center | 207 S MAIN ST | | TEMPLETON | CA | 93465 | | 10/7/2019 |
| 4975922 | Tharp | 9750 KELSEY CREEK DR | | KELSEYVILLE | CA | 95451 | | 10/7/2019 |
| 4930499 | THE ASPEN INSTITUTE | 2010 CARMICHAEL RD | | QUEENSTOWN | MD | 21658 | | 10/7/2019 |
| 4930522 | THE BURKE CO | 3 EMBARCADERO CTR FL 7 | | SAN FRANCISCO | CA | 94111 | | 10/7/2019 |
| 4930523 | THE BUSINESS COUNCIL FOR | 11150 SUNSET HILLS RD STE 306 | | RESTON | VA | 20190 | | 10/7/2019 |
| 4930549 | THE DIALOG CORPORATION | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | | 9/25/2019 |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE FL 2 | | BERKELEY | CA | 94704 | | 9/25/2019 |
| 4930576 | THE GUND CO INC | 2121 WALTON RD | | SAINT LOUIS | MO | 63114 | | 9/25/2019 |
| 4930603 | THE LEADERSHIP CONFERENCE | 1620 L ST NW STE 1100 | | WASHINGTON | DC | 20036 | | 9/25/2019 |
| 5803071 | THE NATURE CONSERVANCY | 1015 15TH ST NW STE 1000 | | WASHINGTON | DC | 20005 | | 9/25/2019 |
| 4930683 | THE TABLE GROUP | 250 LAFAYETTE CIR | | LAFAYETTE | CA | 94549 | | 10/7/2019 |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | | SANTA FE | NM | 87507 | | 9/25/2019 |
| 4930727 | THERMO ELECTRON CORP | 10 FORGE PKWY | | FRANKLIN | MA | 02038 | | 10/7/2019 |
| 4930735 | THERM-X | 1837 WHIPPLE RD | | HAYWARD | CA | 94544 | | 10/7/2019 |
| 4930762 | THOMAS J COOPER JR MD INC | 5620 E EL PARQUE ST | | LONG BEACH | CA | 90815 | | 9/25/2019 |

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 40 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4930766 | THOMAS J OLAUGHLIN MD INC | 255 W BULLARD AVE STE 112 | | CLOVIS | CA | 93612 | | 10/7/2019 |
| 4938592 | THOMAS, WILLIAM | 2409 W GILMORE AVE | | NORTH LAS VEGAS | NV | 89032 | | 9/25/2019 |
| 4930794 | THOMASON - STANLEY INC | 6380 DALE ST | | BUENA PARK | CA | 90621 | | 10/7/2019 |
| 5015763 | THOMPSON, BRANDON | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4993797 | THOMPSON, THOMAS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4995321 | THORNTON, BILLY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4923579 | TOBIAS, JUSTIN S | 4290 COUNTRY CLUB DR | | BAKERSFIELD | CA | 93306 | | 9/25/2019 |
| 4977710 | Todd, Bobby | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5807778 | TOPAZ SOLAR FARM | 10400 HELIOS WAY | | SANTA MARGARITA | CA | 93453 | | 10/7/2019 |
| 5810370 | TOPAZ SOLAR FARMS LLC | 10400 HELIOS WAY | | SANTA MARGARITA | CA | 93453 | | 9/25/2019 |
| 4980074 | TORRES, HENRY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937984 | TORRESGIL, ERIC | 1185 MONROE ST | APT 125 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4939783 | TORREZ, TIANA | 20 E 15TH ST | APT 3 | ANTIOCH | CA | 94509 | | 9/25/2019 |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | | 10/7/2019 |
| 4930982 | TRACY SERVICE CENTER | 2375 N TRACY BLVD | | TRACY | CA | 95376 | | 9/25/2019 |
| 4930993 | TRAILBLAZER CONSULTING LLC | 199 E MONTGOMERY AVE | | ROCKVILLE | MD | 20850 | | 10/7/2019 |
| 4931004 | TRANSCO PRODUCTS INC | 1209 N ORANGE ST | | WILMINGTON | DE | 19801 | | 10/7/2019 |
| 4945262 | Trans-Elect, Inc | 1850 CENTENNIAL PARK DR | | RESTON | VA | 20191 | | 10/7/2019 |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 1095 MARKET ST STE 206 | | SAN FRANCISCO | CA | 94103 | | 10/7/2019 |
| 4931020 | TRANSTEL GROUP INC | 1244 CLAIRMONT RD STE 102 | | DECATUR | GA | 30030 | | 10/7/2019 |
| 4938786 | TREJO, ORALIA | 2366 N MAIN ST | UNIT 8 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4935758 | Trisch, Tanner | 7315 DOC ADAMS RD | | MARYSVILLE | CA | 95901 | | 10/7/2019 |
| 6015410 | Triveri, Jordan D. | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4996896 | Trivette, Donna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4931142 | TULARE KINGS HISPANIC | 1062 RAYMOND RD | | HANFORD | CA | 93230 | | 10/7/2019 |
| 4931156 | TUPROS INC | 1002 S BURNETT RD STE 2 | | SPRINGFIELD | OH | 45505 | | 10/7/2019 |
| 4931252 | UNDERWATER RESOURCES | 26 PIER | | SAN FRANCISCO | CA | 94105 | | 9/25/2019 |
| 4931256 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | | WALLINGFORD | CT | 06492 | | 10/7/2019 |
| 4949907 | United Energy Trading, LLC | 225 UNION BLVD STE 200 | | LAKEWOOD | CO | 80228 | | 10/7/2019 |
| 4931290 | UNITED INDUSTRIES GROUP INC | 11 RANCHO CIR | | LAKE FOREST | CA | 92630 | | 10/7/2019 |
| 4931298 | UNITED PENTECOSTAL CHURCH | 1800 W 220TH ST | | TORRANCE | CA | 90501 | | 10/7/2019 |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | 39324 3RD ST E | | PALMDALE | CA | 93550 | | 9/25/2019 |
| 4931304 | UNITED REFRIGERATION INC | 1300 FORUM WAY S | | FORT WORTH | TX | 76140 | | 9/25/2019 |
| 4931314 | UNITED STATES DEPARTMENT | 430 G ST | | DAVIS | CA | 95616 | | 10/7/2019 |
| 4931386 | UOP LLC | 101 COLUMBIA RD | | MORRISTOWN | NJ | 07960 | | 9/25/2019 |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | 1301 5TH AVE STE 1500 | | SEATTLE | WA | 98101 | | 9/25/2019 |
| 4931427 | US MODULAR GROUP INC | 4810 E BLUE JAY AVE | | ORANGE | CA | 92869 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4931436 | USA MOBILITY WIRELESS INC | 1 EXECUTIVE DR # 500 | | WESTBOROUGH | MA | 01581 | | 10/7/2019 |
| 4931463 | UTILITIES TELECOM COUNCIL | 1129 20TH ST NW STE 350 | | WASHINGTON | DC | 20036 | | 10/7/2019 |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | | SAN JOSE | CA | 95131 | | 9/25/2019 |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 1400 W ANTHONY DR | | CHAMPAIGN | IL | 61821 | | 9/25/2019 |
| 4974715 | Utility Tree Services, Inc. | 6100 FRANCIS BOTELLO RD | | GOLETA | CA | 93117 | | 10/7/2019 |
| 4931479 | V & H CO INC | 801 S LINCOLN ST | | STOCKTON | CA | 95206 | | 10/7/2019 |
| 4937906 | VALADEZ, VANESSA | 556 A ST | APT 1 | HOLLISTER | CA | 95023 | | 9/25/2019 |
| 5006460 | VALENTINE, HASSAUN | 1773 14TH ST | | OAKLAND | CA | 94607 | | 9/25/2019 |
| 4927689 | VALERO, RAYMOND | PO BOX 5053 | | CONCORD | CA | 94524 | | 10/7/2019 |
| 4931527 | VALLEY NUT GROWERS LP | 5200 N PALM AVE STE 310 | | FRESNO | CA | 93704 | | 9/25/2019 |
| 4931536 | VALLEY RADIOLOGY MEDICAL | 2201 WALNUT AVE STE 150 | | FREMONT | CA | 94538 | | 9/25/2019 |
| 4931539 | VALLEY RUBBER & GASKET CO | 12220 HERDAL DR | | AUBURN | CA | 95603 | | 9/25/2019 |
| 4954403 | Van Arsdale, Vanessa Christine | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4981504 | Van Hook, Jeffrie | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4950015 | VAN NORSDALL, LISA | 20 THYME CT | | OAKLEY | CA | 94561 | | 9/25/2019 |
| 4937818 | VASQUEZ, CHRISTINE | 1253 LOS OLIVOS DR | UNIT 59 | SALINAS | CA | 93901 | | 9/25/2019 |
| 4997513 | VAUGHN, DORIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 2504 MAIN AVE W | | WEST FARGO | ND | 58078 | | 10/7/2019 |
| 4935994 | VELAZQUEZ, SERGIO | 3821 LILY ST | | SACRAMENTO | CA | 95838 | | 9/25/2019 |
| 4931610 | VERIZON BUSINESS SERVICES | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | | 9/25/2019 |
| 4931622 | VERNON TOOL CO | 1241 CARLSBAD VILLAGE DR | | CARLSBAD | CA | 92008 | | 10/7/2019 |
| 4931623 | VERNON TOOL COMPANY LTD | 106 S MILL TRACE DR | | SPRING | TX | 77381 | | 10/7/2019 |
| 4922886 | VEST, ISHAN B | 550 WASHINGTON ST | STE 101 | DALY CITY | CA | 94015 | | 9/25/2019 |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | | REDWOOD CITY | CA | 94062 | | 9/25/2019 |
| 4931647 | VIATRAN CORP | 82 E MAIN ST | | WEBSTER | NY | 14580 | | 10/7/2019 |
| 4976155 | Vicent | 3302 ASHTON PL | | LANCASTER | CA | 93536 | | 10/7/2019 |
| 4931762 | W & O SUPPLY INC | 10600 CORPORATE DR | | STAFFORD | TX | 77477 | | 9/25/2019 |
| 4909508 | W. BRADLEY ELECTRIC, INC. | 30 HILL RD | | NOVATO | CA | 94945 | | 9/25/2019 |
| 4928136 | WAER, ROBERT D | PO BOX 4535 | | ARCATA | CA | 95518 | | 10/7/2019 |
| 4931781 | WALDEN ENERGY LLC | 111 W 5TH ST STE 1000 | | TULSA | OK | 74103 | | 9/25/2019 |
| 4994859 | WALDEN, IDA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4976564 | WALLACE, VIRGINIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4933421 | WAN, FONG | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | 300 FRANK H OGAWA PLZ | | OAKLAND | CA | 94612 | | 9/25/2019 |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | 300 FRANK H OGAWA PLZ | | OAKLAND | CA | 94612 | | 9/25/2019 |
| 4993792 | Ward, Susan | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4996494 | WARNER, GENEVA | ADDRESS ON FILE | | | | | | 8/30/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4931848 | WATKINS LANDSCAPE INC | 2451 OLIVE AVE | | FREMONT | CA | 94539 | | 10/7/2019 |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | 12001 LACKLAND RD | | SAINT LOUIS | MO | 63146 | | 10/7/2019 |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 123 E MARCY ST | | SANTA FE | NM | 87501 | | 9/25/2019 |
| 4923499 | WAXMAN, JOSEPH C | 220 MONTGOMERY ST STE 905 | | SAN FRANCISCO | CA | 94104 | | 9/25/2019 |
| 4984536 | Webb, Geraldine | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4994003 | Webb, Jasminda | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW STE 1100 | | WASHINGTON | DC | 20036 | | 9/25/2019 |
| 4976736 | WEESE, JOHN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | | SACRAMENTO | CA | 95820 | | 9/25/2019 |
| 4927026 | WELDY, PHILIP | 73450 COUNTRY CLUB DR | SPC 286 | PALM DESERT | CA | 92260 | | 9/25/2019 |
| 4931918 | WELLINGTON ENERGY INC | 177 THORN HILL RD | | WARRENDALE | PA | 15086 | | 9/25/2019 |
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | 1600 S MAIN ST | | WALNUT CREEK | CA | 94596 | | 10/7/2019 |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2200 SAN PABLO AVE | | PINOLE | CA | 94564 | | 9/25/2019 |
| 4976759 | West, Alana | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6117824 | West, Tyler Garrett | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS | 6545 SUNRISE BLVD STE 101 | | CITRUS HEIGHTS | CA | 95610 | | 9/25/2019 |
| 4932018 | WESTERN INTEGRATED TECH | 7106 W WILL D ALTON LN | | SPOKANE | WA | 99224 | | 10/7/2019 |
| 4989771 | Weston, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4923721 | WHEELER, KENNETH A | 51 CANTON RD | | GRANBY | CT | 06035 | | 10/7/2019 |
| 4912452 | White, Terry | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4975100 | Whitehead, Pres., Robert | 3325 MONTEREY RD | | SAN MARINO | CA | 91108 | | 10/7/2019 |
| 4923558 | WHITLOW, JUDY | PO BOX 1602 | | CHESTER | CA | 96020 | | 10/7/2019 |
| 4987589 | WHITTLE, SEIKO | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911910 | Wieczorek, Sarah Rebecca | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKWY | | GERMANTOWN | MD | 20876 | | 9/25/2019 |
| 4932147 | WILLIAM M GRIFFIN MD PC | 308 CATALPA LN | | ANGELS CAMP | CA | 95222 | | 10/7/2019 |
| 4932170 | WILLIAMS SERVICE CENTER | 61 HANSON LN | | BRENTWOOD | CA | 94513 | | 9/25/2019 |
| 4940909 | Williams, Derrold | 1320 PHILLIP WAY | | SUISUN CITY | CA | 94585 | | 10/7/2019 |
| 4934710 | Williams, Markus | 4004 SEASCAPE WAY | | STOCKTON | CA | 95206 | | 10/7/2019 |
| 4941410 | Williams, Michael | 355 JACARANDA DR | | DANVILLE | CA | 94506 | | 10/7/2019 |
| 5006465 | Williams, Tammara | 4141 PALM AVE | APT 601 | SACRAMENTO | CA | 95842 | | 10/7/2019 |
| 4934309 | Williams, Wendy | 6386 WAGER DR | | ROME | NY | 13440 | | 10/7/2019 |
| 4990913 | WILLIS, KAREN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4932177 | WILLITS HOSPITAL INC | 1 MADRONE ST | | WILLITS | CA | 95490 | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 4932184 | Willow Creek Service Center | 127 S TEHAMA ST | | WILLOWS | CA | 95988 | | 10/7/2019 |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN ST STE 201 | | SALINAS | CA | 93901 | | 10/7/2019 |
| 4912658 | WILSON, HAILEY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4996589 | WILTSE, PAUL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4932219 | WIRELESS SOLUTIONS LLC | 9425 SW 82ND AVE | | PORTLAND | OR | 97223 | | 9/25/2019 |
| 4932250 | WOMENS IMAGING SPECIALISTS | 5765 N FRESNO ST STE 105 | | FRESNO | CA | 93710 | | 10/7/2019 |
| 4924540 | WOOD, LYNN | 1238 E HARDING AVE | # 62 | SANTA MARIA | CA | 93454 | | 10/7/2019 |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | 5000 BARRANCA PKWY | | IRVINE | CA | 92604 | | 10/7/2019 |
| 4932278 | WORKFORCE ALLIANCE OF THE | 1546 1ST ST | | NAPA | CA | 94559 | | 10/7/2019 |
| 4932287 | WORKSAFE TECHNOLOGIES | 920 S NCGLINCY LN | | SUNNYVALE | CA | 94087 | | 9/25/2019 |
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 76201 COVELO RD | | COVELO | CA | 95428 | | 10/7/2019 |
| 4940844 | Yaconelli, Trent and Ondrejka | 2016 GRANT ST | | CALISTOGA | CA | 94515 | | 10/7/2019 |
| 4921996 | YAO, GUANG | 1345 EDGEWOOD RD | | REDWOOD CITY | CA | 94062 | | 10/7/2019 |
| 4932334 | YELLOW JACKET INC | 620 COMPTON ST | | BROOMFIELD | CO | 80020 | | 10/7/2019 |
| 4913537 | YI, CHU | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4911630 | Yim, Caroline Kim | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | 20530 NOB HILL CIR | | GROVELAND | CA | 95321 | | 9/25/2019 |
| 4937017 | YOUNG, DEVIN | 2040 LILAC LN | | EUREKA | CA | 95503 | | 10/7/2019 |
| 4991438 | Young, Dexter | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4932373 | YOURCAUSE LLC | 2000 DANIEL ISLAND DR | | DANIEL ISLAND | SC | 29492 | | 10/7/2019 |
| 4989460 | ZAHN, BARBARA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4949933 | ZAHOUREK, ENID | 160 N 13TH E | | MOUNTAIN HOME | ID | 83647 | | 9/25/2019 |
| 4944848 | ZAMUDIO, JOSE | 2809 ELMHURST CIR | | FAIRFIELD | CA | 94533 | | 10/7/2019 |
| 4984762 | ZAUN, PATRICIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4932419 | ZEP INC | 350 JOE FRANK HARRIS PKWY SE | | CARTERSVILLE | GA | 30120 | | 10/7/2019 |
| 4937914 | ZEPEDA, MESHELL | 2268 N MAIN ST | APT 181 | SALINAS | CA | 93906 | | 9/25/2019 |
| 4985021 | ZHAO, GUANG | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4937819 | ZUNIGA, MARCELA | 255 E BOLIVAR ST | SPC 160 | SALINAS | CA | 93906 | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 44 of 148

# **Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6008920 | 0-100, LLC | 2875 SANTA ROSA AVE STE B | | | SANTA ROSA | CA | 95407 | 9/24/2019 |
| 5865847 | 1036 MISSION GP LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865848 | 105TH MANAGEMENT COMPANY INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865857 | 115 TELEGRAPH, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865863 | 1215 BRIGGS LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865869 | 1313 Franklin, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008655 | 14 Jewel Ct, LLC | 5063 COMMERCIAL CIR STE C | | | CONCORD | CA | 94520 | 9/24/2019 |
| 6008654 | 14 Jewel Ct, LLC | 5063 COMMERCIAL CIR STE C | | | CONCORD | CA | 94520 | 9/24/2019 |
| 5865884 | 152 North Third Street LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864563 | 1715 WASHINGTON ST. LP | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987078 | 1943-Combs, Roy | 1436 OLEANDER AVE | | | CHICO | CA | 95926 | 9/24/2019 |
| 6001639 | 1943-Combs, Roy | 1436 OLEANDER AVE | | | CHICO | CA | 95926 | 9/24/2019 |
| 5988025 | 1958-NAVEA, DINIA | Navea | 330 W Cypress Rd. | | Oakley | CA | 94561 | 8/13/2019 |
| 6002586 | 1958-NAVEA, DINIA | 330 W Cypress RD | | | Oakley | CA | 94561-3201 | 8/13/2019 |
| 6001168 | 1973-Sciuto, Monica | 4036 El Bosque Dr | | | Pebble Beach | CA | 93953-3011 | 8/13/2019 |
| 6001544 | 1979-VISWANATHAN, IALITHA | 660 HARVARD AVE | APT 27 | | SANTA CLARA | CA | 95051 | 9/24/2019 |
| 5986171 | 1979-VISWANATHAN, IALITHA | 660 HARVARD AVE | APT 27 | | SANTA CLARA | CA | 95051 | 9/16/2019 |
| 5986983 | 1979-VISWANATHAN, IALITHA | 660 HARVARD AVE | APT 27 | | SANTA CLARA | CA | 95051 | 9/16/2019 |
| 6000732 | 1979-VISWANATHAN, IALITHA | 660 HARVARD AVE | APT 27 | | SANTA CLARA | CA | 95051 | 9/16/2019 |
| 5864932 | 2 B FARMING | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865805 | 3093 Broadway Holdings, L.L.C. a Delaware limited liability company | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5865808 | 3228 ADELINE LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865353 | 360 VENTURES II, LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008481 | 399 FREMONT LLC | 1745 SHEA CENTER DR | | | HIGHLANDS RANCH | CO | 80129 | 9/16/2019 |
| 5865946 | 4th & Harrison SF, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5865966 | 6300 Shattuck LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865317 | 69 CAROL LN., L.P. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865103 | 71 CAROL LN., L.P. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865973 | 7100 GUINDA HOLDINGS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009434 | 825 STEWART ACQUISITIONS PARTNERS LLC | 2800 POST OAK BLVD FL 48 | | | HOUSTON | TX | 77056 | 9/24/2019 |
| 5865983 | 830 CDM LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865995 | 994 Guerrero C1, LP | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 6012089 | A & J ELECTRIC CABLE | 1932 W WINTON AVE STE 9 | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6012284 | AARON DIGNAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866025 | ABBATE, GLADYS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | ABC Landscaping & Excavation | 6568 Bridgewood Dr | | Santa Rosa | CA | 95409 | 8/13/2019 |
| 5893550 | Abenoja, Dominic David | ADDRESS ON FILE | | | | | | 9/16/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 46 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6009177 | Abundant Energy Construction, Inc. | 5010 LISA MARIE CT | | | BAKERSFIELD | CA | 93313 | 9/16/2019 |
| 5866053 | ACKER, KEITH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981118 | Adamee, Monica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995053 | Adamee, Monica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5890393 | Adams, Mike Anthony | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008416 | ADKINS, TIMOTHY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5865638 | ADL 2 LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5953521 | Adobe Inn, LLC, Engdahl Ken | 1 NW Dolores and 8th | | | Carmel-By-The-Sea | CA | 93921 | 9/16/2019 |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | LIVERMORE | CA | 94551-9511 | 8/13/2019 |
| 5866090 | AERA ENERGY LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980275 | AFA Claim Services, Pacific Pioneer Insurance | 6363 Katella Ave | | | Cypress | CA | 90630 | 9/16/2019 |
| 5993889 | AFA Claim Services, Pacific Pioneer Insurance | 6363 Katella Ave | | | Cypress | CA | 90630 | 9/16/2019 |
| 6010832 | AGISTIX | 177 Bovet Road, Suite 110 | | | SAN MATEO | CA | 94402 | 8/13/2019 |
| 5866110 | AGLand Properites, Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5948439 | Aguilar, Angela | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5994629 | Aguilar, Angela | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5888145 | Aguilar, Delia | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5996251 | Aguirre, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981850 | Aguirre, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980219 | Ahrens, Jane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993815 | Ahrens, Jane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5879997 | Alaga, Alex | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5954629 | Alamo, Norma | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5995363 | Alamo, Norma | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012656 | ALBERCORP | 5300 NW 26TH AVE APT 25 | | | MIAMI | FL | 33142 | 9/24/2019 |
| 5866201 | Alegre, Rosa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986880 | ALLEN, GAIL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001441 | ALLEN, GAIL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5894023 | Allen, Jacob Glenn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987169 | Allen, Randy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001730 | Allen, Randy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5991469 | Allison Street, Farmer's Insurance | 5208 Rainwood Way | | | Antioch | CA | 94531 | 8/13/2019 |
| 6006030 | Allison Street, Farmer's Insurance | Street | 5208 Rainwood Way | | Antioch | CA | 94531 | 8/16/2019 |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 10463 GRANT LINE RD | | | ELK GROVE | CA | 95624 | 9/16/2019 |
| 5986750 | Alsky, Walter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001311 | Alsky, Walter | ADDRESS ON FILE | | | | | | 9/24/2019 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 2 of 68

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 47 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6008941 | ALURU, DEEPIKA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995136 | Alvarez Lopez, Margarita | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981163 | Alvarez Lopez, Margarita | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992810 | ALVINAWILSON, VIVIAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007371 | ALVINAWILSON, VIVIAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866271 | AMADEIO, VICKI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012596 | AMANDA WINDT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866275 | Amapoa Lake Park LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5887075 | Amaral, Gregory M | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980247 | Amazing Cooking SS Inc., Roy - Ali Moini | 400 Haight ST | | | San Francisco | CA | 94117 | 8/13/2019 |
| 5993852 | Amazing Cooking SS Inc., Roy - Ali Moini | 400 Haight ST | | | San Francisco | CA | 94117 | 8/13/2019 |
| 5993428 | Ambelang, Debra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5974355 | Ambelang, Debra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010982 | AMERICAN LAND & LEISURE INC | 260 S 2500 W STE 103 | | | PLEASANT GROVE | UT | 84062 | 9/24/2019 |
| 6012313 | AMERICAN TECHNICAL SERVICES INC | 1761 3RD STREET STE 105 | | | NORCO | CA | 92860 | 8/13/2019 |
| 5963815 | American Water Works Service | 880 KUHN DR | | | CHULA VISTA | CA | 91914 | 9/24/2019 |
| 5995914 | American Water Works Service | 880 KUHN DR | | | CHULA VISTA | CA | 91914 | 9/24/2019 |
| 5899453 | Aminyar, Salaimon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988886 | ANDERSEN, ELIZABETH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003447 | ANDERSEN, ELIZABETH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993909 | Andersen, Gayle | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5980295 | Andersen, Gayle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002689 | Anderson, Donald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988128 | Anderson, Donald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986024 | ANDRADE, RAYMUNDO | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6000585 | ANDRADE, RAYMUNDO | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5888890 | Andrews, Demetrius | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985585 | Andy's All Subaru Repair-Mellott, Andrew | Ands All Subaru Repair | 14398 Toulumne Rd #A | | Sonora | CA | 95370 | 8/21/2019 |
| 6000146 | Andy's All Subaru Repair-Mellott, Andrew | Andys All Subaru Repair | 14398 Tuolumne Rd # A | | Sonora | CA | 95370 | 8/21/2019 |
| 5999258 | Angel, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984697 | Angel, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866347 | ANGOTTI AND REILLY INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5883543 | Antener, Justin Dale | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6014099 | ANTHAI RECYCLING INC | 215 LEO AVE | | | SAN JOSE | CA | 95112 | 9/24/2019 |
| 5991091 | Antibodies, Inc...-Krogsrud, Richard | 22 St Clair Pl | | | New York | NY | 10027 | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6005652 | Antibodies, Inc...-Krogsrud, Richard | 22 St Clair Pl | | | New York | NY | 10027 | 9/16/2019 |
| 5864355 | ANTON MILPITAS 730, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5864319 | ANTON MILPITAS 750, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5899000 | Antonio, Carlene B. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980996 | ANTOVICH, RADOMIR | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994847 | ANTOVICH, RADOMIR | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012383 | APX INC | 111 RIVER ST STE 1204 | | | HOBOKEN | NJ | 07030- | 9/16/2019 |
| 5988990 | ARANDA, RYNA | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003551 | ARANDA, RYNA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009312 | ARBOL LLC | 1431 OAKLAND BLVD STE 210 | | | WALNUT CREEK | CA | 94596 | 9/24/2019 |
| 6012730 | ARBOR VILLAGE MHP LLC | 5424 SUNOL BLVD | | | PLEASANTON | CA | 94566 | 9/24/2019 |
| 6003527 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DR APT 4 | | | MORAGA | CA | 94556 | 9/24/2019 |
| 5988966 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DR APT 4 | | | MORAGA | CA | 94556 | 9/24/2019 |
| 5995591 | Arcangel, Lenita | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5961631 | Arcangel, Lenita | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5864496 | ARCHSTONE NEW DEVELOPMENT HOLDINGS LP | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008569 | ARDMAC ELECTRIC | 24 PROFESSIONAL CENTER PKWY | | | SAN RAFAEL | CA | 94903 | 10/7/2019 |
| 5866402 | AREA X INC | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5866411 | Areston, Sergey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008658 | ARKAY SOLAR & ELECTRIC | 1417 GRANT ST | | | SANTA MONICA | CA | 90405 | 9/24/2019 |
| 5865359 | Armstrong Development | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865685 | Armstrong Development Properties, Inc. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6004577 | Armstrong, Anthonay | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5980354 | ARMSTRONG, JOANNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993984 | ARMSTRONG, JOANNE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6001880 | ARROW, david | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5987319 | ARROW, david | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980558 | Arruda, Patricia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5866445 | ASB De Haro Place, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5995659 | Ashley, Meagan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5957691 | Ashley, Meagan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994216 | Ashton, Rosemarie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5946927 | Ashton, Rosemarie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865530 | ASPIRE PUBLIC SCHOOLSNOT FOR PROFIT PUBLIC BENEFIT CORP. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5866466 | Astound Broadband, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5866467 | Astound Broadband, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866478 | AT&T Mobility | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866477 | AT&T Mobility | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008714 | AT&T SERVICES INC | 1021 RICHARD AVE | | | SANTA CLARA | CA | 95050 | 9/24/2019 |
| 5993610 | Athens, Betty | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980104 | Athens, Betty | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005823 | Atkinson, Jenifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991262 | Atkinson, Jenifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008731 | ATLANTIC RICHFIELD COMPANY | 1055 W 7TH ST PH 33 | | | LOS ANGELES | CA | 90017 | 9/24/2019 |
| 5866513 | AUBURN CONSTRUCTORS, INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866523 | AURIS ROBOTICS INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865574 | AVEDISIAN, WENDY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 33883 AVENUE 36 | | | AVENAL | CA | 93204 | 9/24/2019 |
| 5866539 | Avila, MELISSA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001053 | Avila, Travis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986492 | Avila, Travis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980157 | AYALA, EDUARDO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993736 | AYALA, EDUARDO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001952 | Babb, Spring | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987391 | Babb, Spring | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896553 | Bacolini, Lynette | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995277 | Badillo Vera, Elizabeth | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981238 | Badillo Vera, Elizabeth | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864786 | BAGWELL, HOUSTON | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5866571 | BAHL, KEN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987821 | BAISA, DENN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002382 | BAISA, DENN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984403 | Baker and Associates Property Management-Mackinnon, Matt | 1451 Garrett CT | | | Rohnert Park | CA | 94928 | 8/13/2019 |
| 5998964 | Baker and Associates Property Management-Mackinnon, Matt | 1451 Garrett CT | | | Rohnert Park | CA | 94928 | 8/16/2019 |
| 6013413 | BAKERSFIELD 111 LLC | 12 S 1ST ST STE 616 | | | SAN JOSE | CA | 95113 | 9/24/2019 |
| 6002967 | Ballard, Nicole | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988406 | Ballard, Nicole | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988406 | Ballard, Nicole | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5866613 | Ballast Investments | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001246 | Ballesteros, Judith | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5986685 | Ballesteros, Judith | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987489 | Balucas, Makynzee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002050 | Balucas, Makynzee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987359 | Baral, Himanshu | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6001920 | Baral, Himanshu | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981602 | Baraona, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995932 | Baraona, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993075 | Barba, Patricia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5893650 | Barber, Jacob William | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003066 | Barber, Rob | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988505 | Barber, Rob | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008460 | Barbier, Gary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5987671 | Bard, Lori | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002232 | Bard, Lori | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST FL 22 | | | SAN FRANCISCO | CA | 94104 | 9/24/2019 |
| 5995037 | Barkhoff, Jody | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5951184 | Barkhoff, Jody | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5892965 | Barkus, Maurice L | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5986768 | Barry, Kathy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001329 | Barry, Kathy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5893720 | Bastian, Troy Robert | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6002349 | BASTIDAS, YARITZA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987788 | BASTIDAS, YARITZA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866667 | Batalla, Elena | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993868 | Batina, Jerilyn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5980263 | Batina, Jerilyn | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5980368 | Bautista, Valeria | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5994003 | Bautista, Valeria | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012844 | BEACH BEACH N YOGURT-YOGURT | 3940 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | 9/24/2019 |
| 6002989 | Beach, Carolina | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5988428 | Beach, Carolina | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008879 | BEACHFRONT BUILDERS, INC. | 2909 MESA DR | | | OCEANSIDE | CA | 92054 | 9/24/2019 |
| 6014543 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | 9/24/2019 |
| 6014551 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | 9/24/2019 |
| 5866726 | BEADLES, SCOTT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001172 | Beal, Marcus | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5866739 | Beazer Homes Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866738 | Beazer Homes Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983851 | Becerra, Julio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998412 | Becerra, Julio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009057 | BECERRA, MARIA ISABEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987619 | BECKETT, HOLLY | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6002180 | BECKETT, HOLLY | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5865644 | Bedford Associates Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980713 | Behm, James | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5994468 | Behm, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994468 | Behm, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5980038 | Behymer, Jody | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993519 | Behymer, Jody | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993519 | Behymer, Jody | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5866757 | BELL VILLAGE COMMUNITY, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991811 | Bell, Lauren | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5982043 | Belluomini, Misty | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996466 | Belluomini, Misty | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5988738 | benasso, steven | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003299 | benasso, steven | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5866783 | Benjamin Graves | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6003085 | Bennett, Josanna | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988524 | Bennett, Josanna | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988524 | Bennett, Josanna | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5889044 | Bennett, Kyle Jay | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5866788 | BENNETT, MICHAEL, An Individual | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5897459 | Bennett, Sean L. | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5891568 | Benton, Willie Earl | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5984192 | Benway, Evan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996186 | Bernard, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981805 | Bernard, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005062 | BERNARDI, SARA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990501 | BERNARDI, SARA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896437 | Beuttenmuller, Danielle S | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008709 | BEVZYUK, VITALY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891235 | Bianchi, Timothy R | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5897274 | Bila, Andrew James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5866857 | Bill Massa Company | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5883677 | Binion, Kimberley Tarel | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5866870 | Biswas, Sanjit | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866875 | BJM CONSTRUCTION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013744 | BKS CAMBRIA LLC | 1962 HILLCREST RD | | | LOS ANGELES | CA | 90068 | 9/16/2019 |
| 5864242 | Blackwell Solar Park (Q705) | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882052 | Blackwell, Desean Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983262 | Blair, Colleen | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5997824 | Blair, Colleen | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865650 | BLANCHARD, JEREMY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999105 | Blankenheim, Anna | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984544 | Blankenheim, Anna | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866905 | Bloemhof Valley Ranches | ADDRESS ON FILE | | | | | | 9/16/2019 |

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 52 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6011011 | Blue Rock Services, Inc. | 1745 S ALMA SCHOOL RD | | | MESA | AZ | 85210 | 9/24/2019 |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2509 152ND AVE NE STE E | | | REDMOND | WA | 98052 | 9/24/2019 |
| 5866920 | BLUHM, GARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5864569 | BLUXOME LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014397 | BOARD OF TRUSTEES OF THE LELAND | 215 PANAMA ST BLDG D | | | STANFORD | CA | 94305 | 9/24/2019 |
| 5989541 | Bobde, Maithili | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6004102 | Bobde, Maithili | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5866949 | BOEHM, JOHN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866952 | BOHEMIAN CLUB | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988552 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave #105 | | | Fresno | CA | 93720 | 9/16/2019 |
| 5986644 | BONILLA, ANA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001205 | BONILLA, ANA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987235 | Bonstin, Susie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001796 | Bonstin, Susie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5982016 | Boone, David | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996437 | Boone, David | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985237 | BOOP, STEPHAN | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999798 | BOOP, STEPHAN | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008550 | Bor-Der Land Inc. | 4709 N EL CAPITAN AVE | | | FRESNO | CA | 93722 | 9/24/2019 |
| 6008404 | BOURKOV, ALEX | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866989 | Boutique Unlimited LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5866998 | Boyechko, Oksana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980521 | Boykin, Melissa | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985754 | BOYLE TIMBER-POWELL, ALEX | 401 GAINES HWY | | | BOYLE | MI | 38730 | 9/16/2019 |
| 6000315 | BOYLE TIMBER-POWELL, ALEX | 401 GAINES HWY | | | BOYLE | MI | 38730 | 9/16/2019 |
| 6001782 | Brack, Stacia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987221 | Brack, Stacia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012299 | BRADLEY MOORE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011130 | BRAND COOL MARKETING INC | 1 W MAIN ST | | | ROCHESTER | NY | 14614 | 9/16/2019 |
| 5886689 | Brand, Michael James | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5867048 | BRAR, JASBIR | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5867052 | Brasilia Hills, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992769 | Bratset, Susan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6007330 | Bratset, Susan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009325 | BRAY, DANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891394 | Breda, Joseph J | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867064 | Brennan, Jennifer | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5979768 | Bridges, Tamiko | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993171 | Bridges, Tamiko | ADDRESS ON FILE | | | | | | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5865437 | BRIGHT HOUSE NETWORKS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865536 | BRIGHT HOUSE NETWORKS LLC SERVICES (CALIFORNIA), LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985874 | Broadhead, Seth | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000435 | Broadhead, Seth | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994360 | Brooks, Misty | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980639 | Brooks, Misty | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000216 | Brown, Carl | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985655 | Brown, Carl | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982535 | Brown, Dario/Denisse | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997069 | Brown, Dario/Denisse | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986613 | Brown, Jeanette | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001174 | Brown, Jeanette | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896917 | Brown, Matthew L | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986526 | Brown, Tabitha | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6001087 | Brown, Tabitha | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5882196 | Brown, Vanessa Fay | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867131 | Bruce Barber | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5941322 | Bruce, Jason | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995915 | Bruce, Jason | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890159 | Brueckner, Justen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011876 | BRUEL & KJAER NORTH AMERICA INC | 2815 COLONNADES CT STE A | | | NORCROSS | GA | 30071 | 9/16/2019 |
| 5865391 | BRUKER CORPORATION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867137 | Brunet, Kyle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986828 | bubar, Shannon | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001389 | bubar, Shannon | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5988199 | Buchanan, Justin | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002760 | Buchanan, Justin | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011042 | BUCKLES-SMITH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 1155 BRYANT ST | | | SAN FRANCISCO | CA | 94103 | 9/16/2019 |
| 5994996 | Budinko, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5998768 | BUECHLER, ANEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984207 | BUECHLER, ANEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864865 | BUELLTON VILLAGE CENTER, LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6010618 | BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | ALTURAS | CA | 96101 | 9/24/2019 |
| 5999932 | Burgess, Victoria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985371 | Burgess, Victoria | ADDRESS ON FILE | | | | | | 9/24/2019 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 9 of 68

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 54 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6012922 | BURIM DERVENI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | 721 ROYAL VIEW CT | | | WEATHERFORD | TX | 76087 | 9/24/2019 |
| 5981711 | Burnam, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996050 | Burnam, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009439 | BURNLEY COMMON VILLAS, LLC | 1694 TULLY RD | | | SAN JOSE | CA | 95122 | 9/16/2019 |
| 6002742 | BURNS, DWAYNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988181 | BURNS, DWAYNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5899981 | Burnside, Ian | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5867190 | Burroughs, MICHAEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870490 | Burt, Helen | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6001135 | Bush, Lori | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5984194 | Butler Wilson, Cory | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998755 | Butler Wilson, Cory | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865343 | BUZZ OATES CONSTRUCTION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992326 | byers, val | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006887 | byers, val | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982230 | C R England | P O BOX 27685 | | | Salt Lake City | UT | 84127-0685 | 8/13/2019 |
| 5996699 | C R England | CR England | PO Box 27685 | | Salt Lake City | UT | 84127 | 8/13/2019 |
| 6009051 | CA Systematize | 4102 MIRA LOMA WAY | | | SAN JOSE | CA | 95111 | 9/24/2019 |
| 5993600 | Cabanas, Justin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980094 | Cabanas, Justin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5899512 | Cabbiness Jr., Jason Dale | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994859 | Cabrera, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5966943 | Cabrera, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001524 | Cadle, Sevina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986963 | Cadle, Sevina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984419 | Caffe Delle Stelle inc-sbolci, enrico | 100 Forbes Ave | | | San Anselmo | CA | 94960-2366 | 8/13/2019 |
| 5998980 | Caffe Delle Stelle inc-sbolci, enrico | 100 Forbes Ave | | | San Anselmo | CA | 94960-2366 | 8/13/2019 |
| 5980605 | Cal Fire | 320 PAUL SCANNELL DR | | | SAN MATEO | CA | 94402 | 10/7/2019 |
| 5867260 | CALAMITY FARMS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | CA Dept of Fish and Wildlife | 2825 Cordelia Rd. | Unit #100 | Fairfield | CA | 94534 | 8/16/2019 |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 5020 WING WAY # 3 | | | PASO ROBLES | CA | 93446 | 9/24/2019 |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5867301 | CALIFORNIA PACKING COMPANY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867302 | California Platinum Properties | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 55 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6000059 | California Sport Touring, Inc.- Leong, Kim | 929 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | 9/24/2019 |
| 5985498 | California Sport Touring, Inc.- Leong, Kim | 929 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | 9/24/2019 |
| 6013613 | CALIFORNIA WATER SERVICE CO | 1720 N 1ST ST | | | SAN JOSE | CA | 95112 | 9/16/2019 |
| 5867325 | CALLIS, SCOT | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008311 | CALTRANS | 7316 BANDINI BLVD # H | | | COMMERCE | CA | 90040 | 9/16/2019 |
| 6009119 | CALTRANS | 7316 BANDINI BLVD # H | | | COMMERCE | CA | 90040 | 9/16/2019 |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | 222 W 6TH ST STE 400 | | | SAN PEDRO | CA | 90731 | 9/24/2019 |
| 5981027 | Camacho, Erik | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994886 | Camacho, Erik | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867334 | CAMAREN, MARK | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985337 | CAMARENA, RAUL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999898 | CAMARENA, RAUL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008383 | CAMBRIDGE BUILDERS | 1656 COTTAGE GROVE AVE | | | SAN MATEO | CA | 94401 | 9/24/2019 |
| 6011218 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP S STE 1700 | | | HOUSTON | TX | 77027 | 9/24/2019 |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | 9/24/2019 |
| 5864506 | CAMPOS FAMILY FARMS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864350 | CAP VIII - Altura, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5901316 | Capaldi, Richard David | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5867381 | CAPITOL TRUCKLINES INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867384 | Capron, Aaron | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5898458 | Carcamo, Maria S. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988926 | CARDENAS, ELIZABETH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003487 | CARDENAS, ELIZABETH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5887811 | Cargo, Lloyd I | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012956 | CARLA ST MYERS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012970 | CARLOS MONDRAGON | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6012979 | CARLOS TOSTE | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998783 | Carlson, Joseph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984222 | Carlson, Joseph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867414 | CARMEL RIVER INN | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5867417 | CARNEY CONSTRUCTION CONSULTING, INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006787 | carpenter, alex | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992226 | carpenter, alex | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893779 | Carter, Christian James | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5867435 | Carvalho, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984828 | CASAREZ, JAMES | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999389 | CASAREZ, JAMES | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986452 | Casas, Laura | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5959337 | Caselli, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995660 | Caselli, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009925 | Casey Courneen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5885660 | Castaldo, Joseph F | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990702 | Castro, Valerie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005263 | Castro, Valerie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5867474 | CAYMUS CAPITAL LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988402 | Celaya, Michelle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002963 | Celaya, Michelle | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5996503 | Celayd, Jennifer | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980204 | Centeno, Monica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993795 | Centeno, Monica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 550 SAN JON RD | | | VENTURA | CA | 93001 | 9/24/2019 |
| 5986288 | CenturyLink-Hantour, Nader | 3038 Whispering Crest Dr | | | Henderson | NV | 89052-3679 | 8/13/2019 |
| 6000849 | CenturyLink-Hantour, Nader | Hantour Nader | 3038 Whispering Crest Dr. | | Henderson | NV | 89052 | 8/13/2019 |
| 5986576 | Cesar's Flowers-Garcia, Cesar | 976 NANTUCKET BLVD | APT 204 | | SALINAS | CA | 93906 | 9/24/2019 |
| 6001137 | Cesar's Flowers-Garcia, Cesar | 976 NANTUCKET BLVD | APT 204 | | SALINAS | CA | 93906 | 9/24/2019 |
| 5999615 | Chambliss, Tarazano | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985054 | Chambliss, Tarazano | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5968073 | Chand, Roniel | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994670 | Chand, Roniel | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5979984 | Chane, Wallace | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5993450 | Chane, Wallace | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5965996 | Chaney, Mildred | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995032 | Chaney, Mildred | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981884 | Chapman, Trevor | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5996287 | Chapman, Trevor | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6011436 | CHARLES SCHWAB & CO INC | 9875 SCHWAB WAY | | | LONE TREE | CO | 80124 | 9/24/2019 |
| 5867615 | Charter Communications Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867620 | Chase, Alex | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985947 | CHASE, LAURA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000508 | CHASE, LAURA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995900 | Chauvin, Doris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981573 | Chauvin, Doris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986965 | Chavez, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001526 | Chavez, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001526 | Chavez, Brian | ADDRESS ON FILE | | | | | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6009284 | CHEN, HENRY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867648 | CHENG CAPITAL GROUP, LLC | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5980131 | Cheral, Leslie | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5984932 | CHERRY, JAMES | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6009336 | CHETAUD, LOUIS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5879485 | Chiu, Stanley Kung-Lown | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008667 | CHOUDHRY, AFZAL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867706 | CHRISTENSEN, BRETT | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987000 | CHRISTIAN, SANDRA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001561 | CHRISTIAN, SANDRA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010702 | CHRISTINA SMITH | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6008457 | CHRISTOPHER, GEORGE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6010731 | CHUN KI TONY CHEUNG | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008191 | Chung, Adriana v. PG&E | 5142 BANCROFT AVE | APT 101 | | OAKLAND | CA | 94601 | 9/24/2019 |
| 6007852 | Chung, Adriana v. PG&E | 5142 BANCROFT AVE | APT 101 | | OAKLAND | CA | 94601 | 9/24/2019 |
| 6008434 | CIFOR, MICHAEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994439 | CIG Insurance, Gusto Pasta & Pizzeria | P.O. Box 3110 | | | Monterey | CA | 93942-3110 | 9/16/2019 |
| 6011902 | CIMCON LIGHTING INC | P O BOX 1052 | | | BILLERICA | MA | 01821-0752 | 8/16/2019 |
| 5865019 | CISNEROS, DAVID | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5865533 | CISNEROS, JOSE ALBERTO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010615 | CITIBANK NA NY | 388 Greenwich Street | | | NEW YORK | NY | 10013 | 8/16/2019 |
| 5863894 | CITY & COUNTY SAN FRANCISCO | 2650 BAYSHORE BLVD | | | DALY CITY | CA | 94014 | 9/24/2019 |
| 5863614 | CITY & COUNTY SAN FRANCISCO | 2650 BAYSHORE BLVD | | | DALY CITY | CA | 94014 | 9/24/2019 |
| 5863280 | City of Hughson | 7018 PINE ST | | | HUGHSON | CA | 95326 | 9/24/2019 |
| 5863096 | City of Hughson | 7018 PINE ST | | | HUGHSON | CA | 95326 | 9/24/2019 |
| 5863097 | City of Huron | 36311 LASSEN AVE | | | HURON | CA | 93234 | 9/24/2019 |
| 5863394 | City of Huron | 36311 LASSEN AVE | | | HURON | CA | 93234 | 9/24/2019 |
| 5864558 | City of Huron | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5863122 | City of Maricopa | 400 CALIFORNIA ST | | | MARICOPA | CA | 93252 | 9/24/2019 |
| 5863419 | City of Maricopa | 400 CALIFORNIA ST | | | MARICOPA | CA | 93252 | 9/24/2019 |
| 5863122 | City of Maricopa | 400 CALIFORNIA ST | | | MARICOPA | CA | 93252 | 10/7/2019 |
| 5863442 | City of Novato | 1800 CENTER RD | | | NOVATO | CA | 94947 | 9/24/2019 |
| 5863144 | City of Novato | 1800 CENTER RD | | | NOVATO | CA | 94947 | 9/24/2019 |
| 6014423 | CITY OF OAKLAND | 3711 SUTER ST | | | OAKLAND | CA | 94619 | 9/24/2019 |
| 6013442 | CITZENS TELECOMMUNICATIONS | 111 8TH AVE | | | NEW YORK | NY | 10011 | 9/24/2019 |
| 5867865 | CIVIC CENTER 14, LP | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6010752 | CLAIRE SISSON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900075 | Clark, Bryon Douglas | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5901308 | Claus, Erik U | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5980743 | Clay, Cyndi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994503 | Clay, Cyndi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5971516 | Clayman, Monte | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994000 | Clayman, Monte | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013081 | CLEOFAS PADILLA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5986408 | Clifford, Alyssa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000969 | Clifford, Alyssa | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5989546 | CLINE, NICOLE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004107 | CLINE, NICOLE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867918 | Coalinga-Huron Recreational Park District | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6011143 | COASTAL PAVING INC | 851 N KING RD | | | SAN JOSE | CA | 95133 | 9/24/2019 |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 307 Snowbell Trl | | | San Antonio | TX | 78256-1614 | 8/13/2019 |
| 5995436 | COATS, SHARON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981287 | COATS, SHARON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5867930 | COFFEY, WILLIAM | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5867932 | Cohen, Jason | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979988 | Colby, Riki | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6002326 | Cole, Steve | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001138 | Collins, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986577 | Collins, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865194 | COMCAST, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980057 | Comics Conspiracy, Ryan Higgins | 913 W El Camino Real | | | Sunnyvale | CA | 94087 | 9/16/2019 |
| 6014500 | COMMERCE ENERGY GROUP INC | 15901 RED HILL AVE STE 100 | | | TUSTIN | CA | 92780 | 9/24/2019 |
| 6014509 | COMMERCE ENERGY INC | 1 CENTERPOINTE DR STE 350 | | | LA PALMA | CA | 90623 | 9/24/2019 |
| 5868026 | COMMNET SYSTEMS INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868025 | COMMNET SYSTEMS INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011805 | COMMUNITY ACTION MARIN | Community Action Marin | 555 Northgate Dr. | Ste. #201 | SAN RAFAEL | CA | 94903 | 8/13/2019 |
| 5868035 | Comstock Homes | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980041 | Conception, Oliverio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993522 | Conception, Oliverio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013116 | CONNIE CARRILLO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012124 | CONSUMERS POWER INC | 6990 SW WEST HILLS RD | | | CORVALLIS | OR | 97333 | 9/24/2019 |
| 5983859 | Contracting, Power | 8675 CANDLEWOOD ST | | | CHINO | CA | 91708 | 9/24/2019 |
| 5998420 | Contracting, Power | 8675 CANDLEWOOD ST | | | CHINO | CA | 91708 | 9/24/2019 |
| 5980617 | Contreras, Edward | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994333 | Contreras, Edward | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5868063 | CONTRERAS, MICHAEL/ILEAH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5897637 | Conway, Denise J. | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981026 | CONYERS, JAMIE | ADDRESS ON FILE | | | | | | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5994885 | CONYERS, JAMIE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980754 | Cook, Gregory | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994519 | Cook, Gregory | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000901 | Cooling, Ryan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986340 | Cooling, Ryan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891171 | Corbaley, Jacob Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005441 | Cornish, Larry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990880 | Cornish, Larry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864580 | CORPORATION FOR BETTER HOUSE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987766 | CORREA, ADRIANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002327 | CORREA, ADRIANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980900 | Corso, Shannon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994719 | Corso, Shannon | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5981790 | Cortes, Trinidad | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996171 | Cortes, Trinidad | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868098 | COSA FRANKLIN STREET LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995506 | Cosmetics For Less | 1922 W AVENUE L | | | LANCASTER | CA | 93534 | 9/24/2019 |
| 5961998 | Cosmetics For Less | 1922 W AVENUE L | | | LANCASTER | CA | 93534 | 9/24/2019 |
| 5868118 | COUNTRY SWEET PRODUCE, INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | 8413 N MILLBROOK AVE STE 110 | | | FRESNO | CA | 93720 | 9/24/2019 |
| 5868123 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868124 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5863711 | COUNTY OF SOLANO | 2101 COURAGE DR | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 5863996 | COUNTY OF SOLANO | 2101 COURAGE DR | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 5864000 | COUNTY OF SONOMA | 585 FISCAL DR RM 100F | | | SANTA ROSA | CA | 95403 | 9/24/2019 |
| 5863715 | COUNTY OF SONOMA | 585 FISCAL DR RM 100F | | | SANTA ROSA | CA | 95403 | 9/16/2019 |
| 6013119 | COURTNEY BLAKE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5886733 | Coverson, Lonell D | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985793 | Coyle, Derek | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000354 | Coyle, Derek | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868157 | CPT Alameda, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009203 | CRB Properties, LLC | 4401 HAZEL AVE STE 275 | | | FAIR OAKS | CA | 95628 | 9/24/2019 |
| 6004093 | creedonq, juliet | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989532 | creedonq, juliet | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989532 | creedonq, juliet | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6014527 | CRIUS ENERGY CORPORATION | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854- | 9/16/2019 |
| 5981720 | Cruisers Saloon, Harmon, Gregory | 31393 N 59TH ST | | | CAVE CREEK | AZ | 85331 | 9/24/2019 |
| 5996059 | Cruisers Saloon, Harmon, Gregory | 1611 A St | | | Antioch | CA | 94509 | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5995541 | CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6005332 | Cruz, Sylvia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990771 | Cruz, Sylvia | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984290 | Cuevas, Charles | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998851 | Cuevas, Charles | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5988384 | Cukic, Sandra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002945 | Cukic, Sandra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5895928 | Cullings, Sandra | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5941413 | Curtis, Cheree | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996090 | Curtis, Cheree | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001104 | Curtis, Cheree | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986543 | Curtis, Cheree | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008902 | CV Mountain View LLC | 221 MAIN ST STE 12 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6008880 | CV Mountain View LLC | 221 MAIN ST STE 12 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6012604 | D W PLUMBING INC | 1205 MAIN ST STE 1 | | | RED BLUFF | CA | 96080 | 9/24/2019 |
| 5996244 | Dahlquist, Rose | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984966 | Dal Porto, Donna | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999527 | Dal Porto, Donna | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008829 | Dandekar, Manish | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988649 | D'Andrade, Christian | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003210 | D'Andrade, Christian | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985802 | DANEY, PHYLLIS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000363 | DANEY, PHYLLIS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6013218 | DANIEL CONGDON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868324 | Daniel L. Allen | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5868346 | Darton, Matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983696 | DASCO, JAMILA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998257 | DASCO, JAMILA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5990405 | Dassel's Petroleum-Pope, Lloyd | 2339 TECHNOLOGY PKWY STE D | | | HOLLISTER | CA | 95023 | 10/7/2019 |
| 5868355 | Dave Waite | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868359 | David Anthony Panko | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010165 | David Calvera | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010300 | David Calvera | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004338 | David D Bohannon Organization-Kneifl, Pat | Sixty 31st Avenue | | | San Mateo | CA | 94403 | 9/16/2019 |
| 6013281 | DAVID SPLAWN | 14525 OAK ST | | | SARATOGA | CA | 95070 | 9/24/2019 |
| 5980261 | Daviner, Doris | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5982987 | Davis, Jean | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997548 | Davis, Jean | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987532 | Davis, Kay | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002093 | Davis, Kay | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993335 | Davis, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5975077 | Davis, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986316 | DAVIS, ROBERT | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000877 | DAVIS, ROBERT | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999589 | Davis, Ychoaya | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985028 | Davis, Ychoaya | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5862958 | DAVISKNOTTS CYNTHIA | 942 KIELY BLVD | UNIT E | | SANTA CLARA | CA | 95051 | 9/24/2019 |
| 5979946 | Dawson, Kimberly | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993392 | Dawson, Kimberly | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994515 | DAY, CAROL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980750 | DAY, CAROL | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5988780 | Day, Melanie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003341 | Day, Melanie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5865457 | Daytom Enterprises, Inc. | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5868412 | DDG 235 Valencia Realty LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5986931 | De Maria, Stephanie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001492 | De Maria, Stephanie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994181 | De Witt, Jonathon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980508 | De Witt, Jonathon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980453 | De Witte, Rachel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994116 | De Witte, Rachel | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6011596 | DEAN M KATO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014443 | DEBBIE WATTENBURG | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999803 | Degner, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985242 | Degner, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008407 | DELIJA, JOE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5862868 | DELL FINANCIAL SERVICES L.L.C. | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | 9/24/2019 |
| 5862869 | DELL FINANCIAL SERVICES, L.P. | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | 9/24/2019 |
| 6013313 | DELL LANGSTON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014546 | DELTA DENTAL OF CALIFORNIA | 560 MISSION ST STE 1300 | | | SAN FRANCISCO | CA | 94105 | 8/16/2019 |
| 5993451 | Dementson, Alexander | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979985 | Dementson, Alexander | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5987583 | Demidzic, Haris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002144 | Demidzic, Haris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868483 | Demler Enterprises | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988556 | Dempsey, Patricia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003117 | Dempsey, Patricia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011037 | DENALI SOURCING SERVICES INC | 3535 Factoria Blvd SE | Suite 310 | | Bellevue | WA | 98006-1290 | 8/13/2019 |
| 5868485 | Denardi, Kevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013329 | DENNIS CREAN | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6009074 | DEPARTMENT OF TRANSPORTATION | 5 ERBA LN STE B | | | SCOTTS VALLEY | CA | 95066 | 9/16/2019 |
| 5888976 | Dequin, Benjamin George | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998845 | DeRitz LLC | 1528 S EL CAMINO REAL | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 5984284 | DeRitz LLC | 1528 S EL CAMINO REAL | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 5942730 | Derum, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993248 | Derum, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007857 | DeSantiago, Christopher | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008196 | DeSantiago, Christopher | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865600 | DESERT ICE HOLDINGS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868530 | Desmond, Dayna | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 345 PARK AVE UPPR L-1 | | | NEW YORK | NY | 10154 | 9/24/2019 |
| 6004991 | Dexter, Muriel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990430 | Dexter, Muriel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995588 | Diaz, Ana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5957035 | Diaz, Ana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5884477 | Diaz, Christina Lily | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984177 | Diaz, Thomas | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998738 | Diaz, Thomas | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5868595 | Dillard, Keith | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868594 | Dillard, Keith | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5884323 | Dillon, Tina Louise | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5889064 | Dimas, Mark J. | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5997411 | Dimich, Stacey | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982850 | Dimich, Stacey | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008680 | Dino Romeo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984270 | DiPentima, Kyle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998832 | DiPentima, Kyle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999504 | DITTMAN, JOHN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984943 | DITTMAN, JOHN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984765 | Dixon, Amanda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999326 | Dixon, Amanda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997493 | Dixon, Larry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982932 | Dixon, Larry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013352 | DLC BURLINGAME | 1450 Chapin Ave | | | Burlingame | CA | 94010 | 9/16/2019 |
| 5868641 | DM Ventures, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 2000 | | | SEATTLE | WA | 98101 | 9/16/2019 |
| 5987705 | DODGE, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002266 | DODGE, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008548 | DOLMEN PROPERTY GROUP | 1452 BROADWAY | | | SAN FRANCISCO | CA | 94109 | 10/7/2019 |
| 5868662 | Dom Campaign LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5900716 | Domingo, David Scott | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 63 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5981714 | Domingo, Freddie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996053 | Domingo, Freddie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011833 | DON AND JULIANNE BRAWNER | 622 LEAHY ST | | | REDWOOD CITY | CA | 94061 | 9/24/2019 |
| 5990489 | Donahue, Ethelyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005050 | Donahue, Ethelyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868693 | Donham, Jake | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003327 | Donsky, Aaron | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988766 | Donsky, Aaron | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893547 | Dorman, Colton Lee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013411 | DORNE YAEGER | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980827 | Dorsey, Kristy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994606 | Dorsey, Kristy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000393 | Dougherty, Melissa | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985832 | Dougherty, Melissa | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6013419 | DOUGLAS NICKELL | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5985113 | DOWNING, ASHLEY | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999674 | DOWNING, ASHLEY | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5897646 | Doyle, Tanya Alaine | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5883662 | Dragner, Laurie Ann | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980734 | Drake, Edward | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994494 | Drake, Edward | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008447 | DREAMWORKS CONSTRUCTION | 45565 PARKMEADOW CT | | | FREMONT | CA | 94539 | 9/24/2019 |
| 5868737 | Dreissen, Frank | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984645 | Drelich, Marta | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999206 | Drelich, Marta | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD | | | HOUSTON | TX | 77042 | 9/24/2019 |
| 6009061 | DRYCO CONSTRUCTION INC | 42745 BOCESELL RD # ED STATES OF AMERICA | | | FREMONT | CA | 94538 | 9/16/2019 |
| 6009429 | DUANE HEIL CONSTRUCTION | 1614 WEBSTER ST APT 319 | | | OAKLAND | CA | 94612 | 9/24/2019 |
| 5892597 | Duclos, Shane | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | 5009 HILLER LN | | | MARTINEZ | CA | 94553 | 9/16/2019 |
| 5868759 | DUGGAN, SUSAN | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5979953 | Dukes, Shanetta | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5993406 | Dukes, Shanetta | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5959047 | DUNN, MARTHA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996572 | DUNN, MARTHA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5894555 | Durant, Lillibeth G | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987568 | dutch bros coffee-chase, brent | 531 Fulton St. | | | Fresno | CA | 93721 | 8/21/2019 |
| 6002129 | dutch bros coffee-chase, brent | 531 Fulton St | | | Fresno | CA | 93721 | 8/21/2019 |
| 5950272 | Dutton, Ellen | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 64 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5994990 | Dutton, Ellen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986086 | DYER, DEBORAH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000647 | DYER, DEBORAH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007369 | Dzuro, Shelley | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5992808 | Dzuro, Shelley | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5878704 | Ebrahim, Anas | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868838 | Echelon Construction & Design | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002848 | Eckhardt, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988287 | Eckhardt, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868842 | ECO TERRENO INC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994009 | EDSON, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980374 | EDSON, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013434 | EDWARD CARSEY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013451 | EDWARD CORSI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013456 | EDWARD CORSI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007860 | Edward, Eveline v. PG&E | 3499 LAUREL FORT MEADE RD | APT 203 | | LAUREL | MD | 20724 | 9/24/2019 |
| 6008199 | Edward, Eveline v. PG&E | 3499 LAUREL FORT MEADE RD | APT 203 | | LAUREL | MD | 20724 | 9/24/2019 |
| 6002119 | Edwards, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987558 | Edwards, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987691 | Egan, Marny | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002252 | Egan, Marny | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994200 | Eggert, Karly | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980528 | Eggert, Karly | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887668 | Eggleston, Brandon Scott | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981745 | EICHTEN, BARBARA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996088 | EICHTEN, BARBARA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878834 | Eimon, Ford Kroehler | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5901155 | Eisa, Elamein | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013589 | EL DORADO BROADCASTERS LLC | 12370 HESPERIA RD STE 16 | | | VICTORVILLE | CA | 92395 | 9/24/2019 |
| 6008357 | ELAN REDWOOD CITY, LLC | 17885 VON KARMAN AVE STE 450 | | | IRVINE | CA | 92614 | 9/24/2019 |
| 5994530 | Elfeki, Mohamed | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980765 | Elfeki, Mohamed | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008564 | ELITE ELECTRIC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981612 | Ellingsen, Evenlyn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5995943 | Ellingsen, Evenlyn | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5981115 | Ellison, Coeur-d-lene | 21498 TREFOIL LN | UNIT 17 | | COTTONWOOD | CA | 96022 | 10/7/2019 |
| 6012171 | ELSTER AMERICAN METER CO | 208 S ROGERS LN | | | RALEIGH | NC | 27610 | 9/24/2019 |
| 5864538 | Emerald Polk LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995092 | Emmetts, Jack | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5966051 | Emmetts, Jack | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5966051 | Emmetts, Jack | ADDRESS ON FILE | | | | | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5881591 | Endaya, Antonio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868969 | ENEL X | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5868970 | Energy Remodelin Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014477 | ENERVEE CORPORATION | 10000 WASHINGTON BLVD # 6 | | | CULVER CITY | CA | 90232 | 9/24/2019 |
| 6014567 | ENGINEERS & SCIENTISTS OF | 835 HOWARD ST # 2 | | | SAN FRANCISCO | CA | 94103 | 9/24/2019 |
| 5972124 | English, Cathy | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5993722 | English, Cathy | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5889146 | Enrile, Troy C. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997196 | ENSTROM, BJORN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982635 | ENSTROM, BJORN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY # B F | | | SUNNYVALE | CA | 94089 | 9/24/2019 |
| 6012414 | ENVISE | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | 10/7/2019 |
| 5868986 | EPIC WIRELESS GROUP | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5899169 | Ernstrom, Josh David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | 10415 OLYMPIA FIELDS DR | | | BAKERSFIELD | CA | 93312 | 9/24/2019 |
| 5985446 | Escobar, Chelsea | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000007 | Escobar, Chelsea | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014556 | ESCREEN INC | 7500 W 110TH ST | | | OVERLAND PARK | KS | 66210 | 9/24/2019 |
| 5980000 | Esparza, Joselito | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5893642 | Espinosa, Edgardo O | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5882096 | Espinosa, Samuel W | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984575 | EUDY, JOHN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999136 | EUDY, JOHN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999136 | EUDY, JOHN | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5888824 | Eufemi, Benjamin Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869164 | Ewing, Brett | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | 9/24/2019 |
| 6011757 | EXXONMOBIL OIL CORP | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | 9/24/2019 |
| 6010997 | F E S INVESTMENTS INC | 10850 RICHMOND AVE STE 200 | | | HOUSTON | TX | 77042 | 9/24/2019 |
| 5991090 | Faber, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005651 | Faber, Jennifer | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5988717 | Fachner, Cherissa | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003278 | Fachner, Cherissa | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5869247 | FAGUNDES, KEITH | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5864581 | FAIRWAY OAKS SOUTH, LP | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008663 | Faizan Corporation | 390 E GOBBI ST | | | UKIAH | CA | 95482 | 9/24/2019 |
| 5869267 | FALVEY, J TIMOTHY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869270 | FANCHER CREEK PROPERTIES, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5982216 | Farhangui, J A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982217 | Farhangui, J A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996681 | Farhangui, J A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996682 | Farhangui, J A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996680 | Farhangui, J A Bijan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982215 | Farhangui, J A Bijan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869277 | FARLEY, BETH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990967 | Farmers Insurance-Cowley, Greg | 3034 Jericho Turnpike | | | East Northport | NY | 11731 | 9/16/2019 |
| 6005528 | Farmers Insurance-Cowley, Greg | 3034 Jericho Turnpike | | | East Northport | NY | 11731 | 9/16/2019 |
| 5883191 | Farris, Richone | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988140 | FAULKINS, MARK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002701 | FAULKINS, MARK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002701 | FAULKINS, MARK | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6008555 | FEITSER, PAUL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877903 | Felix, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998712 | Felty, Steven | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984151 | Felty, Steven | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989435 | FENNER, PEGGY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003996 | FENNER, PEGGY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986366 | fernandez, alice | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5899247 | Fernandez, Daniel Antonio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998794 | Ferra, Yesenia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984271 | Ferra, Yesenia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993106 | Ferrari, Cory | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979730 | Ferrari, Cory | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979730 | Ferrari, Cory | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6008471 | FERRARI, MARK | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6000685 | Ferreira, Catherine | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986124 | Ferreira, Catherine | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869345 | FFREO LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6001088 | Ficken, Vicki | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986527 | Ficken, Vicki | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869348 | Fields, Roger | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5900425 | Figaro, Alina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869357 | Fineberg, Joel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5881981 | Finegan, Steven T | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999318 | FINLEY, CHRISTINE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984757 | FINLEY, CHRISTINE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009221 | FIRESTONE, JOSHUA, An Individual | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869366 | FIRMIN, MICHAEL | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 67 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6011040 | FISERV CHECKFREE SERVICES CORP | 825 YANKTON DR | | | LAWRENCEVILLE | GA | 30044 | 9/24/2019 |
| 5869380 | FITBIT INC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5990716 | FLAHERTY, JUDITH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005277 | FLAHERTY, JUDITH | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988152 | Fleming, Barbara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002713 | Fleming, Barbara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869399 | Florio LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869400 | Florio LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980495 | Fohlen, George | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994166 | Fohlen, George | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009120 | Fonstad, Jennifer | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5865332 | FORESTWOOD LP | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5889664 | Foster, Tory S | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869439 | Four One Five , LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997859 | Francesconi, Joseph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983297 | Francesconi, Joseph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986683 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6001244 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6013542 | FRANCISCO DURAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869464 | Frank A Muzzi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981109 | Frank, Rachel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995044 | Frank, Rachel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882910 | Frantz, Alma E | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5884956 | Franzel, Bennett John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013547 | FRED WEGGEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013555 | FREDERICO RAMOS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864998 | FREDRICK, GARY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013557 | FRONTIER COMMUNICATIONS | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905- | 9/24/2019 |
| 5996369 | Frontier Communications | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905- | 10/7/2019 |
| 5869601 | Full Power Properties, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893581 | Fuller, Jacob Lynn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008596 | GAETANI REAL ESTATE | 14 SILK OAK CIR | | | SAN RAFAEL | CA | 94901 | 9/24/2019 |
| 5982317 | Galvarez, Jason | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5996810 | Galvarez, Jason | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5869631 | Ganesh Works & Ch Services | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980705 | Gannon, Julie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994445 | Gannon, Julie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986536 | Gantzler, Dustin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001097 | Gantzler, Dustin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878674 | Garcia, Ashley Nicole | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5869644 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995442 | Garcia, Osiel | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5981293 | Garcia, Osiel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998351 | Garcialuis, Juana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983790 | Garcialuis, Juana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990464 | Garrison, Jonnell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005025 | Garrison, Jonnell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013570 | GARY GINGHER | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988606 | Garza, Anita | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008872 | GARZA, MARISELA | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5993149 | Gaskill, Barbara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5942631 | Gaskill, Barbara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5897113 | Gaskin, Darryl Nevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993429 | Gattison, Booker | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5943201 | Gattison, Booker | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893219 | Gauthier, Timothy Andrew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013574 | GAVINO GUZMAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009032 | GAVRILCHIK, SERGEY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878486 | Gayski, Tyler Baldwin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011241 | GE | 11330 Clay Rd #5407 | | | HOUSTON | TX | 77041 | 8/26/2019 |
| 5986036 | Geller, Shawn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6000597 | Geller, Shawn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5869710 | George Beal | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009089 | GEORGE JAMES, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011422 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST FL 3 | | | NEW YORK | NY | 10165 | 9/24/2019 |
| 6011782 | GHD INC | 1 REMINGTON PARK DR | | | CAZENOVIA | NY | 13035 | 9/24/2019 |
| 6006494 | Giampaoli, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991933 | Giampaoli, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994007 | Gibson, Tom | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980372 | Gibson, Tom | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5959773 | Gibson, Wayne | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995543 | Gibson, Wayne | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6013599 | GIDGET CORDOVA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5886328 | Giese, Larry Lowell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008929 | Gill, Luis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002867 | Gilley, Curtis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988306 | Gilley, Curtis | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5980761 | GILLIES, CAMPBELL G | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994526 | GILLIES, CAMPBELL G | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994526 | GILLIES, CAMPBELL G | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5878520 | Gilliland, Jason Dale | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013602 | GILMORE HEATING & AIR | 3625 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | 9/16/2019 |
| 5995851 | Gin, Phillip | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981536 | Gin, Phillip | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5900212 | Gleason, Peter Francis | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5993738 | Glenwood Owners Association, Audy Lam | 2001 UNION ST STE 106 | | | SAN FRANCISCO | CA | 94123 | 9/24/2019 |
| 5980159 | Glenwood Owners Association, Audy Lam | 2001 UNION ST STE 106 | | | SAN FRANCISCO | CA | 94123 | 9/24/2019 |
| 6011651 | GOLDEN GATE PETROLEUM INC | 950 ORCUTT RD | | | SAN LUIS OBISPO | CA | 93401 | 9/24/2019 |
| 6013639 | GOLDEN STATE OVERNIGHT | 1801 HOLSER WALK STE 110 | | | OXNARD | CA | 93036 | 9/24/2019 |
| 5865054 | GOLDEN STATE WATER CO. | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5950122 | Golston, Randolph | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5994949 | Golston, Randolph | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5890638 | Gomez, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986616 | Gomez, Josef | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5942554 | Gomez, Mae | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993137 | Gomez, Mae | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989631 | GOMEZ, RAUL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004192 | GOMEZ, RAUL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008321 | GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877802 | Goodrich, Alan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893081 | Goodrich, Randall | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984545 | Goolsby, Terry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999106 | Goolsby, Terry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5901389 | Goomer, Thomas Jeet | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900081 | Gosselin, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981977 | Grabski, Daniel | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5893334 | Graham, Jason Thomas | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5887254 | Grandchamp, Terry | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002071 | GRANT, KAREN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987509 | GRANT, KAREN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5862873 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST STE 1002 | | | BROOKLYN | NY | 11201 | 10/7/2019 |
| 5869930 | Grassgreen, Debra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007864 | Gratneyese-Jackson, Elaine v. PG&E | 2901 TETON LN | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 6008205 | Gratneyese-Jackson, Elaine v. PG&E | 2901 TETON LN | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 5869936 | GRAY, DILLON | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5985769 | Gray, Lila | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000330 | Gray, Lila | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985289 | GRAYDON, JACQUI | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999850 | GRAYDON, JACQUI | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980579 | Greaves, Nicola | ADDRESS ON FILE | | | | | | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5994287 | Greaves, Nicola | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5869946 | GREEN CEUTICAL INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | 8/21/2019 |
| 6009300 | GREEN VALLEY CORPORATION | 777 North 1st Street | | | San Jose | CA | 95112 | 9/16/2019 |
| 5869962 | Green, Barry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890688 | Green, Jacob Elliot | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011355 | GREENJACKET INC | GREENJACKET INC. | 27151 BURBANK STREET, | | FOOTHILL RANCH | CA | 92610 | 8/13/2019 |
| 5980004 | Greer, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993476 | Greer, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LN | | | FOREST RANCH | CA | 95942 | 9/24/2019 |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5869993 | Gregory L Vallery | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995766 | Gridley, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981463 | Gridley, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5888147 | Griffin, Jaymar | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865240 | GRIFFITH FARMS | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6007585 | Grimes, Marilyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993024 | Grimes, Marilyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870012 | Grindstaff, Chuck | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008946 | GROCERY OUTLET | 2000 5TH ST | | | BERKELEY | CA | 94710 | 9/24/2019 |
| 5985425 | Grove, Christina | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999986 | Grove, Christina | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5984735 | Gruwell, Samantha | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999295 | Gruwell, Samantha | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997323 | GSA Farms, Inc. | 6928 COUNTY ROAD 39 | | | WILLOWS | CA | 95988 | 9/24/2019 |
| 5982762 | GSA Farms, Inc. | 6928 COUNTY ROAD 39 | | | WILLOWS | CA | 95988 | 9/24/2019 |
| 5864371 | GTE Mobilnet of California | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008393 | GUENDELMAN, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870784 | Guiducci, Lynda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006960 | Guillemin, Samantha | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992399 | Guillemin, Samantha | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009059 | GUNASEKARA, ONIELL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5964703 | Gutheil, Lawrence | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995259 | Gutheil, Lawrence | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5943213 | Gutierrez, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993431 | Gutierrez, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994099 | Gwaltney, Duane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980437 | Gwaltney, Duane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870821 | Habibi, Aremon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5885527 | Hadley, Quenton | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6001694 | HAGER, JEANETTE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987133 | HAGER, JEANETTE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887430 | Hahn, Scott H | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986028 | Hall, Sarah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000589 | Hall, Sarah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988057 | Hall, Stephan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002619 | Hall, Stephan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870840 | HALL, WILLIAM | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5989694 | Halliwell, Logan | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6004255 | Halliwell, Logan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5988898 | HAMBLIN, JON | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003459 | HAMBLIN, JON | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6007187 | Hammeke, Tamera | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992626 | Hammeke, Tamera | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5870866 | HANEFFANT, EDWARD | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5870870 | HANOVER R.S. CONSTRUCTION LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5870872 | Hanover R.S. Construction, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6009244 | HANSEN, CHRIS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000272 | Hanson Aggregates West , Inc-Olson, Kelly | 300 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | 9/24/2019 |
| 5985711 | Hanson Aggregates West , Inc-Olson, Kelly | 300 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | 9/24/2019 |
| 5870888 | HARBOR CONSTRUCTION CORP | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5879960 | Harland, Carl E | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985325 | Harlow, David | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999886 | Harlow, David | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | 4723 W MAIN ST STE B | | | GUADALUPE | CA | 93434 | 9/24/2019 |
| 5981078 | Harp, Shelby | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5865431 | Harris, Lesly A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5883145 | Harris, Suzette | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5878562 | Hassen, Laila A. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984105 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc | 540 Hidden Valley Rd | | Grants Pass | OR | 97527 | 8/21/2019 |
| 5998666 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc | 540 Hidden Valley Rd | | Grant Pass | OR | 97527 | 8/21/2019 |
| 5989453 | Hatzi, Hector | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004014 | Hatzi, Hector | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981896 | Haughey, Kevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996304 | Haughey, Kevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996304 | Haughey, Kevin | ADDRESS ON FILE | | | | | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5986128 | Havatan-Kertel, Jason | | | | | | | 8/13/2019 |
| 6001597 | Havatan-Kertel, Jason | | | | | | | 8/13/2019 |
| 5987036 | Havatan-Kertel, Jason | | | | | | | 8/16/2019 |
| 6000689 | Havatan-Kertel, Jason | | | | | | | 8/16/2019 |
| 5999347 | Hayse, Dinah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984786 | Hayse, Dinah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981001 | Haywood, Rufus | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994852 | Haywood, Rufus | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011898 | HEALTH RESOURCES CORPORATION | 600 W CUMMINGS PARK | | | WOBURN | MA | 01801- | 9/16/2019 |
| 5981811 | Heidarzadeh, Mae | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5996204 | Heidarzadeh, Mae | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5988664 | HEINE, ROXANNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003225 | HEINE, ROXANNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985319 | Helms, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999880 | Helms, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984329 | Henderson, Barbara | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998890 | Henderson, Barbara | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5988029 | Henderson, Ryan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002590 | Henderson, Ryan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891351 | Hendrix, Reilly Ray | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5895428 | Henson, Aaron | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5984741 | Herbal Vitamin Shop-Lee, Bauje | 3087 E CLINTON AVE | | | FRESNO | CA | 93703 | 9/24/2019 |
| 5999301 | Herbal Vitamin Shop-Lee, Bauje | 3087 E CLINTON AVE | | | FRESNO | CA | 93703 | 9/24/2019 |
| 6011238 | HERC RENTALS INC | 830 PENDALE RD | | | EL PASO | TX | 79907 | 9/24/2019 |
| 6008358 | HERKLOTS, TIMOTHY | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5884005 | Hernandez, Brenda Verenice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5901808 | Hernandez, Santiago | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5890343 | Herrera Diaz, Sergio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980773 | Herrera, Robert & Brandi Tovar | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994543 | Herrera, Robert & Brandi Tovar | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987009 | Herriage, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001570 | Herriage, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994557 | HERZOG, JANET | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5948248 | HERZOG, JANET | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5894815 | Hessami, Shahrokh | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5871050 | HFBuilders | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864459 | HHH Property Group LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5940878 | Higgins, Krista | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995407 | Higgins, Krista | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5984304 | High End Development-Metzger, James | High End Development | 665 Stone Rd. | | Benicia | CA | 94510 | 8/16/2019 |
| 5998865 | High End Development-Metzger, James | High End Devlopment | 665 Stone Rd. | | Benicia | CA | 94510 | 8/16/2019 |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5871076 | Hillside Homes Group, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | | SANTA ANA | CA | 92705 | 9/16/2019 |
| 5871113 | Holland Partners | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008722 | HOLLES, GAVIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871117 | HOLLIDAY, PETER | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012681 | HOLLISTER SOLAR LLC | 14 ALLCO RENEWABLE WALL ST # 20 | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 6013682 | HOLT OF CALIFORNIA INC | 1141 W WABASH AVE | | | EUREKA | CA | 95501 | 9/24/2019 |
| 5991082 | Hom, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005643 | Hom, Jennifer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998115 | Homes Association, Huckleberry Island | 2001 GATEWAY PL STE 220W | | | SAN JOSE | CA | 95110 | 9/24/2019 |
| 5983554 | Homes Association, Huckleberry Island | 2001 GATEWAY PL STE 220W | | | SAN JOSE | CA | 95110 | 9/24/2019 |
| 5871131 | Honighausen, Amanda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981571 | Hoppe, Gary | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995898 | Hoppe, Gary | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5871136 | Horizon Edge Partners, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5987310 | Houle, Ken | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001871 | Houle, Ken | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993422 | Howard, Anne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5974161 | Howard, Anne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5919920 | Huang, Jenny | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994295 | Huang, Jenny | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009378 | HUANG, SUKY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986986 | Hubble, Kathy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001547 | Hubble, Kathy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871187 | HUDSON ORCHARDS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987975 | Hudson, Christopher | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002536 | Hudson, Christopher | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986300 | HUDSON, THOMAS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000861 | HUDSON, THOMAS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5871207 | HUMISTON, RAY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5894775 | Hummel V, Douglas | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5988228 | Hunter, Deanne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002788 | Hunter, Deanne | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5871215 | hunter, jacquelyn | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5890601 | Hunter, Tyler | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5942230 | Hurff, Jared | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996595 | Hurff, Jared | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871222 | Hurlock, Ryan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5900695 | Hussain, Ijlal | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009013 | HUSTON, TRACY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871230 | HUYNH, PHUONG | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5871236 | HYBRID BUILD INC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009264 | HYDE, GREGORY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5954440 | Hyland, Christine | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6012279 | HYPOWER INC | 1150 BALLENA BLVD STE 220 | | | ALAMEDA | CA | 94501 | 9/24/2019 |
| 5994994 | Ia, Erik | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5950318 | Ia, Erik | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890809 | Ibal, Fernando | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871246 | ICAT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986116 | Imerys Minerals California Inc.- Prue, Matthew | White Hills Miguelito | Main Plant Site | | Lompoc | CA | 93436 | 8/16/2019 |
| 5986129 | Incapaisley-Wilson, Phyllis | | | | | | | 8/13/2019 |
| 6000690 | Incapaisley-Wilson, Phyllis | | | | | | | 8/13/2019 |
| 5888470 | Inman, Jess Nathanael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013161 | INTERQUEST NORTHWEST INC | 5013 N PEARL ST STE B | | | RUSTON | WA | 98407 | 9/16/2019 |
| 5889877 | Isaacson, Eric Blake | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993712 | Isabell, Ed | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980147 | Isabell, Ed | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871308 | ISALND BUILT | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5987990 | ishida, adam | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002551 | ishida, adam | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011053 | ITRON | 313 N Highway 11 | | | West Union | SC | 29696-2706 | 8/13/2019 |
| 6010168 | Ivannia Chavarria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010303 | Ivannia Chavarria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993201 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission St | | | San Francisco | CA | 94112 | 9/16/2019 |
| 5984638 | JACKSON, JANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999199 | JACKSON, JANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999273 | JACKSON, JANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984712 | JACKSON, JANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982833 | Jackson, Patrick | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997394 | Jackson, Patrick | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5886117 | Jackson, Rodney | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5878069 | Jacobs, LaSaundra Lynn | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980659 | Jacobs, Michael | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5871363 | JAIN, NISHU | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5984500 | Janakus, Roger | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999023 | Janakus, Roger | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013718 | JANE PATOPEA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5900810 | Jankowski, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982447 | JARRETT, RAHILA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996952 | JARRETT, RAHILA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871417 | JD HOME RENTALS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989462 | Jean, Sophonia | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6004023 | Jean, Sophonia | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5871440 | JEFFRIES, JESSE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986276 | Jeffries, Joshua | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000837 | Jeffries, Joshua | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5965816 | Jellema, Nina | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5995090 | Jellema, Nina | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5871442 | Jelushki, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878139 | Jenkins-Stark, John | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6012994 | JENNIFER SHARP WHITE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013756 | JEREMY SATERLEE | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5871459 | JERRY LORENZO DBA HILBERS INC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6009951 | Jerry Mark Snow | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871464 | Jesse Kent | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871465 | Jesse Kent | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6013765 | JESSICA MONTIEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896822 | Jewell, Crystal Lynn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5878711 | Jimenez-Arambulo, Jose Horacio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871489 | JKB Living inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013768 | JO HARMON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995055 | Jogopulos, Peter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981120 | Jogopulos, Peter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981667 | Johannes, Patricia | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5996002 | Johannes, Patricia | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6010159 | John Georges Igaz | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010197 | John Georges Igaz | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010294 | John Georges Igaz | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010063 | John Georges Igaz | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987902 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002463 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993590 | Johnson, Ashley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980086 | Johnson, Ashley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981920 | Johnson, Brandon | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6002629 | JOHNSON, DORIS | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5988067 | JOHNSON, DORIS | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5879866 | Johnson, Jerry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982794 | Johnson, Karen | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5997355 | Johnson, Karen | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980804 | Johnson, Kimberly | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994576 | Johnson, Kimberly | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995786 | Johnson, Peter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981478 | Johnson, Peter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981913 | Johnstone Supply, Sunny Enterprises | Johnstone Supply | 1384 14th St | | Oakland | CA | 94607 | 8/21/2019 |
| 5996323 | Johnstone Supply, Sunny Enterprises | Johnstone Supply | 1384 14th St | | Oakland | CA | 94607 | 8/21/2019 |
| 5871560 | Jones, Clinton | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009045 | JONES, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871564 | JONES, JOHN | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6002233 | JONES, KAROLIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987672 | JONES, KAROLIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994944 | Jordan, Maritza | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5970309 | Jordan, Maritza | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002878 | Joseph Onipogui-Onipogui, Joseph | 1115 N LAS POSAS CT | | | RIDGECREST | CA | 93555 | 9/24/2019 |
| 5988317 | Joseph Onipogui-Onipogui, Joseph | 1115 N LAS POSAS CT | | | RIDGECREST | CA | 93555 | 9/24/2019 |
| 6009504 | JP MORGAN | 227 W MONROE ST FL 24 | | | CHICAGO | IL | 60606 | 10/7/2019 |
| 5883472 | Juarez, Jammi | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5989305 | Juarez, Linnea | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003866 | Juarez, Linnea | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5963113 | Juncker, Dana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995316 | Juncker, Dana | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871616 | JUSTIN JHO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871619 | Justin Sato | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5871620 | Justin Sato | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5871621 | Justin Sato | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5871618 | Justin Sato | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5864861 | K T Enterprises, Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000372 | Kaalkhanday, Vikas | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985811 | Kaalkhanday, Vikas | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985811 | Kaalkhanday, Vikas | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5980201 | KALJIAN, MARY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993792 | KALJIAN, MARY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994985 | Kane, Karrie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5966721 | Kane, Karrie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871671 | Karaan, Jeromy | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 77 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5871677 | Karlin, Ted | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993724 | Kastens, William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5972206 | Kastens, William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864553 | KB HOME | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865331 | KB Home South Bay, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008993 | Kelley, Frederick | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002170 | KELLEY, JORJA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5990160 | KELLY, DEIRDRE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6004721 | KELLY, DEIRDRE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | 1619 Campbell St | | | Oakland | CA | 94607 | 9/16/2019 |
| 6011599 | KEMA INC | 101 STATION LNDG | | | MEDFORD | MA | 02155- | 9/24/2019 |
| 5994393 | Kemp, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5970028 | Kemp, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 9400 ALFRED HARRELL HWY | | | BAKERSFIELD | CA | 93306 | 9/24/2019 |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | Kern County Soccer Foundation | 1002 19th St. | Ste. #205 | Bakersfield | CA | 93301 | 8/16/2019 |
| 6013080 | KETTLEMAN SOLAR LLC | 14 ALLCO RENEWABLE WALL ST # 20 | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 5985207 | KHURANA, RAHUL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999768 | KHURANA, RAHUL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986649 | Kidd, Steve | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6001210 | Kidd, Steve | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5871814 | Kilam, Sunil | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008704 | KIM, JAEYUL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009958 | King Gee Tom | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5982610 | King Jr, Val | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5997171 | King Jr, Val | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5986033 | KING, LATRICE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000594 | KING, LATRICE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013208 | KIRBY CANYON HOLDINGS LLC | 2500 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | 9/24/2019 |
| 5982564 | KIRBY, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5989423 | KIRBY, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5997103 | KIRBY, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003984 | KIRBY, MARY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008512 | KIRBY, RICHARD | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5871855 | KIRK AZEVEDO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871871 | Kjelstrom, Kelly | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008678 | KLAIRCO NC | 811 W YOSEMITE AVE | | | MADERA | CA | 93637 | 9/24/2019 |
| 5988364 | kleis, jeffrey | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998992 | Klepper, Konja | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984431 | Klepper, Konja | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5871889 | KLIEWER, JERRY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009101 | KN INVESTMENT AND DEVELOPMENT | 44384 S Grimmer Blvd | | | Fremont | CA | 94538 | 9/16/2019 |
| 5994027 | Knapp, Janet | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5970741 | Knapp, Janet | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5901847 | Knobel, Zach | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009128 | KNOX, KEVIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999662 | Koble, Dennis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985101 | Koble, Dennis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871904 | Kolb, Scott | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5871911 | Kontokanis, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987878 | Kooiman, Christina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002439 | Kooiman, Christina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989474 | Kotkiewicz, Erica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6004035 | Kotkiewicz, Erica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5871942 | Krasilsa Pacific Farms | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5871944 | Krause | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009275 | KRAVITZ, JEFF | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891232 | kremenliff, jacob matthew | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009030 | KRESS, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878195 | Krock, Marshall Macgregor | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871963 | KRUM, LEROY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5871962 | KRUM, LEROY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001159 | Kujawski, Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986598 | Kujawski, Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993994 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 S. Flower Street, Suite 600 | | | Los Angeles | CA | 90071 | 9/16/2019 |
| 6003123 | KWAAK, MIKE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988562 | KWAAK, MIKE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009212 | LABAGH, GREG | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872021 | LaBaron Development | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6009368 | LAHAV, RONEN | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5872035 | Lake Shore Dairy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009207 | Lam F Goon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981507 | Lancaster, Amanda | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5995818 | Lancaster, Amanda | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5891002 | Landrum, Tyler James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5890270 | Lane, Kevin Daniel | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5988993 | Lanoy, Robert | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003554 | Lanoy, Robert | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980972 | Lanzon, Cathy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994819 | Lanzon, Cathy | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5872086 | Laranjo, Lance | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893501 | Larimore, Dylan L | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013971 | LARRY MACE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999058 | Larsen, Sharon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984496 | Larsen, Sharon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5942819 | Larson, Olaf | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5993340 | Larson, Olaf | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6009209 | LASSEN VIEW, LLC | 595 E Lassen Ave | | | Chico | CA | 95973 | 9/16/2019 |
| 5872109 | LATHAM, ZOE | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5891685 | Laughlin, Susan E | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009160 | LAURA VILLE DEVELOPMENT LLC | 1153 LINCOLN AVE STE G | | | SAN JOSE | CA | 95125 | 9/24/2019 |
| 6008445 | LAUREL PARTNERS, LLC | 42 FRONT ST | | | SANTA CRUZ | CA | 95060 | 9/24/2019 |
| 5985948 | Lauritzen, Mia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000509 | Lauritzen, Mia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011487 | LAV CONSULTING & ENGINEERING INC | Lav Consulting Pinnacle Engineering | 12418 Rosedale Hwy | #A | BAKERSFIELD | CA | 93312 | 8/13/2019 |
| 5996853 | Law Offices of Jeffey C. Sparks | 229 AVENUE I | | | REDONDO BEACH | CA | 90277 | 9/24/2019 |
| 5982352 | Law Offices of Jeffey C. Sparks | 229 AVENUE I | | | REDONDO BEACH | CA | 90277 | 9/24/2019 |
| 5996368 | Law Offices of Thomas McDonnell - Wade, Patricia | Law Offices of Thomas J McDonnell | 13620 Lincoln Way | Ste. #315 | Auburn | CA | 95603 | 8/13/2019 |
| 5993793 | Lawless, Kenneth | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980202 | Lawless, Kenneth | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5872131 | Lazy Dog Restaurants, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008392 | LBA RIV-COMPANY IX LLC | 3347 MICHELSON DR | | | IRVINE | CA | 92612 | 9/24/2019 |
| 5985255 | Leach, Ronald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999816 | Leach, Ronald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988594 | Lee, Anna | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6003155 | Lee, Anna | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5963736 | Lee, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995913 | Lee, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872168 | LEE, GE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878714 | Lee, Joseph Eui | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008414 | LEE, KHONG | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5891943 | Lee, Rick W | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891222 | Lee, Timothy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997087 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | | | San Jose | CA | 95128 | 8/13/2019 |
| 5982548 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | | | San Jose | CA | 95128-1433 | 8/16/2019 |
| 5999701 | Left Romero, Craig | 2255 TRUCKEE DR | | | SANTA ROSA | CA | 95401 | 9/24/2019 |
| 5985140 | Left Romero, Craig | 2255 TRUCKEE DR | | | SANTA ROSA | CA | 95401 | 9/24/2019 |
| 5989781 | Lehnert, Alexandra | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6004342 | Lehnert, Alexandra | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6009100 | LEI, TIANMO | ADDRESS ON FILE | | | | | | 9/16/2019 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 35 of 68

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 80
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6000102 | LemosSilva, Mary Ann | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985541 | LemosSilva, Mary Ann | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865043 | LENCIONI, CHAD | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986723 | LENKERT, ERIKA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001284 | LENKERT, ERIKA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5864346 | Lennar Homes of California | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5952842 | Leon, Abelardo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995258 | Leon, Abelardo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990363 | Leroy A. Vincent, Estate of | 2659 GARDEN AVE | | | CONCORD | CA | 94520 | 9/24/2019 |
| 6004924 | Leroy A. Vincent, Estate of | 2659 GARDEN AVE | | | CONCORD | CA | 94520 | 9/24/2019 |
| 5984937 | Les Clos-Bright, Mark | 234 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | 9/24/2019 |
| 5999498 | Les Clos-Bright, Mark | 234 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | 9/24/2019 |
| 5993697 | Leslie, Cheral | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002826 | Levine, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988265 | Levine, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003042 | LEWIS, BETTY | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6004141 | Lewis, Charles | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981209 | Lewis, John | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995219 | Lewis, John | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985090 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | | | Chowchilla | CA | 93610 | 8/13/2019 |
| 5999651 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | | | Chowchilla | CA | 93610 | 8/13/2019 |
| 5987560 | LINDAHL, HOLLI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002121 | LINDAHL, HOLLI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865744 | LINDLEY, JACOB | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872338 | Linkedin Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5889177 | Lipari, Aaron | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6013999 | LISA BENGTSON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987550 | Littrell, Ann | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002111 | Littrell, Ann | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013844 | LIU, SONG | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5985161 | lobaugh, matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999722 | lobaugh, matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878667 | Lobley, John Masato | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999327 | LOGRASSO, SADIE J | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984766 | LOGRASSO, SADIE J | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887882 | Lonardo, Michael A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987634 | Long, Alexis | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002196 | Long, Alexis | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5989368 | LONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003929 | LONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5889715 | Long, Stewart McDonald | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5879970 | Longacre, Corban Lee | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5888274 | Lopez, Edmark Dela Rama | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008848 | LOPEZ, STEVE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5872418 | LOS RIOS FARMS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5993071 | Love, Jonathan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979703 | Love, Jonathan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000472 | Love, Micah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985911 | Love, Micah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872434 | Lowe, Douglas | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6001695 | LUCHEN, ANGELA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987134 | LUCHEN, ANGELA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981397 | Lucky Nail/CD Wireless, Nguyen, Hai | 415 Cooley Street | | | Springfield | MA | 01128- | 9/16/2019 |
| 5995676 | Lucky Nail/CD Wireless, Nguyen, Hai | 415 Cooley Street | | | Springfield | MA | 01128- | 9/16/2019 |
| 5872464 | Luke Hester | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5872465 | Luke, Kristine | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003687 | Lumia, Dave | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5989126 | Lumia, Dave | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5995214 | Lust, Levi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5964265 | Lust, Levi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999343 | Ly, Billy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984782 | Ly, Billy | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5982344 | Lymp, James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996843 | Lymp, James | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5987627 | Lynch, Connor | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002189 | Lynch, Connor | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6014027 | LYNDALL DEMERE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872506 | M Mig Construction | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872514 | MA West LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5945741 | Ma, Qingli | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994036 | Ma, Qingli | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998975 | Maceira, Ashley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984414 | Maceira, Ashley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984414 | Maceira, Ashley | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5984184 | Machi, Frank | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5998745 | Machi, Frank | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986777 | Machuca, Raul | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001338 | Machuca, Raul | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5880531 | Macias, Esteban R | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996075 | Mackintosh, Eric | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981732 | Mackintosh, Eric | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012421 | MACLEAN POWER SYSTEMS | 13230 EVENING CREEK DR S | | | SAN DIEGO | CA | 92128 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6014041 | MAGDY MOSID | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993521 | Mahoney, Deborah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980040 | Mahoney, Deborah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872564 | Main Street Supply LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999392 | MALDONADO, DIANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984831 | MALDONADO, DIANA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984831 | MALDONADO, DIANA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6005041 | MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990480 | MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872588 | Mallari, Hospicio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900838 | Malloy, Alexis Lajuan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011985 | MAMMOTH PACIFIC LP | 980 GREG ST | | | SPARKS | NV | 89431 | 9/24/2019 |
| 5995342 | Mancera, Monica | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5963021 | Mancera, Monica | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001640 | Manikutty, Anand | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987079 | Manikutty, Anand | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5979871 | Manning, Mark | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993293 | Manning, Mark | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5979966 | Manuel, Lorenzo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993419 | Manuel, Lorenzo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006007 | Marek, Raymond | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991446 | Marek, Raymond | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872635 | MARGRAVE, KAREN | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6014510 | MARIN ENERGY AUTHORITY | 1125 Tamalpais Ave | | | San Rafael | CA | 94901 | 9/16/2019 |
| 5872642 | Marina Developers, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5881599 | Mariolle, Raymond Matthew | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5980100 | Marioni, Walter | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5993606 | Marioni, Walter | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5898652 | Marler, Duane Roy | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5872672 | MARQUEZ, MIKE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979843 | Marshall, Michael | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5993264 | Marshall, Michael | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984703 | Martin, Jean | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999264 | Martin, Jean | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5872690 | MARTIN, KENNETH | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6014066 | MARY SCANNELL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986780 | MASCOT, MARISOL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001341 | MASCOT, MARISOL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982131 | Masloff, Ralph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996580 | Masloff, Ralph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984928 | MASON, CRAIG | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999489 | MASON, CRAIG | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5892563 | Mason, James R | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5945183 | Massaro, Robert | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5993949 | Massaro, Robert | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5982022 | Massey, Mariah | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5996443 | Massey, Mariah | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5987243 | Mastakar, Jayant | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001804 | Mastakar, Jayant | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872716 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872718 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872719 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872720 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872721 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872722 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872717 | MasTec Network Solutions | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872771 | MASTERS, MELISSA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5881537 | Mathew, Vipin George | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009072 | MATHIS, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985796 | MATTEUCCI, GEORGE MATTEUCCI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000357 | MATTEUCCI, GEORGE MATTEUCCI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998928 | Matthews, Susana | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5984367 | Matthews, Susana | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5996105 | Mattingly, Gary | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5941667 | Mattingly, Gary | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872803 | MATTOS, DOUG | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5993857 | Mattos, Krista | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980252 | Mattos, Krista | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900701 | Maurer, Scott Randolph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872829 | MAZZEI NURSERY INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001689 | Mbandi, Nji | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987128 | Mbandi, Nji | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872842 | MCBRIDE, JARROD | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5995599 | McCarthy, LaRue | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5959351 | McCarthy, LaRue | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001985 | McCauley, Christa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987424 | McCauley, Christa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008048 | McCauley, William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007878 | McCauley, William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872854 | McCormick, Mike | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5981254 | McCormick, Raymond | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995395 | McCormick, Raymond | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5898687 | McDonald, Michael Cristen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001807 | McElligott, Keira | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5987246 | McElligott, Keira | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5985422 | McEvoy, Kevin | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999983 | McEvoy, Kevin | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5901818 | McFarlin, Daniel R | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984339 | McGeehon, Laura | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998900 | McGeehon, Laura | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984779 | McGuire, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999340 | McGuire, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008384 | MCINERNEY, LYLA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005804 | McKnight, Janice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991243 | McKnight, Janice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900258 | McLane, Matthew M | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009129 | MCMASTER, DENNIS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985056 | McQuillan, Mark | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999617 | McQuillan, Mark | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987025 | McQuillan, Mark | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001586 | McQuillan, Mark | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5872909 | McSorley, Ryan | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998664 | McWilliams, Dottie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011342 | MEAD AND HUNT INC | 525 W 20TH AVE | | | OSHKOSH | WI | 54902 | 9/24/2019 |
| 6008529 | Medero, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011345 | MEDIAMACROS INC | 11555 MEDLOCK BRIDGE RD | | | DULUTH | GA | 30097 | 9/24/2019 |
| 6009358 | MEDINA, MODES | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999285 | Medina, Sky | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984725 | Medina, Sky | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5878611 | Medlock, Fornell Keys | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5900948 | Medrano, Fernando T | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5956246 | Megofna, Evelyn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5996473 | Megofna, Evelyn | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5891026 | Melani, Bryce Giovanni | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014086 | MELISSA WILLEY | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5888256 | Mello, Adam | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5989953 | Menard, Cory | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5986382 | mendoza, brian | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6000943 | mendoza, brian | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5990549 | MENDOZA, KATHYA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6005110 | MENDOZA, KATHYA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5995082 | Mennite, Candice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5951491 | Mennite, Candice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5888556 | Mepham, Matthew James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012740 | MERCED SOLAR LLC | 14 WALL ST | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 6011197 | MERCURY INSTRUMENTS INC | 8392 S. Continental Divide Rd. | Suite: 102 | | Littleton | CO | 80127 | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5864392 | MERITAGE HOMES OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997241 | Merlander, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982680 | Merlander, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882032 | Meyers, Kevin Matthew | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999490 | Meza Cervantes, Giselle | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5984929 | Meza Cervantes, Giselle | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5873035 | Mia Rondone | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5873042 | Michael Keegan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986619 | Michaels, Miranda | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001180 | Michaels, Miranda | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5873064 | MICROSOFT CORPORATION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013579 | MID-PENINSULA WATER DISTRICT | 3 DAIRY LN | | | BELMONT | CA | 94002 | 9/24/2019 |
| 5873080 | Mike Bogle Construction | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873081 | MIKE BOGLE CONSTRUCTION INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009352 | MIKE ST GERMAINE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008751 | MILLENIUM BUILDERS | 7173 LUXOR ST | | | DOWNEY | CA | 90241 | 9/24/2019 |
| 6008745 | MILLER, CARMEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984021 | Miller, Pamela | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998582 | Miller, Pamela | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5987130 | Millon, Kathlyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001691 | Millon, Kathlyn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980775 | Mills, Aaron & Christine | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994545 | Mills, Aaron & Christine | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000573 | Mims, Gina | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5986012 | Mims, Gina | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981641 | Mineau, Helen | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5995972 | Mineau, Helen | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5891061 | Minto, JT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873128 | Miskic, Slavko | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982547 | Misko, Nancy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5997086 | Misko, Nancy | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012192 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE | | | SAN FRANCISCO | CA | 94124 | 9/16/2019 |
| 5873133 | MISSION POWDER COATING INC | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6012744 | MISSION SOLAR LLC | 14 WALL ST | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 5995638 | Mitchell, James | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5981370 | Mitchell, James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008320 | MO SHATTUCK LLC | 980 5TH AVE | | | SAN RAFAEL | CA | 94901 | 9/24/2019 |
| 6011516 | MOBILE MINI INC | 4646 E VAN BUREN ST | | | PHOENIX | AZ | 85008 | 10/7/2019 |
| 5873178 | Mobilitie Management LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5864356 | MODERN CUSTOM FABRICATION, INC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5873222 | MODJ, MASOUD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986186 | Moga Transport Inc.-Singh, Happy | Woga Transport Inc | PO Box | | Pentaluma | CA | 94953 | 8/21/2019 |
| 6000747 | Moga Transport Inc.-Singh, Happy | Moga Transport Inc | PO Box 53 | | Petaluma | CA | 94953 | 8/21/2019 |
| 5873239 | Molecular Devices, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6000656 | Molinari, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986095 | Molinari, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995357 | Molineio, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5954576 | Molineio, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5899650 | Molnar, Gregory Charles | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864407 | MONTEREY BAY MILITARY HOUSING, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5873286 | MONTESOL LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003528 | Moore, Felicia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988967 | Moore, Felicia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988536 | MOORE, GEORGE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6003097 | MOORE, GEORGE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008864 | MORAD, CYRUS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984861 | MORALES, PAULA | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999422 | MORALES, PAULA | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5954590 | Moreno, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995359 | Moreno, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893270 | Morgan, Aaron Jerome | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001894 | Morgan, Tonya | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987333 | Morgan, Tonya | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987334 | Morgan, Tonya | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001895 | Morgan, Tonya | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987334 | Morgan, Tonya | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5887108 | Morgan, William J | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5965211 | Mori, Gina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995079 | Mori, Gina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986624 | Morreira, Andrea | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001185 | Morreira, Andrea | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001185 | Morreira, Andrea | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5985783 | Morris, Pamela | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000344 | Morris, Pamela | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984999 | MORRISON, JOSH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999560 | MORRISON, JOSH | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001477 | Morton, Brandi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986916 | Morton, Brandi | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6001581 | Ms.-Petersen, Laura | 15401 SHANNON RD | | | LOS GATOS | CA | 95032 | 9/24/2019 |
| 5987020 | Ms.-Petersen, Laura | 15401 SHANNON RD | | | LOS GATOS | CA | 95032 | 9/16/2019 |
| 5988055 | Mueller, Jenny | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6002617 | Mueller, Jenny | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5946914 | Muhammas, Khaleelah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994214 | Muhammas, Khaleelah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873392 | MULLIGAN, HAL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008629 | MUNSEE, WILLIAM DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991533 | Murase, James | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6006094 | Murase, James | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5966306 | MURRAY, JAMES | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5995456 | MURRAY, JAMES | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6000831 | Musser, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986270 | Musser, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873411 | MV 101 Development, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5979941 | MYERS, CLIFFORD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993387 | MYERS, CLIFFORD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985984 | Myers, Tim | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000545 | Myers, Tim | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5873418 | Myint, San San | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873420 | N & W LAND CO. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987056 | Najarro, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001617 | Najarro, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988363 | NA-MISNER, ALAN | MISNER ALAN D | 2098 DELTA WATERS RD | | MEDFORD | OR | 97504-4904 | 8/21/2019 |
| 6002924 | NA-MISNER, ALAN | PO BOX 855 | | | PARADISE | CA | 95967 | 9/24/2019 |
| 5873456 | NASH-Holland 24th & Harrison Investors, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5873473 | NAUTILUS GROUP INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6011146 | NAVIGANT CONSULTING INC | 150 N RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | 9/16/2019 |
| 5958619 | Nazarenko, Amy | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6014136 | NEAL WEST | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984593 | Nemethy, Immanuel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999154 | Nemethy, Immanuel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873509 | Network Solutions, MasTec | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873524 | New Cingular Wireless | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873534 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873624 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873626 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873628 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873632 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873671 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873677 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873679 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5873681 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873691 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873693 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873695 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873697 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873699 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873701 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873702 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873703 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873704 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873705 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873706 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873707 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873708 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873709 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873710 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873711 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873712 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873714 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873715 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873789 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873797 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873799 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873713 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873798 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873562 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873625 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873627 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873629 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873630 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873631 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873670 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873672 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873674 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873676 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873678 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873680 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873690 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873692 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873694 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873696 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873698 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873700 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5873804 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873673 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5873675 | New Cingular Wireless PCS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6014483 | NEWCASTLE ELEMENTARY SCHOOL DIST | 1916 CHAMONIX PL | | | OLYMPIC VALLEY | CA | 96146 | 9/24/2019 |
| 5989448 | Newell, Heather | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004009 | Newell, Heather | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5873942 | Next Generation Capital | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5873943 | Next Generation Capital | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008938 | NEXT GENERATION ELECTRIC | 1402 MANTELLI DR | | | GILROY | CA | 95020 | 9/24/2019 |
| 5988634 | NEZAMI, BAHRAM | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003195 | NEZAMI, BAHRAM | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5873962 | NGUYEN, TAN | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5880369 | Nguyen, Tuan Anh | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993242 | Nickless, Carol | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5976307 | Nickless, Carol | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009971 | Nicole Rochette | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5985145 | NISHIDA, CINDY | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999706 | NISHIDA, CINDY | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5890814 | Nissen II, Bret Jay | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012693 | NLH1 SOLAR LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 5982225 | Nonan, Jeffrey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5996690 | Nonan, Jeffrey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5890790 | Noriega, Jerry Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008502 | NORTH AMERICAN TITLE COMPANY | 318 N IRWIN ST | | | HANFORD | CA | 93230 | 9/24/2019 |
| 6014267 | NORTH DELTA WATER AGENCY | 910 K ST STE 310 | | | SACRAMENTO | CA | 95814 | 9/16/2019 |
| 5874047 | NORTON INVESTMENTS II LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5874052 | NOVA MISSION CRITICAL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012184 | NRG CURTAILMENT SOLUTIONS INC | 111 8TH AVE | | | NEW YORK | NY | 10011 | 9/16/2019 |
| 6012175 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540- | 9/16/2019 |
| 5865129 | Oates, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987114 | Oboy, Veronica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001675 | Oboy, Veronica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002791 | OBREGON, ELVIA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988231 | OBREGON, ELVIA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988231 | OBREGON, ELVIA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5874112 | OConnell, Maura | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 13307 SE 26TH ST | | | VANCOUVER | WA | 98683 | 9/24/2019 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 45 of 68

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 90 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5996857 | Offenbacher, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982356 | Offenbacher, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982356 | Offenbacher, James | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5984118 | Ogg, Kevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998679 | Ogg, Kevin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012441 | OLDCASTLE PRECAST INC | 2434 RUBIDOUX BLVD | | | RIVERSIDE | CA | 92509 | 9/16/2019 |
| 5874132 | OLEA, FERNANDO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988787 | Olinger, Joel | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6003348 | Olinger, Joel | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5993441 | Oliverio, Deborah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979975 | Oliverio, Deborah | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010665 | OLIVINE INC | 1801 BRENTWOOD RD | | | OAKLAND | CA | 94602 | 9/16/2019 |
| 5892954 | Olson, Logan Michael | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5888655 | Olvera, Christopher Ernest | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6005283 | Ong, Wilbie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990722 | Ong, Wilbie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980602 | Ongwela, Loice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994311 | Ongwela, Loice | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999088 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC | 303 Philip Dr. Apt. 304 | | Daly City | CA | 94015 | 8/21/2019 |
| 5984527 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC | 303 Philip Dr. | Apt. 304 | Daly City | CA | 94015 | 8/13/2019 |
| 5896357 | Ontiveros, Serina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010841 | OPEN TEXT INC | 100 TRI STATE INTL | | | LINCOLNSHIRE | IL | 60069 | 9/24/2019 |
| 5874168 | Orchard Supply Company, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864870 | ORCHARD SUPPLY HARDWARE, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874172 | ORDOUBADI, ALI | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012200 | ORION SOLAR I LLC | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | 9/24/2019 |
| 6009027 | ORMANZHI, VADIM | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999317 | Orona, Katie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984756 | Orona, Katie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985177 | Orona, Katie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999738 | Orona, Katie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012908 | Oroville Solar, LLC | 1 MARKET PLZ STE 4025 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6002669 | Orozco, Rosendo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988108 | Orozco, Rosendo | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5988696 | Orson, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003257 | Orson, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000602 | Ortega, Brittany | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986041 | Ortega, Brittany | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896947 | Osti, Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864830 | Other Brother Beer Co, LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 46 of 68

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 91 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5874199 | OTTER INVESTMENTS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011495 | OUTBACK MATERIALS | 26065 OUTBACK INDUSTRIAL WAY | | | COARSEGOLD | CA | 93614 | 9/24/2019 |
| 5874212 | Oyster Point Development, LLC | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5874217 | Pace, Linda | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5884031 | Pacheco, Myra M. | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5874231 | PACIFIC EARTH WORKS, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864147 | Pacific Gas and Electric & Subs | 900 7TH ST NW STE 950 | | | WASHINGTON | DC | 20001 | 9/24/2019 |
| 5863861 | Pacific Gas and Electric & Subs | 900 7TH ST NW STE 950 | | | WASHINGTON | DC | 20001 | 9/24/2019 |
| 5986449 | Padilla, Claudia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001010 | Padilla, Claudia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987849 | PADILLA, SOLIDAD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002410 | PADILLA, SOLIDAD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874253 | PAGE, JOHN W | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874307 | PANKO, DAVID | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864208 | Panoche Valley Solar (Q829) | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864489 | Paramount Farming Company LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5893478 | Parkison, Jesse James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000942 | Parks, Dominique | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986381 | Parks, Dominique | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5889049 | Parks, Robert | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5891970 | Patchen, Gary O | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874347 | PATCO CONSTRUCTION RESIDENTIAL INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6009228 | PATE, JACK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874361 | Patel, Praful | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874363 | Pathline, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874364 | Pathline, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874365 | Pathline, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874371 | Patterson Unified School District | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5985497 | Patterson, Richard | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6000058 | Patterson, Richard | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874379 | Paul Feitser | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014187 | PAUL SWART | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6014188 | PAUL SWART | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874424 | PAVLOVSKY, ALEX | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979917 | Payne, Tim | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993357 | Payne, Tim | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874432 | PDG INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014522 | PEAK SIX POWER AND GAS LLC | 640 TILLERY ST # 400 | | | AUSTIN | TX | 78702 | 9/24/2019 |
| 5988506 | PEASTER, DARLENE | ADDRESS ON FILE | | | | | | 8/21/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6003067 | PEASTER, DARLENE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5874443 | PEDERSEN, ANNA | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6009152 | PELT, JACKIE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5894681 | Pena, Pamela Michelle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010032 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070 | 9/24/2019 |
| 5986913 | Peninsula Produce Inc-Gonzalez, Fabiola | 2400 Del Monte Ave | | | Monterey | CA | 93940 | 8/16/2019 |
| 6001474 | Peninsula Produce Inc-Gonzalez, Fabiola | 2400 Del Monte Ave | | | Monterey | CA | 93940 | 9/16/2019 |
| 5987447 | Penrose & Sons, Inc.-Scott, Zach | 3311 GRAND AVE | | | OAKLAND | CA | 94610 | 9/24/2019 |
| 6002008 | Penrose & Sons, Inc.-Scott, Zach | 3311 GRAND AVE | | | OAKLAND | CA | 94610 | 9/24/2019 |
| 5987456 | PERAZA, ARACELI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002017 | PERAZA, ARACELI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984112 | perel, jay | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5998673 | perel, jay | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999889 | Peretiako, Brittany | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985328 | Peretiako, Brittany | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001723 | PerezAlbela, Jose | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987162 | PerezAlbela, Jose | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890292 | Perkey, Mark David | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999265 | PERRY, DIANE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984704 | PERRY, DIANE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997937 | Perry, Shirley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5983376 | Perry, Shirley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994761 | Persson, Susan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980939 | Persson, Susan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980575 | Perugini, Joshua | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874485 | PES ENVIRONMENTAL, INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874496 | Peter J. Hemsley | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986589 | PETERSON, JOSHUA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001150 | PETERSON, JOSHUA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5981840 | Pettit, Shannon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996240 | Pettit, Shannon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5863867 | PG&E Corporation & Subs | 155 BOVET RD STE 405 | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 5864153 | PG&E Corporation & Subs | 155 BOVET RD STE 405 | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 5988703 | Phillips, Robert | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003264 | Phillips, Robert | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5981900 | Phillips, Scharlee | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5996308 | Phillips, Scharlee | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5979929 | Phoenix Loss Control | 1619 MINNIE ST | | | SANTA ANA | CA | 92707 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5993375 | Phoenix Loss Control | 1619 MINNIE ST | | | SANTA ANA | CA | 92707 | 9/24/2019 |
| 5980336 | Phoenix-Comcast, Comcast | 8364 SANTERO WAY | | | COTATI | CA | 94931 | 9/24/2019 |
| 5993964 | Phoenix-Comcast, Comcast | 8364 SANTERO WAY | | | COTATI | CA | 94931 | 9/24/2019 |
| 6011840 | PHYSICAL REHABILITATION NETWORK | 1200 CORPORATE DR STE 400 | | | BIRMINGHAM | AL | 35242 | 9/24/2019 |
| 5999835 | Pickens, Channae | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985274 | Pickens, Channae | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5901219 | Pickrell, Katherine | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5982235 | Pifer, Donald | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5996704 | Pifer, Donald | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5874551 | PILLUS, DANIEL & LYNNE | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5865197 | PINI, DARIO | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5988861 | Pinther, Steapehn Ward | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003422 | Pinther, Steapehn Ward | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012835 | PITNEY BOWES BANK INC | 3940 OLYMPIC BLVD STE 290 | | | ERLANGER | KY | 41018 | 9/24/2019 |
| 5995910 | Pitts, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981583 | Pitts, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882018 | Piva, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011499 | PL ENERGY LLC | 332 PLAZA ESTIVAL | | | SAN CLEMENTE | CA | 92672 | 9/24/2019 |
| 5864795 | Placerville Cottages, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5883469 | Plantenberg, Sara Marie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013420 | PLASCO ID HOLDINGS LLC | Plasco ID | 5830 NW 163rd St. | | Miami Lakes | FL | 33014 | 8/13/2019 |
| 6008332 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR # A | | | MOUNTAIN VIEW | CA | 94040 | 9/24/2019 |
| 6008331 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR # A | | | MOUNTAIN VIEW | CA | 94040 | 9/24/2019 |
| 5874612 | PM Electric | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874611 | PM Electric | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874610 | PM Electric | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874629 | Poma, Robert | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5874632 | Ponderosa Homes II Inc.. | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | 9/24/2019 |
| 5874654 | Poso Creek Dairy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012031 | POTRERO HILLS ENERGY | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | 9/24/2019 |
| 6000119 | Powell, Nolan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985557 | Powell, Nolan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014201 | PRATEEK KATHPAL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012476 | PRAXAIR | 2430 CAMINO RAMON STE 310 | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 6013401 | PRECISION AIR SYSTEMS INC | PO Box 5128 | | | BAKERSFIELD | CA | 93388-5128 | 8/13/2019 |
| 5985752 | Prelsnik, Elizabeth | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000313 | Prelsnik, Elizabeth | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6007825 | Premier Tank, Inc. | 14625 DOMART AVE | | | NORWALK | CA | 90650 | 9/24/2019 |
| 6008165 | Premier Tank, Inc. | 14625 DOMART AVE | | | NORWALK | CA | 90650 | 9/24/2019 |
| 6009339 | PRESSEY, DANIEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008489 | PRETIGE PROPERTY MANAGEMENT | 2404 WHITETAIL DR | | | ANTIOCH | CA | 94531 | 9/24/2019 |
| 5889728 | Priebe, Ginger | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996215 | Priest, Don | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981822 | Priest, Don | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008669 | PRINCIPAL EQUITY PROPERTIES | 2200 HIGHWAY 121 | | | BEDFORD | TX | 76021 | 9/16/2019 |
| 6008668 | Principle Equity Properties LP | 2200 HIGHWAY 121 | | | BEDFORD | TX | 76021 | 9/16/2019 |
| 5958507 | Proksel, Mari | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995746 | Proksel, Mari | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993710 | Pruett, Mitch | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6010809 | PS ENERGY GROUP INC | 135 S LA SALLE ST STE 1275 | | | CHICAGO | IL | 60603 | 9/24/2019 |
| 6010608 | PSC INDUSTRIAL OUTSOURCING LP | 62117 RAILROAD ST | | | SAN ARDO | CA | 93450 | 9/24/2019 |
| 6011089 | PTC INC | 121 SEAPORT BLVD | | | BOSTON | MA | 02210- | 9/24/2019 |
| 5987074 | pucci, karen | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001635 | pucci, karen | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987444 | Pudberry, Eden | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002005 | Pudberry, Eden | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5970276 | Pulizzano, Adria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994209 | Pulizzano, Adria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988424 | PULLABHOTLA, NEHA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5864427 | PULTE HOMES OF CALIFORNIA. INC. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6011380 | PUREHM US INC | 1 INTERNATIONAL DR | | | PORT CHESTER | NY | 10573 | 9/24/2019 |
| 6000151 | putta, srujan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985590 | putta, srujan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5874758 | PYNE CONSTRUCTION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014206 | QUAIL TRAILS VILLAGE MH PARK | 3515 HIGHLAND AVE # 101 | | | MANHATTAN BEACH | CA | 90266 | 9/24/2019 |
| 6004983 | Qualls, Clinton | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990422 | Qualls, Clinton | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874769 | QUANTUM CONTRACTING NW | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988014 | Querfurth, Vance | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002575 | Querfurth, Vance | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984256 | Quick, Ciara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5998818 | Quick, Ciara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008586 | QUIROZ, FRANCISCO | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874802 | RADTKE, DAVIS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5957590 | Raggio, Wendy | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5996192 | Raggio, Wendy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008870 | RAJU, KARTHIK | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5874822 | RAM Construction | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5864574 | Ramco Enterprises | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864541 | Ramco Enterprises | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874829 | Rami Karimi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981241 | Ramirez, Angie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995280 | Ramirez, Angie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979701 | Ramos, Alejandrina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993069 | Ramos, Alejandrina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985342 | Ramseck, Joe | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999903 | Ramseck, Joe | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999903 | Ramseck, Joe | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5874839 | Ramsey, Jason | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001282 | RANKIN, NINA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986721 | RANKIN, NINA | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6001064 | RASMUSON, NORMA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986503 | RASMUSON, NORMA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5950311 | Rauchle, Carole | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5997164 | Rauchle, Carole | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5874884 | Raymond Randle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981093 | RBM LAND CO, Claude Grillo | 1389 N BROADWAY | | | WALNUT CREEK | CA | 94596 | 9/16/2019 |
| 5865697 | REAL PRO VENTURES INC A CORPORATION | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5864999 | REALLY RIGHT STUFF, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5985651 | Redondo, Oscar | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000212 | Redondo, Oscar | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6013514 | REDWOOD EMPIRE DISPOSAL | 3003 WASTE MANAGEMENT INC BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | 9/16/2019 |
| 5882709 | Reed Jr., Curley A | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6014523 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD | | | STAMFORD | CT | 06901- | 9/16/2019 |
| 6008590 | REHAK, THOMAS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5901157 | Rehm, Kevin | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994679 | REID, MARY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980872 | REID, MARY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5941274 | Reid, Portia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995890 | Reid, Portia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986135 | Reiff, Leilani | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000696 | Reiff, Leilani | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5990058 | Reilly, Iian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6004619 | Reilly, Iian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988693 | Reining, Megan | ADDRESS ON FILE | | | | | | 8/13/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6003254 | Reining, Megan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5874946 | Reliance Real Estate Developers LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5874947 | REM Electric | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5888261 | Remund, Chris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011174 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | | | TROY | MI | 48098 | 9/24/2019 |
| 5884082 | Reneau, Alif | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887041 | Renenger, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012003 | RENEWABLE ENERGY TRUST CAPITAL INC | 535 MISSION ST FL 25 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6011201 | RESOURCE REFOCUS LLC | 221 MOUNTAIN AVE | | | PIEDMONT AVE | CA | 94611 | 8/13/2019 |
| 5883742 | Rey, Kelly Marie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5896885 | Reyes, Enida Lynne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5892382 | Reyna, Alvaro | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887038 | Reynolds, Shelby | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985523 | RGW Construction, Inc.-Purdy, Robert | 6267 Southfront Rd | | | Livermore | CA | 94551 | 8/16/2019 |
| 6000084 | RGW Construction, Inc.-Purdy, Robert | RGW Construction Inc | 6267 Southfront Rd | | Livermore | CA | 94551 | 8/16/2019 |
| 5887294 | Rhodes, Anthony | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986391 | Rice, Kristen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000952 | Rice, Kristen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014232 | RICHARD CATURA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865753 | RICHARDS, JAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993836 | Richmond, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980235 | Richmond, James | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875016 | Rick Vahl | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5899015 | Rising, Miranda | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008228 | Rivas, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007892 | Rivas, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865692 | Riverland Homes, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875042 | Riverland Homes, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875045 | Riverland Homes, Inc. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6011392 | RJMS CORP | 21053 ALEXANDER CT | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 5990437 | RMK DMD-Klein, Raymond | 1225 TRAVIS BLVD STE H | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 6004998 | RMK DMD-Klein, Raymond | 1225 TRAVIS BLVD STE H | | | FAIRFIELD | CA | 94533 | 9/24/2019 |
| 6000296 | ROA, DANIEL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985734 | ROA, DANIEL | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6014263 | ROBERT GOTTESMAN- PATRICK O'CONNELL | 9 LIVE OAK CT | | | NOVATO | CA | 94949 | 9/24/2019 |
| 5875094 | ROBERTSON REGENCY LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986610 | ROCHA, FAVIOLA | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6001171 | ROCHA, FAVIOLA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5887599 | Rodello, Ryan T | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5881510 | Rodgers III, Roy Dee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985219 | RODRIGUEZ, CRISITNA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999780 | RODRIGUEZ, CRISITNA | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5982721 | Rodriguez, Dolores | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5997282 | Rodriguez, Dolores | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5886493 | Rodriguez, Ernest L | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994365 | Rodriguez, Felix | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980644 | Rodriguez, Felix | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014559 | ROGER H KIMMEL | 1046 LAKE AVE | | | GREENWICH | CT | 06831- | 9/24/2019 |
| 5890267 | Rogers, Brad Lee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985744 | ROMAN, MARCOS | 2708 VIENTO WAY | | | ARVIN | CA | 93203 | 9/24/2019 |
| 6000305 | ROMAN, MARCOS | 2708 VIENTO WAY | | | ARVIN | CA | 93203 | 9/24/2019 |
| 6000305 | ROMAN, MARCOS | 2708 VIENTO WAY | | | ARVIN | CA | 93203 | 10/7/2019 |
| 5984808 | ROPCHAN, CHRIS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5999369 | ROPCHAN, CHRIS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875177 | ROSEBUD HOLDINGS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013789 | ROSEMARIE ASHTON | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985555 | Ross, Shelby | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000117 | Ross, Shelby | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5897783 | Rosseau, Kyle D. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987596 | Rotella, Donald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002157 | Rotella, Donald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984564 | Rowe, Marta | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999125 | Rowe, Marta | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875212 | ROYAL COAST INC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010929 | RR DONNELLEY & SONS COMPANY | 111 S WACKER DR | | | CHICAGO | IL | 60606 | 9/24/2019 |
| 5875232 | RUGRODEN, ERIC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011554 | RUI CREDIT SERVICES INC | 1305 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | 9/16/2019 |
| 5980525 | Rull, Jaye | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994197 | Rull, Jaye | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006472 | Rush Landing LLC-Darby, Jacob | 222 RUSH LANDING RD | | | NOVATO | CA | 94945 | 9/24/2019 |
| 5991911 | Rush Landing LLC-Darby, Jacob | 222 RUSH LANDING RD | | | NOVATO | CA | 94945 | 9/16/2019 |
| 5899394 | Russavage, Joseph Matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008934 | Russell Harris Farms | 22648 ROAD 9 | | | CHOWCHILLA | CA | 93610 | 10/7/2019 |
| 6009133 | RUSSELL, ED | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008832 | RUVALCABA, ESTELLA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989027 | Ryan, JULIUS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003589 | Ryan, JULIUS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875265 | S & B MILPITAS, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6009389 | Sablewood Gardens, LLC & Urban Land | Advisors, LLC | P. O. Box 1188 | | Sn Luis Obisp | CA | 93406 | 8/13/2019 |
| 5864928 | SACRAMENTO HABITAT FOR HUMANITY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010189 | Sadao Dennis | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008639 | SADEGHIAN, MAX | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999172 | Saepharn, Yoon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984611 | Saepharn, Yoon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012737 | SAFE DESIGNS INC | 2525 E CAMELBACK RD STE 860 | | | PHOENIX | AZ | 85016 | 9/24/2019 |
| 5980980 | Safeco Insurance, 037674429 | 1400 South Highway Drive | Suite 100 | | Fenton | MO | 63026 | 9/16/2019 |
| 5875295 | Sagemodern, Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994204 | Sah, Ram | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5946837 | Sah, Ram | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5898644 | Salavitch, Mark David | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6013954 | SALLY HAUX | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875311 | Saltsman, Angela | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5875313 | Sam | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5941367 | Samodio, Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996065 | Samodio, Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875330 | Samuel D White | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875342 | SAN FRANCISCO BAY AREA CURLING CLUB | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5864635 | SAN FRANCISCO WATERFRONT PARTNERS I, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875350 | San Joaquin Figs, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875361 | San Luis Obispo Development Group, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013496 | SANCHEZ & AMADOR LLP | 800 S FIGUEROA ST STE 1120 | | | LOS ANGELES | CA | 90017 | 8/13/2019 |
| 5965982 | Sandoval, Adrienne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995073 | Sandoval, Adrienne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987747 | sankaranaraynan, indra priyadarsini | 3938 TIMBERLINE DR | | | SAN JOSE | CA | 95121 | 9/24/2019 |
| 6002308 | sankaranaraynan, indra priyadarsini | 3938 TIMBERLINE DR | | | SAN JOSE | CA | 95121 | 9/24/2019 |
| 5985912 | Sankey Rodoni, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000473 | Sankey Rodoni, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864359 | SANTA CRUZ CITY SCHOOLS | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875437 | SANTA CRUZ PUBLIC MARKET LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6013441 | SANTA ROSA RECYCLING & COLLECTION | 3400 STANDISH AVE | | | SANTA ROSA | CA | 95407 | 9/24/2019 |
| 5992095 | Santana, Michelle | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6006656 | Santana, Michelle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882719 | Santo, Theresa A | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875453 | SANTREX LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6013815 | SARAH LIPPS BARE BOWLS | 530 Emerson St | | | Palo Alto | CA | 94301 | 9/16/2019 |
| 5901270 | Sastry, Krishnamurthy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988570 | Satchell, Danielle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003131 | Satchell, Danielle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979877 | Saunderson, Helen | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5993299 | Saunderson, Helen | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5985085 | Sawyer, Joey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999646 | Sawyer, Joey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980712 | Sayavang, Sophia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5865151 | SBA TOWERS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875503 | SCHAFER, YAMA | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5881892 | Schille, Matthew Carmelo | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5881749 | Schlientz, Andrea Nicole | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5983292 | Schock Strange, Diane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5997854 | Schock Strange, Diane | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | 12893 ALCOSTA BLVD STE N | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | 12893 ALCOSTA BLVD STE N | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 5887051 | Schultz, Christina Louise | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5981069 | Schulze, Sally | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5994962 | Schulze, Sally | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5980308 | SCHWARTZ, SHARON | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993925 | SCHWARTZ, SHARON | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875557 | Scott Laskey | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008421 | Scott, Tracy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6007725 | Scottsdale Insurance Co. (Weber) | 3924 EUGENE DR | | | OLIVEHURST | CA | 95961 | 9/16/2019 |
| 6008062 | Scottsdale Insurance Co. (Weber) | 3924 EUGENE DR | | | OLIVEHURST | CA | 95961 | 9/16/2019 |
| 5875566 | SCRAP CORP XV, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5894222 | Seay Jr., Jerel D | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5884820 | Secrest, Robert Scott | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875592 | Seegert, James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6011035 | SEEKOPS INC | 6101 W Courtyard Dr Bldg 5-100 | | | Austin | TX | 78730-5065 | 8/13/2019 |
| 6008971 | SEGEL, JACK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890066 | Seiter, Leanne Leilani | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5994477 | Sequeira, Melvin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980722 | Sequeira, Melvin | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5891009 | Serrano, Joseph Anthony | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986782 | SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001343 | SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5987067 | Sevilla, Rhodora | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001628 | Sevilla, Rhodora | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5984428 | SEVILLE TAPAS-YAQUE, CATHERINE | 6 ASHDOWN PL | | | HALF MOON BAY | CA | 94019 | 9/24/2019 |
| 5998989 | SEVILLE TAPAS-YAQUE, CATHERINE | 6 ASHDOWN PL | | | HALF MOON BAY | CA | 94019 | 9/24/2019 |
| 5990133 | Sewell, Gerald | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6004694 | Sewell, Gerald | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875649 | SHABAHANGI, ALI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5963536 | Shachar, Amos | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5995305 | Shachar, Amos | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5982080 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave #155 | | | Stockton | CA | 95207 | 9/16/2019 |
| 5996514 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave #155 | | | Stockton | CA | 95207 | 9/16/2019 |
| 6009280 | SHAFER, DOUG | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5964025 | Shameloshvili, Ross | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995249 | Shameloshvili, Ross | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864675 | SHAPELL HOMES | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5884750 | Sharma, Priti Kumari | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5894267 | Sharp, Mark Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990249 | Shaw West Industries-Baird, John | 777 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | 9/16/2019 |
| 6003812 | SHAYEGI, ALI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989251 | SHAYEGI, ALI | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5888253 | Sheehan, Patrick | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5980496 | Shelton, Cleveland | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5994167 | Shelton, Cleveland | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5875715 | Sheth, Khushboo | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008542 | Shields, Misty | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6012051 | SHILOH WIND PROJECT 2 LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | 9/24/2019 |
| 6000074 | Shirodkar, Reena | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985513 | Shirodkar, Reena | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985513 | Shirodkar, Reena | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5875731 | SHKUNOV, VASILIY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985955 | Shockley, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000516 | Shockley, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991288 | Shook, Courtney | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6005849 | Shook, Courtney | ADDRESS ON FILE | | | | | | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave. | Suite #400 | Santa Monica | CA | 90401 | 8/13/2019 |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave | Ste. #400 | | Santa Monica | CA | 90401 | 8/16/2019 |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave. | Suite #400 | Santa Monica | CA | 90401 | 8/13/2019 |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave | Ste. #400 | | Santa Monica | CA | 90401 | 8/16/2019 |
| 6009344 | SIERRA CENTRAL CREDIT UNION | 1351 HARTER PKWY | | | YUBA CITY | CA | 95993 | 9/24/2019 |
| 6011708 | SIERRA CONTROLS LLC | 5470 LOUIE LN STE 104 | | | RENO | NV | 89511 | 9/24/2019 |
| 5989672 | Sierra Grill-murtada, peter | 907 SAMMY WAY | | | ROCKLIN | CA | 95765 | 10/7/2019 |
| 5988280 | Sigurdsson, Holly | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002841 | Sigurdsson, Holly | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008350 | SILVA, SILVIA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001777 | Simao, Paula | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5986552 | Simcoe, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001113 | Simcoe, Paul | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5996441 | SIMPSON, KECHAUN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982020 | SIMPSON, KECHAUN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988508 | SIMPSON, KECHAUN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003069 | SIMPSON, KECHAUN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875844 | Sintiat Te | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875846 | Sintiat Te | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875845 | Sintiat Te | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5880953 | Sioco, Arnold David | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5896679 | Sizemore, Brian | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5881078 | Skov, Jeffrey M. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011735 | SKYLINE TREE ENTERPRISE INC | 4006 MERRYWOOD DR | | | COTTONWOOD | CA | 96022 | 9/24/2019 |
| 5994845 | SLANE, MICHAEL | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5875870 | slate e bryer | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008546 | SLATTERY, MARTIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890194 | Slayton, Timothy | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5865268 | SLO DOWNTOWN ASSOCIATION, a NON-PROFIT ORGANIZATION | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008439 | SMART, RICHARD | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5875891 | Smartsky Networks | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5875892 | SMARTSKY NETWORKS LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5875897 | SMITH DEVELOPMENT AND CONSTRUCTION COMPANY | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5985823 | SMITH, Alisha | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000384 | SMITH, Alisha | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6000246 | Smith, Tricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985685 | Smith, Tricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986599 | SMITH, VALERIE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6001160 | SMITH, VALERIE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6012129 | SNOW MOUNTAIN HYDRO LLC | 205 N 10TH ST STE 510 | | | BOISE | ID | 83702 | 9/16/2019 |
| 5984840 | Snyder, Kavita | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999401 | Snyder, Kavita | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5886991 | Sokolowski, Christopher Scott | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012009 | SOLAR PARTNERS VIII LLC | 1999 HARRISON ST STE 2150 | | | OAKLAND | CA | 94612 | 9/24/2019 |
| 6009034 | SolarCity Corporation | 111 8TH AVE | | | NEW YORK | NY | 10011 | 9/24/2019 |
| 5875949 | SOLARCITY CORPORATION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5862847 | Solon | 30 PINEDALE RD | | | ASHEVILLE | NC | 28805 | 10/7/2019 |
| 5988124 | Solus, Rhonda | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6002685 | Solus, Rhonda | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6009227 | SOLYNDRA FAB 2 LLC | 47700 KATO RD | | | FREMONT | CA | 94538 | 9/24/2019 |
| 5875963 | Sonoma Link Holdings, LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6010922 | SOUNDBITE COMMUNICATIONS | 3222 AVALON DR | | | WILMINGTON | MA | 01887- | 9/16/2019 |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 2021 THE ALAMEDA STE 130 | | | SAN JOSE | CA | 95126 | 9/16/2019 |
| 5865380 | SOUTH COUNTY HOUSING | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5865187 | SOUTH COUNTY HOUSING | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6011462 | SOUTHERN ELECTRICAL EQUIPMENT CO | 605 Glendale Ave #101 | | | Sparks | NV | 89431 | 9/16/2019 |
| 6011275 | SOUTHERN NUCLEAR OPERATING CO | 179 N FOSTER ST | | | DOTHAN | AL | 36303 | 9/24/2019 |
| 6013847 | SPECIALTY'S CAFE & BAKERY | 100 BUSH ST STE 102 | | | SAN FRANCISCO | CA | 94104 | 9/24/2019 |
| 5876010 | SPEYER & SCHWARTZ | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6002856 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | Spooky Magic Inc DBA The Legionnaire | 6057 8th Ave. N | St. Petersburg | FL | 33710 | 8/21/2019 |
| 5988295 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 2272 Telegraph Ave | | | Oakland | CA | 94612 | 9/16/2019 |
| 6007059 | Spradley, Devin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992498 | Spradley, Devin | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013955 | SPRINGLINE INC | 3751 CESAR CHAVEZ | | | SAN FRANCISCO | CA | 94110 | 10/7/2019 |
| 5876021 | Sprint Spectrum L.P. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009395 | SPS ATWELL ISLAND, LLC | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | 9/24/2019 |
| 5876050 | SRAJ Development LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001377 | Stahl, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986816 | Stahl, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009262 | STANDARD PACIFIC CORP. | 15360 Barranca Parkway | | | Irvine | CA | 92618 | 8/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6009412 | STANDARD PACIFIC CORP. | 15360 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | 8/16/2019 |
| 5865528 | STANDARD PACIFIC HOMES | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008308 | STANDARD PACIFIC HOMES | 15360 Barranca Parkway | | | Irvine | CA | 92618 | 8/16/2019 |
| 5865754 | STANTEC CONSULTING CORPORATION, CORPORATION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865236 | Staples, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864098 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 195 North 1950 West | | SALT LAKE CITY | UT | 84116 | 8/16/2019 |
| 5961818 | Steege, Tabitha/Ryan | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5996380 | Steege, Tabitha/Ryan | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5862874 | STERLING NATIONAL BANK | 400 RELLA BLVD | | | MONTEBELLO | NY | 10901 | 8/16/2019 |
| 5864803 | STERN, MILES | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6000495 | STEVENS, JANICE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985934 | STEVENS, JANICE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979989 | Stewart, Paula | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5993461 | Stewart, Paula | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6003992 | Stirling, Karen | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989431 | Stirling, Karen | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008571 | STIX DEVELOPMENT | 1420 E ROSEVILLE PKWY | | | ROSEVILLE | CA | 95661 | 9/24/2019 |
| 6008871 | Stockman's Energy, Inc. | 1009 MORRO ST STE 206 | | | SAN LUIS OBISPO | CA | 93401 | 9/24/2019 |
| 5889566 | Stoker, Michael | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008805 | STONE LEGENDS, INC | 2721 COTTONWOOD DR | | | SAN BRUNO | CA | 94066 | 9/24/2019 |
| 5985167 | STONE, MICHAEL | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999728 | STONE, MICHAEL | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5876185 | STONECREEK PROPERTIES | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5876186 | Stonecreek Properties, Inc | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5876187 | Stonecreek Properties, Inc | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5876188 | Stonecreek Properties, Inc | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5862865 | STORAGE TECHNOLOGY CORP | 1601 DRY CREEK DR STE 2000 | | | LONGMONT | CO | 80503 | 9/24/2019 |
| 5973572 | Stotts, Guy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993618 | Stotts, Guy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5888065 | Stout, David N | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984670 | Strait, Monique | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999231 | Strait, Monique | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5876237 | Strock, Ben | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5985926 | Stubblefield, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000487 | Stubblefield, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900819 | Subramanian, Ravi K | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987513 | Suffia, Korina | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5985116 | Sugars, Marc | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5999677 | Sugars, Marc | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 6008936 | SUKOFF, ALBERT | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5990483 | Summerlin, Gabriell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005044 | Summerlin, Gabriell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008881 | SUNLOGIC INC. | 14 DATA CT | | | SAN FRANCISCO | CA | 94123 | 9/24/2019 |
| 5876300 | Sunnyvale Hotels, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012188 | SUNRAY ENERGY 2 LLC | 1717 WEST LOOP S # 1800 | | | HOUSTON | TX | 77027 | 9/24/2019 |
| 5981050 | Swank, Shawnee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994928 | Swank, Shawnee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876347 | Swanston Oak, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6012479 | SWN COMMUNICATIONS INC | 224 W 30TH ST RM 500 | | | NEW YORK | NY | 10001 | 9/24/2019 |
| 6014325 | SYLVIA HAMIEN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979851 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/24/2019 |
| 5993276 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/24/2019 |
| 5993272 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/24/2019 |
| 5979855 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/24/2019 |
| 5979852 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5979853 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5979854 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5979856 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5993273 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5993274 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5993275 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5993277 | Synergy Project Management | 150 EXECUTIVE PARK BLVD | | | SAN FRANCISCO | CA | 94134 | 9/16/2019 |
| 5983465 | Szabo, Joella | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5998026 | Szabo, Joella | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5900699 | Szewczyk, Sarah Anne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876377 | TA Amador Plaza LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876378 | TA Brentwood, LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5983281 | Tadlock, Sandie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5997843 | Tadlock, Sandie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984535 | Tahir, Karl | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999096 | Tahir, Karl | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5865560 | TAKAHASHI, THOMAS | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008824 | TALBOT, LYNN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876399 | TAMADDON, BOBAK | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6013575 | TAMARA GABEL | 110 LA HONDA RD | | | REDWOOD CITY | CA | 94062 | 9/24/2019 |
| 5878669 | Tapia, Ocieanna Nicolle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001659 | tarpey, James | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5987098 | tarpey, James | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5993839 | Taufighi, Max | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980238 | Taufighi, Max | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986387 | Taylor, Karmeisha | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6010944 | TDW SERVICES INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999869 | Teaz N Pleaz-Dufour, Samuel | 1188 CARSON AVE | | | SOUTH LAKE TAHOE | CA | 96150 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5985308 | Teaz N Pleaz-Dufour, Samuel | 1188 CARSON AVE | | | SOUTH LAKE TAHOE | CA | 96150 | 9/24/2019 |
| 5986548 | Tellez, Faviola | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001109 | Tellez, Faviola | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5876473 | Templeton, Glenn | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980431 | Teran, Rosemary & Jose | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5994093 | Teran, Rosemary & Jose | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6000023 | TERRY, JENNIFER | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985462 | TERRY, JENNIFER | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985462 | TERRY, JENNIFER | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5987882 | Thamm, Gavin | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6002443 | Thamm, Gavin | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5876547 | THE DENARDI GROUP | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876548 | THE DENARDI GROUP | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864274 | The New Home Company Northern CA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5864583 | THE NEW HOME COMPANY NORTHERN CALIFORNIA LLC | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5876565 | The New Home Company Northern California, LLC | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5876605 | THERAFIELDS, INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012802 | THERESA E CARNAHAN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2440 E 81ST ST # 950 | | | TULSA | OK | 74137 | 9/24/2019 |
| 6013786 | THOMAS B MULLAHEY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986066 | Thomas Parker Saratoga Office-Knight, Karina | PO Box 217 | | | Esparto | CA | 95627-0217 | 8/13/2019 |
| 5865561 | THOMAS, MASON | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5891922 | Thomas, Philippe Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986842 | THOMAS, WILLIAM | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001403 | THOMAS, WILLIAM | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986945 | thomasson, shaleena | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6001506 | thomasson, shaleena | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6008723 | Thornhill, Kaylan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876653 | Thrifty Payless, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984718 | Thuren, Lacie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999279 | Thuren, Lacie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011354 | THYSSENKRUPP ELEVATOR | 2010 CROW CANYON PL STE 100 | | | SAN RAMON | CA | 94583 | 10/7/2019 |
| 5876664 | TIM CRONIN | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876667 | Tim Shannon | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5864416 | Timber Street LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6014367 | TIMOTHY MC QUADE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5976142 | Titanic Lounge (Gangway), Lee Jung | Titanic Lounge | 354 2nd Ave. Apt 2 | | San Francisco | CA | 94118 | 8/21/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 106 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5993109 | Titanic Lounge (Gangway), Lee Jung | 354 2nd Ave Apt 2 | | | San Francisco | CA | 94118 | 8/16/2019 |
| 5876713 | T-Mobile West LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876770 | TOLL BROTHERS INC. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876773 | Toll Brothers, Inc. | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6014370 | TOM DAUTERMAN | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5876796 | Tom Wilson | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876794 | Tom Wilson | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876795 | Tom Wilson | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876797 | Tom Wilson | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989308 | Topnotch Hair Design-Godwin, Raeshelle | 4121 Broadway | | | Oakland | CA | 94611 | 9/16/2019 |
| 6008983 | TOPPING, JENNY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5876829 | TORRES, YOBANI | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6008781 | Tower Park L.P. | 1521 UNIVERSITY AVE | | | BERKELEY | CA | 94703 | 9/24/2019 |
| 5953577 | Tran, Thuthuy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995310 | Tran, Thuthuy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864228 | Tranquility 8 (Q1032) | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5876862 | TRANSPORATION DEPT OF CALIFORNIA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011714 | TRC ENGINEERS INC | 10 MAXWELL DR STE 200 | | | CLIFTON PARK | NY | 12065 | 9/24/2019 |
| 6009021 | TREASE, MARK | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6007291 | Tres Lagos North HOA-Flickner, Kimberly | 1661 Tice Valley Blvd | Suite 200 | | Walnut Creek | CA | 94595 | 9/16/2019 |
| 5865588 | TRI PART INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5876893 | TRICAP NGC 14C LLC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008772 | Trinitas Dixon, LLC | 1473 E G ST | | | OAKDALE | CA | 95361 | 9/16/2019 |
| 6008774 | Trinitas Dixon, LLC | 1473 E G ST | | | OAKDALE | CA | 95361 | 9/16/2019 |
| 6008892 | Trinitas Dixon, LLC | 1473 E G ST | | | OAKDALE | CA | 95361 | 9/16/2019 |
| 6009130 | TRI-POINT PROPERTIES, LLC | 725 30TH ST | | | SACRAMENTO | CA | 95816 | 9/24/2019 |
| 5988585 | Trujillo Burns, Marcia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003146 | Trujillo Burns, Marcia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985834 | Tsai, Kuangyu | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6009230 | TSAI, PETER | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864104 | TUOLUMNE COUNTY | 2 S GREEN ST | | | SONORA | CA | 95370 | 9/24/2019 |
| 5863819 | TUOLUMNE COUNTY | 2 S GREEN ST | | | SONORA | CA | 95370 | 9/16/2019 |
| 5876946 | Turk Station Pistachio | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6010777 | TURNER CONSTRUCTION COMPANY | 1621 S DOUGLASS RD | | | ANAHEIM | CA | 92806 | 9/24/2019 |
| 5899274 | Turner, Jeffery Neil | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5888422 | Turner, Kevin R | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5957146 | Turner, Myresha | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5996544 | Turner, Myresha | ADDRESS ON FILE | | | | | | 9/16/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 107 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5987328 | Turri, Joe | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001889 | Turri, Joe | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001889 | Turri, Joe | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5876957 | TWO SONS LODGING LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6014380 | TY TAITE | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6001275 | Tyagi, Prashant | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986714 | Tyagi, Prashant | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865221 | U.S. DEPT. OF TRANSPORTATION | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5892171 | Umaleava, Kitiona | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011159 | UNIFY CONSULTING LLC | 8259 122ND AVE NE STE 200 | | | KIRKLAND | WA | 98033 | 8/13/2019 |
| 6008326 | UNITED AUBURN INDIAN COMMUNITY | 1200 ATHENS AVE | | | LINCOLN | CA | 95648 | 9/16/2019 |
| 5876994 | UNIVERSAL ELECTRIC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865770 | UNIVERSITY VISTA, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010346 | US BANK | 8 BROAD ST | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 6010345 | US BANK | 8 BROAD ST | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 6013760 | USA MOBILITY WIRELESS INC | 1 EXECUTIVE DR # 500 | | | WESTBOROUGH | MA | 01581- | 9/24/2019 |
| 5864737 | USA PROPERTIES FUND, INC. | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5980708 | USAA Insurance Copany, Atkinson Thomas | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | 9/16/2019 |
| 5994463 | USAA Insurance Copany, Atkinson Thomas | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | 9/16/2019 |
| 5877025 | USRLP SOLANO LLC, a Delaware LLC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5877037 | VAAZHGA VALAMUDAN INVESTMENT INC | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6001147 | Valadez, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986586 | Valadez, Vanessa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5879011 | Valdivia, Michael Angelo | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890698 | Valdovinos, Mauricio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008240 | Valentine, Hassaun v. PG&E | 1773 14TH ST | | | OAKLAND | CA | 94607 | 9/24/2019 |
| 6007904 | Valentine, Hassaun v. PG&E | 1773 14TH ST | | | OAKLAND | CA | 94607 | 9/24/2019 |
| 6008134 | Valero Refinery Company California | 1 VALERO WAY | | | SAN ANTONIO | TX | 78249 | 9/24/2019 |
| 6007793 | Valero Refinery Company California | 1 VALERO WAY | | | SAN ANTONIO | TX | 78249 | 9/24/2019 |
| 6007793 | Valero Refinery Company California | 1 VALERO WAY | | | SAN ANTONIO | TX | 78249 | 10/7/2019 |
| 5877075 | Valley Vanguard Properties | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5882217 | Van Arsdale, Vanessa Christine | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6007794 | Van Norsdall, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 108 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6008135 | Van Norsdall, Lisa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6006996 | Van Wambeke, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992435 | Van Wambeke, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877101 | Vanguard Farms | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890840 | VanSant, Matheaw Lonnie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008538 | Varengo Solar | 1121 N BATAVIA ST | | | ORANGE | CA | 92867 | 9/24/2019 |
| 5994263 | Vargas Herrera, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980557 | Vargas Herrera, Maria | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994069 | Vargas, Amanda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980410 | Vargas, Amanda | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000846 | VarnBuhler, Ray | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5986285 | VarnBuhler, Ray | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5888281 | Varner, Jeremy | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6012929 | VASQUEZ COFFEE | 377 OYSTER POINT BLVD STE 12 | | | SOUTH SAN FRANCISCO | CA | 94080 | 10/7/2019 |
| 6012929 | VASQUEZ COFFEE | 377 OYSTER POINT BLVD STE 12 | | | SOUTH SAN FRANCISCO | CA | 94080 | 9/24/2019 |
| 5986454 | VASQUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001015 | VASQUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900458 | Vazquez II, Federico | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6000214 | Velazquez, Sergio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985653 | Velazquez, Sergio | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5890486 | Vento, Patrick Ryan | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | | San Francisco | CA | 94111-3833 | 8/13/2019 |
| 5877141 | VERITAS INVESTMENTS INCORPORATED | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6009172 | VETTE CONSTRUCTION CO., INC. | PO Box 1527 | | | Yuma | AZ | 85366 | 8/16/2019 |
| 5880049 | Victa, Derrick | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5982563 | Victor, Candace/Morgan Crable | 4220 Frieda Ave | | | Klamath Falls | OR | 97603 | 8/13/2019 |
| 5997102 | Victor, Candace/Morgan Crable | Victor Candace | 4220 Frieda Ave. | | Kalamath Falls | OR | 97603 | 8/16/2019 |
| 5995345 | Villalobos Vargas, Miriam | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5954259 | Villalobos Vargas, Miriam | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991216 | Vogel, Bessie | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6005777 | Vogel, Bessie | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6013017 | VOGT POWER INTERNATIONAL | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801 | 9/16/2019 |
| 5901883 | Volpato, Ronald | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6003334 | von Zamory, Claudia | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5988808 | Von Zamory, Claudia | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5988773 | von Zamory, Claudia | ADDRESS ON FILE | | | | | | 8/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6003369 | Von Zamory, Claudia | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 6013933 | WADE HANSEN | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5881183 | Wagner, Piper J. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001196 | Wagner, William | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5877245 | Wain, Amir | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877244 | Wain, Amir | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6001092 | Wakefield, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986531 | Wakefield, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877247 | WALCHLI, PAUL | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877249 | Waldrop, Matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900798 | Walker Jr., Jimmie Lloyd | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6000687 | WALKER, GRAHAM | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986126 | WALKER, GRAHAM | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5986126 | WALKER, GRAHAM | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5885508 | Walker, Steve Alex | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877259 | WALLACE, DOUG | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005247 | Wallen, Jearema | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990686 | Wallen, Jearema | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5966421 | Waller, Danielle | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995020 | Waller, Danielle | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5877269 | WALSH BUILT HOMES, INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5877270 | WALSH BUILT HOMES, INC | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5991510 | Walter C. Smith Company- DeBenedetto, Kyle | P.O. Box 1047 | | | Clovis | CA | 93613 | 8/13/2019 |
| 6014407 | WALTER WOLFORD | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5987517 | Walton, Sandra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002079 | Walton, Sandra | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994301 | Ward, Richard/Susan | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5980592 | Ward, Richard/Susan | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5887892 | Waters, John | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5877324 | WATERSHED TECH SERVICES LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999469 | WATSON, WESLEY | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5984908 | WATSON, WESLEY | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 6009154 | WATSONVILLE HOMES,LLC | 100 SPEAR ST STE 520 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6012788 | WATTTIME CORPORATION | 1111 BROADWAY FL 3 | | | OAKLAND | CA | 94607 | 9/24/2019 |
| 5987062 | webb, steven | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 6001623 | webb, steven | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5889931 | Webb, Timothy Cole | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5891016 | Webber, Cody Christopher | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5985089 | Webster, Donald | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5999650 | Webster, Donald | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5899081 | Webster, Matthew | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6011839 | WECTEC GLOBAL PROJECT SERVICES INC | 1000 WESTINGHOUSE DR | | | CRANBERRY | NC | 28202 | 9/24/2019 |
| 5998943 | Wereszynski, Henry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984382 | Wereszynski, Henry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5989768 | Werner, Nikkie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6004329 | Werner, Nikkie | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5990849 | Westbrook, Chris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005410 | Westbrook, Chris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6012040 | WESTERN ENVIRONMENTAL CONSULTANTS | 6545 SUNRISE BLVD STE 101 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 5864608 | Western pacific Housing Inc. | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5864311 | Western Pacific Housing, Inc. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864292 | Western Pacific Housing, Inc. | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6012581 | WESTERN POWER & STEAM INC | 310 S SAINT MARYS ST STE 1515 | | | SAN ANTONIO | TX | 78205 | 9/24/2019 |
| 5877424 | Westhill Construction and Remodeling Inc | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864289 | WESTLANDS WATER DISTRICT | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5985035 | Westlund, James | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5999596 | Westlund, James | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5877428 | WESTON, SHERRY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5864702 | Westside Harvesting, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999907 | Weymouth, Douglass | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985346 | Weymouth, Douglass | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995756 | Wheeler, Dorcas | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5987653 | WHITAKER, LAURA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002214 | WHITAKER, LAURA | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5865281 | White Ranch Land Co | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999630 | White, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985069 | White, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979880 | White, Tammi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993302 | White, Tammi | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008643 | WHITESIDE, GREG | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5980471 | Whiting, Theresa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5994137 | Whiting, Theresa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993692 | Wilkins, Laverne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5972879 | Wilkins, Laverne | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5891284 | Wilkinson, David Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988591 | Williams, Derrold | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003152 | Williams, Derrold | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003152 | Williams, Derrold | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5877485 | Williams, Jessica | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5982945 | Williams, Margaret | ADDRESS ON FILE | | | | | | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5997506 | Williams, Margaret | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5984778 | Williams, Markus | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999339 | Williams, Markus | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5999339 | Williams, Markus | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6008245 | Williams, Tammara v. PG&E | 4141 PALM AVE | APT 601 | | SACRAMENTO | CA | 95842 | 9/24/2019 |
| 6007909 | Williams, Tammara v. PG&E | 4141 PALM AVE | APT 601 | | SACRAMENTO | CA | 95842 | 9/24/2019 |
| 5999145 | Williams, Wendy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984584 | Williams, Wendy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979870 | Willis, Joseph | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993292 | Willis, Joseph | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6000237 | Willis, Julie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5985676 | Willis, Julie | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008801 | WILSON PUMP KNICKERBOCKER ELECTRIC | 223 N SIERRA AVE | | | OAKDALE | CA | 95361 | 10/7/2019 |
| 5892217 | Wilson, Andrew Peter | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5990767 | WILSON, CHERIE | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6005309 | WILSON, CHERIE | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5980140 | Wilt, Don | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993705 | Wilt, Don | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5988383 | WINANS, GAYE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002944 | WINANS, GAYE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6000823 | Wingstop | 1210 DILLINGHAM BLVD STE 16 | | | HONOLULU | HI | 96817 | 10/7/2019 |
| 6011404 | WINIFRED AU INC | 235 MONTGOMERY ST STE 1003 | | | SAN FRANCISCO | CA | 94104 | 9/24/2019 |
| 5877537 | WISE, TAMMY | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5877551 | Wolff, Benjamin | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5877588 | Wong, Katherine | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008987 | Wong, Leila | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6002191 | WOO, STEPHAN | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6008598 | WOODS, CHARLES | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5877621 | Woolley, Tyler | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5877635 | WRSJG LLC | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 5999163 | Wuthrich, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5984602 | Wuthrich, Patricia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5900367 | Wyland, Dustin Henry | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6011356 | XEROX CORP | 21100 STATE ST | | | SAN JACINTO | CA | 92583 | 9/16/2019 |
| 6014513 | XOOM ENERGY LLC | 11208 STATESVILLE RD STE 200 | | | HUNTERSVILLE | NC | 28078 | 9/16/2019 |
| 5955511 | Yanez, Rosa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5995493 | Yanez, Rosa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008785 | YANG, FRANK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877666 | Yang, Yangmin | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5891407 | Yates, Mitchell Browning | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877688 | Yip, Wai | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877690 | Yip, Wai | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877689 | Yip, Wai | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5991338 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | | | Walnut Creek | CA | 94597 | 8/16/2019 |
| 6005899 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | | | Walnut Creek | CA | 94597 | 8/16/2019 |
| 6007131 | Youn, Christine | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5893793 | Young, Tyler William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6008385 | YOXSIMER, BRUCE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010145 | Yraina L. Kopelman | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6010280 | Yraina L. Kopelman | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5993718 | Yu, Jonathan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5972000 | Yu, Jonathan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5877717 | Yurok Indian Housing Authority | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6006580 | Zagar, Tina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5992019 | Zagar, Tina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5981770 | Zahniser, Tracy | ADDRESS ON FILE | | | | | | 8/26/2019 |
| 5980892 | Zalpuri, R | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5994711 | Zalpuri, R | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 5991301 | ZAMUDIO, JOSE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6005862 | ZAMUDIO, JOSE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 5979776 | Zaragoza, Jaime | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5993186 | Zaragoza, Jaime | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5877738 | ZAYO GROUP, LLC | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6003218 | Zilm, Jeff | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5988657 | Zilm, Jeff | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6002452 | ZOLFARELLI, GRACE | ADDRESS ON FILE | | | | | | 8/21/2019 |
| 5888170 | Zollinger, Adam | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 5979993 | Zooby, Adham | ADDRESS ON FILE | | | | | | 8/21/2019 |

**Exhibit C**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6058783 | 201 River Street LLC | 1937 17TH AVE | | | SANTA CRUZ | CA | 95062 | 9/24/2019 |
| 6058786 | 2035 North Pacific Avenue LLC | 2035 N PACIFIC AVE | | | SANTA CRUZ | CA | 95060 | 9/16/2019 |
| 6058856 | 3551 Pegasus Partners LP | 99 River Road | | | Cos Cob | CT | 06807 | 9/16/2019 |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 6801 North Capital of Texas Highway | Building 1, Suite 250 | | Austin | TX | 78731 | 9/16/2019 |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | 550 W C St | | | San Diego | CA | 92101 | 9/16/2019 |
| 6112743 | 7-M CO | 1940 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054 | 9/16/2019 |
| 6058926 | A & J ELECTRIC CABLE | 1932 W WINTON AVE STE 9 | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6059083 | AAES INC | 3217 SUNDANCE LAKE DR | | | MODESTO | CA | 95355 | 9/24/2019 |
| 6059392 | ACCRUENT LLC | 10801 N MO PAC EXPY BLDG 2-400 | | | AUSTIN | TX | 78759 | 9/24/2019 |
| 6118373 | Aclara Meters LLC | 40 WATERVIEW DR | | | SHELTON | CT | 06484- | 9/24/2019 |
| 6059464 | Aclara RF Systems Inc. | 23905 MERCANTILE RD | | | BEACHWOOD | OH | 44122 | 9/24/2019 |
| 6059470 | Aclara Technologies LLC | 130 MAIN ST | | | SOMERSWORTH | NH | 03878- | 9/24/2019 |
| 6059548 | ACTC | 3220 W MONTE VISTA AVE | | | TURLOCK | CA | 95380 | 9/24/2019 |
| 6059578 | ADVANCED AIR LEAK DETECTION | Advanced Air Leak Detection Services | 318 Lindbergh Ave. | | LIVERMORE | CA | 94551 | 8/13/2019 |
| 6059627 | Advanced Lighting Services Inc. | 1241 QUARRY LN STE 135 | | | PLEASANTON | CA | 94566 | 9/24/2019 |
| 6059689 | AECOM Technical Services, Inc. | 300 S GRAND AVE FL 9 | | | LOS ANGELES | CA | 90071 | 9/24/2019 |
| 6059810 | AGISTIX | Agistix | 177 Bovet Rd. | Ste. 110 | SAN MATEO | CA | 94402 | 8/16/2019 |
| 6059891 | AIMS/PVIC | 1616 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | 9/24/2019 |
| 6059894 | AIMS/PVIC CA LLC | 1616 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | 9/24/2019 |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1675 S STATE ST STE B | | | DOVER | DE | 19901 | 9/24/2019 |
| 6060294 | ALL SALES MANUFACTURING INC | 5121 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | 9/16/2019 |
| 6060300 | Allconnect, Inc. | 1600 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | 9/24/2019 |
| 6105110 | Allen, Elliott Tom | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6060373 | Allik, Ryan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6078992 | Almanor Lakeside Villas Owners Association | 1166 E LASSEN AVE | | | CHICO | CA | 95973 | 9/24/2019 |
| 6060538 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 10463 GRANT LINE RD | | | ELK GROVE | CA | 95624 | 9/16/2019 |
| 6060638 | Altran Us Corp | 250 4TH ST | | | SAN FRANCISCO | CA | 94103 | 9/16/2019 |
| 6060972 | AMERICAN LAND & LEISURE INC | 260 S 2500 W STE 103 | | | PLEASANT GROVE | UT | 84062 | 9/24/2019 |
| 6060974 | AMERICAN METALS CORP | 525 S SEQUOIA PKWY | | | CANBY | OR | 97013 | 9/24/2019 |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 1761 3RD STREET STE 105 | | | NORCO | CA | 92860 | 8/13/2019 |
| 6061031 | American Tower Corporation | 2501 NE 19TH AVE | | | WILTON MANORS | FL | 33305 | 9/24/2019 |
| 6061169 | AMPIRICAL SERVICES INC | 4 SANCTUARY BLVD STE 100 | | | MANDEVILLE | LA | 70471 | 9/16/2019 |
| 6061175 | AMS Restaurants LLC - Store #1055 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 115 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6061176 | AMS Restaurants LLC - Store #11 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/16/2019 |
| 6061177 | AMS Restaurants LLC - Store #178 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061178 | AMS Restaurants LLC - Store #190 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061179 | AMS Restaurants LLC - Store #231 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061180 | AMS Restaurants LLC - Store #286 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061181 | AMS Restaurants LLC - Store #301 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061182 | AMS Restaurants LLC - Store #333 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061183 | AMS Restaurants LLC - Store #336 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061184 | AMS Restaurants LLC - Store #353 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061185 | AMS Restaurants LLC - Store #421 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061186 | AMS Restaurants LLC - Store #43 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061187 | AMS Restaurants LLC - Store #446 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061188 | AMS Restaurants LLC - Store #534 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061189 | AMS Restaurants LLC - Store #545 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061190 | AMS Restaurants LLC - Store #548 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061191 | AMS Restaurants LLC - Store #553 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061192 | AMS Restaurants LLC - Store #557 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061193 | AMS Restaurants LLC - Store #59 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061194 | AMS Restaurants LLC - Store #607 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/16/2019 |
| 6061195 | AMS Restaurants LLC - Store #612 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/24/2019 |
| 6061196 | AMS Restaurants LLC - Store #616 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/16/2019 |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 3RD ST | | | LIVERMORE | CA | 94550 | 9/24/2019 |
| 6061198 | AMS Restaurants LLC - Store #699 | 7400 GREENBACK LN # 286 | | | CITRUS HEIGHTS | CA | 95610 | 9/16/2019 |
| 6061260 | Anata Management Solutions, LLC | 5180 COMMERCE DR STE F | | | SALT LAKE CITY | UT | 84107 | 9/16/2019 |
| 6061265 | Anatec International, Inc. | 1241 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | 9/24/2019 |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1510 OXLEY ST STE G | | | SOUTH PASADENA | CA | 91030 | 9/16/2019 |
| 6072655 | Anderson, Derek | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6061349 | ANIXTER INC | 1200 PLUM ORCHARD DR | | | SILVER SPRING | MD | 20904 | 9/24/2019 |
| 6061358 | Anthem | 13096 LAPARC | | | CHINO | CA | 91710 | 9/16/2019 |
| 6061369 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR | | | RESTON | VA | 20191 | 9/24/2019 |
| 6061395 | A-Plus Tree Inc. | 3490 Buskirk Ave | | | Pleasant Hill | CA | 94523 | 8/13/2019 |
| 6061468 | APPLIED LNG TECHNOLOGIES LLC | 12243 BRANFORD ST | | | SUN VALLEY | CA | 91352 | 9/24/2019 |
| 6061515 | APX, Inc. | 111 RIVER ST STE 1204 | | | HOBOKEN | NJ | 07030- | 9/24/2019 |
| 6041314 | ARBOR TREE SURGERY COMPANY | 5004 SHADOW CANYON RD | | | TEMPLETON | CA | 93465 | 8/13/2019 |
| 6061911 | ARC Alternatives | 222 SUTTER ST STE 600 | | | SAN FRANCISCO | CA | 94108 | 9/16/2019 |
| 6062046 | ARCATA FIRE PROTECT DIST | 2149 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | 9/24/2019 |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 40 ELDRIDGE AVE STE 9 | | | VACAVILLE | CA | 95688 | 9/24/2019 |
| 6062078 | AREVA NC INC | 4800 HAMPDEN LN | | | BETHESDA | MD | 20814 | 9/24/2019 |
| 6062084 | ARGO INDUSTRIAL CORP | 15207 SPRINGDALE ST | | | HUNTINGTON BEACH | CA | 92649 | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 116 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6062687 | ASAP Drug Solutions | 1805 ARNOLD DR | | | MARTINEZ | CA | 94553 | 9/24/2019 |
| 6062766 | ASSET PERFORMANCE TECHNOLOGIES INC | 313 NOBLE LN | | | CORRALES | NM | 87048 | 9/24/2019 |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 2844 FOREST HILL BLVD | | | PACIFIC GROVE | CA | 93950 | 9/24/2019 |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR | | | FIRESTONE | CO | 80504 | 9/24/2019 |
| 6063778 | ATMF INC | 807 LINCOLN AVE | | | CLOVIS | CA | 93612 | 9/24/2019 |
| 6063785 | ATMOSPHERIC DYNAMICS INC | 2925 PUESTA DEL SOL | | | SANTA BARBARA | CA | 93105 | 9/16/2019 |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 33883 AVENUE 36 | | | AVENAL | CA | 93204 | 9/24/2019 |
| 6075392 | BADARACCO, ADRIENNE a. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6074989 | Baker, Justin and Thea | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6064311 | BAKERSFIELD MACHINE CO | 5605 N CHESTER EXT | | | BAKERSFIELD | CA | 93308 | 9/24/2019 |
| 6064321 | Bakersfiled 111 | 12 S 1ST ST STE 616 | | | SAN JOSE | CA | 95113 | 9/24/2019 |
| 6070797 | Ballard Lowery | 1235 N HARBOR BLVD STE 200 | | | FULLERTON | CA | 92832 | 9/16/2019 |
| 6105027 | Banta | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRJCT | 405 N 2ND AVE | | | BARSTOW | CA | 92311 | 10/7/2019 |
| 6104400 | Bash, Darrell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6100648 | Bastian, Daniel | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6064773 | Bautista-Rao, Cara | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6066952 | Bay Area Air Quaility Management District | 26220 INDUSTRIAL BLVD | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6064793 | BAY AREA AUTO CARE, INC. | 1198 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | 9/24/2019 |
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 2455 NAGLEE RD # 346 | | | TRACY | CA | 95304 | 8/16/2019 |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 1107 5TH ST | | | OAKLAND | CA | 94607 | 10/7/2019 |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 1194 S CLOVERDALE BLVD | | | CLOVERDALE | CA | 95425 | 10/7/2019 |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 LARKSPUR LANDING CIR | | | LARKSPUR | CA | 94939 | 9/24/2019 |
| 6065299 | Bay Street Partners, LLC | 1850 M ST NW FL 12 | | | WASHINGTON | DC | 20036 | 9/16/2019 |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 3948 TEAL CT | | | BENICIA | CA | 94510 | 10/7/2019 |
| 6065323 | BC STOCKING DISTRIBUTING | 401 DAVIS ST | | | VACAVILLE | CA | 95688 | 9/24/2019 |
| 6065325 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | 9/24/2019 |
| 6065395 | BENDER INC | 420 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | 9/24/2019 |
| 6084753 | Benton, Max | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6065498 | BERRY PETROLEUM COMPANY | 1999 Broadway Suite 3700 | | | Denver | CO | 80202 | 9/16/2019 |
| 6065758 | Bettencourt, Renee | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 FRANKLIN ST STE 418 | | | OAKLAND | CA | 94612 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6065769 | BHI Energy Power Services LLC | 1 COMMERCE CENTER 1201 ORANGE ST # 600 | | | WILMINGTON | DE | 19899 | 9/16/2019 |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 2726 MISSION RANCHERIA RD | | | LAKEPORT | CA | 95453 | 10/7/2019 |
| 6065949 | BIT STEWSYSTEMS US INC | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040 | 9/24/2019 |
| 6065988 | BKD HOLDINGS, INC | 800 MASON ST | | | VACAVILLE | CA | 95688 | 9/24/2019 |
| 6065991 | BKS Cambria LLC | 1962 HILLCREST RD | | | LOS ANGELES | CA | 90068 | 9/16/2019 |
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1111 Brickell Ave Fl 11 | | | Miami | FL | 33131 | 9/16/2019 |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1111 Brickell Ave Fl 11 | | | Miami | FL | 33131 | 9/16/2019 |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1111 Brickell Ave Fl 11 | | | Miami | FL | 33131 | 9/16/2019 |
| 6066324 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST FL 9 | | | SAN FRANCISCO | CA | 94111 | 9/24/2019 |
| 6072907 | BLAHA, Carl | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6087054 | Bless, Delbert W. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 15475 LOS GATOS BLVD | | | LOS GATOS | CA | 95032 | 9/24/2019 |
| 6066968 | BLUE ROCK SERVICES, INC | 1010 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904 | 10/7/2019 |
| 6066969 | Blue Rock Services, Inc. | 1745 S ALMA SCHOOL RD | | | MESA | AZ | 85210 | 9/24/2019 |
| 6066977 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2509 152ND AVE NE STE E | | | REDMOND | WA | 98052 | 9/24/2019 |
| 6067180 | Bouchenot, Hillary Katherine | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6067191 | Boyer, John | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6113726 | Bozek | 816 CAMARILLO SPRINGS RD | | | CAMARILLO | CA | 93012 | 9/16/2019 |
| 6067360 | BRAND COOL MARKETING INC | 1 W MAIN ST | | | ROCHESTER | NY | 14614 | 9/16/2019 |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 200, 1565 Jefferson Rd Suite 280 | | | Rochester | NY | 14623 | 9/16/2019 |
| 6095451 | Briscoe,James A. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6073073 | Brock, Kelly | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084368 | Brock, Kurtis | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6111377 | Brown, John K. | 26220 BARB WIRE LN | | | COLFAX | CA | 95713 | 9/24/2019 |
| 6067556 | Browns Valley Irrigation District | PO Box 6 | | | Browns Valley | CA | 95918 | 9/16/2019 |
| 6085583 | Broyles, James | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6067590 | BTS USA INC | BTS USA INC. | 350 5th Ave | Suite 5020 | New York | NY | 10118 | 8/16/2019 |
| 6067598 | BUCKLES-SMITH | 460 MISSION BLVD | | | SANTA ROSA | CA | 95409 | 9/24/2019 |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 540 Martin Ave | | | Santa Clara | CA | 95050 | 9/16/2019 |
| 6067974 | CA Dept of Fish and Wildlife | 151 MCALLISTER WAY | | | SANTA CRUZ | CA | 95060 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6068208 | CALAMCO COGEN, LLC | 1776 W. March Lane, Suite 420 | | | Stockton | CA | 95207 | 9/16/2019 |
| 6068292 | California Independent System Operator | 151 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | 9/24/2019 |
| 6068293 | California Independent System Operator Corporation | 151 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | 9/24/2019 |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1166 OAK AVE | | | WOODLAND | CA | 95695 | 9/16/2019 |
| 6041467 | CALIFORNIA RAILROAD COMPANY | 1166 OAK AVE | | | WOODLAND | CA | 95695 | 9/24/2019 |
| 6068427 | California Resources Corporation | 9200 Oakdale Avenue, 9th Floor | | | Los Angeles | CA | 91311 | 9/16/2019 |
| 6068429 | California Resources Petroleum Corporation | 9200 Oakdale Avenue, 9th Floor | | | Los Angeles | CA | 91311 | 9/16/2019 |
| 6068446 | California State University, Fresno Foundaation | 2771 E SHAW AVE | | | FRESNO | CA | 93710 | 9/24/2019 |
| 6068451 | California State University, Fresno Foundation | 2771 E SHAW AVE | | | FRESNO | CA | 93710 | 9/24/2019 |
| 6117964 | CalPeak Power LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | | | CHARLOTTE | NC | 28277 | 9/24/2019 |
| 6118672 | CalRENEW-1 LLC | 1730 S AMPHLETT BLVD STE 215 | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 344 E 6TH ST | | | MADERA | CA | 93638 | 9/24/2019 |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 344 E 6TH ST | | | MADERA | CA | 93638 | 10/7/2019 |
| 6068752 | Camden, Joshua | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6068802 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP S STE 1700 | | | HOUSTON | TX | 77027 | 9/24/2019 |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Campbell Soup Supply Co. | PO Box 340 | | DIXON | CA | 95620 | 8/16/2019 |
| 6061275 | Campbell, Tim | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6068878 | Cannon Associates | 1414 ANDORRA CT | | | VISTA | CA | 92081 | 9/16/2019 |
| 6068962 | Cara Bautista-Rao | 3933 LAUREL AVE | | | OAKLAND | CA | 94602 | 9/24/2019 |
| 6069038 | Career Institute | 12180 RIDGECREST RD | | | VICTORVILLE | CA | 92395 | 10/7/2019 |
| 6113840 | Carpenter, George | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 2200 ATLANTIC ST # 800 | | | STAMFORD | CT | 06902- | 9/24/2019 |
| 6069237 | CEB INC CEB | 3 COOKS CIR | | | HAMPTON | VA | 23669 | 9/24/2019 |
| 6069251 | CEG Solutions LLC | CEG Solutions LLC | 4040 Fairfax Dr. | Ste. 700 | Arlington | VA | 22203 | 8/13/2019 |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 540 S PEACH AVE | | | FRESNO | CA | 93727 | 9/24/2019 |
| 6069522 | Central Wireless Partnership | 6781 N PALM AVE STE 108 | | | FRESNO | CA | 93704 | 9/24/2019 |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 1980 HUNTINGTON CT | | | FAIRFIELD | CA | 94533 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 2875 PRUNE AVE | | | FREMONT | CA | 94539 | 9/24/2019 |
| 6070103 | CH2M HILL INC | 999 W MAIN ST STE 1200 | | | BOISE | ID | 83702 | 9/24/2019 |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 2175 STOPPELLO E FRANCISCO # H | | | SAN RAFAEL | CA | 94901 | 9/24/2019 |
| 6070228 | CheckFree Services Corporation | 1 CORSAIR DR | | | ATLANTA | GA | 30341 | 9/24/2019 |
| 6118386 | CheckFreePay Corporation | 15 STERLING DR | | | WALLINGFORD | CT | 06492- | 9/24/2019 |
| 6070240 | Cheetah Software Systems, Inc. | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | 9/16/2019 |
| 6070321 | Chris Candy | 208 SUSANNE ST | | | CRYSTAL SPRINGS | MS | 39059 | 9/24/2019 |
| 6070331 | Christian Chun Jeong | 5140 TRADE WIND LN | | | FREMONT | CA | 94538 | 9/24/2019 |
| 6070354 | CIMCON LIGHTING | P O BOX 1052 | | | Billerica | MA | 01821-0752 | 8/16/2019 |
| 6070355 | CIMCON LIGHTING INC | P O BOX 1052 | | | BILLERICA | MA | 01821-0752 | 8/16/2019 |
| 6070356 | Cinderella Carpet | 400 W FRANKLIN ST | | | MONTEREY | CA | 93940 | 9/16/2019 |
| 6070357 | Cinderella Carpet | 400 W FRANKLIN ST | | | MONTEREY | CA | 93940 | 9/16/2019 |
| 6116446 | CITADEL EXPLORATION INC | 417 31ST ST STE A | | | NEWPORT BEACH | CA | 92663 | 10/7/2019 |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | Citi Group | Attn. to: Global Transaction Services Billing Unit | 388 Greenwich St. | NEW YORK | NY | 10013 | 8/16/2019 |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 950 BRYANT ST | | | SAN FRANCISCO | CA | 94103 | 9/24/2019 |
| 6070697 | City of Hughson | 7018 PINE ST | | | HUGHSON | CA | 95326 | 9/24/2019 |
| 6070698 | City of Huron | 36311 LASSEN AVE | | | HURON | CA | 93234 | 9/24/2019 |
| 6070760 | City of Maricopa | 400 CALIFORNIA ST | | | MARICOPA | CA | 93252 | 9/24/2019 |
| 6070813 | City of Novato | 1800 CENTER RD | | | NOVATO | CA | 94947 | 9/16/2019 |
| 6070919 | CITY OF ROHNERT PARK | 7469 BERNICE AVE | | | ROHNERT PARK | CA | 94928 | 9/16/2019 |
| 6070997 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | 9/16/2019 |
| 6071086 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | 9/24/2019 |
| 6071199 | Clay's Septic & Jetting, Inc | 867 GUADALUPE ST | | | GUADALUPE | CA | 93434 | 9/16/2019 |
| 6071382 | CLEARLAKE LAVA INC | 14572 E HIGHWAY 20 | | | CLEARLAKE OAKS | CA | 95423 | 9/24/2019 |
| 6071448 | Clicktale, Inc. | Clicktale Inc. | 2 Embarcadero CTR. | Lobby #1 | San Francisco | CA | 94111 | 8/13/2019 |
| 6071455 | CLINICA SIERRA VISTA | 915 N 10TH ST STE 20 | | | TAFT | CA | 93268 | 9/24/2019 |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 1430 Truxtun Avenue | Suite 400 | | Bakersfield | CA | 93301 | 9/16/2019 |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 1945 N FINE AVE STE 116 | | | FRESNO | CA | 93727 | 9/24/2019 |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 1430 Truxtun Avenue | Suite 400 | | Bakersfield | CA | 93301 | 9/16/2019 |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 3727 N 1ST ST STE 106 | | | FRESNO | CA | 93726 | 9/24/2019 |
| 6071486 | CLUB ONE INC | 111 MCINNIS PKWY | | | SAN RAFAEL | CA | 94903 | 9/16/2019 |
| 6071516 | CNE Gas Supply, LLC | CNE Gas Holdings | 9400 Bunsen Pkwy | Suite #100 | Louisville | KY | 40220 | 8/16/2019 |
| 6071598 | COASTAL PAVING INC | 851 N KING RD | | | SAN JOSE | CA | 95133 | 9/24/2019 |
| 6071748 | Columbia Solar Energy, LLC | 2907 PTTSBURG ANTIOCH HWY | | | PITTSBURG | CA | 94565 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6071761 | Commerce Energy Inc | 1 CENTERPOINTE DR STE 350 | | | LA PALMA | CA | 90623 | 9/24/2019 |
| 6071772 | COMMUNITY ACTION MARIN | 555 NORTHGATE DR STE 201 | | | SAN RAFAEL | CA | 94903 | 8/13/2019 |
| 6071786 | Community Health for Asian Americans | 1141 HARBOR BAY PKWY | | | ALAMEDA | CA | 94502 | 9/24/2019 |
| 6071835 | Complete Discovery Source Inc | 115 W 45TH ST FL 4 | | | NEW YORK | NY | 10036 | 9/16/2019 |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 43455 Osgood Rd | | | Fremont | CA | 94539 | 9/16/2019 |
| 6071897 | CONDE GROUP INC | 954 CANDLELIGHT PL | | | LA JOLLA | CA | 92037 | 8/13/2019 |
| 6071900 | Conduent | 12357 RIATA TRACE PKWY | | | AUSTIN | TX | 78727 | 9/16/2019 |
| 6041869 | CONDUENT INCORPORATED | 100 CAMPUS DR | | | FLORHAM PARK | NJ | 07932 | 9/16/2019 |
| 6071962 | CONSUMERS POWER INC | 6990 SW WEST HILLS RD | | | CORVALLIS | OR | 97333 | 9/24/2019 |
| 6072076 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 40 Pacifica, Suite 900 | | | Irvine | CA | 92618 | 9/16/2019 |
| 6072093 | CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE TIERR | 81 CORRAL DE TIERRA RD | | | SALINAS | CA | 93908 | 9/24/2019 |
| 6071184 | Corrigan, Pat/Jill | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6072265 | COUNTY OF NEVADA | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | 9/24/2019 |
| 6072355 | Courneen, Casey | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6086686 | CRAIN, MILLARD | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP | P O BOX 9276 | | BAKERSFIELD | CA | 93389-9276 | 8/13/2019 |
| 6072531 | CREED ENERGY CENTER, LLC | 6150 CREED RD | | | SUISUN CITY | CA | 94585 | 9/24/2019 |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER CT | | | SAN DIEGO | CA | 92121 | 9/24/2019 |
| 6072599 | Crown Castle | 1500 CORPORATE DR | | | CANONSBURG | PA | 15317 | 9/24/2019 |
| 6041920 | CROWN ZELLERBACH CORPORATION | 4351 PLEASANTDALE RD | | | ATLANTA | GA | 30340 | 9/24/2019 |
| 6072926 | Cushman & Wakefield of California, Inc. | 2601 MAIN ST STE 960 | | | IRVINE | CA | 92614 | 9/24/2019 |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 707 BROWN RD | | | FREMONT | CA | 94539 | 9/24/2019 |
| 6072943 | CVIN LLC, dba Vast Networks | 7447 N Palm Bluffs Ave #105 | | | Fresno | CA | 93711 | 9/16/2019 |
| 6072945 | CVM SOLUTIONS INC | 855 EL CAMINO REAL STE 309 | | | PALO ALTO | CA | 94301 | 9/24/2019 |
| 6072951 | CYIENT INC | 111 8TH AVE | | | NEW YORK | NY | 10011 | 9/24/2019 |
| 6073049 | D W PLUMBING INC | 1205 MAIN ST STE 1 | | | RED BLUFF | CA | 96080 | 9/24/2019 |
| 6073081 | DAN CARLINO ENTERPRISE INC | 2000 VINCENT DR | | | SAN MARTIN | CA | 95046 | 10/7/2019 |
| 6073097 | Darling Ingredients Inc | 8096 MIRAMAR RD | | | SAN DIEGO | CA | 92126 | 9/24/2019 |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 SUNSET HILLS RD | | | RESTON | VA | 20190 | 9/24/2019 |
| 6073112 | DATELINE PROPERTIES INC | 98 BATTERY ST STE 600 | | | SAN FRANCISCO | CA | 94111 | 9/24/2019 |
| 6105028 | DAUTERMAN, THOMAS M | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 121 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 1500 N Mantua St. | | | Kent | OH | 44240 | 8/16/2019 |
| 6041949 | DAVIES, WILLIAM L | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6100611 | Davis Investment Company | 2111 Plummer Street | | | Chatsworth | CA | 91311 | 8/16/2019 |
| 6087235 | Davis, Fred | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6074053 | DAYZEN LLC | Dayzen LLC | 1720 Park Place Dr. | | Carmichael | CA | 95608 | 8/13/2019 |
| 6074056 | DC MANAGEMENT LLC | 13612 VAQUERO CT | | | SARATOGA | CA | 95070 | 9/16/2019 |
| 6074089 | DE LUXE FOODS OF APTOS INC | 783 RIO DEL MAR BLVD | | | APTOS | CA | 95003 | 9/16/2019 |
| 6074160 | DELTA DENTAL OF CALIFORNIA | Delta Dental of California | 560 Mission St. | Ste. #1300 | SAN FRANCISCO | CA | 94105 | 8/16/2019 |
| 6074190 | Delta Vector Control Disrict | 1737 W HOUSTON AVE | | | VISALIA | CA | 93291 | 9/24/2019 |
| 6074207 | DENALI SOURCING SERVICES INC | 3535 FACTORIA BLVD SE STE 310 | | | BELLEVUE | WA | 98006 | 8/13/2019 |
| 6074230 | DEPARTMENT OF THE NAVY | 3704 HOCHMUTH AVE | | | SAN DIEGO | CA | 92140 | 9/24/2019 |
| 6074352 | DG Energy LLC | 2370 GRAND AVE | | | LONG BEACH | CA | 90815 | 9/24/2019 |
| 6074385 | Di Massa, Frank | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 101 N GATEWAY DR | | | MADERA | CA | 93637 | 10/7/2019 |
| 6074405 | Diedrich, Bill | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | Disability Resource Agency | 1101 Sylvan Ave | Ste. A25 | MODESTO | CA | 95350 | 8/13/2019 |
| 6074619 | Distribution Control Systems, Inc | 9900 CLAYTON RD STE A | | | SAINT LOUIS | MO | 63124 | 9/24/2019 |
| 6120919 | Do-It-American | 137 VANDER ST | | | CORONA | CA | 92880 | 10/7/2019 |
| 6085237 | Donaldson, William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6074822 | DTSC - STATE OF CALIFORNIA | 1001 I Street | | | Sacramento | CA | 95814-2828 | 9/16/2019 |
| 6042064 | EDGE WIRELESS LLC | 1928 S COMMONS STE K73 | | | FEDERAL WAY | WA | 98003 | 10/7/2019 |
| 6075200 | Edge Wireless, LLC | 250 NE GARDEN VALLEY BLVD | | | ROSEBURG | OR | 97470 | 9/24/2019 |
| 6042067 | EDWARDS, ROBERT WAYNE | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive | Suite 100 | | American Fork | UT | 84003-9744 | 8/13/2019 |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR | STE 100 | | AMERICAN FORK | UT | 84003 | 8/13/2019 |
| 6075301 | ELECTRIC LIGHTWAVE INCORPORATED | 4275 EXECUTIVE SQ | | | LA JOLLA | CA | 92037 | 9/16/2019 |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | 1003 MACCORKLE AVE SW | | | CHARLESTON | WV | 25303 | 9/24/2019 |
| 6075377 | Elequant, Inc. | 575 MARKET ST STE 2025 | | | SAN FRANCISCO | CA | 94105 | 9/16/2019 |
| 6075379 | Elevation Energy Group, LLC | 2305 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | 9/24/2019 |
| 6075391 | ELKS B P O LODGE322 | 17 SPRING ST | | | FLORENCE | MA | 01062- | 9/24/2019 |
| 6075503 | EMPOWER THE USER INC | 345 PARK AVE STE 1702 | | | NEW YORK | NY | 10154 | 8/16/2019 |
| 6075544 | ENCORE REAL TIME COMPUTING INC | 305 EAST DR STE A | | | MELBOURNE | FL | 32904 | 9/16/2019 |
| 6075787 | Energy Solutions, LLC | 299 South Main Street Suite 1700 | | | Salt Lake City | UT | 84111 | 9/16/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6075839 | ENERVEE CORPORATION | 10000 WASHINGTON BLVD # 6 | | | CULVER CITY | CA | 90232 | 9/24/2019 |
| 6074453 | Ensey, Kenneth | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6075899 | ENSTOA INC | 151 W 25th St #9 | | | NEW YORK | NY | 10001-7251 | 8/26/2019 |
| 6042093 | EntIT Software LLC | 1140 ENTERPRISE WAY # B F | | | SUNNYVALE | CA | 94089 | 9/24/2019 |
| 6075921 | Enviance, Inc. | 2386 FARADAY AVE STE 220 | | | CARLSBAD | CA | 92008 | 9/16/2019 |
| 6075928 | Enviance, Inc. | 2386 FARADAY AVE STE 220 | | | CARLSBAD | CA | 92008 | 9/24/2019 |
| 6122029 | Ernstrom, Josh David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6122029 | Ernstrom, Josh David | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6076158 | Escola, Emery S. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6076161 | ESI Acquisition Inc. | 1 EXPRESS WAY | | | ST LOUIS | MS | 63121 | 9/24/2019 |
| 6076212 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 454 Pine Street | | | Williamsport | PA | 17701 | 9/16/2019 |
| 6084587 | Evans, Jr., Louis H. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6076287 | E-VERSE CORPORATION | 4751 WILSHIRE BLVD FL 2 | | | LOS ANGELES | CA | 90010 | 9/16/2019 |
| 6076493 | Exponent, Inc. | 149 COMMONWEALTH DR | | | MENLO PARK | CA | 94025 | 9/16/2019 |
| 6071742 | FEENEY, ROBERT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6077577 | Fieber, Scott | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6077582 | FIG LEAF PLAZA II, LLC | 1220 E OLIVE AVE | | | FRESNO | CA | 93728 | 9/24/2019 |
| 6077588 | Financial Engines | 2350 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054 | 9/24/2019 |
| 6077591 | Financial Engines, Inc. | 1050 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | 9/24/2019 |
| 6067934 | Finch | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 5100 N 6TH ST STE 164 | | | FRESNO | CA | 93710 | 10/7/2019 |
| 6077625 | FIRST PRESBYTERIAN CHURCH | 310 W BROADWAY | | | ANAHEIM | CA | 92805 | 9/16/2019 |
| 6077633 | First United Methodist Church | 1461 11TH ST | | | REEDLEY | CA | 93654 | 9/24/2019 |
| 6077643 | FISERV CHECKFREE SERVICES CORP | 825 YANKTON DR | | | LAWRENCEVILLE | GA | 30044 | 9/24/2019 |
| 6077673 | Flemming Business Park LLC | 2101 WOODSIDE RD | | | REDWOOD CITY | CA | 94062 | 9/24/2019 |
| 6077753 | FLOYDS STORES INC | 555 WALKER ST | | | SHAFTER | CA | 93263 | 10/7/2019 |
| 6078940 | Forever Green Indoors | 733 LAKE ST S APT A1 | | | KIRKLAND | WA | 98033 | 9/24/2019 |
| 6078941 | Forever Green Indoors, Inc | 733 LAKE ST S APT A1 | | | KIRKLAND | WA | 98033 | 9/24/2019 |
| 6078956 | Fortis Energy Marketing (fka Cinergy) | 1100 LOUISIANA ST STE 4900 | | | HOUSTON | TX | 77002 | 9/16/2019 |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 3910 S WARD AVE | | | FRESNO | CA | 93725 | 9/24/2019 |
| 6078968 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 658 E ADAMS AVE | | | FOWLER | CA | 93625 | 9/16/2019 |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 701 E MAIN ST | | | FOWLER | CA | 93625 | 9/24/2019 |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 658 E Adams Ave | | | Fowler | CA | 93625 | 9/16/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 123 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 658 E ADAMS AVE | | | FOWLER | CA | 93625 | 9/24/2019 |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | Espinosa | 1591 Gamay Circle | | Oakley | CA | 94561 | 8/13/2019 |
| 6079027 | FRATESSA FORBES WONG | 485 8TH STREET APT 404 | | | OAKLAND | CA | 94607 | 8/13/2019 |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 1717 S CHESTNUT AVE | | | FRESNO | CA | 93702 | 9/24/2019 |
| 6079089 | Fresno Unified School District | 2117 W MCKINLEY AVE | | | FRESNO | CA | 93728 | 9/24/2019 |
| 6079118 | FRIANT POWER AUTHORITY | 24790 AVENUE 95 | | | TERRA BELLA | CA | 93270 | 9/16/2019 |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 1385 N MCDOWELL BLVD STE 100 | | | PETALUMA | CA | 94954 | 9/24/2019 |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 39678 Mission Blvd | | | Fremont | CA | 94539 | 9/16/2019 |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 39678 Mission Blvd | | | Fremont | CA | 94539 | 9/16/2019 |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 39678 Mission Blvd | | | Fremont | CA | 94539 | 9/16/2019 |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 39678 Mission Blvd | | | Fremont | CA | 94539 | 9/16/2019 |
| 6079250 | FUSIONSTORM | 2 BRYANT STREET SUITE 150 | | | SAN FRANCISCO | CA | 94105 | 8/16/2019 |
| 6086137 | G&R Five, Inc. | 700 E JEFFERSON BLVD | | | LOS ANGELES | CA | 90011 | 9/16/2019 |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | Gazprom Marketing & Trading USA | 333 Clay St. | Ste. 3650 | Houston | TX | 77002 | 8/13/2019 |
| 6074792 | GE or General Electric or GE Power | 11330 Clay Rd #5407 | | | HOUSTON | TX | 77041-5587 | 8/13/2019 |
| 6080309 | GENERAL ATOMICS-ELECTRONIC SYS INC | 3550 GENERAL ATOMICS CT | | | SAN DIEGO | CA | 92121 | 9/24/2019 |
| 6080325 | General Electric Company | 268 CONTINENTAL DR | | | NEW HYDE PARK | NY | 11040 | 9/24/2019 |
| 6080323 | General Electric Company | 6140 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | 9/24/2019 |
| 6080361 | GENERAL ELECTRIC INTERNATIONAL INC | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801 | 9/24/2019 |
| 6080429 | GenOn Energy Management LLC | 1000 MAIN ST | | | HOUSTON | TX | 77002 | 9/24/2019 |
| 6080433 | Genscape, Inc. | 105 DAVENTRY LN STE 500 | | | LOUISVILLE | KY | 40223 | 9/24/2019 |
| 6100354 | GERALD SWIMM | PO BOX 2891 | | | SANTA ROSA | CA | 95405 | 9/24/2019 |
| 6080482 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST FL 3 | | | NEW YORK | NY | 10165 | 9/24/2019 |
| 6080555 | GHD INC | 1 REMINGTON PARK DR | | | CAZENOVIA | NY | 13035 | 9/24/2019 |
| 6080572 | GIBSON & SKORDAL LLC | 2277 FAIR OAKS BLVD STE 105 | | | SACRAMENTO | CA | 95825 | 9/16/2019 |
| 6080589 | GILROY ENERGY CENTER, LLC | 717 TEXAS ST STE 1000 | | | HOUSTON | TX | 77002 | 9/24/2019 |
| 6080613 | Gist, Myran | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6080690 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 124 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 3189 W DAKOTA AVE | | | FRESNO | CA | 93722 | 10/7/2019 |
| 6080843 | GOLDER ASSOCIATES INC | Golder Assoicates Inc | 5170 Peachtree Rd. | #100 | Atlanta | GA | 30341 | 8/13/2019 |
| 6080849 | GOLDER ASSOCIATES INC | Golder Associates Inc. | 5170 Peachtree Rd | #100 | ATLANTA | GA | 30341 | 8/13/2019 |
| 6080887 | Goon, Lam F | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 50 W SAN FERNANDO ST | | | SUISUN CITY | CA | 94585 | 9/16/2019 |
| 6080969 | G-P GYPSUM CORPORATION | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | 9/24/2019 |
| 6080999 | GRANITAR INC | 2 VISION DR | | | NATICK | MA | 01760 | 9/16/2019 |
| 6081039 | Grant Shimabukuro | 427 ACALANES DR | APT 16 | | SUNNYVALE | CA | 94086 | 9/24/2019 |
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 1111 Broadway | Ste 300 | | OAKLAND | CA | 94607-4167 | 8/13/2019 |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | Green Jacket Inc. | 27151 Burbank | | FOOTHILL RANCH | CA | 92610 | 8/16/2019 |
| 6081227 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LN | | | FOREST RANCH | CA | 95942 | 9/24/2019 |
| 6081541 | GTP Towers I , LLC | 10 E 40TH ST FL 10 | | | NEW YORK | NY | 10016 | 9/24/2019 |
| 6081658 | GUITTARD CHOCOLATE CO | 10 GUITTARD RD | | | BURLINGAME | CA | 94010 | 10/7/2019 |
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 10 GUITTARD RD | | | BURLINGAME | CA | 94010 | 10/7/2019 |
| 6081680 | Gulley, Linda | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6107128 | Guyett, Margaret aka Peggy | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6081707 | Guzman Energy, LLC | 101 ARAGON AVE | | | CORAL GABLES | FL | 33134 | 9/16/2019 |
| 6081726 | Hacker Architects | 1615 SE 3rd Ave | STE 500 | | Portland | OR | 97214-2295 | 8/13/2019 |
| 6081727 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | | | Portland | OR | 97214 | 8/16/2019 |
| 6081728 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | | | Portland | OR | 97214 | 8/16/2019 |
| 6118405 | Halliburton Energy Services, Inc. | HIGHWAY 21 GREY ST | | | CALDWELL | TX | 77836 | 9/24/2019 |
| 6081863 | Hamid Kaheli | 715 TAMARACK AVE | | | SAN CARLOS | CA | 94070 | 9/24/2019 |
| 6112436 | Hampton, Willam | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6120948 | Hanford Renewable Energy LLC | 19765 13TH AVE | | | HANFORD | CA | 93230 | 9/24/2019 |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | 2216 OTOOLE AVE | | | SAN JOSE | CA | 95131 | 9/24/2019 |
| 6067160 | HANSEN, KENNETH R | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6081969 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 14480 Yorba Ave. | | | Chino | CA | 91710 | 9/16/2019 |
| 6081985 | Harsch Investment Corporatoin | 1121 SW SALMON ST | | | PORTLAND | OR | 97205 | 9/16/2019 |
| 6082037 | Hattley, Kelly | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6082038 | Hattley, Kelly | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6074141 | HAVELIK, K G | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 4190 TECHNOLOGY DR | | | FREMONT | CA | 94538 | 9/24/2019 |
| 6082081 | HDI Global Insurance Company | 150 N WACKER DR FL 29 | | | CHICAGO | IL | 60606 | 9/24/2019 |
| 6082170 | HEALTH RESOURCES CORPORATION | 600 W CUMMINGS PARK | | | WOBURN | MA | 01801 | 9/16/2019 |
| 6082361 | HERCULES VOURAKIS | 18266 S AUSTIN RD | | | MANTECA | CA | 95336 | 10/7/2019 |
| 6082364 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1731 HOWE AVE | PMB 617 | | SACRAMENTO | CA | 95825 | 8/13/2019 |
| 6121902 | Hernandez, Santiago | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6042409 | HEWITT ASSOCIATES LLC | 200 E RANDOLPH ST | | | CHICAGO | IL | 60601 | 9/24/2019 |
| 6082383 | HFACS | 201 E EARLE ST | | | ANDERSON | SC | 29621 | 9/24/2019 |
| 6118611 | HIC Energy | 5937 Belair Rd | | | Baltimore | MD | 21206 | 9/16/2019 |
| 6042410 | HICKHAM INDUSTRIES INC | 101 REDCLIFF DR | | | CLAIRTON | PA | 15025 | 9/24/2019 |
| 6079274 | Hillyard, Robert J. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | Hipower Systems | 16600 Theden St. | | Ulathe | KS | 66062 | 8/13/2019 |
| 6082523 | HINER & PARTNERS INC | 1605 E 4TH ST STE 200 | | | SANTA ANA | CA | 92701 | 10/7/2019 |
| 6086440 | Hoifjeld, David | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6091035 | HOLT | 250 Country Club Rd | | | Eugene | OR | 97401 | 9/16/2019 |
| 6082614 | HOLTEC INTERNATIONAL | 1 HOLTEC BLVD | | | CAMDEN | NJ | 08104- | 9/24/2019 |
| 6082616 | Holtec International Corporation | 1001 N US HIGHWAY 1 | | | JUPITER | FL | 33477 | 9/24/2019 |
| 6082617 | Holton, Jeffrey | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085472 | Hormel, George | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6082658 | HOSPICE OF THE FOOTHILLS | 17440 PENN VALLEY DR | | | PENN VALLEY | CA | 95946 | 9/24/2019 |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 11270 ROUGH AND READY HWY | | | GRASS VALLEY | CA | 95945 | 9/24/2019 |
| 6105011 | Hubbard, Cleon | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL | 2261 CARION CT | | PITTSBURG | CA | 94565 | 8/13/2019 |
| 6101701 | Hull, Dennis R. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | | | ARCATA | CA | 95521 | 9/24/2019 |
| 6100557 | Humphreys, III, Miles | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6093073 | Ingersoll | 6689 OWENS DR | | | PLEASANTON | CA | 94588 | 9/24/2019 |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5069 SILVER PEAKS AVENUE INC. SUITE 6 | | | DACONO | CO | 80514 | 8/16/2019 |
| 6083439 | INSTANT INSIGHTS LAB | Instant Sights Lab | 101 Crescent Way | Apt. #2113 | SAN FRANCISCO | CA | 94134 | 8/13/2019 |
| 6083451 | INSURITY CLAIMS SOFTWARE LLC | 170 HUYSHOPE AVE | | | HARTFORD | CT | 06106- | 9/24/2019 |
| 6083601 | INTERQUEST NORTHWEST INC | 5013 N PEARL ST STE B | | | RUSTON | WA | 98407 | 9/24/2019 |
| 6083611 | INTERVINE CAPITAL CIENEGA VALLEY LLC - 10034 CIENE | 10034 CIENEGA RD | | | HOLLISTER | CA | 95023 | 9/24/2019 |
| 6083629 | INTRALINE INC | 2111 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | 9/16/2019 |
| 6083714 | IPC (USA), INC. | 20 PACIFICA STE 650 | | | IRVINE | CA | 92618 | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 126 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6083766 | ITRON | 4400 OLD CANTON RD | | | JACKSON | MS | 39211 | 9/24/2019 |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, | 313 N HIGHWAY 11 | | WEST UNION | SC | 29696 | 8/13/2019 |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 313 N HIGHWAY 11 | | | WEST UNION | SC | 29696 | 8/16/2019 |
| 6083823 | Itron, Inc. | Itron | 313 N Highway 11 | | West Union | SC | 29696 | 8/13/2019 |
| 6083879 | J&D Excavation, Inc | 9030 PAGE ST | | | NEWCASTLE | CA | 95658 | 9/24/2019 |
| 6083891 | J. ARON & COMPANY LLC | 200 WEST ST | | | NEW YORK | NY | 10282 | 9/16/2019 |
| 6083893 | J. Aron and Company LLC | 200 WEST ST | | | NEW YORK | NY | 10282 | 9/24/2019 |
| 6042488 | JACQUE PRATER | 14040 E VIA CERRO DEL MOLINO | | | VAIL | AZ | 85641 | 9/24/2019 |
| 6083946 | JALOS FOOD ENTERPRISES INC | 10147 SAN FERNANDO RD | | | PACOIMA | CA | 91331 | 9/24/2019 |
| 6084015 | JDSU CORPORATION | 1516 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | 9/24/2019 |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 6740 WASHINGTON ST | | | YOUNTVILLE | CA | 94599 | 9/24/2019 |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | 1547 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | 9/24/2019 |
| 6084253 | JNR ADJUSTMENT CO INC | 12935 46TH AVE N | | | MINNEAPOLIS | MN | 55442 | 9/24/2019 |
| 6084255 | JNR Adjustment Company, Inc | 2905 NORTHWEST BLVD STE 220 | | | MINNEAPOLIS | MN | 55441 | 9/24/2019 |
| 6084308 | JOHN T CASEY JR | | 10654 BANNER LAVA CAP RD | | NEVADA CITY | CA | 95959 | 9/16/2019 |
| 6072028 | JOHNSON, COY | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084336 | JOLI MATESSO | 1577 E EL PASO AVE | | | FRESNO | CA | 93720 | 9/24/2019 |
| 6084344 | JONAS, JAMES E | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084433 | K&R ENERGY PARTNERS, LLC | 2929 ALLEN PKWY STE 200 | | | HOUSTON | TX | 77019 | 9/24/2019 |
| 6084443 | KAESER COMPRESSORS INC | 205 NUTMEG RD S | | | SOUTH WINDSOR | CT | 06074- | 9/24/2019 |
| 6084448 | Kaheli, Hamid | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6084449 | Kaheli, Hamid | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6084444 | Kaheli, Hamid | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084447 | Kaheli, Hamid | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6084459 | Kahler Engineering, Inc. | 3940 BROAD ST STE 7-195 | | | SAN LUIS OBISPO | CA | 93401 | 9/16/2019 |
| 6084524 | Kari Aycock | 424 GRIZZLY PEAK BLVD | | | BERKELEY | CA | 94708 | 9/24/2019 |
| 6084537 | KATO, DEAN M | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084462 | Kelly, Phill | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084608 | KEMA INC | 101 STATION LNDG | | | MEDFORD | MA | 02155- | 9/24/2019 |
| 6084632 | Kent Solar, LLC | 11726 SAN VICENTE BLVD STE 414 | | | LOS ANGELES | CA | 90049 | 9/16/2019 |
| 6084637 | KERN AUTO GROUP INC | 2800 PACHECO RD | | | BAKERSFIELD | CA | 93313 | 9/24/2019 |
| 6084641 | KERN DELTA CO., LLC | 5151 N Palm Ave. | Suite #711 | Gosford & Bear Mtn | Fresno | CA | 93704 | 8/16/2019 |
| 6118550 | KES-Kingsburg, LP | 11765 E MOUNTAIN VIEW AVE | | | KINGSBURG | CA | 93631 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 353 SANTA MONICA DR | | | OXNARD | CA | 93035 | 9/24/2019 |
| 6084707 | KIARA SOLAR, INC | 2410 CAMINO RAMON STE 139 | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 6084740 | KIEFNER & ASSOCIATES INC | 3 SUGAR CREEK CENTER BLVD | | | SUGAR LAND | TX | 77478 | 9/24/2019 |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 CAMPOS LN | | | WINTERS | CA | 95694 | 9/24/2019 |
| 6084791 | King, Andy | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6084801 | Kings Canyon USD (KC Kids School) | 360 N EAST AVE | | | REEDLEY | CA | 93654 | 9/24/2019 |
| 6081731 | Kinkle | Kinkle | PO Box 370 | | Cocusa | CA | 95932 | 8/16/2019 |
| 6084829 | Kinry, Michael | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6084838 | KISTERS NORTH AMERICA INC | 1520 Eureka Rd Ste 102 | | | Roseville | CA | 95661-2849 | 8/13/2019 |
| 6085025 | KLEINFELDER GROUP INC KLEINFELDER WEST INC | 5015 SHOREHAM PL | | | SAN DIEGO | CA | 92122 | 9/24/2019 |
| 6121990 | Knobel, Zach | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085104 | Kobernick, Phillip | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085223 | Krulewitz, Andrew | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085276 | Labarge Pipe & Steel Company | 3672 STATE ROUTE 111 | | | GRANITE CITY | IL | 62040 | 9/16/2019 |
| 6084084 | Lackey, Trustee,Clarence A. | 4845 BLACK MOUNTAIN RD | | | WICKENBURG | AZ | 85390 | 9/24/2019 |
| 6085317 | LAKEHILLS COVENANT CHURCH | 7000 ROSSMORE LN | | | EL DORADO HILLS | CA | 95762 | 9/24/2019 |
| 6085366 | LANDMARK | 2727 REVERE ST | APT 5011 | | HOUSTON | TX | 77098 | 9/24/2019 |
| 6085372 | Landmark Power Exchange, Inc. | 1 GREENWAY PLZ | | | HOUSTON | TX | 77046 | 9/24/2019 |
| 6085399 | LARA, FRANCISCO J | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6067558 | Lares, Craig | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6085493 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7084 N MAPLE AVE STE 101 | | | FRESNO | CA | 93720 | 9/24/2019 |
| 6081936 | Lee, Linda S. | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6085568 | Lee, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085592 | Lemire Tractor, Inc | 40698 GRIFFIN DR | | | OAKHURST | CA | 93644 | 9/16/2019 |
| 6085626 | Letterman, Douglas | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6085762 | Lime Mountain Company | Chimney Rock Road | | | Paso Robles | CA | 93446 | 8/16/2019 |
| 6085856 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | AZUSA | CA | 91702 | 9/24/2019 |
| 6085867 | LION FOODS LLC - 2217 QUIMBY RD | 2217 Quimby Rd | | | SAN JOSE | CA | 95122 | 8/13/2019 |
| 6085916 | LIVESAFE INC | 1400 KEY BLVD STE 100 | | | ARLINGTON | VA | 22209 | 8/13/2019 |
| 6086004 | Lodi Unified School District | 542 E PINE ST | | | LODI | CA | 95240 | 9/24/2019 |
| 6086116 | Lone Oak Energy LLC | 2911 HANFORD ARMONA RD | | | HANFORD | CA | 93230 | 9/16/2019 |
| 6120951 | Lone Oak Energy LLC | 2911 HANFORD ARMONA RD | | | HANFORD | CA | 93230 | 9/24/2019 |
| 6087340 | Longerot, Keith E. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6086179 | Los Gatos Tomato Products | 7041 N VAN NESS BLVD | | | FRESNO | CA | 93711 | 9/24/2019 |
| 6086209 | LOVE AUTOMOTIVE GROUP INC | 5200 GASOLINE ALLEY DR | | | BAKERSFIELD | CA | 93313 | 9/24/2019 |
| 6086308 | Lucky Zone Inc. | 1300 CLAY ST STE 1015 | | | OAKLAND | CA | 94612 | 10/7/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 128
of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6086367 | M & M SANITARY CO - 1208 GREEN ISLAND RD | 1208 GREEN ISLAND RD | | | AMERICAN CANYON | CA | 94503 | 9/24/2019 |
| 6086528 | MACLEAN POWER SYSTEMS | 13230 EVENING CREEK DR S | | | SAN DIEGO | CA | 92128 | 9/24/2019 |
| 6086597 | MAGNUS ENERGY | 131 WHITNEY DR | | | LAKE DALLAS | TX | 75065 | 9/24/2019 |
| 6100685 | MALLAN, DELMONT | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6080474 | MANNER, FRANK | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6086673 | Marcial, Tracy | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6086699 | Marin Community College District | 2812 E VALLEY PKWY UNIT R | | | ESCONDIDO | CA | 92027 | 9/16/2019 |
| 6086883 | MARIPOSA ENERGY, LLC | 333 S GRAND AVE STE 1570 | | | LOS ANGELES | CA | 90071 | 9/24/2019 |
| 6086884 | Mariposa Energy, Llc. | Diamond Generating Corporation | 633 W. 5th Street, Suite 2700 | | Los Angeles | CA | 90071 | 8/13/2019 |
| 6086890 | MARK THOMAS & COMPANY INC | 1960 ZANKER RD | | | SAN JOSE | CA | 95112 | 9/16/2019 |
| 6086965 | Market Decisions Corporation | 8959 SW BARBUR BLVD | | | PORTLAND | OR | 97219 | 9/24/2019 |
| 6087052 | Marysville Group LLC | 1674 N VIRGINIA ST UNIT 9000 | | | RENO | NV | 89507 | 9/24/2019 |
| 6087219 | Mason, Thomas | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6087124 | Mathews, Marc | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6087236 | McConnico, Chris | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6087245 | MCDOWELL & CO INC | 124 PADDON RD | | | ROYAL OAKS | CA | 95076 | 9/24/2019 |
| 6121914 | McFarlin, Daniel R | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6064386 | mcgowan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6080044 | McIsaac, Teresa R. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6065455 | McNeil, Richard | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6087359 | McVetty, Brendan | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6087397 | MEAD AND HUNT INC | 525 W 20TH AVE | | | OSHKOSH | WI | 54902 | 9/24/2019 |
| 6087459 | Mechanical Design Concepts Inc. | 428 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | 9/24/2019 |
| 6087518 | Mediacom California LLC | 555 S CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | 9/16/2019 |
| 6087522 | MEDIAMACROS INC | 11555 MEDLOCK BRIDGE RD | | | DULUTH | GA | 30097 | 9/24/2019 |
| 6122362 | Medrano, Fernando | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6087549 | Mena, Elida | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6087681 | Merchant Men Inc. | 1081 W STUART AVE | | | FRESNO | CA | 93711 | 9/24/2019 |
| 6087694 | MERCURY INSTRUMENTS INC | Liebigstrasse 5 | | | Karlsfeld | | 85757 | 9/16/2019 |
| 6087867 | Mesesan, Mark William | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6118724 | Mesquite Solar 1, LLC | 101 ASH ST | | | SAN DIEGO | CA | 92101 | 9/24/2019 |
| 6087894 | MetLife | 1301 DOVE ST STE 370 | | | NEWPORT BEACH | CA | 92660 | 9/24/2019 |
| 6087975 | Michaele LaForge | 366 ORCHARD HILL RD | | | SAN JUAN BAUTISTA | CA | 95045 | 9/24/2019 |
| 6088034 | MICROSOFT | 28680 BRAXTON AVE | | | VALENCIA | CA | 91355 | 9/16/2019 |
| 6088035 | Microsoft Corp | 3501 BODE DR | | | SOUTH LAKE TAHOE | CA | 96150 | 9/24/2019 |
| 6088525 | Mignano | 1585 THE ALAMEDA | | | SAN JOSE | CA | 95126 | 9/24/2019 |
| 6085098 | Miller, Marja | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6088310 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE | | | SAN FRANCISCO | CA | 94124 | 9/16/2019 |
| 6117956 | Monk, Tom | 5501 SILVEYVILLE RD | | | DIXON | CA | 95620 | 9/24/2019 |
| 6106231 | Montague, Charles F. | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 129 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 1604 N CAHUENGA BLVD STE 107 | | | LOS ANGELES | CA | 90028 | 9/24/2019 |
| 6088784 | Motive Power, Inc. | 201 HIGHLAND AVE | | | PENNGROVE | CA | 94951 | 9/24/2019 |
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 6750 LONGE ST STE 100 | | | STOCKTON | CA | 95206 | 9/24/2019 |
| 6090938 | Mt Poso Cogeneration Company 36157 Famoso Road | 36157 FAMOSO WOODY RD | | | BAKERSFIELD | CA | 93308 | 9/24/2019 |
| 6091041 | Nalco Chemical Company | 2100 N WILMOT RD | | | TUCSON | AZ | 85712 | 9/24/2019 |
| 6091062 | Napa Recycling & Waste Services, LLC | 3216 VICHY AVE | | | NAPA | CA | 94558 | 9/24/2019 |
| 6091065 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 3385 HAGEN RD | | | NAPA | CA | 94558 | 9/24/2019 |
| 6091149 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY DR STE 140 | | | MORGAN HILL | CA | 95037 | 9/16/2019 |
| 6091164 | NAVIGANT CONSULTING INC | 150 N RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | 9/16/2019 |
| 6091168 | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC | 150 North Riverside Plaza Suite 2100 | | | Chicago | IL | 60606 | 9/16/2019 |
| 6091170 | Navigators Management Company, Inc. New York | 1 PENN PLZ FL 32 | | | NEW YORK | NY | 10119 | 9/16/2019 |
| 6091176 | NAVITAS PARTNERS INC | 9303 New Trails Drive Suite 300 | | | The Woodlands | TX | 77381 | 9/16/2019 |
| 6091264 | Nelson Properties Inc. | 3438 SNYDER ST APT B | | | SELMA | CA | 93662 | 9/24/2019 |
| 6092052 | Nia Stockbridge | 2674 DUNCAN AVE | | | CLOVIS | CA | 93611 | 9/24/2019 |
| 6092091 | NLH1 SOLAR LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | 9/24/2019 |
| 6067535 | Noblin, Ronald | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6092190 | NOR CAL PIPELINE SERVICES | 1875 S. River Rd | | | W Sacramento | CA | 95691-2896 | 8/13/2019 |
| 6092242 | NORTH AMERICAN SUBSTATION | 455 DOUGLAS AVE STE 1555 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/24/2019 |
| 6092284 | North Fork Community Power | 1291B STOREY AVE | | | SAN FRANCISCO | CA | 94129 | 9/24/2019 |
| 6092342 | NORTHERN CALIFORNIA POWER AGENCY | 9 CAMP RD | | | VALLECITO | CA | 95251 | 9/24/2019 |
| 6092361 | NORTHERN RURAL COMMUNITIES | 525 WALL ST | | | CHICO | CA | 95928 | 9/24/2019 |
| 6092362 | Northern Rural Communities Development Inc. | 525 WALL ST | | | CHICO | CA | 95928 | 9/24/2019 |
| 6092377 | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 45500 NORTHPORT LOOP W | | | FREMONT | CA | 94538 | 9/24/2019 |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 45500 NORTHPORT LOOP W | | | FREMONT | CA | 94538 | 9/16/2019 |
| 6092379 | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 45500 NORTHPORT LOOP W | | | FREMONT | CA | 94538 | 9/24/2019 |
| 6092406 | NORTHWEST BAPTIST CHURCH | 5415 N WEST AVE | | | FRESNO | CA | 93711 | 9/24/2019 |
| 6095184 | Novotny, Gregory | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6092482 | Nowell, Maxine | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 130 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6092490 | NRG MARSH LANDING LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | 9/16/2019 |
| 6044743 | NRG Power Marketing LLC | 1360 POST OAK BLVD STE 2000 | | | HOUSTON | TX | 77056 | 9/24/2019 |
| 6092497 | NRG/Genon | 1360 Post Oak Blvd Suite 2000 | | | Houston | TX | 77056 | 9/16/2019 |
| 6092505 | nTherm, LLC | 1430 LARIMER ST STE 302 | | | DENVER | CO | 80202 | 9/24/2019 |
| 6092529 | NUCLEAR LOGISTICS INC | 3100 W 7TH ST STE 500 | | | FORT WORTH | TX | 76107 | 9/24/2019 |
| 6092581 | Oakland Citizens Committee for Urban Renewal (OCCUR) | 1330 BROADWAY STE 1030 | | | OAKLAND | CA | 94612 | 9/24/2019 |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 5475 REDWOOD RD | | | OAKLAND | CA | 94619 | 9/24/2019 |
| 6092760 | OCCUPATIONAL HEALTH CENTERS | 103 INTERCOM DR STE B | | | MADISON | AL | 35758 | 9/24/2019 |
| 6092772 | OFF MARKET DATA INC DBA URBINT | 636 Broadway Rm 1000 | | | NEW YORK | NY | 10012-2609 | 8/13/2019 |
| 6093100 | OLIVINE INC | 1801 BRENTWOOD RD | | | OAKLAND | CA | 94602 | 9/16/2019 |
| 6093129 | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES | Omega Consultants | 105 Mitchell Rd. | Ste. 201 | OAK RIDGE | TN | 37830 | 8/13/2019 |
| 6093437 | Open Access Technology International, Inc. | 2300 BERKSHIRE LN N # MAILDROP | | | MINNEAPOLIS | MN | 55441 | 9/24/2019 |
| 6120949 | Open Sky Power LLC | 12103 W ELKHORN AVE | | | RIVERDALE | CA | 93656 | 9/24/2019 |
| 6093443 | Open Systems International, Inc. | 3600 HOLLY LN N STE 40 | | | MINNEAPOLIS | MN | 55447 | 9/24/2019 |
| 6093443 | Open Systems International, Inc. | 3600 HOLLY LN N STE 40 | | | MINNEAPOLIS | MN | 55447 | 10/7/2019 |
| 6093447 | OPEN TEXT INC | 100 TRI STATE INTL | | | LINCOLNSHIRE | IL | 60069 | 9/24/2019 |
| 6093456 | Operation Technology, Inc. | 17 GOODYEAR | | | IRVINE | CA | 92618 | 9/24/2019 |
| 6093503 | OpticAccess, LLC | 1120 NW COUCH ST FL 10 | | | PORTLAND | OR | 97209 | 9/24/2019 |
| 6093504 | Optima Software, Inc | 100 HOWE AVE STE 120N | | | SACRAMENTO | CA | 95825 | 10/7/2019 |
| 6093558 | Orlando, Robert | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6118832 | Oroville Solar, LLC | 1 MARKET PLZ STE 4025 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6093587 | Ortigalita Power Company LLC | 1800 SCOTT ST | | | SAN FRANCISCO | CA | 94115 | 9/24/2019 |
| 6093658 | Owens-Brockway Glass Container Inc. | 22302 HATHAWAY AVE | | | HAYWARD | CA | 94541 | 9/24/2019 |
| 6093718 | PA CONSULTING GROUP INC | 279 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520- | 9/24/2019 |
| 6093829 | Pacific Investment Management Company | 650 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | 9/24/2019 |
| 6045018 | PACIFIC LUMBER COMPANY | 571 3RD AVE # B | | | CHULA VISTA | CA | 91910 | 9/24/2019 |
| 6093887 | Pacific Summit Energy LLC | 305 W AUSTIN ST | | | NEW BRAUNFELS | TX | 78130 | 9/24/2019 |
| 6093938 | PANASONIC INDUSTRIAL CO | 1 PANASONIC WAY | | | SECAUCUS | NJ | 07094 | 9/16/2019 |
| 6094882 | PATHION, Inc. | 16450 LOS GATOS BLVD | | | LOS GATOS | CA | 95032 | 9/24/2019 |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 828 W MAIN ST | | | GRASS VALLEY | CA | 95945 | 9/24/2019 |
| 6094966 | Peak Six Power & Gas, LLC | 640 TILLERY ST # 400 | | | AUSTIN | TX | 78702 | 9/16/2019 |
| 6094967 | Peak Six Power & Gas, LLC | 640 TILLERY ST # 400 | | | AUSTIN | TX | 78702 | 9/16/2019 |
| 6094983 | Pemberton, Merlie | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6091344 | Penman | 1407 2ND ST | | | NAPA | CA | 94559 | 9/16/2019 |
| 6095078 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 25354 CYPRESS AVE | | | HAYWARD | CA | 94544 | 9/24/2019 |
| 6081994 | Petrusha Enterprises | 1336 4TH ST | | | EUREKA | CA | 95501 | 9/16/2019 |
| 6095295 | Pforsich, Tim | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6095302 | PG&E Corporation | 1 E PRATT ST STE 800 | | | BALTIMORE | MD | 21202 | 9/24/2019 |
| 6095310 | PG&E Corporation Support Services II, Inc. | 1 MARKET PLZ FL 24 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6095311 | PG&E Corporation Support Services, Inc. | 1 MARKET PLZ FL 24 | | | SAN FRANCISCO | CA | 94105 | 9/24/2019 |
| 6095323 | PHILIP TRANSPORTATION AND | 5151 SAM FELIPE # 1600 | | | HOUSTON | TX | 77056 | 9/24/2019 |
| 6045256 | PHYSICAL REHABILITATION NETWORK | 1200 CORPORATE DR STE 400 | | | BIRMINGHAM | AL | 35242 | 9/24/2019 |
| 6095564 | Pipe and Plant Solutions | 2000 5TH ST | | | BERKELEY | CA | 94710 | 9/16/2019 |
| 6095624 | PITNEY BOWES MANAGEMENT SERVICES | 280 VALLEY DR | | | BRISBANE | CA | 94005 | 9/24/2019 |
| 6095884 | PL ENERGY LLC | 332 PLAZA ESTIVAL | | | SAN CLEMENTE | CA | 92672 | 9/24/2019 |
| 6095930 | PLASCO ID HOLDINGS LLC | 5830 NW 163RD ST | | | MIAMI Lakes | FL | 33014-5600 | 8/13/2019 |
| 6096029 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | 9/24/2019 |
| 6045278 | POSTAL SERVICE, US (USPS) | 329 PRIMROSE RD | | | BURLINGAME | CA | 94010 | 9/16/2019 |
| 6096018 | POWELL, FLOYD | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6096086 | POWER ANALYTICS CORPORATION | Power Analytics Corporation | 2621 Spring Forest Rd. | Ste. #101 | Raleigh | NC | 27615 | 8/16/2019 |
| 6096093 | Power Costs, Inc. | 301 DAVID L BOREN BLVD | | | NORMAN | OK | 73072 | 9/24/2019 |
| 6096194 | PRAXAIR | 2430 CAMINO RAMON STE 310 | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 6096214 | PRECISION AIR SYSTEMS INC | P O BOX 5128 | | | BAKERSFIELD | CA | 93388-5128 | 8/13/2019 |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 3217 PATTON WAY | | | BAKERSFIELD | CA | 93308 | 9/24/2019 |
| 6096315 | PREMIER EQUIPMENT RENTALS INC | 5001 STINE RD | | | BAKERSFIELD | CA | 93313 | 9/24/2019 |
| 6096341 | Princeton Natural Gas | 34184 PACIFIC COAST HWY # D | | | DANA POINT | CA | 92629 | 9/24/2019 |
| 6096343 | Princeton Natural Gas, LLC | 34184 PACIFIC COAST HWY # D | | | DANA POINT | CA | 92629 | 9/24/2019 |
| 6097024 | PROCTOR ENGINEERING GRP LTD | 418 MISSION AVE | | | SAN RAFAEL | CA | 94901 | 9/24/2019 |
| 6097058 | Project Navigator Limited Inc. | 1 POINTE DR STE 320 | | | BREA | CA | 92821 | 10/7/2019 |
| 6104316 | Prosperi, Robert | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6097129 | PS ENERGY GROUP INC | 135 S LA SALLE ST STE 1275 | | | CHICAGO | IL | 60603 | 9/24/2019 |
| 6098150 | PSC Industrial Outsourcing, LP | 62117 RAILROAD ST | | | SAN ARDO | CA | 93450 | 9/24/2019 |
| 6098160 | PTC INC | 121 SEAPORT BLVD | | | BOSTON | MA | 02210- | 9/24/2019 |
| 6098183 | PUREHM US INC | 1 INTERNATIONAL DR | | | PORT CHESTER | NY | 10573 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6098206 | QEP Marketing Company | 1050 17TH ST STE 500 | | | DENVER | CO | 80265 | 9/16/2019 |
| 6098207 | QEP Marketing Company | 1050 17TH ST STE 500 | | | DENVER | CO | 80265 | 9/16/2019 |
| 6098623 | QUANTUM ENERGY SERVICES AND | 1330 BROADWAY # 302 | | | OAKLAND | CA | 94612 | 9/24/2019 |
| 6098630 | Quantum Secure, Inc. | 3590 N 1ST ST STE 320 | | | SAN JOSE | CA | 95134 | 9/16/2019 |
| 6098663 | Quest Software, Inc. | 5 Polaris Way | | | Aliso Viejo | CA | 92656 | 8/16/2019 |
| 6045370 | R & S ERECTION INC | 1132 BROADWAY ST | | | VALLEJO | CA | 94590 | 9/24/2019 |
| 6118430 | Radius Global Market Research | 50 CALIFORNIA ST STE 3050 | | | SAN FRANCISCO | CA | 94111 | 9/16/2019 |
| 6118433 | Radius GMR, LLC | 50 CALIFORNIA ST STE 3050 | | | SAN FRANCISCO | CA | 94111 | 9/16/2019 |
| 6098930 | RDAF ENERGY SOLUTIONS, LLC | 1147 MARSH RD APT 419 | | | CHARLOTTE | NC | 28209 | 9/16/2019 |
| 6118817 | RE Astoria LLC | 18500 GASKELL RD | | | ROSAMOND | CA | 93560 | 9/24/2019 |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 53 Pacific Avenue | | | Redway | CA | 95560 | 9/16/2019 |
| 6098959 | Rebecca Schenck | 152 S SEYMOUR ST | | | NAPA | CA | 94559 | 9/24/2019 |
| 6045393 | RECLAMATION DISTRICT 1606 | 429 1ST ST | | | WOODLAND | CA | 95695 | 9/16/2019 |
| 6045394 | RECLAMATION DISTRICT 1608 | 509 W WEBER AVE # 5 | | | STOCKTON | CA | 95203 | 9/24/2019 |
| 6045398 | RECLAMATION DISTRICT 2047 | 235 E WEBER AVE | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045400 | RECLAMATION DISTRICT 2058 | 311 E MAIN ST STE 504 | | | STOCKTON | CA | 95202 | 9/16/2019 |
| 6045401 | RECLAMATION DISTRICT 2059 | 311 E MAIN ST STE 504 | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045402 | RECLAMATION DISTRICT 2060 | 1143 CRANE ST STE 200 | | | MENLO PARK | CA | 94025 | 9/24/2019 |
| 6045403 | RECLAMATION DISTRICT 2067 | 310 2ND ST | | | OAKLEY | CA | 94561 | 9/24/2019 |
| 6045405 | RECLAMATION DISTRICT 2070 | 235 E WEBER AVE | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045406 | RECLAMATION DISTRICT 2075 | 235 E WEBER AVE | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045407 | RECLAMATION DISTRICT 2086 | 311 E MAIN ST STE 504 | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045408 | RECLAMATION DISTRICT 2119 | 235 E WEBER AVE | | | STOCKTON | CA | 95202 | 9/24/2019 |
| 6045409 | RECLAMATION DISTRICT 3 | 14147 DYE ST | | | WALNUT GROVE | CA | 95690 | 9/16/2019 |
| 6045410 | RECLAMATION DISTRICT 317 | 3101 2ND ST | | | ISLETON | CA | 95641 | 9/24/2019 |
| 6045411 | RECLAMATION DISTRICT 348 | 52670 PUMPHOUSE RD | | | CLARKSBURG | CA | 95612 | 9/16/2019 |
| 6045412 | RECLAMATION DISTRICT 548 | 1101 W TOKAY ST | | | LODI | CA | 95240 | 9/16/2019 |
| 6045414 | RECLAMATION DISTRICT 556 | 14147 DYE ST | | | WALNUT GROVE | CA | 95690 | 9/24/2019 |
| 6045415 | RECLAMATION DISTRICT 563 | 13941 RIVER RD | | | WALNUT GROVE | CA | 95690 | 9/24/2019 |
| 6045417 | RECLAMATION DISTRICT 70 | 1138 4TH ST | | | COLUSA | CA | 95932 | 9/24/2019 |
| 6045419 | RECLAMATION DISTRICT 765 | 1327 SANDERLING IS | | | RICHMOND | CA | 94801 | 9/24/2019 |
| 6100245 | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY | Recology | 1675 Rogers Ave. | | San Jose | CA | 95112 | 8/16/2019 |
| 6100253 | Recurrent Energy | 2309 OREGON ST | | | BERKELEY | CA | 94705 | 9/24/2019 |
| 6100259 | Red Diamond Cooling, Inc | 2101 SINTON RD | | | SANTA MARIA | CA | 93458 | 10/7/2019 |
| 6100298 | Redwood Coast Energy Authority | 633 3RD ST | | | EUREKA | CA | 95501 | 9/16/2019 |
| 6100312 | Redwood Food Packing Co | 12667 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 6105108 | Reid, Bill | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6100402 | Reliant Energy Services, Inc | 100 MAIN ST | | | HOUSTON | TX | 77002 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6100409 | Remedy Interactive, Inc. | 655 REDWOOD HWY FRONTAGE RD | | | MILL VALLEY | CA | 94941 | 9/24/2019 |
| 6100423 | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT | 5440 Corporate Dr Ste 275 | | | Troy | MI | 48098 | 9/16/2019 |
| 6100446 | Repsol Energy North America Corporation | 2001 TIMBERLOCH PL | | | SPRING | TX | 77380 | 9/24/2019 |
| 6100499 | Resource Refocus | 221 Mountain Ave | | | Piedmont Ave | CA | 94611 | 8/13/2019 |
| 6100514 | RESOURCE REFOCUS LLC | Resource Refocus LLC | 221 Mountain Ave. | | Piedmont | CA | 94611 | 8/13/2019 |
| 6100534 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE # 121 | | | FRESNO | CA | 93704 | 9/24/2019 |
| 6100543 | REYNOLDS EQUIPMENT CO | 10705 PLANO RD STE 200 | | | DALLAS | TX | 75238 | 9/24/2019 |
| 6069137 | Reynolds, Pres., Rod | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6100645 | Riedy, Elissa | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6080564 | ROBERT, HOLSCHER | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6101419 | Rocket Software (US) LLC | 51 DUDLEY RD | | | NEWTON CENTER | MA | 02459- | 9/24/2019 |
| 6108523 | Rogers-Millhollin, Denna | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 333 Hurlbutt St | | | Wilton | CT | 06897 | 9/16/2019 |
| 6084842 | Rollings, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6101693 | Royal Bank of Canada | 9255 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | 9/24/2019 |
| 6101870 | RR DONNELLEY & SONS COMPANY | 111 S WACKER DR | | | CHICAGO | IL | 60606 | 9/24/2019 |
| 6101894 | Rudolph and Sletten, Inc. | 2 Circle Star Way FL 4 | | | San Carlos | CA | 94070 | 8/16/2019 |
| 6101898 | RUI CREDIT SERVICES INC | 1305 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | 9/16/2019 |
| 6101927 | RUTTER ARMY INC | 2684 S CHERRY AVE | | | FRESNO | CA | 93706 | 10/7/2019 |
| 6074094 | Saccani, Dan | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6118659 | Sacramento Municipal Utility District | 14440 TWIN CITIES RD | | | HERALD | CA | 95638 | 9/24/2019 |
| 6102863 | SAFE DESIGNS INC | 2525 E CAMELBACK RD STE 860 | | | PHOENIX | AZ | 85016 | 9/24/2019 |
| 6102902 | SAFETY-KLEEN SYSTEMS INC | 2600 N CENTRAL EXPY | | | RICHARDSON | TX | 75080 | 9/24/2019 |
| 6102908 | SAFWAY SERVICES | 14622 SEAFORTH AVE | | | NORWALK | CA | 90650 | 9/24/2019 |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 10194 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | 9/24/2019 |
| 6103028 | Saja Energy LLC | 5373 W ALABAMA ST | | | HOUSTON | TX | 77056 | 9/24/2019 |
| 6103060 | Salinas, City of | 12 CENTER ST | | | SALINAS | CA | 93905 | 9/24/2019 |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 911 Sunset Drive | | | Hollister | CA | 95023 | 9/16/2019 |
| 6103090 | SAN CARLOS SCHOOL | 450 CHURCH ST | | | MONTEREY | CA | 93940 | 9/24/2019 |
| 6045570 | SAN FRANCISCO CITY COUNTY | 1550 EVANS AVE | | | SAN FRANCISCO | CA | 94124 | 9/24/2019 |
| 6103446 | San Francisco State University | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | 9/24/2019 |
| 6103526 | SAN JOAQUIN COMMUNITY HOSPITAL -1524 28TH ST LOT 9 | 1524 27TH ST STE 402 | | | BAKERSFIELD | CA | 93301 | 9/24/2019 |
| 6103527 | San Joaquin Council of Govts | 1820 N HUNTER ST | | | STOCKTON | CA | 95204 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6082750 | Sandridge Partners, a California Limited Partnership | 3121 W MARCH LN STE 100 | | | STOCKTON | CA | 95219 | 9/24/2019 |
| 6045750 | SANTA FE LAND IMPROVEMENT COMPANY | 3 North Chamisa Drive Suite 2 | | | Santa Fe | NM | 87508 | 9/16/2019 |
| 6103732 | SANTA MARIA VALLEY RAILROAD | 1599 A ST | | | SANTA MARIA | CA | 93455 | 9/24/2019 |
| 6103845 | SAVE MART SUPERMARKETS | 1914 AIRPORT THRUWAY | | | COLUMBUS | GA | 31904 | 9/24/2019 |
| 6103851 | Sayeh Petroleum Inc. | 2690 UNION AVE | | | SAN JOSE | CA | 95124 | 9/24/2019 |
| 6103853 | SBA COMMUNICATIONS CORP | 5900 BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487 | 9/24/2019 |
| 6072311 | Schlagel, Pres., Don | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6103915 | Schneider Electric USA, Inc | 1 BOSTON PL | | | BOSTON | MA | 02108- | 9/24/2019 |
| 6113727 | SCOTT, LOIS | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6118438 | ScriptLogic Corporation | 10150 HIGHLAND MANOR DR | | | TAMPA | FL | 33610 | 9/16/2019 |
| 6104017 | ScriptLogic Corporation | 10150 HIGHLAND MANOR DR | | | TAMPA | FL | 33610 | 9/24/2019 |
| 6114926 | Seandel, Aaron | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6121038 | Seay Jr., Jerel D | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6104114 | SEEKOPS INC | 6101 W. Courtyard Dr | Bldg 5-100 | | Austin | TX | 78730-5065 | 8/13/2019 |
| 6104121 | SEISMIC WARNING SYSTEMS INC | 19900 MACARTHUR BLVD # 66 | | | IRVINE | CA | 92612 | 9/24/2019 |
| 6117382 | SEMITROPIC WATER STORAGE DISTRICT | 1101 CENTRAL AVE | | | WASCO | CA | 93280 | 10/7/2019 |
| 6104282 | SEMPER CONSTRUCTION INC | 310 S MAIN ST | | | TEMPLETON | CA | 93465 | 9/24/2019 |
| 6104290 | SENSEMETRICS INC | 750 B Street, Suite 1630 | | | SAN DIEGO | CA | 92101 | 8/13/2019 |
| 6104309 | SERENA REDER | 25604 BEJOAL ST | | | BARSTOW | CA | 92311 | 10/7/2019 |
| 6104312 | Serena Software, Inc. | 22801 VENTURA BLVD STE 205 | | | WOODLAND HILLS | CA | 91364 | 9/24/2019 |
| 6104321 | Seveska, Mark R | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6104326 | SF PLASTIC & SIGN SUPPLY | 716 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | 8/16/2019 |
| 6121067 | Sharp, Mark Anthony | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6104508 | Shimabukuro, Grant | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6104572 | Sierentz Global Merchants LLC | 2800 POST OAK BLVD STE 5200 | | | HOUSTON | TX | 77056 | 9/24/2019 |
| 6104574 | Sierra Business Council | 10183 TRUCKEE AIRPORT RD | | | TRUCKEE | CA | 96161 | 9/24/2019 |
| 6104581 | SIERRA CONTROLS LLC | 5470 LOUIE LN STE 104 | | | RENO | NV | 89511 | 9/24/2019 |
| 6104664 | SIERRA PINE LTD | 1900 W WINTON AVE | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6104722 | SIERRAPINE LTD. | 11300 RIDGE RD | | | MARTELL | CA | 95654 | 9/16/2019 |
| 6121565 | Sizemore, Brian | ADDRESS ON FILE | | | | | | 8/13/2019 |
| 6105062 | SKYLINE TREE ENTERPRISE INC | 4006 MERRYWOOD DR | | | COTTONWOOD | CA | 96022 | 9/16/2019 |
| 6122087 | Slayton, Timothy | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6105075 | SLO CELLULAR INCORPORATED | 149 NIBLICK RD | | | PASO ROBLES | CA | 93446 | 10/7/2019 |
| 6067603 | Sloand, Christine | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6093591 | Smith, III, Wilbur H. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6105205 | Snow, Jerry Mark | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6041497 | Snyder, Andy | PO BOX 750 | | | ALTA | CA | 95701 | 9/24/2019 |
| 6121374 | Sokolowski, Christopher Scott | ADDRESS ON FILE | | | | | | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6105318 | SOLAR GROUNDS LANDSCAPING INC | 176 # 800 | | | CLOVIS | CA | 93612 | 9/24/2019 |
| 6104457 | Solari, John | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6105410 | Soudi Consultants | 26 SASSAFRAS | | | SAN RAMON | CA | 94582 | 9/24/2019 |
| 6105442 | Source Energy | 11 VIA PERICO | | | RANCHO SANTA MARGARITA | CA | 92688 | 9/24/2019 |
| 6105443 | South Bay Historic Chinese American Cemetery Corp | 2021 THE ALAMEDA STE 130 | | | SAN JOSE | CA | 95126 | 9/24/2019 |
| 6105490 | SOUTH YUBA CLUB INC | 130 W BERRYHILL DR | | | GRASS VALLEY | CA | 95945 | 9/24/2019 |
| 6105595 | Southern Cross Corp.DBA Spear Group, Inc | 2 SUN CT STE 400 | | | NORCROSS | GA | 30092 | 9/24/2019 |
| 6056453 | SOUTHERN PACIFIC RAILROAD COMPANY | Southern Pacific Building 1 | Market Plaza | | San Francisco | CA | 94105 | 9/16/2019 |
| 6092423 | SOUTHERN PACIFIC RAILROAD COMPANY | FM 1988 | | | LIVINGSTON | TX | 77351 | 9/24/2019 |
| 6105991 | SPIKE N RAIL | 2910 PEA SOUP ANDERSON BLVD | | | SELMA | CA | 93662 | 9/24/2019 |
| 6106006 | Sprint Solutions, Inc. | 12524 SUNRISE VALLEY DR | | | RESTON | VA | 20191 | 9/24/2019 |
| 6106190 | SR DIVERSIFIED LLC | 2377 GOLD MEADOW WAY STE 228 | | | GOLD RIVER | CA | 95670 | 9/24/2019 |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 2021 OMEGA RD STE 200 | | | SAN RAMON | CA | 94583 | 9/24/2019 |
| 6106198 | Srsic, Ed and Myth | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6106217 | ST JOHNS LUTHERAN CHURCH | 250 W ADAMS AVE | | | LOS BANOS | CA | 93635 | 9/24/2019 |
| 6103905 | Stanion, James C. | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6106297 | Stanley Harbour | 3104 N ANGUS ST | | | FRESNO | CA | 93703 | 9/24/2019 |
| 6106617 | STANTEC CONSULTING SERVICES INC | 200 10160 112 ST | | | EDMONTON | KY | 42129 | 9/24/2019 |
| 6068484 | State of California - Dept. of Parks & Recreation | 1217 S MAIN ST | | | YREKA | CA | 96097 | 9/24/2019 |
| 6106791 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1000 Main ST | | | Irvine | CA | 92614-6715 | 8/13/2019 |
| 6106895 | Statewide Traffic Safety and Signs, Inc | 1000 Main ST | | | Irvine | CA | 92614-6715 | 8/13/2019 |
| 6072586 | Staudenmayer, Edward | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6106915 | STELLARTECH RESEARCH CORP | 1346 BORDEAUX DR | | | SUNNYVALE | CA | 94089 | 10/7/2019 |
| 6106966 | STETLER, CLAUDIA G | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6106996 | STINSON STATIONERS | 2235 H ST | | | BAKERSFIELD | CA | 93301 | 9/24/2019 |
| 6107006 | Stockbridge, Nia | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6107020 | Stockbridge, Nia | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6106999 | Stockbridge, Nia | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 6107031 | Stockton Sailing Club | 4980 BUCKLEY COVE WAY | | | STOCKTON | CA | 95219 | 10/7/2019 |
| 6067681 | STOLO, DOMINIC V | ADDRESS ON FILE | | | | | | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 136 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6093868 | Stover, Tony & Megan | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6107100 | Strategic Energy LLC | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | 10/7/2019 |
| 6107103 | STRAUCH & COMPANY INC | 1129 N BEALE RD | | | MARYSVILLE | CA | 95901 | 9/24/2019 |
| 6085466 | Sullivan, Thomas & Karen | ADDRESS ON FILE | | | | | | 8/16/2019 |
| 6107276 | Sungard Treasury Systems, Inc. | 23975 PARK SORRENTO # 4 | | | CALABASAS | CA | 91302 | 9/24/2019 |
| 6107295 | Sunrise Power Company, LLC | 12857 SUNRISE POWER RD | | | FELLOWS | CA | 93224 | 9/24/2019 |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 782 RIDDER PARK DR | | | SAN JOSE | CA | 95131 | 9/24/2019 |
| 6107417 | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 782 RIDDER PARK DR | | | SAN JOSE | CA | 95131 | 9/24/2019 |
| 6107440 | Surewest Telephone | 121 S 17TH ST | | | MATTOON | IL | 61938 | 9/24/2019 |
| 6067168 | Sweeney, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6107528 | Swirl, Inc | 15 LOMBARD ST | | | SAN FRANCISCO | CA | 94111 | 9/24/2019 |
| 6107543 | SYBASE INC | 1870 EMBARCADERO RD | | | PALO ALTO | CA | 94303 | 9/24/2019 |
| 6074004 | Sylvester | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6107562 | T C INSPECTION INC | 124 PARKER AVE | | | RODEO | CA | 94572 | 9/16/2019 |
| 6107570 | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1090 Fountain St N | | | Cambridge | ON | 3E 1A3 | 9/16/2019 |
| 6107614 | Tait North America, Inc. | 15340 PARK ROW | | | HOUSTON | TX | 77084 | 9/24/2019 |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | 20902 CABOT BLVD | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6077240 | Tarantolo, Nell | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6107875 | Team Environmental Services, Inc | 1019 S HOOD ST | | | ALVIN | TX | 77511 | 9/24/2019 |
| 6107965 | TELESOFT CORP, DBA MDSL | 1661 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | 9/24/2019 |
| 6108145 | TEXACO INCORPORATED | 128 E MAIN ST | | | ELMSFORD | NY | 10523 | 9/24/2019 |
| 6080563 | Tharp | 9750 KELSEY CREEK DR | | | KELSEYVILLE | CA | 95451 | 10/7/2019 |
| 6108198 | THE CABINET CO INC | 14539 BLYTHE ST STE A11 | | | PANORAMA CITY | CA | 91402 | 9/24/2019 |
| 6108214 | THE DAVEY TREE EXPERT COMPANY | 1500 N.MANTUA ST. | | | KENT | OH | 44240 | 8/13/2019 |
| 6108282 | The Kennedy Meadows Resourt and Pack Station | HIGHWAY 108 | | | SONORA | CA | 95370 | 10/7/2019 |
| 6108338 | The Okonite Company, Inc | 100 HILLTOP RD | | | RAMSEY | NJ | 07446- | 9/24/2019 |
| 6108447 | THE TRAILER CO | 12919 APPALOOSA AVE | | | BAKERSFIELD | CA | 93314 | 9/24/2019 |
| 6108484 | THERESA E CARNAHAM | 408 BRIDGECREEK DR | | | COLUMBIA | SC | 29229 | 9/24/2019 |
| 6119787 | T-Mobile West LLC | 19756 COLIMA RD STE B | | | ROWLAND HEIGHTS | CA | 91748 | 9/24/2019 |
| 6109068 | Tom, King Gee | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6109072 | TomaTek Inc. | 2502 N ST | | | FIREBAUGH | CA | 93622 | 9/24/2019 |
| 6118680 | Topaz Solar Farms LLC | 10400 HELIOS WAY | | | SANTA MARGARITA | CA | 93453 | 9/16/2019 |
| 6109080 | Topaz Solar Farms LLC | 10400 HELIOS WAY | | | SANTA MARGARITA | CA | 93453 | 9/16/2019 |
| 6109091 | TOTAL FILTRATION SERVICES | 12186 AVENUE 272 | | | VISALIA | CA | 93277 | 9/24/2019 |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 123 S CLOVERDALE BLVD | | | CLOVERDALE | CA | 95425 | 10/7/2019 |
| 6109134 | TOWN OF COLMA | 1198 EL CAMINO REAL | | | COLMA | CA | 94014 | 9/24/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6057398 | TRAVIS AIR FORCE BASE | 4111 AIRMEN DR | | | TRAVIS AFB | CA | 94535 | 9/24/2019 |
| 6109965 | TRC ENGINEERS INC | 10 MAXWELL DR STE 200 | | | CLIFTON PARK | NY | 12065 | 9/24/2019 |
| 6110454 | Tri Flame Propane | 14368 SKYWAY | | | MAGALIA | CA | 95954 | 9/24/2019 |
| 6110469 | TRI-CITY ENGRAVERS | 36840 OLIVE ST | | | NEWARK | CA | 94560 | 9/24/2019 |
| 6110501 | Trident Environmental and Engineering, Inc. | 110 L ST STE 1 | | | ANTIOCH | CA | 94509 | 9/24/2019 |
| 6110894 | Tripwire, Inc. | 101 SW MAIN ST STE 1500 | | | PORTLAND | OR | 97204 | 9/16/2019 |
| 6111026 | TURBINE CONTROLS CORPORATION | 1 HEWITT SQ # 244 | | | EAST NORTHPORT | NY | 11731 | 9/24/2019 |
| 6111028 | Turk, Diana Kristina | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6111086 | TURNER CONSTRUCTION COMPANY | 1621 S DOUGLASS RD | | | ANAHEIM | CA | 92806 | 9/24/2019 |
| 6103931 | Turner et al | 463 W CALDWELL ST | | | COMPTON | CA | 90220 | 9/24/2019 |
| 6111121 | Tyco Integrated Security LLC | 1 TOWN CENTER RD | | | BOCA RATON | FL | 33486 | 9/16/2019 |
| 6111152 | U.S. Coast Guard | 42 EAGLE COAST GUARD ISLE | | | ALAMEDA | CA | 94501 | 9/24/2019 |
| 6111163 | U.S. Forest Service/Modoc NF | 26533 STATE HIGHWAY 20 | | | NEVADA CITY | CA | 95959 | 9/24/2019 |
| 6111192 | Uber Technologies | 1455 MARKET ST FL 4 | | | SAN FRANCISCO | CA | 94103 | 9/24/2019 |
| 6111194 | UBIQUITEL LLC | 1 W ELM ST # 4 | | | CONSHOHOCKEN | PA | 19428 | 9/24/2019 |
| 6111240 | ULTRA RESOURCES | 1200 SUMMIT AVE STE 700 | | | FORT WORTH | TX | 76102 | 9/24/2019 |
| 6057414 | unassigned | 2300 W VICTORY BLVD STE A | | | BURBANK | CA | 91506 | 9/24/2019 |
| 6111316 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | 2000 South Colorado Blvd | | | Denver | CO | 80222 | 9/16/2019 |
| 6111335 | UNIFY CONSULTING LLC | 8259 122ND AVE NE STE 200 | | | KIRKLAND | WA | 98033 | 8/13/2019 |
| 6111342 | UNION OIL COMPANY CALIFORNIA | 5552 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | 9/24/2019 |
| 6060542 | UNION PACIFIC RAILROAD COMPANY | 95 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | 9/24/2019 |
| 6111917 | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 21105 CABOT BLVD | | | HAYWARD | CA | 94545 | 9/16/2019 |
| 6111988 | URENCO LIMITED | 4727 E WARNER RD APT 1082 | | | PHOENIX | AZ | 85044 | 9/24/2019 |
| 6112003 | URS CORPORATION AMERICAS | 5772 BOLSA AVE STE 100 | | | HUNTINGTON BEACH | CA | 92649 | 9/24/2019 |
| 6112012 | US BANK | 8 BROAD ST | | | NEW YORK | NY | 10005 | 9/24/2019 |
| 6112027 | US INTEC INC | 11800 INDUSTRY AVE | | | FONTANA | CA | 92337 | 9/24/2019 |
| 6106634 | Utility Tree Services, Inc. | 6100 FRANCIS BOTELLO RD | | | GOLETA | CA | 93117 | 9/24/2019 |
| 6111153 | Valero Refining Company | 1651 ALAMEDA ST | | | WILMINGTON | CA | 90744 | 9/24/2019 |
| 6112469 | Varolii Corporation | 1 WAYSIDE RD # TAX | | | BURLINGTON | MA | 01803- | 9/24/2019 |
| 6057457 | VASQUEZ COFFEE | 377 OYSTER POINT BLVD STE 12 | | | SOUTH SAN FRANCISCO | CA | 94080 | 9/24/2019 |
| 6112521 | VEREGY CONSULTING LLC | Veregy Consulting | 2 Embarcadero Center | 8th FL | San Fransico | CA | 94111 | 8/13/2019 |
| 6112636 | VF Mall LLC Westfield | 2855 Stevens Creek Blvd | | | Santa Clara | CA | 95050-6709 | 9/16/2019 |

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 138 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6112638 | VIA WEST INC | 1070 W PLACITA DE LA COTONIA | | | GREEN VALLEY | AZ | 85622 | 9/16/2019 |
| 6112697 | VILLA PETROLEUM CORP. | 2850 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95128 | 9/16/2019 |
| 6112729 | VISION CRITICAL COMMUNICATIONS INC | 40 King St W 41st Floor | | | Toronto | ON | M5H 3Y2 | 9/16/2019 |
| 6122376 | Walker, Brian | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6112923 | WARTSILA NORTH AMERICA INC | 11710 N GESSNER RD #A | | | HOUSTON | TX | 77064 | 8/13/2019 |
| 6112925 | WARTSILA NORTH AMERICA INC AUTOMATION | 16330 AIR CENTER BLVD | | | HOUSTON | TX | 77032 | 10/7/2019 |
| 6112926 | Wartsila North America, Inc. | 1313 MACARTHUR AVE | | | HARVEY | LA | 70058 | 9/24/2019 |
| 6113064 | WATERSHED SCIENCES INC | 1410 INDIAN TRAIL LILBURN RD | | | NORCROSS | GA | 30093 | 9/24/2019 |
| 6113080 | WATTTIME CORPORATION | 1111 BROADWAY FL 3 | | | OAKLAND | CA | 94607 | 9/16/2019 |
| 6113189 | Wellington Management Company, LLC | 4 Embarcadero Ctr | Ste 2610 | | San Francisco | CA | 94111 | 8/16/2019 |
| 6113222 | WESCO DISTRIBUTION INC | 3135 DIABLO AVE | | | HAYWARD | CA | 94545 | 9/24/2019 |
| 6117830 | WEST COAST GAS, INC. | 9203 Beatty Drive | | | Sacramento | CA | 95826-9702 | 9/16/2019 |
| 6113243 | WEST COAST PCS | 211 LINCOLN ST | | | ROSEVILLE | CA | 95678 | 9/16/2019 |
| 6113245 | WEST COAST PCS LLC | 211 LINCOLN ST | | | ROSEVILLE | CA | 95678 | 9/24/2019 |
| 6057558 | WEST STANISLAUS IRRIG DIST | 1800 E WEST STANISLAUS RD | | | WESTLEY | CA | 95387 | 9/24/2019 |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 2615 W GRANT LINE RD | | | TRACY | CA | 95304 | 9/24/2019 |
| 6113417 | WESTERN ENVIRONMENTAL | 233 S GLENDORA AVE | | | GLENDORA | CA | 91741 | 9/24/2019 |
| 6113504 | Western Integrated Systems | 2260 DOUGLAS BLVD STE 240 | | | ROSEVILLE | CA | 95661 | 9/24/2019 |
| 6118548 | Western Power and Steam, Inc. | 310 S SAINT MARYS ST STE 1515 | | | SAN ANTONIO | TX | 78205 | 9/24/2019 |
| 6113564 | WESTHAVEN SOLAR | 4175 W SIERRA MADRE AVE | | | FRESNO | CA | 93722 | 9/24/2019 |
| 6085574 | Wheeler-Smith, Nancy, co-trustee | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6117959 | Wheeler-Smith, Nancy, co-trustee | Nancy Wheeler Smith | 5060 California Ave | Ste. #800 | Bakersfield | CA | 93309 | 8/16/2019 |
| 6113676 | WHITE, JENNIFER SHARP | ADDRESS ON FILE | | | | | | 9/16/2019 |
| 6070183 | Williams Communications, Inc | 1 ONE WILLIAMS CTR | | | TULSA | OK | 74172 | 9/24/2019 |
| 6118461 | Wireless Applications & Consulting Services, LLC | 1650 W 82ND ST STE 1100 | | | MINNEAPOLIS | MN | 55431 | 9/24/2019 |
| 6118461 | Wireless Applications & Consulting Services, LLC | 1650 W 82ND ST STE 1100 | | | MINNEAPOLIS | MN | 55431 | 10/7/2019 |
| 6077578 | Wixom, Wayne N. | ADDRESS ON FILE | | | | | | 9/24/2019 |
| 6114009 | WM BOLTHOUSE FARMS INC | 7200 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307 | 9/24/2019 |
| 6114074 | WOODBRIDGE IRRIG DIST | PO Box 580 | | | Woodbridge | CA | 95258 | 9/16/2019 |
| 6114078 | Woodland Joint Unified School District | 1585 E GIBSON RD | | | WOODLAND | CA | 95776 | 9/16/2019 |
| 6114079 | Woodland Joint Unified School District | 1585 E GIBSON RD | | | WOODLAND | CA | 95776 | 9/16/2019 |
| 6114104 | Worksafe Technologies of Northern California, Inc. | 20787 SAINT JOAN CT | | | SARATOGA | CA | 95070 | 9/24/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 139 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 6114838 | Wrathall & Krusi, Inc | 4 Bank St | | | San Anselmo | CA | 94960 | 8/16/2019 |
| 6114839 | Wrathall & Krusi, Inc | 4 Bank St | | | San Anselmo | CA | 94960 | 8/16/2019 |
| 6114894 | WSP | 3727 W MAGNOLIA BLVD # 485 | | | BURBANK | CA | 91505 | 9/24/2019 |
| 6114929 | XEROX CORP | 21100 STATE ST | | | SAN JACINTO | CA | 92583 | 9/16/2019 |
| 6114933 | XL Insurance America, Inc. | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | 9/24/2019 |
| 6114941 | XOVERTIME INC | 10 OAKES LNDG | | | SHIRLEY | MA | 01464- | 9/24/2019 |
| 6115075 | YUBA RIVER MOULDING & MILLWORK INC | 3757 FEATHER RIVER BLVD | | | OLIVEHURST | CA | 95961 | 9/24/2019 |
| 6115097 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1421 FOXWORTHY AVE | | | SAN JOSE | CA | 95118 | 9/24/2019 |
| 6115329 | ZIEGLER, RICHARD W | ADDRESS ON FILE | | | | | | 9/24/2019 |

# **Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5902384 | AGAJANIAN, INC., D/B/A AGAJANIAN VINEYARDS & WINE COMPANY | ANNE ANDREWS, JOHN C. THORNTON, SEAN THOMAS HIGGINS | ANDREWS & THORNTON | 4701 VON KARMAN AVE STE 300 | NEWPORT BEACH | CA | 92660-2193 | 8/30/2019 |
| 5938880 | ALEXANDER, JOYCE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905942 | AMANDA THOMPSON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903362 | AMIEE D'MARIS DRENGSON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902520 | ANDERSON, DAVID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977302 | Anderson, Mary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5903028 | ANDREW CAMERON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4991981 | APLEY, KELLY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 6124534 | ASKEW, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902314 | ATKINSON, CHRISTINA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902696 | ATLAS PEAK MOUNTAIN, LLC | WILLIAM A. LEVIN, LAUREL L. SIMES, RACHEL B. ABRAMS, MEGHAN E. MCCORMICK | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | SAN FRANCISCO | CA | 94111-1024 | 8/30/2019 |
| 6115519 | BAKER, MARC L. | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903623 | BARBER, DORA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977393 | Bartone, Laurence | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5938920 | BECERRA, BERTHA A. | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5938923 | BECKWITH, ELIZABETH | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977413 | BENEFIEL, ANN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5871874 | BOLIOU, VICKY | ADDRESS ON FILE | | | | | | 9/11/2019 |
| 5977460 | BONHAM, YVONNE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977464 | BORDERS, DARLA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5936724 | BORTER, CONNIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5935706 | BOYLE, ANTHONY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5934562 | BRIGHT, ALICIA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5935332 | Bright, Derald | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5935721 | BROGAN, KRISTEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977500 | BROOKS, GEORGIANA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5907103 | BRYSON, LARRY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5907525 | Burr, Kelly | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5977529 | BURRAGE, TIFFANIE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5908390 | CAMERON, JOY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977562 | CAREY, KAREN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977594 | CATRAMBONE, JEFFREY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5933257 | CAVALLI, HELEN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5938953 | cea, mari | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5906065 | CHARLOTTE WOOD | ADDRESS ON FILE | | | | | | 8/30/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 142 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5938965 | CHAUHAN, DEEPTY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977613 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5904003 | CHRISTINA JEPSEN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977625 | CHRYSTAL, LINDA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977632 | CISNEROS, PERLA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977636 | CLARDY, LAUREN S. | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977638 | CLARK, HOLLY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977644 | CLAWSON, LISA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977651 | CLODE, OLIVER | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4992040 | CONNER, RAYMOND | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977696 | CRAIGIE, DANIEL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5930429 | DAMEN-GILPIN, PATRICIA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905869 | DAVID W. SMITH | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977733 | Davidson, Andrea | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5977736 | De Biase, Giovanni | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5930257 | DENHAM, JENNIFER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977802 | DOHERTE, TERRENCE | ADDRESS ON FILE | | | | | | 9/11/2019 |
| 5939077 | DUSAK, ANGELA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939081 | DYE, GARY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5904181 | EDWARD KINNEY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 6000445 | EKLUND, KRISTIN | ADDRESS ON FILE | | | | | | 10/1/2019 |
| 5939098 | ELLISON, DOUGLAS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5834084 | EPPERSON, SUSAN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5977892 | escalante, maria | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5977895 | Esmeyer, Henk | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5912045 | Estrada, Perla | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5929273 | FARRIS, JAMES | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902811 | FLORENCE BELLENGER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977945 | FLORES, GEORGE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977966 | FREDERICK, ROSS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5927709 | FROSCHL, ANGELA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5977977 | FYE, AMANDA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5927287 | Games, Jesus | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5925930 | GIESEL, LAURA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978043 | GILLILAND, ERIC | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5925647 | Glynn, Matthew | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5914723 | GOAD, MATTHEW | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5925118 | GONZALEZ, MARISA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939162 | GRIMM, WILLIAM | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088   Doc# 4543   Filed: 10/31/19   Entered: 10/31/19 17:11:36   Page 143 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4995439 | GROFF, MICHELE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939167 | GROTH, KERRY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5925858 | GUGGIA, BARBARA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5001463 | GUNST, ROBERT | RENNE SLOAN HOLTZMAN SAKAI LLP | GEOFFREY SPELLBERG, LOUISE H. RENNE | 555 CAPITOL MALL STE 600 | SACRAMENTO | CA | 95814-4581 | 8/30/2019 |
| 5925060 | Guttridge, Judy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978120 | Hamill, Angelina | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4914031 | HARPER, MATTHEW AARON | ADDRESS ON FILE | | | | | | 9/19/2019 |
| 5916638 | HARRIS, SHARON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5916668 | HARRISON, MONICA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978146 | HAYTON, ROBERT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5948372 | HEATHER HEINEY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5923588 | HEIDINGSFELDER, ROBERT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903384 | HELENA DONZELLI | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978190 | HERVEY, JENNIFER | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5922196 | HILLSTEAD, RYAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5918813 | HOLGUIN, RAYMOND | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978213 | HOLLER, JOHN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939180 | Howard, Michael | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978254 | HUBERT, LOETA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978262 | HUMPHREYS, DEAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5920776 | HUNT, ERIC | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5902403 | J. CORY LUCAS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5948376 | JANA KYNTL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903777 | JEAN-MARIE HESKETT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905327 | JEFF POWELL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902402 | JENNIFER INGELS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902890 | JENSEN, MICHELLE | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5905398 | JEROME RYAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5948378 | JOANNE TRAMMEL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5905253 | JOE PEREZ | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902986 | JOHN BROWN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903689 | JOHNSTON, KRISTINA | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5903689 | JOHNSTON, KRISTINA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978330 | Jones, Catherine | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5903570 | JOSEPH GODFREY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5904752 | JULIETA MARTINDELCAMPO | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 6176967 | Justin Williams | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939227 | KANG, ANDREW | ADDRESS ON FILE | | | | | | 9/25/2019 |

Case: 19-30088    Doc# 4543    Filed: 10/31/19    Entered: 10/31/19 17:11:36    Page 144 of 148

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5902989 | KAREN GUNST | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903781 | KATHLEEN HESKETT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903950 | KAUN, MEGAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939231 | KEESLING, TRACY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978370 | KEISNER, APRIL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903537 | KENNETH GILBERT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905969 | KIMBERLY TURNER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978424 | Kronen, Ken | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939274 | Kronen, Kenneth | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939282 | KUSS, KATHY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939285 | LADOUCEUR, PATRICIA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978456 | LARSON, LYNN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903975 | LAURA HOLSTINE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905594 | LEBIRK, KATHY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5930805 | LENDE, CHELLSEE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939316 | LIKES, LAURA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903536 | LINDA GIANNINI | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903027 | LINDSAY CAMERON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939321 | Liscum, Anthony | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939322 | LITCHFIELD, SHERRY | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978516 | Ljubinovic, Goran | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939348 | LORRIANE, DENNIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5905783 | LOTHROP, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905783 | LOTHROP, CHRISTOPHER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939350 | LOUPY, TISHA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939355 | Lu, David | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939361 | Ludwig, Mary | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939365 | Luna, Yeni and Enrique | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5937013 | MACIAS, GLADYS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905863 | MAE, SHELLY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939369 | MAGANA MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978577 | MAGANA, CINDY | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939373 | MAGDALENO, ELIZABETH | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978591 | MALDONADO, MATTIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5788339 | MALDONADO, MATTIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978594 | MALTBY, CATHERINE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978599 | MANUTO, JOHN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 4999177 | MARTIN, DAVIE ALLAN | PO BOX 821 | | | JACKSON | CA | 95642 | 9/25/2019 |
| 5939444 | McFarland, Nancy | ADDRESS ON FILE | | | | | | 10/7/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5978666 | MCKEON, ADAM | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978677 | MEADE, LEANDRE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978679 | MEDINA, ARTEMIO | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5929466 | MICHAEL CAMPELL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905598 | MICHAEL CARLSTON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905259 | MICHAEL PERRY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978709 | Michalka, Ashley | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939463 | migneron, nicholas | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5924736 | MOLINAR, VIRGINIA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5905973 | MONICA UDELL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978765 | MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5930610 | MORENO, ANGELICA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5905998 | MOUNT VEEDER SPRINGS LLC | 4897 EL NIDO | | | RANCHO SANTA FE | CA | 92067 | 9/25/2019 |
| 5902400 | NANCY ALCOTT | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905399 | NAOMI RYAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5923047 | NEWICK, KIM | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978835 | Newport, Dennis | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978842 | Nicholson, Amanda | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | PO BOX 1483 | | | ALAMO | CA | 94507-7483 | 8/30/2019 |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER | 2175 ROSALINE AVE STE A | | REDDING | CA | 96001-2549 | 8/30/2019 |
| 5978872 | Ocon, Jesse | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5978891 | ORNELAS, SARA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939521 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5978898 | Ortiz, Panfilo | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939543 | PALOMARES, JOHN | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5914742 | PARKISON, DEBBIE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903803 | PATRICK HOGAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939560 | PEREZ, VALENTE | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5904933 | PERLISS ESTATE VINEYARDS, LLC | 1700 MONTGOMERY ST  STE 250 | | | SAN FRANCISCO | CA | 94111-1024 | 8/30/2019 |
| 5903018 | PERRY BUTLER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902842 | PETER BERENDSEN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978975 | PETTIGREW, CRYSTAL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5978989 | PINTO, VERONICA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939593 | PIRENIAN, LINDSAY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979016 | PULIDO, ERICA | ADDRESS ON FILE | | | | | | 9/25/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5905957 | QUYEN TRAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979064 | REYES, ISELA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903010 | RIIS BURWELL | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939691 | RIVAS, YENNY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902401 | ROBERT CROSE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902988 | ROBERT GUNST | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902988 | ROBERT GUNST | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5904005 | ROBERTO JIMENEZ-LIRA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939704 | ROBERTS, PHYLLIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939726 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939728 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939769 | RUBIO HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939779 | Ryan, Michael | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5902843 | SALLY ANN BERENDSEN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5903486 | SAMANTHA FRIEDLAND | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939801 | SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5979204 | SANCHEZ, JORDAN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5905507 | Saviez Vineyard Management, Inc. | 4060 SILVERADO TRL | | | CALISTOGA | CA | 94515 | 10/7/2019 |
| 5939827 | SCHALLERT, CALEB | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939829 | SCHARDT, ANGELA | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5939832 | SCHILPEROORT , SHANE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979248 | SCOTTALLEN, VANESSA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979266 | SHAHWAN, ZAID | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5979291 | SIMMONS, CATHY | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5975912 | SIMMONS, MARY | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5939904 | Singer, Arielle | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5979308 | SMITH, CURTIS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5939940 | SOMERMEIER, AIMEE | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979344 | SOULIER, MARISA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5938629 | STAFFORD, WILLIAM SAMUEL (NORFOLK); FERRETTI, HATTIE LUCILLE (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-1290 | 8/30/2019 |
| 5939972 | Stan Graves Ceramic Tile Gaves | 6456 ROCKY LN | | | PARADISE | CA | 95969 | 10/7/2019 |
| 5910392 | STUART FUNK | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5979414 | SYMONDS, LISA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5940047 | TENNISON, JOHN | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5976317 | THOMAS, NEWTON | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5975498 | TURNER, ALYSSA | ADDRESS ON FILE | | | | | | 8/30/2019 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| 5979492 | ULITALO, JESSE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5940114 | UNDERWOOD, CHERYL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5902385 | URIEL AGUILAR | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5902987 | URSULA BROWN | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5940130 | Van Patten, Lindsy | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5940132 | VANDERMEER, KEILAH | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5940153 | VERDU, DEIDRE | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5903096 | VERONICA CISNEROS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5974976 | VICTOR GARCIA | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5009108 | VOSS, REBECCA ANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | SOLANA BEACH | CA | 92075 | 8/30/2019 |
| 5977142 | VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | 8/30/2019 |
| 5979560 | Walsh, Gregory | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5940190 | WATKINS, AMBER | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5979591 | Whiteley, Melanie | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5940215 | Wiese, Chelsea | ADDRESS ON FILE | | | | | | 10/7/2019 |
| 5979610 | WILLIAMS, RUSSELL | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 4932218 | WIRED RITE SYSTEMS INC | 1748 INDEPENDENCE BLVD STE C5 | | | SARASOTA | FL | 34234-2150 | 8/30/2019 |
| 5940256 | WOLCOTT, DENNIS | ADDRESS ON FILE | | | | | | 9/25/2019 |
| 5979662 | ZARAGOZA, CUAHUTEMOC CARLOS | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5979672 | ZELLERS, KELLI | ADDRESS ON FILE | | | | | | 8/30/2019 |
| 5940298 | Ziedenberg, Oz | ADDRESS ON FILE | | | | | | 10/7/2019 |