# EXHIBIT D



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/03/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 10 and September 11 omnibus hearings. | DS | 0.10 | $400.00 | $40.00 |
| 09/03/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 09/03/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 9/10, 11, 24 hearings (1.4); develop motion tracker (1.0) | JB | 2.40 | $150.00 | $360.00 |
| 09/04/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 10 and September 11 omnibus hearings. | DS | 0.50 | $400.00 | $200.00 |
| 09/05/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding September 11 hearing agenda (.2); emails with J. Kim regarding de minimis asset sales and settlement motions (.2). | DS | 0.40 | $400.00 | $160.00 |
| 09/06/2019 | A103 Draft/revise B110 Case Administration: Revise and update September 11 hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 9/10, 11 hearings (1.2); develop motion tracker (1.8) | JB | 3.00 | $150.00 | $450.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Internal meeting with J. Kim, T. Rupp, D. Silveira, L. Carens, R. Foust (0.4); confer with J. Kim, T. Rupp (0.1) | JB | 0.50 | $150.00 | $75.00 |
| 09/09/2019 | A103 Draft/revise B110 Case Administration: Draft and file notice of cancellation of September 10 (.6); draft notice of cancellation of September 11 omnibus hearing (.2). | DS | 0.80 | $400.00 | $320.00 |
| 09/09/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with P. Benvenutti (.1), J. Kim (.2), and J. Bodden (.1) regarding cancellation of September 10 and September 11 hearings. | DS | 0.40 | $400.00 | $160.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding cancellation of September 10 and September 11 hearings. | DS | 0.20 | $400.00 | $80.00 |
| 09/09/2019 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Bodden and D. Silveira regarding notice of canceled hearing (.1); e-mails with T. Rupp regarding filings (.2). | JK | 0.30 | $650.00 | $195.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 24 omnibus hearing (.6); draft agenda for September 25 omnibus hearing (.4). | DS | 1.00 | $400.00 | $400.00 |
| 09/11/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding hearing agendas for September 24 and September 25. | DS | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 09/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding hearing procedures. | DS | 0.50 | $400.00 | $200.00 |
| 09/12/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and update agenda for September 24 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 09/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding removing fee applications from September 25 agenda. | DS | 0.10 | $400.00 | $40.00 |
| 09/16/2019 | A110 Manage data/files B110 Case Administration: Document management re Cravath hearing materials. | HR | 0.30 | $150.00 | $45.00 |
| 09/16/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 09/17/2019 | A108 Communicate (other external) B110 Case Administration: Emails with vendor regarding September 24 and September 25 hearing binders. | DS | 0.10 | $400.00 | $40.00 |
| 09/17/2019 | A103 Draft/revise B110 Case Administration: Revise agenda for September 24 hearing (.1); draft notice of cancellation for September 25 hearing (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/18/2019 | A103 Draft/revise B110 Case Administration: Revise September 24 hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 09/18/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate binders for September 24 hearing. | DS | 0.60 | $400.00 | $240.00 |
| 09/18/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding September 24 and September 25 hearing agendas and binders (.5); confer with J. Kim regarding same (.1). | DS | 0.60 | $400.00 | $240.00 |
| 09/18/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 09/19/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding September 24 hearing agendas and binders | DS | 0.20 | $400.00 | $80.00 |
| 09/19/2019 | A103 Draft/revise B110 Case Administration: Revise September 24 hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 09/20/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 24 hearing (.2) and notice of cancellation for September 25 hearing (.5). | DS | 0.70 | $400.00 | $280.00 |
| 09/20/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding September 24 hearing agendas and binders (.3); brief call with T. Rupp and H. Roberts-Donnelly regarding same (.1). | DS | 0.40 | $400.00 | $160.00 |
| 09/20/2019 | A108 Communicate (other external) B110 Case Administration: Emails with vendor regarding September 24 hearing binders. | DS | 0.10 | $400.00 | $40.00 |
| 09/20/2019 | A105 Communicate (in firm) B110 Case Administration: Telephone call with H. Roberts-Donnelly and D. Silveira re September 24 hearing agenda. | TR | 0.10 | $400.00 | $40.00 |
| 09/22/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp regarding agenda for September 24 hearing. | DS | 0.20 | $400.00 | $80.00 |

| 09/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with J. Liou and T. Schinckel re appearing at September 24 hearing. | TR | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 09/22/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 09/23/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with T. Rupp (.2) and H. Roberts-Donnelly (.2) regarding agendas and binders for September 24 hearing. | DS | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 24 hearing. | DS | 1.30 | $400.00 | $520.00 |
| 09/23/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re preparing binders and updating agenda for September 24 hearing. | TR | 0.20 | $400.00 | $80.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with L. Carens, R. Foust, and T. Rupp regarding matters to be heard on September 24. | DS | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate binders for September 24 hearing. | DS | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A110 Manage data/files B110 Case Administration: Document management and organization for 9/24/19 hearing. | HR | 3.00 | $150.00 | $450.00 |
| 09/23/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with L. Carens, R. Foust, and D. Silveira re September 24 hearing. | TR | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda for September 24 hearing. | TR | 0.30 | $400.00 | $120.00 |
| 09/24/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend status conference on plan and disclosure statement. | TK | 3.80 | $800.00 | $3,040.00 |
| 09/24/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 09/24/2019 | A111 Other B110 Case Administration: Review, finalize and attention to filing notice of cancellation of September 25 omnibus hearing. | TR | 0.40 | $400.00 | $160.00 |
| 09/25/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for October 7 omnibus hearing. | DS | 0.50 | $400.00 | $200.00 |
| 09/25/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 09/26/2019 | A103 Draft/revise B110 Case Administration: Update agenda for October 7 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 09/26/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding motion tracker spreadsheet. | DS | 0.50 | $400.00 | $200.00 |
| 09/27/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 09/30/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 3.8 | $800.00 | $3,040.00 |

| | | | | |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 1.4 | $400.00 | $560.00 |
| Dara Silveira | Attorney | 12.5 | $400.00 | $5,000.00 |
| Jacob Bodden | Non-Attorney | 5.9 | $150.00 | $885.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 3.3 | $150.00 | $495.00 |
| | | | **Fees and Expenses Subtotal** | **$10,240.00** |
| | | | **Fees and Expenses Total** | **$10,240.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 09/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with K. Kramer re upcoming hearing dates. | TR | 0.20 | $400.00 | $80.00 |
| 09/05/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with District Court supervisor of court reporters re obtaining transcripts for estimation hearings. | TR | 0.20 | $400.00 | $80.00 |
| 09/05/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira re filing new pro hac vice applications in estimation proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with J. Choi re transcript of 341 meeting. | TR | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.40 | $400.00 | $160.00 |
| 09/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp and J. Bodden regarding follow-up to WIP (.1); e-mails with J. Bodden and D. Silveira regarding binder and agenda (.2). | JK | 0.20 | $650.00 | $130.00 |
| 09/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim and J. Bodden regarding follow-up to WIP. | TR | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone call with Weil bankruptcy associates to plan for upcoming hearings and filings. | TR | 0.40 | $400.00 | $160.00 |
| 09/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with L. Carens regarding adjournment. | JK | 0.10 | $650.00 | $65.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with L. Carens regarding revised proposed orders. | JK | 0.10 | $650.00 | $65.00 |
| 09/09/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding notice of canceled hearing. | JK | 0.10 | $650.00 | $65.00 |
| 09/10/2019 | A108 Communicate (other external) B110 Case Administration: Call with chambers regarding canceled hearing. | JK | 0.10 | $650.00 | $65.00 |
| 09/10/2019 | A103 Draft/revise B110 Case Administration: Review and file pleadings. | JK | 0.40 | $650.00 | $260.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/10/2019 | A111 Other B110 Case Administration: Attention to filing request for transcript of September 10 hearing. | TR | 0.20 | $400.00 | $80.00 |
| 09/10/2019 | A111 Other B110 Case Administration: Review transcript of September 9 estimation hearing and e-mails with Weil and Cravath to circulate. | TR | 0.30 | $400.00 | $120.00 |
| 09/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding status of upcoming tasks. | DS | 0.10 | $400.00 | $40.00 |
| 09/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re upcoming filings. | TR | 0.10 | $400.00 | $40.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.40 | $400.00 | $160.00 |
| 09/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp and H. Roberts-Donnelly regarding case overview and status of outstanding tasks. | DS | 1.30 | $400.00 | $520.00 |
| 09/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp and D. Silveira regarding case overview and status of outstanding tasks. | HR | 1.30 | $150.00 | $195.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | JK | 0.40 | $650.00 | $260.00 |
| 09/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding case update (.2); confer with T. Rupp regarding filings (.2); confer with D. Silveira regarding agenda (.1). | JK | 0.50 | $650.00 | $325.00 |
| 09/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira and H. Roberts-Donnelly regarding case history and projects. | TR | 1.30 | $400.00 | $520.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Cravath and Weil teams regarding call from L. Parada (.1); e-mails with J. Liou regarding hearing dates (.1). | JK | 0.20 | $650.00 | $130.00 |
| 09/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 09/24/2019 | A111 Other B110 Case Administration: Prepare and file transcript request for September 24 hearing. | TR | 0.20 | $400.00 | $80.00 |
| 09/25/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences (.2) and emails (.2) with H. Roberts-Donnelly regarding motion tracker spreadsheet. | DS | 0.40 | $400.00 | $160.00 |
| 09/25/2019 | A110 Manage data/files B110 Case Administration: Update motion tracker spreadsheet. | HR | 3.20 | $150.00 | $480.00 |
| 09/25/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of September 24 hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 09/26/2019 | A110 Manage data/files B110 Case Administration: Update and edit motion tracker spreadsheet. | HR | 1.70 | $150.00 | $255.00 |
| 09/27/2019 | A110 Manage data/files B110 Case Administration: Manage and update motion tracker spreadsheet. | HR | 1.40 | $150.00 | $210.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 09/27/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with D. Silveira regarding motion tracker spreadsheet. | HR | 0.10 | $150.00 | $15.00 |
| 09/30/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding motion tracker spreadsheet. | DS | 0.10 | $400.00 | $40.00 |

| 09/30/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with D. Silveira regarding motion tracker spreadsheet. | HR | 0.10 | $150.00 | $15.00 |
| 09/30/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with P. Benvenutti re local rules and formatting of pro hac vice orders. | TR | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 2.1 | $650.00 | $1,365.00 |
| Thomas Rupp | Attorney | 3.7 | $400.00 | $1,480.00 |
| Dara Silveira | Attorney | 3.2 | $400.00 | $1,280.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 8.1 | $150.00 | $1,215.00 |
| | | | **Fees and Expenses Subtotal** | **$5,340.00** |
| | | | **Fees and Expenses Total** | **$5,340.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 09/03/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with Gelmans' counsel (D. Wessel) re proposed stipulation to resolve stay relief motion, agreed continuance of hearing (.2); email to D. Wessel re same (.2); email to court staff re stipulated request for Gelman hearing continuance (.2); follow-up emails with D. Wessel, W. Kronenberg re Gelman agreement (.1); review email from Valero counsel and revisions to proposed stipulation (.1); telephone with Valero counsel re reasons for language changes to stipulation (.2). | PB | 1.00 | $800.00 | $800.00 |
| 09/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Sweeney re Valero response re stipulation (.1) emails to E. Seals, co-counsel re discussion with Gelmans' counsel, continuance of hearing (.2). | PB | 0.30 | $800.00 | $240.00 |
| 09/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mishkin, M. Goren re Valero revisions to stipulation (.1); emails with T. Tsekerides, Weil team, client re discussion with Valero counsel re same (.3). | PB | 0.40 | $800.00 | $320.00 |
| 09/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with J. Kim, D. Silveira re Gelman stipulation for continuance (.1); confer with D. Silveira re Mendoza litigation limited stay relief request for discovery (.2); confer with D. Silveira re finalizing Pelley stay relief stipulation documents (.1). | PB | 0.40 | $800.00 | $320.00 |
| 09/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Mendoza v. City of San Jose materials. | DS | 0.30 | $400.00 | $120.00 |
| 09/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Gough regarding Mendoza v. City of San Jose. | DS | 0.20 | $400.00 | $80.00 |
| 09/03/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding automatic stay and discovery. | DS | 0.30 | $400.00 | $120.00 |
| 09/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra regarding Pelley RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Pelley RFS stipulation motion (1); confer with P. Benvenutti and J. Kim regarding Gelman stipulation (.1); confer with P. Benvenutti regarding Mendoza v. City of San Jose (.2). | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review final Pelley stay relief stipulation documents, limited revisions to same. | PB | 0.30 | $800.00 | $240.00 |
| 09/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update declaration of J. Echols ISO Pelley RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 09/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti, D. Silveira regarding Gelman stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 09/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review relief from stay matters. | JK | 0.20 | $650.00 | $130.00 |
| 09/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with G. Gough regarding Mendoza relief from stay request (.4); draft email summary to G. Gough regarding call with co-defendant counsel (.5); email to J. Mishkin regarding same (.3). | DS | 1.20 | $400.00 | $480.00 |
| 09/04/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Mendoza v. City of San Jose materials (.3); review and analyze notice of appeal of relief from stay orders (.1). | DS | 0.40 | $400.00 | $160.00 |
| 09/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. McGrath, Weil team re response to Valero changes to stipulation (.1); review emails from J. Mishkin and D. Silveira re approach to Mendoza v City of SJ (.1); email to and telephone with T. Tsekerides re Valero stipulation, resolution of open issue (.1); email to, telephone with L. Edelstein re Valero stipulation, developments (.2); email to co-counsel, client re further revisions to Valero stipulation (.2); emails with court staff re continuance of hearing on Gelman stay relief motion (.1). | PB | 0.80 | $800.00 | $640.00 |
| 09/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to and telephone discussions with R. Lapping re revisions to stipulation, deadline for responding to Valero stay relief motion (.4); emails with A. Duong re PVF changes to draft stipulation (.1); emails with R. Lapping re proposed revisions to Valero order approving stipulation (.2); emails with M. Koch re pending Gelman stipulation (.1). | PB | 0.80 | $800.00 | $640.00 |
| 09/04/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review PVF changes to draft stay relief stipulation (.1); review client account information relating to PVF stipulation (.3); review and proposed revisions to Valero stipulation and order (.3). | PB | 0.70 | $800.00 | $560.00 |
| 09/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email from T. Keir re Verwey account numbers, and email to T. Keir, E. Seals re same, Verwey revisions to draft stay relief stipulation (.2); follow-up emails with T. Keir and L. Hayley re clarification of client account info relating to PVF stipulation (.4); email to and telephone with M. Sweeney re Valero stipulation, proposed resolution of open issues (.2); email to M. Sweeney and all co-counsel reporting on resolution of open issues on Valero stipulation (.3). | PB | 1.10 | $800.00 | $880.00 |
| 09/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Confer with co-defendant's counsel regarding Mendoza v. City of San Jose. | DS | 0.30 | $400.00 | $120.00 |
| 09/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Mendoza v. City of San Jose. | DS | 0.30 | $400.00 | $120.00 |
| 09/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of continued hearing regarding Gelman RFS motion. | DS | 0.30 | $400.00 | $120.00 |
| 09/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with counsel to Wendy Nathan re filing joint statement to update the Court on settlement. | TR | 0.20 | $400.00 | $80.00 |
| 09/04/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing notice of appeal of Tubbs stay relief orders. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Mendoza v City of SJ, approach to discovery requests re same (.3); emails with D. Silveira re preparation of notice of continuance of Gelman hearing (.1). | PB | 0.40 | $800.00 | $320.00 |
| 09/05/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email and telephone with R. Lapping re form of order (.1); transmittal email to R. Lapping re revised order (.1); telephone with D. Silveira (counsel for Gelmans) re deteriorating condition of Mr. Gelman, impact on trial timing and proposed agreement (.2); email to Verwey counsel, A. Duong, re revisions to and finalizing stipulation (.3); email to A. Duong transmitting final version of stipulation (.1); emails with A. Duong re confidentiality of account numbers (.2); email to A. Duong transmitting final version of order (.1); email to D. Wessel transmitting notice of continuance of Gelman hearing (.1); further emails with A. Duong re overlooked revisions to stipulation (.1); emails with R. Lapping re uploading Valero order (.1); emails with Gelmans' counsel, D. Silveira re filing notice of continuance (.1); email from D. Wessel, email to W. Kronenberg re coordinating deadlines and mediation (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 09/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals re open issues delaying completion of PVF/Verwey stipulation (.2); review follow-up emails from E. Seals, other client reps re information for stipulation (.2); email to E. Seals and co-counsel re discussion with Gelmans' lawyer, issues re terms of proposed stipulation, notice of continued hearing (.3); email to E. Seals and T. Keir re completing PVF stipulation (.1); multiple emails to E. Seals and T. Keir re PVF documents, status of same (.2); emails with client staff (L. Hayley and V. Ricci) re confirming customer ID info for PVF stipulation (.1); emails to M. Sweeney, co-counsel re final version of Valero stipulation and order, filing of same (.1). | PB | 1.20 | $800.00 | $960.00 |
| 09/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise notice of continued hearing (Gelman) (.3); revise order approving Valero stipulation (.3); further revision to notice of continued hearing (Gelman) (.2); review PVF revisions and revise and finalize Verwey/PVF stipulation (1.0); review, update and finalize order on PVF stipulation (.3). | PB | 2.10 | $800.00 | $1,680.00 |
| 09/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re revisions to Gelman notice of continued hearing (.1); email to J. Kim re resolution of Valero stay relief motion (.1); confer with J. Kim, D. Silveira and T. Rupp to confirm to court and UCC that all Sept. 10 matters are resolved (.1). | PB | 0.30 | $800.00 | $240.00 |
| 09/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of continued hearing regarding Gelman RFS motion. | DS | 0.40 | $400.00 | $160.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Download Valero stipulation as filed and transmit to client and co-counsel (.1); download order on Valero stipulation as entered and transmit to client and co-counsel (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti, D. Silveira, T. Rupp regarding resolution of relief from stay matters. | JK | 0.10 | $650.00 | $65.00 |
| 09/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti, J. Kim, and D. Silveira regarding resolution of relief from stay matters. | TR | 0.10 | $400.00 | $40.00 |
| 09/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti, J. Kim, and T. Rupp regarding relief from stay issues. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone from D. Wessel re communications with W. Kronenberg, calls from other plaintiffs (.1); emails with A. Duong (Verwey counsel) re finalizing and filing stipulation and order, and transmitting as-filed stipulation (.2). | PB | 0.30 | $800.00 | $240.00 |
| 09/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and file Notice of Continued Hearing re Gelmans' RFS motion. | DS | 0.50 | $400.00 | $200.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Notice of Continued Hearing re Gelmans' RFS motion (.1), stipulation resolving Verwey RFS motion (.1), and Pelley RFS stipulation motion (.2). | DS | 0.40 | $400.00 | $160.00 |
| 09/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review new documents from California Barrel Co to confirm non-objection to McEnerney Act quiet title action (.2). | PB | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to clients (M. Pietrasz, D. Cline, multiple others) and M. Goren and J. Liou re California Barrel Co request for confirmation of non-objection to quiet title action (.3); email from G. Guerra re title issues re same (.1); email to E. Seals re Gelman stipulation, open term (.1); email to E. Seals and T. Keir re filing of Verwey stipulation (.1). | PB | 0.60 | $800.00 | $480.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to co-counsel, client transmitting as-filed notice of continued hearing (Gelman) (.1); emails with W. Kronenberg re scheduling discussions with Gelman counsel (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mishkin (.1) and G. Gough (.2) regarding Mendoza v. City of San Jose. | DS | 0.30 | $400.00 | $120.00 |
| 09/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re filing Verwey stipulation and uploading order (.2); emails with D. Silveira re Pelley stipulation motion, Gelman notice of continuance (.1) | PB | 0.30 | $800.00 | $240.00 |
| 09/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize Verwey stipulation and order for filing. | PB | 0.10 | $800.00 | $80.00 |
| 09/09/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Wessel, Gelman counsel, re confidential information re client medical condition, status of possible deal (.2) | PB | 0.20 | $800.00 | $160.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to W. Kronenberg re proposed response to Gelman counsel (.1). | PB | 0.10 | $800.00 | $80.00 |
| 09/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft joint statement re resolution of Nathan claim through mediation. | TR | 0.20 | $400.00 | $80.00 |
| 09/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp, D. Silveira re notice to court of Nathan settlement. | PB | 0.10 | $800.00 | $80.00 |
| 09/09/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise detailed memo (email) describing client obligations and deadlines under Verwey stipulation. | PB | 1.60 | $800.00 | $1,280.00 |
| 09/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to W. Kronenberg, telephone with M. Fox re response to Gelman counsel. | PB | 0.20 | $800.00 | $160.00 |
| 09/10/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Wessel (Gelman counsel) re communications with defense counsel re mediation proposal. | PB | 0.10 | $800.00 | $80.00 |
| 09/10/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Final review, minor revisions to Pelley stay relief stipulation motion. | PB | 0.30 | $800.00 | $240.00 |
| 09/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re finalizing and filing Pelley stay relief stipulation motion. | PB | 0.10 | $800.00 | $80.00 |
| 09/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals following up on instructions to company personnel re Verwey stipulation (.1); finalize and send same (.1); email to G. Guerra responding to concerns re CBC requested cooperation (.5). | PB | 0.70 | $800.00 | $560.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review G. Guerra email re CBC request, issues re same, and review CBC requested forms of consent. | PB | 0.20 | $800.00 | $160.00 |
| 09/10/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with M. Olson re necessity of filing statement with court that Nathan matter is resolved. | TR | 0.20 | $400.00 | $80.00 |
| 09/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Pelley (.1); confer with T. Rupp regarding service of Pelley motion (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall re finalizing, filing and service of Pelley stay relief stipulation (.2); emails with M. Fox re proposed Gelman conference call (.1). | PB | 0.30 | $800.00 | $240.00 |
| 09/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer and emails with D. Silveira re finalizing, filing and service of Pelley motion. | PB | 0.20 | $800.00 | $160.00 |
| 09/11/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals, co-counsel re communication from Gelman counsel to defense counsel re stay relief proposal (.1); emails with E. Seals re compliance with Verwey/ PVF stipulation (.2). | PB | 0.30 | $800.00 | $240.00 |
| 09/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file motion to approve Pelley RFS stipulation and supporting documents (1.0); draft and file notice of opportunity for hearing (.6). | DS | 1.60 | $400.00 | $640.00 |
| 09/11/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with PrimeClerk regarding service of Pelley RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mishkin (.1) and A. Wopschall (.1) regarding Pelley RFS motion; emails with A. Wopschall regarding Danko RFS motion (.1). | DS | 0.30 | $400.00 | $120.00 |
| 09/11/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with SF City Attorney, other counsel re proposed call re mediation (re Gelman) (.1); emails and telephone with D. Wessel re same, timing constraints, scheduling call (.2); emails with all counsel regarding scheduling of call (.1); emails with court's courtroom deputy re order on Clarke stipulation (.2). | PB | 0.60 | $800.00 | $480.00 |
| 09/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise notice of motion to approve Pelley stay relief stipulation, including review of BLR provisions, and brief conference with D. Silveira re notice, revisions. | PB | 0.20 | $800.00 | $160.00 |
| 09/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira regarding service of Pelley motion. | TR | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of pendency of action filed by TCC in estimation proceeding re Tubbs stay relief appeal (0.2); e-mail with D. Herman, T. Keller re same (0.1); attention to issue of filing administrative motion to relate appeal of Tubbs stay relief decision to estimation proceeding in district court (.4). | TR | 0.70 | $400.00 | $280.00 |
| 09/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email with R. Harris regarding discovery relief from stay (Mendoza v. City of San Jose). | DS | 0.10 | $400.00 | $40.00 |
| 09/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp and D. Silveira, confer with D. Silveira re Mendoza stay relief request. | PB | 0.10 | $800.00 | $80.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren and J. Liou re CBC request for cooperation re quiet title action (.2); emails and telephone with W. Kronenberg re coordinate conference call with counsel for Gelmans and co-defendants. (.2). | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Pelley and Danko RFS stipulations (.1); email with P. Benvenutti regarding Mendoza v. City of San Jose (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with counsel for Gelmans, co-defendants and W. Kronenberg re proposed resolution of stay relief motion. | PB | 0.60 | $800.00 | $480.00 |
| 09/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals, co-counsel re conference call with counsel for Gelmans and co-defendants, recommendation re response (.7); emails to G. Guerra, M. Pietrasz, and others re response to CBC request for cooperation (.3); emails from E. Seals re Verwey stipulation implementation (.1). | PB | 1.10 | $800.00 | $880.00 |
| 09/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals re implementation of Verwey stipulation, including review of stipulation, response to Gelman counsel re final open term in proposed stipulation (.3); review emails from L. Haley, J. Sanchez, E. Seals re implementation of stipulation (.1); telephone with, email from G. Guerra re recommendation to approve CBC documents (.1); email to M. Pietrasz, co-counsel re request by D. Clarke's counsel to stipulation to relief from stay as to remaining SFHA claims and new action based on Cannery claims (.4). | PB | 0.90 | $800.00 | $720.00 |
| 09/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with G. Gough regarding Mendoza v. City of San Jose. | DS | 0.20 | $400.00 | $80.00 |
| 09/13/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise email to Verwey counsel re implementation of stipulation (.5); email from D. Wessel re status of proposed resolution of stay motion (.1). | PB | 0.60 | $800.00 | $480.00 |
| 09/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review request for stay relief (Clarke) and brief review of attached notice of intent to sue. | PB | 0.10 | $800.00 | $80.00 |
| 09/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Mroz re Clarke notice of intent to sue, request for agreement to modify stay (.2); emails with Weil colleagues, S. Nichols re same, arrange conference call and transmit calendar invitation re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 09/16/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Danko RFS stipulation (1.10); draft Gelman RFS stipulation (.7). | DS | 1.80 | $400.00 | $720.00 |
| 09/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz, S. Mroz, S. Nichols and C. McGrath re Clarke request for agreement to modify stay. | PB | 0.90 | $800.00 | $720.00 |
| 09/16/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with, email from D. Wessel (Gelman counsel) re terms of agreement to modify stay (.2); email to S. Gross (Clarke counsel) responding to request to consent to stay relief (.1). | PB | 0.30 | $800.00 | $240.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to W. Kronenberg and M. Fox re stipulation with Gelmans (.2); long email to co-counsel re conference call re Clarke request for consent to relief from stay and contemplated response to same (1.1); telephone with C. McGrath re state of research re penalty claims (.1). | PB | 1.40 | $800.00 | $1,120.00 |
| 09/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re preparation of Gelman stipulation, Danko stipulation and motion. | PB | 0.30 | $800.00 | $240.00 |
| 09/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Gelman RFS stipulation and Danko RFS stipulation motion. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise stipulation resolving Gelman stay relief motion, and transmit by email to clients, co-counsel for review and comments. | PB | 1.30 | $800.00 | $1,040.00 |
| 09/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re drafting order to approve Gelman stay relief stipulation (.1); confer with T. Keller and T. Rupp, email to co-counsel re call re AECOM stop payment issue (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Nichols re clarification of proposed Clarke Cannery claims (.1); emails with W. Kronenberg re approval of Gelman stipulation (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft order approving Gelman RFS stipulation. | DS | 0.40 | $400.00 | $160.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Gough regarding relief from stay and settlement. | DS | 0.30 | $400.00 | $120.00 |
| 09/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Smith, J. Mishkin re approval of Gelman stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 09/18/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft order approving Gelman stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 09/18/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to T. Smith, E. Seals and co-counsel re Gelmans' stipulation and order (.2); emails with G. Guerra re CBC quiet title documents (.1). | PB | 0.30 | $800.00 | $240.00 |
| 09/18/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Gelmans' counsel transmitting stipulation and order resolving stay relief motion and discussing logistics (.1); telephone with D. Wessel (Gelman counsel) re requested revisions to stipulation (.3); emails with D. Wessel re revisions to stipulation (.1). | PB | 0.50 | $800.00 | $400.00 |
| 09/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Danko RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 09/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Gelman limited stay relief stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 09/19/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Gelman stay relief stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 09/19/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Wessel re Gelman stay relief stipulation (.2); transmit final version of stipulation and order to D. Wessel with email re timing and logistics (.1); follow-up emails with D. Wessel re signing and filing logistics re same (.1); emails with D. Wessel re filing claims, filed stipulation and order (.1). | PB | 0.50 | $800.00 | $400.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to co-counsel, client re Gelman stay relief stipulation (.2); emails with C. McGrath re research on civil penalty claims (re Clarke/Cannery) (.2). | PB | 0.40 | $800.00 | $320.00 |
| 09/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re filing Gelman stipulation, uploading order. | PB | 0.10 | $800.00 | $80.00 |
| 09/19/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals, T. Smith and co-counsel transmitting Gelman stay relief stipulation as filed and order as entered. | PB | 0.10 | $800.00 | $80.00 |
| 09/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re filing Gelman stipulation, uploading order. | TR | 0.10 | $400.00 | $40.00 |
| 09/20/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email correspondence re civil penalty issue and research (Clarke/Cannery) (.1); review research results from D. Silveira re same (.1). | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re research re civil penalties issues (.1); follow-up emails with T. Rupp and D. Silveira re same (.1); conference call with T. Rupp and D. Silveira re background and focus for research re same (.3). | PB | 0.50 | $800.00 | $400.00 |
| 09/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with P. Benvenutti and T. Rupp regarding Clarke/Cannery research. | DS | 0.30 | $400.00 | $120.00 |
| 09/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.1) and call (.1) with C. McGrath regarding Clarke/Cannery research. | DS | 0.20 | $400.00 | $80.00 |
| 09/20/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding treatment of civil penalties in bankruptcy. | DS | 3.00 | $400.00 | $1,200.00 |
| 09/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with P. Benvenutti and D. Silveira re Clarke civil penalties research. | TR | 0.30 | $400.00 | $120.00 |
| 09/21/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Continue research re filing proof of claim as citizen plaintiff under RCRA and Clean Water Act. | TR | 1.70 | $400.00 | $680.00 |
| 09/22/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research re filing proof of claim as citizen plaintiff under RCRA and Clean Water Act. | TR | 0.80 | $400.00 | $320.00 |
| 09/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti and T. Rupp regarding Clarke/Cannery RFS research (.1); emails with P. Benvenutti regarding Gelman RFS order (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze research results re civil penalties as bankruptcy claims (re Clarke/Cannery litigation) (.3); review CBC quiet title documents, related correspondence (.3). | PB | 0.60 | $800.00 | $480.00 |
| 09/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to client and co-counsel re Clarke request for agreement to relief from stay. | PB | 0.50 | $800.00 | $400.00 |
| 09/23/2019 | A106 Communicate (with client) B210 Business Operations: Email to G. Guerra and other client representatives, M. Goren and J. Liou re CBC quiet title documents (.1); follow-up emails re logistics (.1); finalize and send email to client and co-counsel re civil penalties/ response to request to stipulation to relief from stay (Clarke/Cannery) (.2). | PB | 0.40 | $800.00 | $320.00 |
| 09/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Wessel (Gelman counsel) re cancellation of hearing (.1); email to S. Gross responding to request to consent to stay relief (Clarke/Cannery) (.2); emails with CBC counsel re quiet title documents, logistics re completing signing and delivery (.2). | PB | 0.50 | $800.00 | $400.00 |
| 09/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira, client, co-counsel re response to Gelman attorney re cancellation of hearing (.1). | PB | 0.10 | $800.00 | $80.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Follow-up emails with co-counsel, client re response to S. Gross request for stay relief (Clarke/Cannery) (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re relief from stay relating to UP request to reinstate state court complaint. | PB | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from client and M. Goren, proposed motion for relief re UP request to reinstate erroneously dismissed complaint. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Danko RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding Danko RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call (.1) and emails (.1) with G. Guerra regarding Danko RFS stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 09/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross, N. Begakis re arrange call re background (UP litigation). | PB | 0.20 | $800.00 | $160.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding Pelley and Danko RFS stipulations. | DS | 0.10 | $400.00 | $40.00 |
| 09/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Danko RFS stipulation motion (.1) and Mendoza (.2). | DS | 0.30 | $400.00 | $120.00 |
| 09/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Danko and Pelley motions to approve stay relief stipulations (.1) and re Mendoza stay relief request (.2). | PB | 0.30 | $800.00 | $240.00 |
| 09/26/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Danko RFS stipulation. | DS | 1.70 | $400.00 | $680.00 |
| 09/26/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with S. Hollis-Ross and G. Gough regarding Mendoza v. City of San Jose. | DS | 0.10 | $400.00 | $40.00 |
| 09/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross and G. Gough regarding Mendoza v. City of San Jose. | DS | 0.80 | $400.00 | $320.00 |
| 09/26/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Harris (co-defendant's counsel) regarding Mendoza v. City of San Jose. | DS | 0.10 | $400.00 | $40.00 |
| 09/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra re status of documents re CBC quiet title action (.1); prepare calendar notice for client conference call re Line 118/Union Pacific matter (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A106 Communicate (with client) B210 Business Operations: Emails with G. Guerra re CBC quiet title documents (.2); conference call with S. Hollis-Ross and N. Begakis re response to Union Pacific request for stay relief re inadvertent dismissal of complaint (.4). | PB | 0.60 | $800.00 | $480.00 |
| 09/27/2019 | A108 Communicate (other external) B210 Business Operations: Review signed quiet title documents, and email to CBC counsel re same, delivery logistics. | PB | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review correspondence, pleadings, claim records re prepare for call with client and litigation counsel (Line 118/Union Pacific). | PB | 0.30 | $800.00 | $240.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re Line 118/Union Pacific developments and game plan. | PB | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise AECOM stipulation and order. | DS | 0.10 | $400.00 | $40.00 |
| 09/29/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update AECOM stipulation and order. | DS | 0.10 | $400.00 | $40.00 |
| 09/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding AECOM and Danko RFS stipulations. | DS | 0.10 | $400.00 | $40.00 |
| 09/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Danko stay relief motion papers: motion, declarations and proposed order. | PB | 0.60 | $800.00 | $480.00 |
| 09/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re finalizing and filing Danko stay relief stip and motion to approve same. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 09/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti (.1) and staff (.2) regarding AECOM RFS stipulation; emails with P. Benvenutti regarding Danko RFS stipulation motion (.1). | DS | 0.40 | $400.00 | $160.00 |
| 09/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize AECOM stipulation and order (.1); revise Danko RFS motion and supporting documents (.2). | DS | 0.30 | $400.00 | $120.00 |
| 09/30/2019 | A108 Communicate (other external) B210 Business Operations: Emails and telephone with D. Miller re request for acknowledgment of receipt of CBC summons and complaint. | PB | 0.30 | $800.00 | $240.00 |
| 09/30/2019 | A104 Review/analyze B210 Business Operations: Review CBC request for acknowledgment of receipt of summons and complaint, related documents. | PB | 0.10 | $800.00 | $80.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Email to M. Goren re CBC request for acknowledgment of receipt of summons and compliant in quiet title action. | PB | 0.20 | $800.00 | $160.00 |
| 09/30/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mishkin and A. Wopschall regarding Danko RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 36.3 | $800.00 | $29,040.00 |
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 4.7 | $400.00 | $1,880.00 |
| Dara Silveira | Attorney | 19.6 | $400.00 | $7,840.00 |
| | | | **Fees and Expenses Subtotal** | **$39,020.00** |
| | | | **Fees and Expenses Total** | **$39,020.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

### Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 09/05/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Koch re update on various stay relief matters (Gelman, Nathan and Valero). | PB | 0.20 | $800.00 | $160.00 |
| 09/16/2019 | A108 Communicate (other external) B110 Case Administration: E-mails to T. Laffredi regarding schedule amendments (.1); e-mail to Prime Clerk regarding schedule amendments (.1). | JK | 0.20 | $650.00 | $130.00 |
| 09/16/2019 | A111 Other B110 Case Administration: Attention to filing amended schedules and notices re same. | TR | 0.70 | $400.00 | $280.00 |
| 09/17/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Email to client, co-counsel re request from AECOM for consent to assignment of claims. | PB | 0.30 | $800.00 | $240.00 |
| 09/17/2019 | A104 Review/analyze B150 Meetings of and Communications with Creditors: Review email from D. Miller re possible consolidated claims and email to T. Keller and J. Kim re response. | PB | 0.10 | $800.00 | $80.00 |
| 09/17/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with D. Miller re form of multiple proofs of claim, arranging call re same (.1); telephone with D. Miller re same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 09/17/2019 | A103 Draft/revise B110 Case Administration: Review response regarding TCC schedules motion. | JK | 0.30 | $650.00 | $195.00 |
| 09/17/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Emails with T. Keller, J. Kim re providing guidance to D. Miller creditor client re form of claims. | PB | 0.10 | $800.00 | $80.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to J. Liou and M. Goren re creditor inquiry (Electrify America) re form of claim (.2); responding emails from same and from D. Lorenzo (.1); emails with M. Goren, S. Hollis-Ross re AECOM claims trading inquiry (.2). | PB | 0.50 | $800.00 | $400.00 |
| 09/19/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to D. Miller (counsel for Electrify America) re claim format. | PB | 0.10 | $800.00 | $80.00 |
| 09/20/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review prior e-correspondence regarding consent to claims transfer and confidentiality considerations to respond to AECOM request for consent. | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | | Time | Rate | |
|------|-------------|---|------|------|---|
| 09/20/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to AECOM attorney responding to request for consent to transfer of claims (.2); follow-up emails with AECOM counsel re requested documents (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/23/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Emails with K. Brown re AECOM request for consent re claim assignment (.1); follow-up emails with K. Brown re access to and review of AECOM contract documents (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/24/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Emails with K. Brown re review of AECOM contracts (.1); follow-up emails with K. Brown re transmittal of contract amendments and change orders (.3); emails with K. Brown re approval of AECOM claim assignment (.1). | PB | 0.50 | $800.00 | $400.00 |
| 09/24/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with M. Houston re review of AECOM contracts (.2); email from C. Rivas re additional documents (.1); email to M. Houston confirming no client objection to claims assignment (.1). | PB | 0.40 | $800.00 | $320.00 |
| 09/30/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): File monthly operating report. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 3.2 | $800.00 | $2,560.00 |
| Jane Kim | Attorney | 0.7 | $650.00 | $455.00 |
| Thomas Rupp | Attorney | 0.7 | $400.00 | $280.00 |
| | | | **Fees and Expenses Subtotal** | **$3,295.00** |
| | | | **Fees and Expenses Total** | **$3,295.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/09/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding K&B July invoices. | DS | 0.10 | $400.00 | $40.00 |
| 09/10/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B July bills for fee statement. | DS | 1.30 | $400.00 | $520.00 |
| 09/11/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding K&B July bills. | DS | 0.30 | $400.00 | $120.00 |
| 09/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B July bills. | DS | 0.60 | $400.00 | $240.00 |
| 09/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B July bills. | DS | 1.90 | $400.00 | $760.00 |
| 09/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with staff regarding K&B July bills (.1); emails with T. Keller regarding same (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review K&B July bills for fee statement preparation. | DS | 0.10 | $400.00 | $40.00 |
| 09/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Begin to draft K&B July fee application. | DS | 0.50 | $400.00 | $200.00 |
| 09/15/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner regarding fifth monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |
| 09/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B July fee statement. | DS | 0.60 | $400.00 | $240.00 |
| 09/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B July fee statement. | DS | 1.00 | $400.00 | $400.00 |
| 09/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller and staff regarding July fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding interim fee application. | JK | 0.10 | $650.00 | $65.00 |
| 09/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim regarding interim fee application. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file K&B July fee statement. | DS | 0.70 | $400.00 | $280.00 |
| 09/23/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner and UST regarding K&B July bills. | DS | 0.30 | $400.00 | $120.00 |
| 09/23/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review fee application. | JK | 0.40 | $650.00 | $260.00 |
| 09/27/2019 | A104 Review/analyze B160 Fee/Employment Applications: Skim UST statement re Fee Procedures Motion. | PB | 0.20 | $800.00 | $160.00 |
| 09/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with T. Rupp regarding fee applications. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.7 | $650.00 | $455.00 |
| Dara Silveira | Attorney | 8.0 | $400.00 | $3,200.00 |
| | | | **Fees and Expenses Subtotal** | **$3,815.00** |
| | | | **Fees and Expenses Total** | **$3,815.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/03/2019 | A103 Draft/revise B110 Case Administration: Draft notices of revised proposed order for Willis Towers Watson employment motions. | TR | 0.20 | $400.00 | $80.00 |
| 09/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz declaration ISO retention application. | DS | 0.20 | $400.00 | $80.00 |
| 09/04/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review fee examiner protocol notice. | JK | 0.20 | $650.00 | $130.00 |
| 09/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to B. Benedict regarding fee examiner protocol. | JK | 0.10 | $650.00 | $65.00 |
| 09/04/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Correspondence with G. Ficks and D. Silveira re: process for payment of fees once CNO filed. | TR | 0.20 | $400.00 | $80.00 |
| 09/04/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing application to employ Willis Towers Watson. | TR | 0.40 | $400.00 | $160.00 |
| 09/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review Cravath draft of response to Fee Examiner protocol. | TK | 0.40 | $800.00 | $320.00 |
| 09/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Coblentz August fee application. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz August fee application. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Memo to Cravath, with markup, regarding fee examiner protocol concerns. | TK | 0.60 | $800.00 | $480.00 |
| 09/06/2019 | Fee/Employment Applications: Correspondence with D. Silveira re Coblentz fee application. | TR | 0.20 | $400.00 | $80.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with L. Green, BakerHostetler, regarding fee examiner process. | TK | 0.30 | $800.00 | $240.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 09/09/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and prepare Berman Todderud fee statement for filing. | TR | 0.60 | $400.00 | $240.00 |
| 09/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for CSM May fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim regarding CNO for CSM May fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, revise and attention to filing and service of Berman Todderud monthly fee statement. | TR | 0.80 | $400.00 | $320.00 |
| 09/11/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review Cravath monthly fee statement and correspondence with A. Bottini re revisions. | TR | 0.40 | $400.00 | $160.00 |
| 09/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call/emails with T. Kreller regarding fee examiner protocol and Milbank initial report. | TK | 0.40 | $800.00 | $320.00 |
| 09/13/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Cravath June monthly fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 09/16/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review Fee Examiner's ex parte motion for a status conference. | TK | 0.20 | $800.00 | $160.00 |
| 09/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and final message to working group regarding fee examiner's request for a status conference on fee applications. | TK | 0.20 | $800.00 | $160.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with E. Todderud re: template for fee application and timing for filing monthly fee statements. | TR | 0.20 | $400.00 | $80.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with other debtors' counsel regarding Fee Examiner request for status conference. | TK | 0.10 | $800.00 | $80.00 |
| 09/17/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze fee examiner's motion to set status conference. | DS | 0.20 | $400.00 | $80.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with S. Goldman, MTO, regarding fee application and process. | TK | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with L. Green, BakerHostetler, regarding fee application and process. | TK | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft memo to internal working group regarding fee examiner request for hearing. | TK | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim regarding hearing on interim fee applications. | DS | 0.10 | $400.00 | $40.00 |
| 09/17/2019 | A111 Other B160 Fee/Employment Applications: Review, revise, finalize and attention to filing and service of Berman Todderud monthly fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 09/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of hearing for application to retain McKinsey. | TR | 0.30 | $400.00 | $120.00 |
| 09/17/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of application to retain McKinsey | TR | 0.40 | $400.00 | $160.00 |
| 09/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Lazard first interim fee application. | DS | 0.30 | $400.00 | $120.00 |
| 09/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim regarding Lazard first interim fee application. | DS | 0.10 | $400.00 | $40.00 |

| 09/18/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard first interim fee application. | DS | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|---|
| 09/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding CNOs for Coblentz fee applications. | DS | 0.10 | $400.00 | $40.00 |
| 09/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNOs for Coblentz January - April fee statements. | DS | 0.30 | $400.00 | $120.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: All hands call among debtors' counsel regarding hearing on fee examiner issues (0.6); emails, call with L. Green, BakerHostetler, regarding same (0.2). | TK | 0.80 | $800.00 | $640.00 |
| 09/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding Lazard fee application. | JK | 0.10 | $650.00 | $65.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review Munger Tolles Olson supplemental application (0.4) and correspondence with B. Schneider re same (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 09/20/2019 | A111 Other B160 Fee/Employment Applications: Revise, finalize, and attention to filing and service of certificate of no objection to Jenner & Block fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo fee statement (.2) and CNOs for Coblentz May - July fee statements (.2). | DS | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding MoFo fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with R. Ferraioli regarding MoFo fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/24/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding MoFo fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 09/24/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo fee statement. | DS | 0.50 | $400.00 | $200.00 |
| 09/24/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Calls/ emails with T. Kreller, Milbank (.2) regarding response to Fee Examiner motion; follow up emails with Cravath and Weil regarding same (.1). | TK | 0.30 | $800.00 | $240.00 |
| 09/27/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review UST position on Fee Examiner motion (0.3); first review of draft joint response of professionals to same (0.2). | TK | 0.50 | $800.00 | $400.00 |
| 09/29/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard's first interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 09/29/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review, analyze, and comment on draft professionals' response to Fee Examiner motion. | TK | 0.80 | $800.00 | $640.00 |
| 09/30/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard's first interim fee application (.1) and G. Ficks regarding Coblentz August fee statement (.1). | DS | 0.20 | $400.00 | $80.00 |
| 09/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Coblentz and Berman and Todderud fee statements. | DS | 0.10 | $400.00 | $40.00 |
| 09/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz August fee statement (.3); Brown and Todderud August fee statement (.2); and Lazard first interim fee application (1.3). | DS | 1.80 | $400.00 | $720.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Calls, emails with L. Green, BakerHostetler (.2); Cravath team (.2); and T. Kreller (.1) regarding fee examiner motion. | TK | 0.50 | $800.00 | $400.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 5.7 | $800.00 | $4,560.00 |
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 5.5 | $400.00 | $2,200.00 |
| Dara Silveira | Attorney | 5.3 | $400.00 | $2,120.00 |
| | | | **Fees and Expenses Subtotal** | **$9,140.00** |
| | | | **Fees and Expenses Total** | **$9,140.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/17/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Draft notice of hearing for second KEIP motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/26/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: Confer with P. Benvenutti re employee claim issues. | TK | 0.20 | $800.00 | $160.00 |
| 09/26/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller re employee settlement agreement, claim related issues. | PB | 0.20 | $800.00 | $160.00 |
| 09/26/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review draft confidential employee settlement agreement (.4); review first day employee compensation order, claims settlement order re impact on settlement agreement (.5). | PB | 0.90 | $800.00 | $720.00 |
| 09/26/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Pine and N. Harris re review of confidential employee settlement agreement, bankruptcy issues re same, arranging and preparing for call with claimant and their counsel. | PB | 0.80 | $800.00 | $640.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Long email to M. Goren re bankruptcy issues raised by confidential employee settlement agreement. | PB | 0.70 | $800.00 | $560.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re confidentiality issues re employee settlement. | PB | 0.30 | $800.00 | $240.00 |
| 09/30/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Draft notices of hearing on board of directors compensation motion and utility CEO employment motion. | TR | 0.70 | $400.00 | $280.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 2.9 | $800.00 | $2,320.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Thomas Rupp | Attorney | 1.0 | $400.00 | $400.00 |
| | | | Fees and Expenses Subtotal | $2,880.00 |
| | | | Fees and Expenses Total | $2,880.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/04/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with D. Lorenzo and M. Goren re: final draft of Tulsa OIS agreement. | TR | 0.30 | $400.00 | $120.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with D. Lorenzo and J. Rawlins re draft of Tulsa vendor agreement, and proposed exhibit of liens beign removed. | TR | 0.60 | $400.00 | $240.00 |
| 09/09/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with M. Sze re: preparing exhibit showing removed liens to Tulsa vendor agreement. | TR | 0.10 | $400.00 | $40.00 |
| 09/10/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails with O. Katz regarding Mowbray payables and implications. | TK | 0.20 | $800.00 | $160.00 |
| 09/10/2019 | A106 Communicate (with client) B210 Business Operations: Emails with client regarding Mowbray inquiry and response. | TK | 0.10 | $800.00 | $80.00 |
| 09/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Confer with R. Foust, Weil, re client position on P. Califano on telecom adequate assurance agreement. | TK | 0.10 | $800.00 | $80.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from/to J. Richards regarding California power exchange claims and post-petition arrearages. | TK | 0.20 | $800.00 | $160.00 |
| 09/13/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Goren, Weil, and E. Todderud, Berman Todderud, regarding California Power Exchange claims (.4); call to J. Richards regarding same (.1). | TK | 0.50 | $800.00 | $400.00 |
| 09/13/2019 | A108 Communicate (other external) B210 Business Operations: Telephone call with J. Rawlins re outstanding questions re Tulsa vendor agreement. | TR | 0.20 | $400.00 | $80.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Follow up with J. Richards for CalPX regarding pre- and post-petition claim assertion. | TK | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Richards, for California PX, regarding claim payments on same. | TK | 0.10 | $800.00 | $80.00 |
| 09/18/2019 | A106 Communicate (with client) B210 Business Operations: E-mail to D. Lorenzo regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/18/2019 | A106 Communicate (with client) B210 Business Operations: Telephone call with M. Sze (0.2) and correspondence with D. Lorenzo, J. Rawlins, and M. Sze (0.2) re: preparation of exhibit list of liens to be removed under Tulsa vendor agreement | TR | 0.40 | $400.00 | $160.00 |
| 09/19/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with D. Lorenzo, M. Sze, and J. Rawlins re: revisions to Tulsa vendor agreement and exhibit of liens to be removed. | TR | 0.60 | $400.00 | $240.00 |
| 09/20/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with J. Rawlins re: Tulsa vendor agreement and liens to be removed or modified. | TR | 0.40 | $400.00 | $160.00 |
| 09/20/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Alegria, D. Lorenzo, re status of Tulsa vendor agreement. | TR | 0.30 | $400.00 | $120.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call and correspondence with D. Lorenzo re: list of liens being removed in exchange for Tulsa OIS payment. | TR | 0.20 | $400.00 | $80.00 |
| 09/24/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with D. Lorenzo and J. Rawlins re amendment of liens under Tulsa vendor agreement. | TR | 0.30 | $400.00 | $120.00 |
| 09/25/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to J. Vanacore regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 09/27/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with D. Lorenzo and J. Rawlins re execution copy of Tulsa vendor agreement. | TR | 0.20 | $400.00 | $80.00 |
| 09/30/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with C. Humm, D. Lorenzo, J. Rawlins, re: execution copy of Tulsa vendor agreement and questions re exhibit showing lien to be removed or reduced. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.4 | $800.00 | $1,120.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | Attorney | 4.0 | $400.00 | $1,600.00 |
| | | | **Fees and Expenses Subtotal** | **$2,850.00** |
| | | | **Fees and Expenses Total** | **$2,850.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 09/03/2019 | A107 Communicate (other outside counsel) B130 Asset Disposition: Emails with P. Glassman for SSJID purchase offer. | TK | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A108 Communicate (other external) B120 Asset Analysis and Recovery: Emails from/to B. Naso, Melville, regarding sale of insurance assets. | TK | 0.10 | $800.00 | $80.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Emails from/to P. Glassman for South San Joaquin Irrigation District regarding purchase offer. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.5 | $800.00 | $400.00 |
| | | | **Fees and Expenses Subtotal** | **$400.00** |
| | | | **Fees and Expenses Total** | **$400.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/03/2019 | A103 Draft/revise B110 Case Administration: Draft notices of revised proposed order for de minimis asset sale and de minimis settlement. | TR | 0.30 | $400.00 | $120.00 |
| 09/09/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review revised notices (.3); attend to review and filing of notice of revised de minimis settlement procedures order (1.2). | JK | 1.50 | $650.00 | $975.00 |
| 09/10/2019 | A111 Other B130 Asset Disposition: Revise notice of proposed order and attention to finalizing and uploading de minimis asset sale order. | TR | 0.80 | $400.00 | $320.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 1.5 | $650.00 | $975.00 |
| Thomas Rupp | Attorney | 1.1 | $400.00 | $440.00 |
| | | | **Fees and Expenses Subtotal** | **$1,415.00** |
| | | | **Fees and Expenses Total** | **$1,415.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 09/05/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with J. Kim regarding stipulation to extend United States' time to respond to lease assumption motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with J. Liou regarding stipulation to extend United States' time to respond to lease assumption motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/05/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise and update stipulation and proposed order extending United States' deadline to respond to lease assumption motion. | DS | 0.20 | $400.00 | $80.00 |
| 09/05/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Pham (DOJ) regarding stipulation and proposed order extending United States' deadline to respond to lease assumption motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/05/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira regarding extension stipulation on lease assumption motion. | JK | 0.10 | $650.00 | $65.00 |
| 09/05/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft stipulation and proposed order with California State Lands Commission extending time to respond to lease assumption motion. | TR | 0.40 | $400.00 | $160.00 |
| 09/06/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Pham (DOJ) regarding stipulation and proposed order extending United States' deadline to respond to lease assumption motion. | DS | 0.10 | $400.00 | $40.00 |
| 09/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Finalize and file stipulation with USA (.3) and upload proposed order (.1). | DS | 0.40 | $400.00 | $160.00 |
| 09/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft stipulation and proposed order with Cal Fire extending time to object to lease extension motion. | TR | 0.40 | $400.00 | $160.00 |
| 09/09/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review and revise stipulations and proposed orders extending time for California State Lands Commission and Cal Fire to respond to lease assumption motion; finalize and attention to filing stipulations and submitting proposed orders. | TR | 0.80 | $400.00 | $320.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 09/11/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft stipulation with United States of America to further extend time to respond to lease assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/12/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Request for Entry of Order by Default on Environmental Agreements Assumption Motion (0.4); finalize and attention to filing and service and uploading order (0.4). | TR | 0.80 | $400.00 | $320.00 |
| 09/12/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to filing and service of stipulation with United States of America to further extend time to respond to lease assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/13/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft second stipulations and proposed orders extending time for California State Lands Commission and Cal Fire to respond to lease assumption motion. | TR | 0.70 | $400.00 | $280.00 |
| 09/17/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review contract assumption/rejection template. | JK | 0.30 | $650.00 | $195.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with T. Schinckel re filing notice of revised proposed order on lease assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/20/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of revised proposed order on lease assumption motion. | TR | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to filing and service of notice of revised proposed order on lease assumption motion (0.6); correspondence with T. Schinckel and J. Liou re same (0.2). | TR | 0.80 | $400.00 | $320.00 |
| 09/24/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to uploading order granting lease assumption motion. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 5.6 | $400.00 | $2,240.00 |
| Dara Silveira | Attorney | 1.0 | $400.00 | $400.00 |
| | | | **Fees and Expenses Subtotal** | **$2,900.00** |
| | | | **Fees and Expenses Total** | **$2,900.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/04/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail memo to T. Schinckel regarding plan releases. | JK | 0.50 | $650.00 | $325.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with Weil regarding plan. | JK | 0.80 | $650.00 | $520.00 |
| 09/06/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review plan and comments. | JK | 0.40 | $650.00 | $260.00 |
| 09/09/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding officer and director releases under California law. | DS | 1.30 | $400.00 | $520.00 |
| 09/10/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with P. Sandler regarding backstop commitment. | JK | 0.40 | $650.00 | $260.00 |
| 09/10/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding backstop. | JK | 0.10 | $650.00 | $65.00 |
| 09/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding backstop provision research (.2); call with T. Keller regarding exculpation (.1). | DS | 0.30 | $400.00 | $120.00 |
| 09/11/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding approved disclosure statements in N.D. Cal. | DS | 1.90 | $400.00 | $760.00 |
| 09/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with D. Silveira regarding plan (.2); e-mail to D. Silveira regarding disclosure statement research (.1). | JK | 0.30 | $650.00 | $195.00 |
| 09/12/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding approved disclosure statements in N.D. Cal. (1.4); backstop provisions (1.0); and exculpation (1.0). | DS | 3.40 | $400.00 | $1,360.00 |
| 09/12/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding exclusivity. | JK | 0.60 | $650.00 | $390.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to J. Liou regarding exclusivity. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding backstop financing agreements. | DS | 1.30 | $400.00 | $520.00 |
| 09/13/2019 | A102 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to R. Foust and T. Keller regarding restructuring support agreement. | JK | 0.20 | $650.00 | $130.00 |
| 09/15/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding backstop financing agreements (.3); research regarding exculpation (.7). | DS | 0.80 | $400.00 | $320.00 |
| 09/16/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding liquidating plan disclosure statements. | DS | 0.60 | $400.00 | $240.00 |
| 09/16/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding impairment. | JK | 0.60 | $650.00 | $390.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail memo to R. Foust regarding impairment. | JK | 0.30 | $650.00 | $195.00 |
| 09/16/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research whether claims compromised through 9019 motion are "impaired" under plan when compromised amount to be paid in full. | TR | 2.20 | $400.00 | $880.00 |
| 09/17/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft memorandum regarding limitations on waiver of directors' and officers' liability. | DS | 0.30 | $400.00 | $120.00 |
| 09/17/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding disclosure statement approval motions in Northern District. | DS | 0.60 | $400.00 | $240.00 |
| 09/19/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding competing plan proposal and motion to terminate exclusivity, and implications of same for plan process. | TK | 0.70 | $800.00 | $560.00 |
| 09/19/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review papers, including detailed review of term sheet, regarding Ad Hoc and TCC request for termination of exclusivity and consent to file competing plan. | TK | 1.00 | $800.00 | $800.00 |
| 09/19/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding competing plans and motion to terminate exclusivity. | JK | 0.70 | $650.00 | $455.00 |
| 09/20/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Kramer and R. Slack re BLR requirement for evidentiary support for motion to terminate exclusivity. | PB | 0.20 | $800.00 | $160.00 |
| 09/20/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review memo on chapter 11 plan. | JK | 0.30 | $650.00 | $195.00 |
| 09/20/2019 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): E-mail to J. Yu regarding plan memo. | JK | 0.20 | $650.00 | $130.00 |
| 09/22/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Tsekerides re discovery relating to TCC exclusivity motion, deposition logistics re same. | PB | 0.20 | $800.00 | $160.00 |
| 09/23/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review TCC & Ad Hoc Committee motion to terminate exclusivity, plan term sheet (1.10); skim debtors' Sept. 9 plan (.5); review debtors' document requests to TCC and AHC re motion to terminate exclusivity (.4). | PB | 2.00 | $800.00 | $1,600.00 |
| 09/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller re debtors' plan and contrast with TCC plan term sheet. | PB | 0.20 | $800.00 | $160.00 |
| 09/23/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review papers relating to status conference, including TCC statement and subrogation claimants' response, revised plan and debtors' status conference statement. | TK | 0.70 | $800.00 | $560.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review transcript of Sept. 10 USDC estimation status conference (.5); review email from K. Kramer reporting on 9/24 status conference (.1). | PB | 0.60 | $800.00 | $480.00 |
| 09/25/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, D. Silveira and T. Rupp re plan status conference developments and implications. | PB | 0.40 | $800.00 | $320.00 |
| 09/25/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti, T. Keller, and T. Rupp regarding September 24 plan status conference. | DS | 0.40 | $400.00 | $160.00 |
| 09/25/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Meet with team (P. Benvenutti, T. Rupp, and D. Silveira) regarding plan process and procedures. | TK | 0.40 | $800.00 | $320.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails, call with S. Karotkin, Weil, regarding motion for extension of exclusive period to file and solicit plan. | TK | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft motion to extend exclusive periods. | TK | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, and D. Silveira re status conference on plan and next steps. | TR | 0.40 | $400.00 | $160.00 |
| 09/26/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Internal emails re arranging conference room for TCC deposition. | PB | 0.10 | $800.00 | $80.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Kramer, D. Herman re deposition facilities and logistics (TCC deposition 10/4). | PB | 0.20 | $800.00 | $160.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails re response to TCC request for leave to file reply re TCC motion to terminate exclusivity. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.0 | $800.00 | $3,200.00 |
| Tobias Keller | Attorney | 3.2 | $800.00 | $2,560.00 |
| Jane Kim | Attorney | 5.5 | $650.00 | $3,575.00 |
| Thomas Rupp | Attorney | 2.6 | $400.00 | $1,040.00 |
| Dara Silveira | Attorney | 10.9 | $400.00 | $4,360.00 |
| | | | **Fees and Expenses Subtotal** | **$14,735.00** |
| | | | **Fees and Expenses Total** | **$14,735.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/05/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and analyze draft plan of reorganization. | TK | 5.10 | $800.00 | $4,080.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with L. Carens re internal deadline to file plan of reorganization. | TR | 0.20 | $400.00 | $80.00 |
| 09/06/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise draft plan and draft/revise memorandum regarding same. | TK | 2.20 | $800.00 | $1,760.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with Weil regarding comments to and issues on draft plan of reorganization. | TK | 0.80 | $800.00 | $640.00 |
| 09/08/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and comment on revised plan draft and plan summary. | TK | 1.40 | $800.00 | $1,120.00 |
| 09/09/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review further revisions to plan, plan summary, and correspondence regarding same. | TK | 0.50 | $800.00 | $400.00 |
| 09/09/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and file plan of reorganization | TR | 0.20 | $400.00 | $80.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with co-counsel re filing of plan of reorganization and plan summary. | TR | 0.40 | $400.00 | $160.00 |
| 09/09/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): File plan summary. | JK | 0.10 | $650.00 | $65.00 |
| 09/16/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with J. Liou regarding RSA. | JK | 0.30 | $650.00 | $195.00 |
| 09/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review prior plans and disclosure statements and memo regarding same. | JK | 0.70 | $650.00 | $455.00 |
| 09/17/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone call with M. Goren and S. Karotkin regarding subrogation claimants' RSA. | TK | 0.40 | $800.00 | $320.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin, M. Goren, T. Keller regarding motion to approve RSA (.4); call with P. Sandler regarding backstop research (.2); e-mail to P. Sandler regarding same (.1). | JK | 0.70 | $650.00 | $455.00 |
| 09/17/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review motion to approve RSA and settlement term sheet and related documents. | JK | 1.30 | $650.00 | $845.00 |
| 09/17/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statements. | JK | 0.30 | $650.00 | $195.00 |
| 09/18/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding subrogation claimants RSA and legal issues presented thereby, including results of J. Kim research on same. | TK | 0.50 | $800.00 | $400.00 |
| 09/18/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and comment on Subrogation Claimants' RSA and Term Sheet. | TK | 0.90 | $800.00 | $720.00 |
| 09/18/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and research RSA and settlement term sheet. | JK | 2.10 | $650.00 | $1,365.00 |
| 09/18/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding RSA. | JK | 0.50 | $650.00 | $325.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail memo to Weil regarding RSA. | JK | 0.30 | $650.00 | $195.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Confer with S. Karotkin and J. Liou regarding RSA. | JK | 0.10 | $650.00 | $65.00 |
| 09/23/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft status conference statement regarding plan. | DS | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of amended plan of reorganization and notice of filing amended plan. | TR | 0.60 | $400.00 | $240.00 |
| 09/23/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of status conference statement (0.4); correspondence with D. Herman re same (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 09/24/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on RSA motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/24/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of RSA motion. | TR | 0.40 | $400.00 | $160.00 |
| 09/25/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on second exclusivity motion. | TR | 0.30 | $400.00 | $120.00 |
| 09/25/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of second exclusivity motion. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 11.8 | $800.00 | $9,440.00 |
| Jane Kim | Attorney | 6.4 | $650.00 | $4,160.00 |
| Thomas Rupp | Attorney | 3.4 | $400.00 | $1,360.00 |
| Dara Silveira | Attorney | 0.1 | $400.00 | $40.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | **$15,000.00** |
| **Fees and Expenses Total** | **$15,000.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 09/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller and P. Benvenutti regarding estimation status conference. | JK | 0.20 | $650.00 | $130.00 |
| 09/05/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research regarding Judge Donato's hearing procedures. | DS | 0.60 | $400.00 | $240.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with CSM team regarding Judge Donato's procedures for estimation status conference (.2); call with S. Hawkins regarding status conference statement (.2); emails with D. Herman regarding same (.1). | DS | 0.50 | $400.00 | $200.00 |
| 09/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze draft status conference statement. | DS | 0.40 | $400.00 | $160.00 |
| 09/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise status conference statement to conform to N.D. Cal. local rules. | DS | 0.20 | $400.00 | $80.00 |
| 09/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Conferences with T. Keller (.2) and T. Rupp (.2) regarding status conference statement. | DS | 0.40 | $400.00 | $160.00 |
| 09/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review numerous emails from Cravath attorneys and colleagues regarding USDC filings, deadlines, procedures, etc. | PB | 0.20 | $800.00 | $160.00 |
| 09/05/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer in person or by email with D. Silveira (.2) and T. Rupp (.1) regarding joint statement on estimation. | TK | 0.30 | $800.00 | $240.00 |
| 09/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller re: preparing, filing and serving joint statement re estimation. | TR | 0.10 | $400.00 | $40.00 |
| 09/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with D. Silveira re: preparing, filing and serving joint statement re estimation. | TR | 0.20 | $400.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with D. Herman re: preparing, filing and serving joint statement re estimation. | TR | 0.40 | $400.00 | $160.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Attention to preparing, filing and serving joint statement re estimation. | TR | 1.10 | $400.00 | $440.00 |
| 09/06/2019 | A103 Draft/revise B110 Case Administration: Draft and file transcript order form for September 10 status conference. | DS | 0.30 | $400.00 | $120.00 |
| 09/06/2019 | A108 Communicate (other external) B110 Case Administration: Emails with court staff regarding transcript order for September 10 status conference. | DS | 0.30 | $400.00 | $120.00 |
| 09/06/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Keller (.2) and T. Rupp (.1) regarding transcript order for September 10 status conference. | DS | 0.30 | $400.00 | $120.00 |
| 09/06/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim and P. Benvenutti regarding September 10 status conference before Judge Donato. | TK | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller and J. Kim re Sept. 10 hearing before USDJ Donato. | PB | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A103 Draft/revise B110 Case Administration: Create Estimation Motion binder | JB | 2.70 | $150.00 | $405.00 |
| 09/10/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller and J. Kim re developments in estimation proceeding, related issues regarding plan process and staffing. | PB | 1.10 | $800.00 | $880.00 |
| 09/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Meeting with P. Benvenutti, J. Kim regarding estimation hearing before J. Donato and implications for case administration. | TK | 1.10 | $800.00 | $880.00 |
| 09/10/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend estimation hearing, including meetings prior to and after same. | TK | 2.50 | $800.00 | $2,000.00 |
| 09/10/2019 | A105 Communicate (in firm) B110 Case Administration: Call (.1) and emails (.1) with T. Rupp regarding status conference transcript order. | DS | 0.20 | $400.00 | $80.00 |
| 09/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Meeting with T. Keller and P. Benvenutti regarding wildfire estimation status conference. | JK | 1.10 | $650.00 | $715.00 |
| 09/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze transcript of September 10 status conference. | DS | 0.60 | $400.00 | $240.00 |
| 09/17/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Call with L. Parada regarding Brown Greer stipulation and hearing dates. | JK | 0.20 | $650.00 | $130.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with M. Kozycz re format of discovery letter to be filed in estimation proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 09/19/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and and attention to filing discovery letter in estimation proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 09/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to M. Zaken regarding summary judgment briefing. | JK | 0.10 | $650.00 | $65.00 |
| 09/20/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Review local rules regarding summary judgment. | JK | 0.10 | $650.00 | $65.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with D. Herman re filing status conference statement. | TR | 0.20 | $400.00 | $80.00 |

| 09/26/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review numerous emails re dismissal of Herndon USDC appeal. | PB | 0.10 | $800.00 | $80.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer and T. Rupp re dismissal of Herndon USDC appeal, including download and transmit as-filed dismissal order. | PB | 0.20 | $800.00 | $160.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to S. Topol regarding joint statement on estimation (.1); e-mails with M. Zaken regarding same (.2). | JK | 0.30 | $650.00 | $195.00 |
| 09/30/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and file joint statement on estimation (.5); review and file amended joint statement on estimation (.2). | JK | 0.70 | $650.00 | $455.00 |
| 09/30/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of parties' joint statement on estimation for October 8 status conference. | TR | 0.60 | $400.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.8 | $800.00 | $1,440.00 |
| Tobias Keller | Attorney | 4.1 | $800.00 | $3,280.00 |
| Jane Kim | Attorney | 2.7 | $650.00 | $1,755.00 |
| Thomas Rupp | Attorney | 3.1 | $400.00 | $1,240.00 |
| Dara Silveira | Attorney | 3.8 | $400.00 | $1,520.00 |
| Jacob Bodden | Non-Attorney | 2.7 | $150.00 | $405.00 |
| | | | **Fees and Expenses Subtotal** | **$9,640.00** |
| | | | **Fees and Expenses Total** | **$9,640.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 09/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from/to M. St. James regarding claim of Ashbritt. | TK | 0.20 | $800.00 | $160.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with counsel D. Genelly, including identification of exhibits, regarding claim filings for bond holders. | TK | 0.30 | $800.00 | $240.00 |
| 09/19/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review bankruptcy claims work plan, settlement procedures order. | PB | 0.40 | $800.00 | $320.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer re call to address work plan (.1); conference call with Weil and Alix Partners re work plan for claims objections (.8). | PB | 0.90 | $800.00 | $720.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to L. Carens and R. Foust regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 09/19/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to A. Thomas regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 09/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller re Alix work plan, report on conference call re same. | PB | 0.10 | $800.00 | $80.00 |
| 09/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti re update on claims review and administration. | TK | 0.10 | $800.00 | $80.00 |
| 09/30/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Richards, Pachulski, re Cal Px regarding claims payable by PG&E. | TK | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Peter Benvenutti | Attorney | 1.4 | $800.00 | $1,120.00 |
| Tobias Keller | Attorney | 0.7 | $800.00 | $560.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | **$1,810.00** |
| **Fees and Expenses Total** | **$1,810.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/05/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call from P. Gurfein regarding United Way claim issue. | TK | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with L. Parada regarding amended order. | JK | 0.10 | $650.00 | $65.00 |
| 09/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with L. Carens re call from Tri-Pacific re 503(b)(9) claim. | TR | 0.10 | $400.00 | $40.00 |
| 09/23/2019 | A103 Draft/revise B310 Claims Administration and Objections: Prepare (0.3); and attention to filing and service (0.3) of notice of ocntinued hearing on 503(b)(9) omnibus objection; correspondence with M. Goren and L. Carens re same (0.3). | TR | 0.90 | $400.00 | $360.00 |
| 09/24/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Olson (Nathan counsel) re settlement approval (.2); email to M. Olson proposing ancillary agreement re settlement approval and claim allowance (.2). | PB | 0.40 | $800.00 | $320.00 |
| 09/24/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails, telephone with M. Fox re Nathan settlement, procedural resolution of state court litigation (.3); follow-up emails with M. Fox (.2); email to M. Goren re formality to confirm settlement authority under omnibus settlement order (.1); follow-up emails with M. Goren re same, standardized form of settlement agreement (.3); emails with M. Goren re use and terms of ancillary agreement for Nathan settlement (.2). | PB | 1.10 | $800.00 | $880.00 |
| 09/24/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp re approval of claims settlements. | PB | 0.10 | $800.00 | $80.00 |
| 09/24/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Nathan settlement agreement (.1); review proposed claim settlement and allowance agreement from M. Goren (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/24/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call with M. Olson re settlement of Nathan claim under de minimis settlement procedures. | TR | 0.20 | $400.00 | $80.00 |
| 09/25/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise supplement to Nathan Settlement Agreement. | PB | 1.50 | $800.00 | $1,200.00 |

| 09/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Goren re draft supplement regarding claim allowance to Nathan settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to M. Olson (Nathan counsel) re supplement to settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Porter, Fenwick, regarding claims treatment under plan proposals. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 3.5 | $800.00 | $2,800.00 |
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 1.2 | $400.00 | $480.00 |
| | | | **Fees and Expenses Subtotal** | **$3,665.00** |
| | | | **Fees and Expenses Total** | **$3,665.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with T. Keller re response to Monitor report | KM | 0.10 | $600.00 | $60.00 |
| 09/04/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report; update notes re status conference hearing | KM | 0.10 | $600.00 | $60.00 |
| 09/04/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review PG&E response to Monitor's July report | KM | 0.30 | $600.00 | $180.00 |
| 09/17/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend and observe hearing on report of PG&E in response to findings by Monitor appointed in criminal case | KM | 2.40 | $600.00 | $1,440.00 |
| 09/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Report to T. Keller re probation hearing re vegetation management practices | KM | 0.60 | $600.00 | $360.00 |
| 09/18/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review updated probation docket report | KM | 0.10 | $600.00 | $60.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 3.6 | $600.00 | $2,160.00 |
| | | | Fees and Expenses Subtotal | **$2,160.00** |
| | | | Fees and Expenses Total | **$2,160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 09/01/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research bankruptcy court injunctions against disputes involving third party contractors. | TR | 2.70 | $400.00 | $1,080.00 |
| 09/02/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Continue research bankruptcy court injunctions against disputes involving third party contractors. | TR | 5.30 | $400.00 | $2,120.00 |
| 09/03/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze emails, memos and pleadings re Walker action against Davey Tree Surgery, possible bases to enjoin | PB | 0.50 | $800.00 | $400.00 |
| 09/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Multiple conferences with D. Silveira re potential contractor injunction motion research (.6); confer with P. Benvenutti, D. Silveira re research regarding preclusion issues for third party contractor (.7). | TR | 1.30 | $400.00 | $520.00 |
| 09/03/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research offensive collateral estoppel under California law re contractor injunction motion. | TR | 1.90 | $400.00 | $760.00 |
| 09/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Conferences with T. Rupp regarding contractor injunction research (.6); confer with P. Benvenutti and T. Rupp regarding same (1.0). | DS | 1.60 | $400.00 | $640.00 |
| 09/03/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research regarding potential contractor injunction lawsuit. | DS | 1.80 | $400.00 | $720.00 |
| 09/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with D. Silveira and T. Rupp re research for Davey Tree litigation, possible sec. 105 injunction re same (.7). | PB | 0.70 | $800.00 | $560.00 |
| 09/03/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to K. Kramer re results of additional research re Davey Tree litigation (.1); conference call with K. Kramer, D. Silveira and T. Rupp re same, analysis of case law and strategic considerations (.5). | PB | 0.60 | $800.00 | $480.00 |
| 09/03/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with K. Kramer, P. Benvenutti, D. Silveira re: research for third party contractor action. | TR | 0.50 | $400.00 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/03/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with K. Kramer, P. Benvenutti, and T. Rupp regarding contractor injunction motion. | DS | 0.50 | $400.00 | $200.00 |
| 09/04/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research regarding contractor injunction motion. | DS | 0.60 | $400.00 | $240.00 |
| 09/04/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails from co-counsel, emails with T. Keller re format of notice of appeal re TCC stay relief order. | PB | 0.10 | $800.00 | $80.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call with WGM. | DS | 0.50 | $400.00 | $200.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with Weil litigation group to discuss discovery, relief from stay, and adversary proceedings. | TR | 0.50 | $400.00 | $200.00 |
| 09/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review agenda and related information for (.1), and participate in litigation team conference call with Weil, T. Rupp and D. Silveira (.5). | PB | 0.60 | $800.00 | $480.00 |
| 09/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller re ad hoc vice requirements for USDC. | PB | 0.10 | $800.00 | $80.00 |
| 09/06/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re vicarious liability analysis for Davey Tree research (.2). | PB | 0.20 | $800.00 | $160.00 |
| 09/06/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review, comments on long draft T. Rupp email to K. Kramer re legal analysis of preclusion issues. | PB | 0.40 | $800.00 | $320.00 |
| 09/06/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re vicarious liability analysis for Davey Tree research. | TR | 0.20 | $400.00 | $80.00 |
| 09/06/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Continue researching vicarious liability and non-delegable duties with respect to PG&E contractors. | TR | 2.30 | $400.00 | $920.00 |
| 09/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer re research on vicarious liability and non-delegable duties with respect to PG&E contractors. | TR | 1.60 | $400.00 | $640.00 |
| 09/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with T. Tsekerides re necessity of separate USDC pro hac admissions for PG&E counsel. | PB | 0.10 | $800.00 | $80.00 |
| 09/09/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller re need for separate pro hac admission in USDC for PG&E counsel. | PB | 0.10 | $800.00 | $80.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group, D. Silveira, and P. Benvenutti | TR | 1.00 | $400.00 | $400.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | PB | 1.00 | $800.00 | $800.00 |
| 09/12/2019 | A101 Plan and prepare for B110 Case Administration: Review agenda and schedule and prepare for litigation team call. | PB | 0.10 | $800.00 | $80.00 |
| 09/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 1.00 | $400.00 | $400.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research regarding 9019 settlements. | JK | 1.40 | $650.00 | $910.00 |
| 09/15/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research 9019 settlement motions. | JK | 0.50 | $650.00 | $325.00 |
| 09/19/2019 | A104 Review/analyze B110 Case Administration: Review agenda and prepare for weekly litigation team call (.1); weekly litigation team call (.6). | PB | 0.70 | $800.00 | $560.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with Weil litigation group to discuss upcoming litigation issues. | TR | 0.60 | $400.00 | $240.00 |
| 09/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.60 | $400.00 | $240.00 |
| 09/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re participation in call re AECOM mediation. | PB | 0.10 | $800.00 | $80.00 |
| 09/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with W. Kronenberg re Robinson settlement proposal, (.2); email to J. Mishkin re same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 09/25/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from K. Kramer, M. Houston re rescheduling AECOM AP status conference. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Keller and J. Kim re response to N. Harris request for assistance (.1); emails with T. Rupp and D. Silveira re AECOM status conference continuance (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with M. Goren re responding to client request for assistance re pending settlement (.1); emails with K. Kramer re documenting continuance of AECOM status and scheduling conference (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with N. Harris re assistance with proposed settlement. | PB | 0.10 | $800.00 | $80.00 |
| 09/26/2019 | A104 Review/analyze B110 Case Administration: Review and analyze AECOM adversary proceeding materials. | DS | 0.30 | $400.00 | $120.00 |
| 09/26/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with P. Benvenutti regarding AECOM stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 09/26/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Compile prior correspondence and pleadings re AECOM scheduling stips and orders and emails with D. Silveira re same (.3); confer with D. Silveira re same, background, revisions (.2). | PB | 0.50 | $800.00 | $400.00 |
| 09/26/2019 | A103 Draft/revise B110 Case Administration: Draft AECOM stipulation and proposed order. | DS | 1.30 | $400.00 | $520.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with Weil litigation team to discuss stay relief and other litigation issues. | TR | 0.60 | $400.00 | $240.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | DS | 0.60 | $400.00 | $240.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Participate in weekly litigation team call. | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 09/26/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Review agenda and prepare for weekly litigation team call. | PB | 0.10 | $800.00 | $80.00 |
| 09/26/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise AECOM stipulation re status conference, including review of prior pleadings and communications. | PB | 0.60 | $800.00 | $480.00 |
| 09/27/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise AECOM stipulation and order re status conference and responses, and email to D. Silveira re same. | PB | 0.60 | $800.00 | $480.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, D. Silveira re revisions to AECOM scheduling stipulation and order. | PB | 0.10 | $800.00 | $80.00 |
| 09/29/2019 | A102 Research B110 Case Administration: Research local rules, California requirements for pro hac admission to take depositions in CA. | PB | 0.50 | $800.00 | $400.00 |
| 09/29/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with D. Herman re requirement for pro admission to take a deposition in CA. | PB | 0.40 | $800.00 | $320.00 |
| 09/29/2019 | A105 Communicate (in firm) B110 Case Administration: Email to T. Rupp re preparation of pro hac vice papers for Cravath attorney. | PB | 0.10 | $800.00 | $80.00 |
| 09/29/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Herman and P. Benvenutti re: pro hac vice application for P. Barbur. | TR | 0.20 | $400.00 | $80.00 |
| 09/29/2019 | A103 Draft/revise B110 Case Administration: Draft pro hac vice application for P. Barbur. | TR | 0.30 | $400.00 | $120.00 |
| 09/30/2019 | A104 Review/analyze B110 Case Administration: Review pro hac application and order and T. Rupp transmittal email to D. Herman (.1); review revised versions of AECOM stip and order re status conference and response deadline (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/30/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to, and follow-up emails with, M. Houston re stipulation and order rescheduling status conference and pleading deadline in AECOM AP. | PB | 0.10 | $800.00 | $80.00 |
| 09/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to D. Silveira and J. Mendoza re filing and follow-up re AECOM stipulation and order (.1); Email to T. Rupp re revising language of pro hac vice application and order (.1). | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 10.2 | $800.00 | $8,160.00 |
| Jane Kim | Attorney | 1.9 | $650.00 | $1,235.00 |
| Thomas Rupp | Attorney | 19.0 | $400.00 | $7,600.00 |
| Dara Silveira | Attorney | 9.0 | $400.00 | $3,600.00 |
| | | | Fees and Expenses Subtotal | $20,595.00 |
| | | | Fees and Expenses Total | $20,595.00 |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 092019A
Date: 11/05/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 09/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Work on notice of appeal, esp. list of affected parties, of Tubbs fire stay. | TK | 0.90 | $800.00 | $720.00 |
| 09/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call, emails with M. Kozycz, Cravath, re Tubbs relief from stay appeal. | TK | 0.20 | $800.00 | $160.00 |
| 09/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize and file Tubbs relief from stay order appeal and attachments. | TK | 0.60 | $800.00 | $480.00 |
| 09/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller regarding preparation of designation of record and statement of issues for Tubbs RFS appeal. | DS | 0.30 | $400.00 | $120.00 |
| 09/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Begin to draft statement of issues on appeal and designation of record. | DS | 2.10 | $400.00 | $840.00 |
| 09/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira regarding issues relating to perfection of Tubbs appeal. | TK | 0.30 | $800.00 | $240.00 |
| 09/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft statement of issues on appeal and designation of record. | DS | 1.20 | $400.00 | $480.00 |
| 09/09/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft statement of issues on appeal and designation of record (1.8); revise same per discussion with T. Keller (.5). | DS | 2.30 | $400.00 | $920.00 |
| 09/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller regarding designation of record on appeal. | DS | 0.20 | $400.00 | $80.00 |
| 09/09/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise notice of designation, statement of issues, for Tubbs appeal. | TK | 0.30 | $800.00 | $240.00 |
| 09/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review document listing for designation of items on Tubbs Fire appeal, including addition of several documents. | TK | 0.40 | $800.00 | $320.00 |
| 09/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira regarding comments on papers to perfect Tubbs Fire appeal. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of docketing Tubbs fire stay relief order appeal with USDC, download notice of appeal, review T. Rupp notification to Weil litigation team of same and auto-forwarding. | PB | 0.20 | $800.00 | $160.00 |
| 09/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller, T. Rupp re USDJ assignment for Tubbs fire stay relief appeal, possible motion re related case. | PB | 0.10 | $800.00 | $80.00 |
| 09/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review District Court filings regarding Tubbs appeal. | TK | 0.20 | $800.00 | $160.00 |
| 09/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Internal communications with P. Benvenutti and T. Rupp regarding Tubbs appeal and relation to J. Donato matter. | TK | 0.10 | $800.00 | $80.00 |
| 09/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Cravath regarding relating appeal to estimation matters. | TK | 0.10 | $800.00 | $80.00 |
| 09/17/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Download and review 9th Circuit order authorizing direct appeal in FERC declaratory relief action, and transmittal email to client and co-counsel re same. | PB | 0.20 | $800.00 | $160.00 |
| 09/17/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding withdrawal of appeal. | DS | 1.60 | $400.00 | $640.00 |
| 09/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller regarding withdrawal of appeal. | DS | 0.10 | $400.00 | $40.00 |
| 09/18/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft, finalize, and file motion to voluntarily dismiss appeal. | DS | 2.50 | $400.00 | $1,000.00 |
| 09/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with D. Silveira re dismissal of USDC appeal from TCC stay relief order. | PB | 0.10 | $800.00 | $80.00 |
| 09/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with T. Keller regarding motion to voluntarily dismiss appeal. | DS | 0.20 | $400.00 | $80.00 |
| 09/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and review further revisions to draft of motion to dismiss appeal. | TK | 0.50 | $800.00 | $400.00 |
| 09/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. SIlveira regarding motion to dismiss Tubbs appeal and related questions. | TK | 0.20 | $800.00 | $160.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Cravath, Weil regarding dismissal of Tubbs relief from stay appeal. | TK | 0.20 | $800.00 | $160.00 |
| 09/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with CSM and WGM teams regarding motion to voluntarily dismiss appeal. | DS | 0.20 | $400.00 | $80.00 |
| 09/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review clerk's notice to re-notice motion to dismiss appeal from TCC stay order, and USDC docket. | PB | 0.20 | $800.00 | $160.00 |
| 09/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re need to re-notice hearing date on motion to dismiss appeal from TCC stay relief order. | PB | 0.10 | $800.00 | $80.00 |
| 09/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft revised notice of hearing. | DS | 0.40 | $400.00 | $160.00 |
| 09/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with Cravath team regarding notice for motion to dismiss. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Timekeeper | Time | Rate | Fees and Expenses |
|---|---|---|---|---|---|
| 09/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re Herndon plaintiffs' proposed stipulated dismissal of appeal. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A103 Draft/revise B110 Case Administration: Revise notice of hearing on motion to dismiss appeal. | DS | 0.10 | $400.00 | $40.00 |
| 09/25/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft stipulation for dismissal of Herndon USDC appeal. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re stipulation to dismiss Herndon USDC appeal (.1); review emails re client and Cravath approval (.1). | PB | 0.20 | $800.00 | $160.00 |
| 09/25/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re revisions to stipulation to dismiss Herndon USDC appeal. | PB | 0.10 | $800.00 | $80.00 |
| 09/25/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding re-noticing motion to dismiss. | DS | 0.10 | $400.00 | $40.00 |
| 09/25/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation for dismissal of Herndon appeal and correspondence with P. Benvenutti re same. | TR | 0.30 | $400.00 | $120.00 |
| 09/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Coon, counsel for PG&E in state court appeals, regarding status of stay. | TK | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft notice to USDC re Ninth Circuit authorization of direct appeal (FERC Declaratory Relief Judgment), and emails with E. Goldenberg re same, filing. | PB | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Follow up emails with A. Coon regarding state court appeals and status conference on stay. | TK | 0.20 | $800.00 | $160.00 |
| 09/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review filed stipulation for dismissal of Herndon AP and correspondence with K. Kramer and P. Benvenutti re same. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.6 | $800.00 | $1,280.00 |
| Tobias Keller | Attorney | 4.6 | $800.00 | $3,680.00 |
| Thomas Rupp | Attorney | 0.5 | $400.00 | $200.00 |
| Dara Silveira | Attorney | 11.4 | $400.00 | $4,560.00 |
| | | | Fees and Expenses Subtotal | $9,720.00 |
| | | | Fees and Expenses Total | $9,720.00 |