**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/1/19 | Naeem Muscatwalla | 1.9 | Research on historical bond trading price and volume |
| 3 | 8/2/19 | Matt Merkel | 1.4 | Updated EBITDA analysis based on actual results |
| 3 | 8/2/19 | Zack Stone | 1.3 | Summarize various June monthly reports provided by the Debtors |
| 3 | 8/3/19 | Zack Stone | 2.2 | Summarize historical financial reporting and related disclosure documents |
| 3 | 8/6/19 | Brent Williams | 0.7 | Reviewed draft analysis of financial earnings; internal discussions |
| 3 | 8/6/19 | Matt Merkel | 0.5 | Reviewed earnings presentation template and provided comments |
| 3 | 8/7/19 | Alex Gebert | 3.0 | Draft key slides for PGE latest financial results and earnings |
| 3 | 8/7/19 | Alex Gebert | 1.7 | Review and analyze analyst reports and GRC re: upcoming earnings release |
| 3 | 8/7/19 | Brendan Murphy | 0.8 | Review and comments to updated waterfall analysis for Counsel |
| 3 | 8/7/19 | Erik Ellingson | 1.4 | Review and prepare for upcoming Utility Earnings Release |
| 3 | 8/7/19 | Matt Merkel | 0.7 | Reviewed draft of earnings release deck template |
| 3 | 8/7/19 | Naeem Muscatwalla | 2.0 | Research on historical bond detail for PG&E |
| 3 | 8/8/19 | Alex Gebert | 0.5 | Circulate and summarize internal analysis re: PG&E financials |
| 3 | 8/8/19 | Alex Gebert | 1.2 | Prepare for and summarize key items/factors for upcoming Q2 earnings release |
| 3 | 8/8/19 | Alex Gebert | 3.5 | Created TCC Presentation and related analysis re: Q2 Earnings release |
| 3 | 8/8/19 | Erik Ellingson | 2.7 | Earning release guidance review from analysts |
| 3 | 8/8/19 | Erik Ellingson | 3.5 | Earning release from PG&E review and internal evaluation |
| 3 | 8/8/19 | Peter Gnatowski | 1.1 | Reviewed and commented on updated equity holders analysis |
| 3 | 8/9/19 | Alex Gebert | 0.4 | Internal communications re: earnings summary and presentation |
| 3 | 8/9/19 | Alex Gebert | 2.2 | Drafted summary presentation on Q2 earnings release |
| 3 | 8/9/19 | Alex Gebert | 1.5 | Review and analyze PG&E share price volatility |
| 3 | 8/9/19 | Alex Gebert | 2.2 | Draft Q2 2019 earnings report summary presentation |
| 3 | 8/9/19 | Alex Gebert | 2.0 | Additional edits to Q2 2019 earnings report summary presentation |
| 3 | 8/9/19 | Alex Gebert | 0.5 | Edits to Adj. EBITDA analysis based on earnings |
| 3 | 8/9/19 | Alex Stevenson | 0.4 | Review and analyze earnings release |
| 3 | 8/9/19 | Brendan Murphy | 1.1 | Review of PG&E Q2 Earnings Release (Press Release) |
| 3 | 8/9/19 | Brendan Murphy | 2.8 | Review of PG&E Q2 Earnings Presentation and 10Q (Detailed Financial Results) |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/9/19 | Erik Ellingson | 2.1 | Financial Analysis - EBITDA reconciliation relative to historical (additional 8-k analysis) |
| 3 | 8/9/19 | Erik Ellingson | 1.2 | Earning report summary review and comment |
| 3 | 8/9/19 | Erik Ellingson | 2.5 | Stock Analysis and Equity research review of PG&E |
| 3 | 8/9/19 | Matt Merkel | 1.9 | Reviewed earnings release |
| 3 | 8/9/19 | Matt Merkel | 1.6 | Drafted content for earnings release summary |
| 3 | 8/9/19 | Matt Merkel | 2.3 | Reviewed earnings release analysis and provided edits, and internal communication |
| 3 | 8/9/19 | Naeem Muscatwalla | 0.6 | Research previous capital raise information for PG&E |
| 3 | 8/9/19 | Naeem Muscatwalla | 1.5 | Review and prepare analysis of Debtor's Q2 earnings report |
| 3 | 8/9/19 | Peter Gnatowski | 0.6 | Reviewed Q2 financial results; internal comments re: observations and analysis |
| 3 | 8/9/19 | Zack Stone | 2.1 | Updated preferred equity analysis |
| 3 | 8/10/19 | Alex Gebert | 2.4 | Prepared comparison analysis of PG&E earnings to prior periods |
| 3 | 8/10/19 | Alex Gebert | 2.2 | Analyzed earnings release and compared to equity analyst projections |
| 3 | 8/10/19 | Alex Gebert | 0.8 | Prepared for and participated in internal discussions re: analyses of earnings release |
| 3 | 8/10/19 | Alex Gebert | 2.2 | Edits to earnings report summary presentation based on discussion (content) |
| 3 | 8/10/19 | Alex Gebert | 1.8 | Additional edits to earnings report summary (formatting) |
| 3 | 8/10/19 | Matt Merkel | 1.5 | Made additional direct edits to earnings release summary |
| 3 | 8/10/19 | Matt Merkel | 1.1 | Reviewed and provided edits on earning release summary |
| 3 | 8/10/19 | Matt Merkel | 1.3 | Formatting and content changes to earnings release summary |
| 3 | 8/10/19 | Naeem Muscatwalla | 2.9 | Research on capital structure of other California Utilities |
| 3 | 8/10/19 | Peter Gnatowski | 2.7 | Reviewed and modify preferred equity analysis |
| 3 | 8/11/19 | Brendan Murphy | 2.3 | Review and comment on earnings summary presentation and analysis |
| 3 | 8/11/19 | Riley Jacobs | 1.4 | Prepared financial analysis based on earnings as requested by senior banker |
| 3 | 8/12/19 | Brendan Murphy | 1.1 | Addition review and comment of summary presentation of Q2 earnings release |
| 3 | 8/12/19 | Matt Merkel | 0.3 | Researched and responded to question on DIP from senior bankers |
| 3 | 8/12/19 | Peter Gnatowski | 1.0 | Reviewed various analysis and comparables re: equity offerings |
| 3 | 8/12/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 1.5 | Research credit terms of comparable bonds |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/13/19 | Naeem Muscatwalla | 2.8 | Research on YTW of comparable bonds |
| 3 | 8/13/19 | Naeem Muscatwalla | 1.3 | Internal coordination regarding financing comps and edits to comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 3.2 | Revision to presentation / analysis on financing comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 0.8 | Research fees on comparable bankruptcy cases |
| 3 | 8/13/19 | Naeem Muscatwalla | 0.8 | Prepared analysis of Debtor's current shareholders and debt holders |
| 3 | 8/13/19 | Peter Gnatowski | 1.8 | Reviewed and commented on insurance related analysis and diligence prepared by junior banker for counsel |
| 3 | 8/13/19 | Sherman Guillema | 0.5 | Internal coordination regarding financing comps |
| 3 | 8/13/19 | Sherman Guillema | 2.0 | Review of materials regarding comparable bond issues and relevant metrics |
| 3 | 8/13/19 | Sherman Guillema | 0.6 | Research on precedent backstop fees for similar cases |
| 3 | 8/14/19 | Brent Williams | 1.5 | Review and comment on financial update to TCC re: earnings |
| 3 | 8/16/19 | Erik Ellingson | 2.7 | Research and analyze debt and equity prices of PG&E based on recent court rulings |
| 3 | 8/16/19 | Erik Ellingson | 1.9 | Equity Research review - downgrades and updated research ratings |
| 3 | 8/19/19 | Naeem Muscatwalla | 2.3 | Researched and review equity research analysis |
| 3 | 8/19/19 | Peter Gnatowski | 1.4 | Comments to updated waterfall analysis |
| 3 | 8/19/19 | Peter Gnatowski | 0.5 | Updates to preferred equity analysis; internal discussions with junior team re: changes |
| 3 | 8/19/19 | Riley Jacobs | 2.0 | Research and summarize equity price volatility |
| 3 | 8/19/19 | Sherman Guillema | 1.4 | Reviewed analyst research reports |
| 3 | 8/20/19 | Brent Williams | 1.5 | Review financial model and claims treatment |
| 3 | 8/20/19 | Erik Ellingson | 2.2 | CARE Program analysis and rate reduction impact on financials |
| 3 | 8/20/19 | Peter Gnatowski | 2.0 | Edits to waterfall analysis for plan proposals based on comments from BW |
| 3 | 8/20/19 | Peter Gnatowski | 1.2 | Reviewed updated analysis of preferred equity; edits re: same |
| 3 | 8/20/19 | Riley Jacobs | 2.3 | Review equity research reports on PGE |
| 3 | 8/21/19 | Alex Gebert | 1.5 | Research equity price volatility and key developments |
| 3 | 8/21/19 | Brendan Murphy | 1.9 | Review and comment on Q2 Earnings Presentation for TCC |
| 3 | 8/21/19 | Brent Williams | 1.0 | Review equity research summary and analysis |
| 3 | 8/23/19 | Erik Ellingson | 1.4 | Reviewed and summarized equity research reports |
| 3 | 8/25/19 | Erik Ellingson | 2.4 | Historical ROE metrics, and underlying drivers analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/25/19 | Peter Gnatowski | 2.4 | Various edits to waterfall analysis based on discussions with internal team members |
| 3 | 8/27/19 | Sherman Guillema | 1.3 | Reviewed crediting rating discussion materials |
| 3 | 8/27/19 | Zack Stone | 0.5 | Preparation and participation in internal discussions related to equity research analysis |
| 3 | 8/28/19 | Alex Gebert | 1.0 | Summary of latest SEC 8-k holding filing and circulate to team re: the same |
| 3 | 8/28/19 | Brendan Murphy | 1.1 | Financial analysis for Counsel re: TCC Committee request of recovery scenarios |
| 3 | 8/28/19 | Brendan Murphy | 1.0 | Review of PG&E Q2 Earnings Presentation (Detailed Financial Results) |
| 3 | 8/28/19 | Zack Stone | 1.1 | Research utility bond pricing and holders |
| 3 | 8/29/19 | Alex Gebert | 1.3 | Preparation for and internal discussion re: business plan operating model |
| 3 | 8/29/19 | Alex Gebert | 0.8 | Upload and input cost of capital tabs in operating model |
| 3 | 8/29/19 | Brendan Murphy | 0.8 | Review of team research re: Mandatory Preferred Equity Structure |
| 3 | 8/29/19 | Peter Gnatowski | 1.8 | Reviewed latest financial model draft |
| 3 | 8/29/19 | Zack Stone | 1.2 | Research comparable preferred equity structures |
| 3 | 8/29/19 | Zack Stone | 2.2 | Additional research and anlysis on comparable preferred equity structures |
| 3 | 8/30/19 | Alex Gebert | 3.5 | Further setup of cost of capital analysis in operating model (electric, gas, combined) |
| 4 | 8/5/19 | Alex Gebert | 1.6 | Review bi-weekly CF variance report provided by Debtor |
| 4 | 8/5/19 | Brendan Murphy | 0.7 | Review of Bi-Weekly Cash Flow Variance Report |
| 4 | 8/6/19 | Alex Gebert | 1.8 | Update internal analysis for Debtors' latest 13wcf |
| 4 | 8/6/19 | Alex Gebert | 0.9 | Update internal analysis for Debtors' latest CF variance report |
| 4 | 8/6/19 | Alex Gebert | 1.1 | Compare prior 13wcf to latest 13wcf forecast |
| 4 | 8/6/19 | Alex Gebert | 0.9 | Review of Debtors' liquidity relative to plan |
| 4 | 8/6/19 | Alex Gebert | 2.0 | Update presentation re: to 13wcf and CF variance |
| 4 | 8/6/19 | Brent Williams | 1.0 | Review and comment on 13wcf presentation |
| 4 | 8/6/19 | Peter Gnatowski | 1.6 | Reviewed and commented on 13wcf variance and analysis presentation from AG |
| 4 | 8/6/19 | Peter Gnatowski | 1.8 | Edits to updated 13wcf presentation |
| 4 | 8/6/19 | Peter Gnatowski | 0.8 | Reviewed bi-weekly cash flow reporting from the Debtors |
| 4 | 8/8/19 | Brendan Murphy | 0.8 | Review of 13wk CF / DIP variance analysis |
| 4 | 8/8/19 | Brendan Murphy | 0.7 | Review and comments to presentation re: CF analysis and liquidity |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 8/8/19 | Peter Gnatowski | 1.1 | Addressed comments from BM re: 13wcf analysis and presentation |
| 4 | 8/11/19 | Riley Jacobs | 0.8 | Review internal presentation on 13wcf based on questions from senior banker |
| 4 | 8/15/19 | Alex Gebert | 0.7 | Review and analysis of June MOR |
| 4 | 8/15/19 | Alex Gebert | 0.8 | Prepared analysis of third-party claims on June MOR relative to previous claims recognition |
| 4 | 8/15/19 | Brendan Murphy | 0.9 | Review of Monthly Operating Report for June 2019 |
| 4 | 8/15/19 | Erik Ellingson | 1.9 | Monthly Operating Report review and prepared summary from financial perspective; coordination with junior banker |
| 4 | 8/15/19 | Peter Gnatowski | 1.2 | Reviewed and commented on June MOR analysis and presentation |
| 4 | 8/16/19 | Brent Williams | 1.5 | Review June MOR and related summary re: changes |
| 4 | 8/19/19 | Alex Gebert | 0.6 | Review and circulate Debtors' DIP/13WCF variance reporting package |
| 4 | 8/19/19 | Brendan Murphy | 0.9 | Reviewed DIP/Liquidity reporting from the Debtors |
| 4 | 8/19/19 | Peter Gnatowski | 0.8 | Reviewed 8/16 DIP reporting package; internal comments re: same |
| 4 | 8/20/19 | Brendan Murphy | 1.3 | Review and comment on 13wk CF / DIP analysis and drafted questions |
| 4 | 8/21/19 | Alex Gebert | 2.0 | Prepared variance analysis based on Debtors' latest DIP/13WCF reporting |
| 4 | 8/21/19 | Alex Gebert | 0.5 | Prepare diligence questions re: Debtors' variance results |
| 4 | 8/21/19 | Alex Gebert | 1.9 | Summary slide preparation of CF variance results and emails re: the same to senior banker |
| 4 | 8/21/19 | Brendan Murphy | 0.7 | Review of and comments to Financial Analysis re: liquidity |
| 4 | 8/21/19 | Peter Gnatowski | 1.3 | Reviewed and commented on analysis of bi-weekly DIP reporting |
| 4 | 8/21/19 | Peter Gnatowski | 1.0 | Reviewed and commented on summary presentation of DIP / 13wcf reporting |
| 4 | 8/21/19 | Peter Gnatowski | 0.8 | Reviewed and edited updated due diligence questions to the Debtors re: DIP reporting |
| 4 | 8/22/19 | Alex Gebert | 0.5 | Edit Debtors' summary CF variance analysis based on senior level comments |
| 4 | 8/22/19 | Brendan Murphy | 2.2 | Review and comments to presentation re: DIP and Financial Analysis |
| 4 | 8/22/19 | Peter Gnatowski | 0.8 | Edits to bi-weekly DIP reporting presentation for TCC based on comments from BM |
| 4 | 8/26/19 | Alex Gebert | 2.0 | Review and circulate 13WCF and DIP variance analysis and discussion internally with senior banker |
| 4 | 8/26/19 | Brendan Murphy | 1.7 | Review and comments to presentation re: DIP and Financial Analysis |
| 4 | 8/26/19 | Brendan Murphy | 0.4 | Review of 13wk CF / DIP variance reporting package from Debtor |
| 4 | 8/27/19 | Alex Gebert | 1.0 | Analysis of Debtors' CF forecast re: future disbursements per request |
| 4 | 8/27/19 | Brendan Murphy | 1.2 | Additional review and comments to presentation re: DIP and Financial Analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 8/29/19 | Peter Gnatowski | 0.4 | Reviewed July MOR report |
| 4 | 8/29/19 | Peter Gnatowski | 1.8 | Reviewed and commented on summary and analysis of MOR |
| 4 | 8/29/19 | Riley Jacobs | 1.5 | Create presentation and analysis on MOR |
| 4 | 8/30/19 | Alex Gebert | 1.5 | Analysis of Debtors' Bi-Weekly DIP budget |
| 4 | 8/30/19 | Brendan Murphy | 0.3 | Review of July Monthly Operating Report |
| 4 | 8/30/19 | Brendan Murphy | 0.5 | Review of bi-weekly variance report via dataroom (ending 8-24-19) |
| 4 | 8/30/19 | Brent Williams | 0.5 | Review of debtors bi-weekly variance report |
| 4 | 8/30/19 | Peter Gnatowski | 0.6 | Reviewed bi-weekly cash flow and variance report from the Debtors'; internal discussions with junior bankers re: analysis |
| 5 | 8/1/19 | Erik Ellingson | 1.9 | Review PG&E Updated response Real Estate Diligence Request Response |
| 5 | 8/1/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room re: financial diligence |
| 5 | 8/1/19 | Riley Jacobs | 0.8 | Preparation for and internal conversation: re outstanding Debtor diligence |
| 5 | 8/2/19 | Brendan Murphy | 0.7 | Review of PG&E 8K re: revised 2020 cost of capital request |
| 5 | 8/2/19 | Brendan Murphy | 0.7 | Review and discuss due diligence files from Debtor re: real estate analysis |
| 5 | 8/2/19 | Peter Gnatowski | 0.5 | Reviewed real estate diligence provided by the Debtors; internal discussions re: analysis |
| 5 | 8/2/19 | Riley Jacobs | 0.8 | Prep for and internal discussion re: debtor diligence materials provided |
| 5 | 8/2/19 | Riley Jacobs | 2.3 | Review work and update materials re: debtor real estate diligence |
| 5 | 8/2/19 | Riley Jacobs | 1.8 | Review and summarize Real estate diligence presentation from debtors |
| 5 | 8/3/19 | Riley Jacobs | 1.1 | Preparation for and internal call re: Debtor financial audit diligence |
| 5 | 8/4/19 | Riley Jacobs | 3.4 | Review / summarize debtor financial audit diligence |
| 5 | 8/5/19 | Naeem Muscatwalla | 1.1 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 8/8/19 | Riley Jacobs | 0.7 | Internal Communications: re outstanding diligence list for Debtors |
| 5 | 8/12/19 | Peter Gnatowski | 0.7 | Researched and summarized Debtors' insurance policies |
| 5 | 8/13/19 | Brendan Murphy | 0.6 | Diligence for Counsel re: Insurance policies |
| 5 | 8/15/19 | Alex Gebert | 0.7 | Review and circulate various documents from Debtors' data room re: monthly reporting |
| 5 | 8/15/19 | Brendan Murphy | 1.3 | Review and comment on real estate due diligence files provided by the Debtors |
| 5 | 8/15/19 | Naeem Muscatwalla | 1.3 | Review of new items posted to TCC's data room in response to diligence request lists |
| 5 | 8/19/19 | Brent Williams | 1.5 | Review corporate assets including real estate and hydroelectric assets |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 8/20/19 | Brendan Murphy | 0.5 | Researched SEC Filing (10Q), filed August 9, 2019 for Counsel re: Debtors' assets |
| 5 | 8/20/19 | Brendan Murphy | 1.3 | Review of PG&E Q2 Earnings Presentation (Detailed Financial Results) |
| 5 | 8/20/19 | Brendan Murphy | 0.3 | Diligence for Counsel re: Insurance policies |
| 5 | 8/21/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room re: diligence requests |
| 5 | 8/22/19 | Alex Gebert | 2.1 | Research insurance policies and emails re: the same |
| 5 | 8/22/19 | Alex Gebert | 1.0 | Further discussion and research re: insurance policies |
| 5 | 8/22/19 | Peter Gnatowski | 1.1 | Research re: PG&E's insurance policies and plans; discussions with AG re: same |
| 5 | 8/26/19 | Brendan Murphy | 1.1 | Review of PG&E Q2 Earnings Presentation (Changes in assets and liabilities) |
| 5 | 8/28/19 | Brent Williams | 0.5 | Review of SEC form re: PG&E ownership |
| 5 | 8/28/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room |
| 6 | 8/1/19 | Brendan Murphy | 2.3 | Review PG&E's response(s) to Judge Alsup re: WSJ Article; internal correspondence re: analysis per counsel's request |
| 6 | 8/1/19 | Brent Williams | 0.5 | Review media reports re: Judge Alsup WSJ Article |
| 6 | 8/1/19 | Erik Ellingson | 0.9 | Review response WSJ article & debtor court ordered response; internal discussions re: summary |
| 6 | 8/1/19 | Erik Ellingson | 1.3 | Review junior banker work, and present debtors response to court ordered WSJ article response |
| 6 | 8/1/19 | Peter Gnatowski | 2.0 | Reviewed Debtors response to Judge's questions and WSJ article; internal coordination re: analysis |
| 6 | 8/1/19 | Peter Gnatowski | 0.6 | Research re: Wildfire liabilities and public disclosures per TCC member email |
| 6 | 8/1/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion on WSJ article response and wildfire prevention |
| 6 | 8/1/19 | Zack Stone | 1.5 | Review and summarize Debtors' response to WSJ wildfire article |
| 6 | 8/2/19 | Alex Gebert | 1.5 | Wildfire spend research per request from counsel |
| 6 | 8/2/19 | Brent Williams | 1.2 | Review PG&E response to WSJ article; internal discussions re: materials to TCC |
| 6 | 8/2/19 | Erik Ellingson | 0.8 | Wildfire safety response review and discussions with junior bankers re: presentation |
| 6 | 8/3/19 | Brendan Murphy | 0.9 | Research and analysis for Counsel re: annual wildfire mitigation spend |
| 6 | 8/3/19 | Peter Gnatowski | 2.2 | Various research re: Debtors' wildfire spend per counsel request |
| 6 | 8/3/19 | Peter Gnatowski | 1.2 | Prepared analysis re: Debtors' wildfire spend per counsel request |
| 6 | 8/4/19 | Brendan Murphy | 1.7 | Review and comment on wildfire mitigation spend analysis |
| 6 | 8/4/19 | Matt Merkel | 3.1 | Researched wildfire mitigation spend for Counsel request |
| 6 | 8/4/19 | Matt Merkel | 2.0 | Reviewed FERC filings for historical wildfire capex |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/4/19 | Matt Merkel | 2.8 | Reviewed and comment on wildfire spend analysis |
| 6 | 8/4/19 | Matt Merkel | 0.4 | Discussions with junior bankers re: prior wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 1.4 | Research on historical wildfire spend |
| 6 | 8/4/19 | Naeem Muscatwalla | 2.8 | Drafted presentation on historical wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 2.2 | Revisions to historical wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 0.6 | Internal call regarding presentation on historical wildfire spend research |
| 6 | 8/4/19 | Peter Gnatowski | 1.8 | Edits to wildfire spend analysis requested by counsel; emails with junior team re: same |
| 6 | 8/4/19 | Riley Jacobs | 2.6 | Research and internal conversations re: historical wildfire mitigation spend |
| 6 | 8/4/19 | Riley Jacobs | 1.8 | Internal communications re: historical wildfire mitigation spend |
| 6 | 8/4/19 | Riley Jacobs | 1.9 | Research rate cases re: historical wildfire mitigation spend |
| 6 | 8/5/19 | Alex Gebert | 1.0 | Review and circulate summary of Debtors' wildfire safety plan update |
| 6 | 8/5/19 | Brendan Murphy | 0.7 | Internal call re: wildfire spend analysis |
| 6 | 8/5/19 | Brendan Murphy | 1.4 | Reviewed analysis and supporting documents re: wildfire mitigation spend analysis |
| 6 | 8/5/19 | Brendan Murphy | 0.4 | Review of diligence re: 10.1.5 Wildfire Safety Plan Status Updates |
| 6 | 8/5/19 | Erik Ellingson | 1.0 | Review Debtors' updated diligence materials to Wildfire Safety Plan |
| 6 | 8/5/19 | Matt Merkel | 0.8 | Prepared for and participated in internal wildfire spend analysis |
| 6 | 8/5/19 | Matt Merkel | 1.6 | Drafted wildfire spend summary observations for Counsel |
| 6 | 8/5/19 | Peter Gnatowski | 1.3 | Additional research Debtors' wildfire spend per request from counsel |
| 6 | 8/5/19 | Peter Gnatowski | 0.5 | Reviewed draft summary analysis requested by counsel re: wildfire spend from MM |
| 6 | 8/5/19 | Peter Gnatowski | 1.8 | Additional research of wildfire liabilities per request by counsel |
| 6 | 8/5/19 | Peter Gnatowski | 1.2 | Prepared for and participated in internal call re: analysis for counsel re: wildfire spend |
| 6 | 8/5/19 | Riley Jacobs | 0.9 | Preparation for and internal conversation: re historical wildfire mitigation spend |
| 6 | 8/5/19 | Riley Jacobs | 0.6 | Additional research on Debtors' wildfire mitigation spend |
| 6 | 8/6/19 | Alex Gebert | 2.0 | Review and drafted summary presentation re: Debtors' Wildfire plan update |
| 6 | 8/6/19 | Alex Stevenson | 0.2 | Review wildfire safety status memo as related to financing alternatives |
| 6 | 8/6/19 | Brendan Murphy | 1.9 | Review of PG&E Report re: 'Systemic Issues' Required by CPUC Investigation Into 2017 Wildfires |
| 6 | 8/6/19 | Brendan Murphy | 0.7 | Review and comment on updated wildfire spend analysis |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/6/19 | Brendan Murphy | 2.6 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/6/19 | Brent Williams | 2.0 | Review and comment on wildfire spend analysis for counsel |
| 6 | 8/6/19 | Erik Ellingson | 2.2 | Review of Wildfire Safety Plan update from the Debtors; internal discussions on presentation for counsel |
| 6 | 8/6/19 | Erik Ellingson | 1.9 | Review of Debtors Response to Commissioner Order (U 39 E ) report review of VM Guidelines |
| 6 | 8/6/19 | Peter Gnatowski | 1.0 | Reviewed wildfire update from the Debtors; internal discussions re: committee update |
| 6 | 8/6/19 | Riley Jacobs | 0.8 | Research re: wildfire third party contractor spend per counsel's request |
| 6 | 8/6/19 | Zack Stone | 1.5 | Review and summarize wildfire safety plan status update |
| 6 | 8/6/19 | Zack Stone | 2.0 | Review and summarize wildfire safety plan response from the Debtors |
| 6 | 8/7/19 | Brendan Murphy | 1.5 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/7/19 | Erik Ellingson | 0.8 | Review junior banker summary presentation and analysis of the Wildfire Safety Plan Summary |
| 6 | 8/7/19 | Erik Ellingson | 0.8 | Review the Debtors  Response to Commissioner Order (U 39 E ) report review of Reclosers |
| 6 | 8/7/19 | Erik Ellingson | 0.7 | Review the Response to Commissioner Order Debtors (U 39 E ) report review of Recordkeeping |
| 6 | 8/7/19 | Erik Ellingson | 0.9 | Review the Response to Commissioner Order Debtors (U 39 E ) report review of Handling of Evidence/C-to-C Contact and other risks |
| 6 | 8/7/19 | Erik Ellingson | 1.3 | Review junior banker response to Commissioner Order Summary |
| 6 | 8/7/19 | Peter Gnatowski | 1.8 | Reviewed and commented on wildfire safety update presentation for TCC |
| 6 | 8/7/19 | Zack Stone | 1.0 | Edits to wildfire safety plan summary and analysis based on internal comments |
| 6 | 8/13/19 | Brendan Murphy | 0.4 | Internal discussion re: Wildfire debrief with Debtors |
| 6 | 8/13/19 | Erik Ellingson | 2.7 | Reviewed Wildfire Safety plan and status update from the Debtors |
| 6 | 8/13/19 | Erik Ellingson | 1.2 | Edits to Wildfire Safety Plan summary presentation re: vegetation commentary |
| 6 | 8/14/19 | Alex Gebert | 1.5 | Comments on wildfire safety plan summary and analysis |
| 6 | 8/14/19 | Brent Williams | 2.5 | Review and comment on Wildfire Safety Update presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.8 | Edits to Wildfire Safety presentation re: system hardening metrics and document review |
| 6 | 8/14/19 | Erik Ellingson | 1.7 | Edits to Wildfire Safety presentation re: staffing and capex update |
| 6 | 8/14/19 | Erik Ellingson | 2.6 | Incorporated Monitor Report observations into Wildfire Safety presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.0 | Review of updated Wildfire Summary presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.7 | Monitor Report Review and Summary Guidance |
| 6 | 8/14/19 | Peter Gnatowski | 2.1 | Drafted summary observations of wildfire meeting with Debtors and metric updates |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/14/19 | Peter Gnatowski | 0.5 | Discussions with junior bankers re: preparing wildfire update to TCC |
| 6 | 8/14/19 | Peter Gnatowski | 2.0 | Reviewed and commented on draft wildfire update presentation |
| 6 | 8/15/19 | Alex Gebert | 1.0 | Review and circulate Monitor's Report |
| 6 | 8/15/19 | Brendan Murphy | 1.1 | Reviewed and commented on wildfire update presentation based on updates from the Debtors |
| 6 | 8/15/19 | Brendan Murphy | 2.3 | Review of Monitor's Report re: Wildfire; internal comments re: analysis and observations |
| 6 | 8/15/19 | Brent Williams | 3.5 | Review Wildfire Monitor's Report and related summary analysis |
| 6 | 8/15/19 | Erik Ellingson | 2.8 | Additional wildfire budget analysis, reporting, and WSP analysis |
| 6 | 8/15/19 | Peter Gnatowski | 1.8 | Edits to Wildfire update presentation |
| 6 | 8/15/19 | Peter Gnatowski | 1.0 | Reviewed monitor' report re: Debtors' wildfire management; internal discussions re: same |
| 6 | 8/15/19 | Peter Gnatowski | 0.8 | Reviewed various motions including wildfire assistance program criteria motion |
| 6 | 8/16/19 | Brendan Murphy | 0.9 | Reviewed and commented on updated wildfire update presentation |
| 6 | 8/16/19 | Brendan Murphy | 0.8 | Review of Wildfire Safety Plan Status Updates provided by the Debtors |
| 6 | 8/16/19 | Brendan Murphy | 1.7 | Reviewed and comment on updated wildfire safety presentation to include Monitor Report |
| 6 | 8/16/19 | Erik Ellingson | 1.1 | Additional wildfire reporting metrics analysis based on internal comments |
| 6 | 8/16/19 | Erik Ellingson | 1.9 | Final review of TCC wildfire safety plan update |
| 6 | 8/16/19 | Peter Gnatowski | 1.8 | Reviewed and commented on summary presentation of monitor report |
| 6 | 8/16/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' Wildfire Status Update report; internal discussions re: summary and presentation |
| 6 | 8/16/19 | Riley Jacobs | 2.3 | Circulate and review debtors Wildfire safety plan update |
| 6 | 8/19/19 | Brendan Murphy | 2.3 | Review of and comments to Financial Analysis re: wildfire spend |
| 6 | 8/19/19 | Brendan Murphy | 1.0 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/19/19 | Erik Ellingson | 2.9 | Review of Phase II comments on the Wildfire mitigation plan - CPUC |
| 6 | 8/19/19 | Erik Ellingson | 1.2 | Incorporation review, and analysis sparked from WSJ wildfire articles |
| 6 | 8/19/19 | Zack Stone | 3.0 | Update WSP presentation for August 13th Debtor presentation re: Wildfire Safety |
| 6 | 8/20/19 | Brendan Murphy | 1.1 | Reviewed updated WSP presentation based on new information provided by the Debtors |
| 6 | 8/20/19 | Brendan Murphy | 1.5 | Reviewed notes and presentation provided by Debtors on WSP |
| 6 | 8/20/19 | Brent Williams | 2.0 | Wildfire Safety review of new updates from the Debtors |
| 6 | 8/20/19 | Erik Ellingson | 1.7 | Additional feedback and review of Monitor report relative to CPUC guidelines |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/20/19 | Peter Gnatowski | 1.8 | Additional updates to wildfire update presentation for counsel |
| 6 | 8/20/19 | Riley Jacobs | 2.0 | Research NorthStar report and monitoring report per request from senior banker |
| 6 | 8/20/19 | Riley Jacobs | 1.4 | Review wildfire assistance program update |
| 6 | 8/20/19 | Riley Jacobs | 0.5 | Review internal notes re: call with external FA on wildfire mitigation |
| 6 | 8/20/19 | Zack Stone | 0.5 | Read and review relevant filings re: vegetation management progress reports |
| 6 | 8/21/19 | Brendan Murphy | 0.8 | Review of Monitor's Report re: Wildfire, for Counsel's Questions |
| 6 | 8/21/19 | Zack Stone | 1.5 | Additional edits to WSP presentation for August 13th Debtor presentation re: Wildfire Safety |
| 6 | 8/22/19 | Alex Gebert | 0.6 | Review, circulate, and summarize Debtors' phase 2 wildfire mitigation plan |
| 6 | 8/22/19 | Brendan Murphy | 1.3 | Review and comments to TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/22/19 | Erik Ellingson | 1.5 | Additional review and incorporation of wildfire summary in the TCC Summary Presentation |
| 6 | 8/22/19 | Erik Ellingson | 1.8 | TCC Meeting Wildfire Deck Preparation |
| 6 | 8/22/19 | Peter Gnatowski | 1.7 | Additional review of monitor report and continued editing of wildfire presentation for TCC |
| 6 | 8/22/19 | Peter Gnatowski | 1.1 | Emails with junior bankers re: additional wildfire analysis and summary; reviewed updated analysis |
| 6 | 8/22/19 | Peter Gnatowski | 0.5 | Reviewed counsel's memo re: wildfire update |
| 6 | 8/22/19 | Zack Stone | 1.5 | Update WSP presentation for Q2 earnings information re: STIP and wildfire metrics |
| 6 | 8/23/19 | Alex Gebert | 0.4 | Review and circulate Monitors report and internal discussion re: the same |
| 6 | 8/23/19 | Alex Gebert | 0.9 | Review and circulate VM inspections report |
| 6 | 8/23/19 | Brendan Murphy | 1.6 | Review and comments on updated TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/23/19 | Brendan Murphy | 0.8 | Review K&E Monitor Team Inspection Deck |
| 6 | 8/23/19 | Brendan Murphy | 0.7 | Read CPUC Scoping Ruling in Connection With Proceeding on Potential PG&E Violations |
| 6 | 8/23/19 | Brent Williams | 1.0 | Review wildfire safety presentation to the TCC |
| 6 | 8/23/19 | Erik Ellingson | 1.3 | Review and incorporation of additional Fed Monitor information into presentation |
| 6 | 8/23/19 | Peter Gnatowski | 0.3 | Emails and discussions with junior bankers re: additional analysis for wildfire updated presentation |
| 6 | 8/23/19 | Peter Gnatowski | 1.2 | Addressed comment from BM to TCC Wildfire update presentation; internal discussions with BM re: deliverables |
| 6 | 8/23/19 | Zack Stone | 3.5 | Update and address comments on WSP presentation |
| 6 | 8/23/19 | Zack Stone | 1.2 | Read, review, and circulate relevant WSP article |
| 6 | 8/24/19 | Erik Ellingson | 0.9 | Additional edits to wildfire presentation based on internal comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/24/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated wildfire analysis |
| 6 | 8/25/19 | Zack Stone | 1.0 | Internal communications and updates to WSP presentation |
| 6 | 8/26/19 | Brendan Murphy | 2.8 | Review and comments to TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/26/19 | Brendan Murphy | 1.8 | Read Debtors' response re: Phase 2 of Wildfire Mitigation Plan CPUC Proceeding and update in WSP presentation |
| 6 | 8/26/19 | Brent Williams | 1.0 | Review and comment on Wildfire Safety update presentation |
| 6 | 8/26/19 | Peter Gnatowski | 1.2 | Updated TCC Wildfire update presentation with new analysis |
| 6 | 8/26/19 | Peter Gnatowski | 1.5 | Final edits to TCC wildfire update presentation based on comments from BM |
| 6 | 8/26/19 | Zack Stone | 0.5 | Additional updates to WSP presentation |
| 6 | 8/28/19 | Peter Gnatowski | 0.2 | Reviewed news releases and PG&E press release re: PSPS and wildfire safety |
| 7 | 8/1/19 | Brendan Murphy | 0.4 | Correspondence with Debtors re: Motion to Supplement Schedules |
| 7 | 8/5/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: KEIP and CEO Motions |
| 7 | 8/13/19 | Brendan Murphy | 4.4 | Preparation for and meeting with Debtors re: Wildfire Update and Tour |
| 7 | 8/13/19 | Peter Gnatowski | 4.5 | Prepared for and attended wildfire safety meeting at PG&E |
| 7 | 8/20/19 | Alex Gebert | 1.0 | Prepare for and participate in call with FAs |
| 7 | 8/20/19 | Alex Gebert | 1.9 | Drafts summary points based on call with FAs and circulate to the team |
| 7 | 8/20/19 | Brendan Murphy | 0.9 | Preparation for and participation on call with Debtors/UCC re: Wildfire Update |
| 7 | 8/20/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with the Debtors and UCC advisors |
| 7 | 8/27/19 | Brendan Murphy | 0.4 | Correspondence with Debtor re: Insurance questions / diligence requests |
| 7 | 8/27/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Operating Forecast Roll-Out Meeting |
| 7 | 8/30/19 | Brendan Murphy | 0.5 | Call with Debtor re: Operating Forecast and Meeting |
| 7 | 8/30/19 | Brendan Murphy | 0.7 | Preparation and call with Debtor re: Asset Sales Motion / Claims Settlement Motion |
| 7 | 8/30/19 | Brent Williams | 0.5 | Call with debtor re: business plan |
| 7 | 8/30/19 | Peter Gnatowski | 0.7 | Prepared for and participated in call with the Debtors' re: de minimis claims and asset motion |
| 7 | 8/31/19 | Erik Ellingson | 0.8 | Prepare for and participate in call with Alix Partners re: de minimis asset sale and claims motions |
| 9 | 8/1/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/2/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/2/19 | Brent Williams | 0.7 | Call with interested party re: potential plans |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 8/6/19 | Alex Stevenson | 2.0 | Prepare for and participate in call with CPUC advisors |
| 9 | 8/6/19 | Brendan Murphy | 2.1 | Preparation for and meeting with Interested Party re: case strategy |
| 9 | 8/6/19 | Brent Williams | 2.0 | Meeting with Baker, CPUC and Governor's Counsel |
| 9 | 8/7/19 | Brendan Murphy | 0.6 | Discussion with Interested Party re: term sheet |
| 9 | 8/8/19 | Brendan Murphy | 0.6 | Preparation for and call with Interested Party re: case issues |
| 9 | 8/11/19 | Alex Stevenson | 0.5 | Participate in call with Subrogation group advisors |
| 9 | 8/11/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/12/19 | Brent Williams | 0.5 | Call with interested party re: plan progression |
| 9 | 8/14/19 | Brendan Murphy | 0.5 | Preparation for and discussion with Interested Party re: case issues |
| 9 | 8/16/19 | Brent Williams | 1.0 | Calls with interest parties re: case issues and mutual interests |
| 10 | 8/1/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Motion to Supplement Schedules |
| 10 | 8/1/19 | Brendan Murphy | 1.9 | Support and analysis for TCC Counsel re: PG&E First Quarter Financial Report |
| 10 | 8/1/19 | Brendan Murphy | 0.8 | Analysis and summary for Counsel re: Subro claims / holdings |
| 10 | 8/1/19 | Brent Williams | 0.9 | Call with counsel re: competing plan protocol |
| 10 | 8/2/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: Discovery document on Wildfire Claims / Treatment |
| 10 | 8/2/19 | Brendan Murphy | 0.9 | Review of Deposition for Counsel re: James Mesterharm |
| 10 | 8/4/19 | Brendan Murphy | 0.8 | Research for Counsel re: Confidential matters |
| 10 | 8/5/19 | Alex Stevenson | 0.3 | Review and discuss internally correspondence from counsel re: potential asset sale |
| 10 | 8/5/19 | Brendan Murphy | 0.4 | Internal summary of notes for Counsel re: KEIP and CEO Motions |
| 10 | 8/6/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: Estimation Brief |
| 10 | 8/6/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: insurance policy overview |
| 10 | 8/7/19 | Alex Stevenson | 0.7 | Preparation for and participation in call with counsel re: asset sale |
| 10 | 8/7/19 | Brent Williams | 0.5 | Correspondence with counsel on government claims and impact to TCC |
| 10 | 8/7/19 | Brent Williams | 0.5 | Call with counsel re: CCAs |
| 10 | 8/8/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: case strategy |
| 10 | 8/8/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Draft motions from the Debtor |
| 10 | 8/8/19 | Brent Williams | 0.5 | Correspondence with Counsel re: Subro term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 8/9/19 | Brent Williams | 1.0 | Preparation for and call with counsel on Knighthead term sheet analysis |
| 10 | 8/12/19 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: term sheets and case strategy |
| 10 | 8/12/19 | Brent Williams | 0.5 | Correspondence to counsel re: UCC proposed timeline on estimation |
| 10 | 8/12/19 | Brent Williams | 0.7 | Call with counsel re: plan timeline |
| 10 | 8/12/19 | Brent Williams | 1.0 | Discussions with counsel re: UCC protocol timeline |
| 10 | 8/12/19 | Peter Gnatowski | 0.8 | Prepared for and participated in call with counsel re: plan process |
| 10 | 8/13/19 | Brendan Murphy | 0.5 | Correspondence with Counsel re: Business Plan |
| 10 | 8/13/19 | Brent Williams | 0.5 | Correspondence to counsel re: business plan timing |
| 10 | 8/15/19 | Alex Gebert | 1.0 | Sort and summarize production information on Debtors' data room per Counsel's request |
| 10 | 8/15/19 | Alex Stevenson | 0.2 | Call with counsel re: asset sale issues |
| 10 | 8/15/19 | Brent Williams | 0.5 | Call with counsel re: TCC call |
| 10 | 8/16/19 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: discovery documents |
| 10 | 8/16/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: business plan update |
| 10 | 8/16/19 | Brent Williams | 0.5 | Correspondence to counsel re: business plan timing update |
| 10 | 8/16/19 | Peter Gnatowski | 0.5 | Reviewed files and data room re: production per counsel's request |
| 10 | 8/17/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: Effect of Exclusivity Ruling |
| 10 | 8/17/19 | Brent Williams | 0.8 | Correspondence to counsel – Court Rulings |
| 10 | 8/19/19 | Alex Stevenson | 0.5 | Call with counsel re: asset sale proceeds allocation |
| 10 | 8/19/19 | Brent Williams | 1.5 | Correspondence to counsel and committee members re: Suborn proposal |
| 10 | 8/20/19 | Brendan Murphy | 0.2 | Correspondence with Counsel re: Business Plan |
| 10 | 8/20/19 | Brent Williams | 1.0 | Correspondence with counsel and committee members re: working group |
| 10 | 8/21/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Insurance Policies and related diligence |
| 10 | 8/21/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Wildfire spend |
| 10 | 8/21/19 | Brent Williams | 1.5 | Correspondence and correspondence with committee members regarding Suborn proposal. |
| 10 | 8/21/19 | Brent Williams | 0.5 | Call with counsel re: Suborn proposal. |
| 10 | 8/22/19 | Alex Stevenson | 0.8 | Correspondence with counsel re: AB235 |
| 10 | 8/22/19 | Brent Williams | 0.5 | Call with counsel re: estimation process |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 8/22/19 | Brent Williams | 1.1 | Correspondence with counsel re: AB235; reviewed internal summary |
| 10 | 8/22/19 | Matt Merkel | 1.1 | Prepared for and participated in call with Jerry Bloom on AB235 amendments |
| 10 | 8/22/19 | Sherman Guillema | 0.8 | Prepared for and participated in call with counsel on AB235 amendments |
| 10 | 8/23/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: negotiations and status update |
| 10 | 8/23/19 | Brent Williams | 0.5 | Call with counsel re: estimation process and timeline |
| 10 | 8/23/19 | Brent Williams | 0.5 | Prepare for and call with counsel re: plan proposals |
| 10 | 8/23/19 | Brent Williams | 0.5 | Call with counsel re: proposals and analysis for sub-committee |
| 10 | 8/23/19 | Matt Merkel | 0.1 | Call with counsel re: AB235 |
| 10 | 8/24/19 | Brent Williams | 0.5 | Correspondence with counsel re: plan proposals and recovery |
| 10 | 8/25/19 | Alex Stevenson | 2.3 | Prepare for and participate in call with counsel re: AB235 implications |
| 10 | 8/25/19 | Brendan Murphy | 1.8 | Financial analysis for Counsel re: TCC Committee request of scenarios |
| 10 | 8/25/19 | Brent Williams | 0.5 | Correspondence with counsel re: scenarios under plans per counsel's request |
| 10 | 8/25/19 | Matt Merkel | 1.6 | Prepared for and participated in call with Jerry Bloom re: regulatory items |
| 10 | 8/26/19 | Brent Williams | 1.0 | Correspondence with counsel regarding AB235 |
| 10 | 8/27/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: De minimis asset sale and settlement procedures |
| 10 | 8/27/19 | Brent Williams | 0.5 | Correspondence with counsel re: plan process |
| 10 | 8/27/19 | Brent Williams | 0.5 | Review Baker comments on AB235 |
| 10 | 8/28/19 | Brent Williams | 0.5 | Correspondence with counsel re: TCC meeting |
| 10 | 8/29/19 | Brendan Murphy | 0.4 | Correspondence and discussion with Counsel re: De minimis asset sale and settlement procedures based on discussions with Debtors |
| 10 | 8/30/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Asset Sales Motion / Claims Settlement Motion |
| 10 | 8/30/19 | Brent Williams | 0.5 | Correspondence with counsel re: timing of business plan |
| 11 | 8/1/19 | Brendan Murphy | 0.5 | Research for Counsel re: Household claim data |
| 11 | 8/1/19 | Peter Gnatowski | 0.6 | Discussions with junior bankers re: additional analysis for declaration |
| 11 | 8/1/19 | Peter Gnatowski | 1.2 | Reviewed additional analysis prepared by junior banker re: PG&E securities |
| 11 | 8/1/19 | Peter Gnatowski | 2.5 | Reviewed and edits to BW declaration re: PG&E securities |
| 11 | 8/1/19 | Peter Gnatowski | 1.8 | Additional edits to BW declaration re: PG&E securities |
| 11 | 8/1/19 | Riley Jacobs | 2.3 | Research additional securities analysis for declaration per senior banker feedback |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 8/1/19 | Riley Jacobs | 2.6 | Internal communication and additional edits to TCC declaration and excel |
| 11 | 8/1/19 | Riley Jacobs | 2.0 | Draft and compile exhibits for TCC securities declaration |
| 11 | 8/1/19 | Riley Jacobs | 2.1 | Edits to exhibits for TCC securities declaration |
| 11 | 8/2/19 | Brendan Murphy | 2.8 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 8/2/19 | Brendan Murphy | 2.1 | Reviewed and comment to BW declaration for counsel |
| 11 | 8/2/19 | Peter Gnatowski | 2.4 | Continued edits and write-up of BW declaration re: PG&E securities |
| 11 | 8/2/19 | Peter Gnatowski | 0.8 | Discussions with junior bankers re: various analysis and research on PG&E securities |
| 11 | 8/2/19 | Peter Gnatowski | 1.0 | Edits to declaration based on comments from BM |
| 11 | 8/2/19 | Peter Gnatowski | 2.3 | Edits and updates to BW declaration re: analysis prepared from junior team |
| 11 | 8/2/19 | Riley Jacobs | 2.4 | Internal conversation and edits to TCC declaration |
| 11 | 8/2/19 | Riley Jacobs | 1.6 | Revise exhibits for TCC declaration |
| 11 | 8/2/19 | Riley Jacobs | 1.7 | Internal discussion and additional edits to TCC declaration based on senior banker comments |
| 11 | 8/3/19 | Brendan Murphy | 2.4 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 8/3/19 | Brent Williams | 2.5 | Review and comment on declaration |
| 11 | 8/5/19 | Peter Gnatowski | 1.2 | Edits to summary securities analysis to counsel |
| 11 | 8/6/19 | Brendan Murphy | 1.8 | Reviewed and edited updated BW declaration for counsel |
| 12 | 8/1/19 | Alex Stevenson | 2.7 | Prepare for and participate in call with the TCC |
| 12 | 8/1/19 | Brendan Murphy | 3.0 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 8/1/19 | Brent Williams | 2.8 | Prepare for and participate in committee meeting call |
| 12 | 8/1/19 | Peter Gnatowski | 3.0 | Prepare for and participate in TCC weekly meeting |
| 12 | 8/8/19 | Alex Gebert | 1.5 | Draft and review of committee presentation for upcoming meeting re: term sheets |
| 12 | 8/8/19 | Brendan Murphy | 0.8 | Review of TCC Presentation and related comments re: Knighthead and Abrams proposal(s) |
| 12 | 8/8/19 | Peter Gnatowski | 1.4 | Edits to TCC presentation on Knighthead proposal based on internal comments |
| 12 | 8/8/19 | Peter Gnatowski | 2.9 | Additional edits to Knighthead term sheet analysis; internal emails re: same |
| 12 | 8/11/19 | Naeem Muscatwalla | 1.0 | Review and circulate new documents posted to TCC's data room |
| 12 | 8/15/19 | Alex Stevenson | 3.0 | Prepare for and participate in Committee call |
| 12 | 8/15/19 | Brendan Murphy | 3.3 | Preparation for and participation on TCC Committee call (telephonic) |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 8/15/19 | Brent Williams | 3.0 | Prepare for and participate in TCC call |
| 12 | 8/15/19 | Peter Gnatowski | 3.1 | Prepared for and participated in TCC call |
| 12 | 8/18/19 | Brent Williams | 1.0 | Call with committee members |
| 12 | 8/22/19 | Alex Stevenson | 2.0 | Prepare for and participate in TCC call |
| 12 | 8/22/19 | Brendan Murphy | 2.0 | Preparation for and participation on TCC Committee Call |
| 12 | 8/22/19 | Brendan Murphy | 1.0 | Internal discussion w BW re: TCC Strategy and on-going negotiations |
| 12 | 8/22/19 | Brent Williams | 1.2 | Internal discussion re: term sheet negotiations; reviewed updated analysis |
| 12 | 8/22/19 | Brent Williams | 2.0 | Prepare for and participate in TCC call |
| 12 | 8/22/19 | Peter Gnatowski | 2.2 | Prepared for and participated in TCC Call |
| 12 | 8/23/19 | Alex Gebert | 1.9 | Prepare for and participate in sub-committee call re: plan proposals |
| 12 | 8/23/19 | Alex Stevenson | 1.0 | Prepare for and participate in subcommittee TCC call |
| 12 | 8/23/19 | Brendan Murphy | 0.5 | Internal correspondence with senior banker re: TCC Meeting and deliverables |
| 12 | 8/23/19 | Brendan Murphy | 1.0 | Preparation for and participation on TCC Sub-Committee call re: term sheets / proposals |
| 12 | 8/23/19 | Brent Williams | 0.5 | Call with internal team re: subcommittee meeting and presentation |
| 12 | 8/23/19 | Brent Williams | 1.2 | Prepare for and call with committee members re: plan proposals |
| 12 | 8/23/19 | Peter Gnatowski | 1.0 | Prepared for and participated in TCC sub-committee call |
| 12 | 8/24/19 | Brent Williams | 0.5 | Emails with committee members re: plan proposals |
| 12 | 8/26/19 | Brendan Murphy | 0.4 | Internal correspondence re: TCC Meeting and deliverables |
| 12 | 8/26/19 | Brent Williams | 1.2 | Correspondence with committee members regarding AB235 implications on PG&E |
| 12 | 8/26/19 | Naeem Muscatwalla | 1.3 | Review of new items posted to TCC's data room by counsel |
| 12 | 8/27/19 | Brent Williams | 1.0 | Internal correspondence re: observations on materials and analyses for committee meeting |
| 12 | 8/27/19 | Peter Gnatowski | 1.8 | Reviewed and comment on final update presentation for TCC meeting |
| 12 | 8/27/19 | Zack Stone | 1.0 | Finalize materials for TCC meeting |
| 12 | 8/28/19 | Alex Stevenson | 8.0 | Participate in TCC in person meeting |
| 12 | 8/28/19 | Alex Stevenson | 0.8 | Coordinate with AS re: plan negotiations |
| 12 | 8/28/19 | Brendan Murphy | 2.1 | Preparation for TCC in-person meeting on 8/29, review of presentations for TCC |
| 12 | 8/28/19 | Brendan Murphy | 0.8 | Internal discussion w AS re: TCC Strategy and on-going negotiations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 8/28/19 | Brent Williams | 1.5 | Review and comment on TCC committee presentation materials |
| 12 | 8/29/19 | Brendan Murphy | 8.0 | TCC in-person committee meeting in Santa Rosa |
| 12 | 8/29/19 | Brent Williams | 8.0 | Prepare for and site visit to north bay fire area and in-person committee meeting |
| 12 | 8/29/19 | Peter Gnatowski | 3.5 | Prepared for and participated in TCC meeting (only telephonic portion) |
| 12 | 8/30/19 | Brendan Murphy | 0.5 | Internal correspondence w BW re: settlement discussions |
| 12 | 8/30/19 | Brent Williams | 0.5 | Discussions with BM re: negotiations on plan |
| 13 | 8/1/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/2/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: case updates |
| 13 | 8/2/19 | Alex Stevenson | 0.4 | Review press releases and pleadings re: Company interests |
| 13 | 8/2/19 | Brendan Murphy | 0.6 | Review of Alix Partners' June fee statement |
| 13 | 8/2/19 | Naeem Muscatwalla | 1.5 | Review of public news / articles on PG&E filing |
| 13 | 8/2/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/5/19 | Alex Stevenson | 0.4 | Review pleadings re: energy procurements |
| 13 | 8/5/19 | Alex Stevenson | 0.2 | Review critical dates for proceedings |
| 13 | 8/5/19 | Brendan Murphy | 0.4 | Review of Debtors Response to Telephonic Discovery Conference |
| 13 | 8/5/19 | Brent Williams | 0.4 | Review of Suborn letter to Judge Montali |
| 13 | 8/5/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/5/19 | Sherman Guillema | 2.0 | Reviewed various exclusivity and energy procurement pleadings |
| 13 | 8/5/19 | Sherman Guillema | 1.5 | Review key news articles re case events |
| 13 | 8/5/19 | Zack Stone | 2.0 | Researched and reviewed relevant dockets/news articles re: various motions on exclusivity |
| 13 | 8/6/19 | Brendan Murphy | 0.6 | Review of Pleading re: Debtors Objection to Motion to Terminate Exclusivity |
| 13 | 8/6/19 | Brendan Murphy | 0.5 | Review of Pleading re: UCC / Shareholders Objection to Motion to Terminate Exclusivity |
| 13 | 8/6/19 | Brent Williams | 1.0 | Review Debtor's Objection to Suborn motion on exclusivity |
| 13 | 8/6/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 8/6/19 | Peter Gnatowski | 0.7 | Reviewed Debtors reply to terminate exclusivity; internal emails re: same |
| 13 | 8/6/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/6/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/6/19 | Sherman Guillema | 3.0 | Review pleadings and news articles re case events |
| 13 | 8/6/19 | Zack Stone | 1.5 | Researched and reviewed relevant dockets/new articles re: exclusivity |
| 13 | 8/7/19 | Alex Gebert | 0.5 | Review of Knighthead equity holdings |
| 13 | 8/7/19 | Alex Gebert | 0.7 | Review, summarize, circulate PG&E press releases |
| 13 | 8/7/19 | Alex Stevenson | 0.2 | Review Lazard fee statement and comment |
| 13 | 8/7/19 | Alex Stevenson | 1.0 | Review pleadings and press releases related to exclusivity |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of Pleading re: Columbus Hill Objection to Terminate Exclusivity |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of filings and related support re: Lazard May Fee Statement |
| 13 | 8/7/19 | Brendan Murphy | 0.3 | Review of filings re: Keller and Benvenutti June Fee Statement |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of Pleading re: Discovery Order |
| 13 | 8/7/19 | Brent Williams | 1.0 | UCC and Shareholder Response to Suborn Motion on exclusivity |
| 13 | 8/7/19 | Naeem Muscatwalla | 0.9 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/7/19 | Riley Jacobs | 3.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/7/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 8/7/19 | Sherman Guillema | 3.0 | Review pleadings and news articles re case events |
| 13 | 8/7/19 | Zack Stone | 1.5 | Read and review relevant dockets re: equity holder public filings; summarized internally |
| 13 | 8/8/19 | Brendan Murphy | 0.4 | Review of Pleadings re: SLF Claimants response to Noteholders motion |
| 13 | 8/8/19 | Brendan Murphy | 0.8 | Review of 2019 PG&E Restructuring Roadmap from Debtwire |
| 13 | 8/8/19 | Brendan Murphy | 0.9 | Review of public news reports / 13D re: Knighthead and Abrams proposal(s) |
| 13 | 8/8/19 | Brent Williams | 1.0 | Review Fire Victims Joinder to TCC |
| 13 | 8/8/19 | Naeem Muscatwalla | 1.1 | Researched and circulated research reports |
| 13 | 8/8/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 8/8/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/8/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 8/8/19 | Sherman Guillema | 0.8 | Reviewed and circulation of Analyst research reports on Debtor |
| 13 | 8/9/19 | Alex Stevenson | 0.4 | Review of news articles on PG&E |
| 13 | 8/9/19 | Brendan Murphy | 0.3 | Review of filings re: Cravath April Fee Application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/9/19 | Brent Williams | 0.5 | Review media reports re: latest financial results and outlook |
| 13 | 8/9/19 | Riley Jacobs | 2.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/12/19 | Alex Gebert | 1.0 | Review and circulation of company filings and updates |
| 13 | 8/12/19 | Alex Stevenson | 0.6 | Review Debtors reply to exclusivity termination motions |
| 13 | 8/12/19 | Naeem Muscatwalla | 0.7 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/12/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' reply re: termination exclusivity; internal emails re: same |
| 13 | 8/12/19 | Peter Gnatowski | 0.2 | Reviewed news and press releases re: knighthead commitment |
| 13 | 8/12/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/13/19 | Alex Stevenson | 0.4 | Review pleadings and news releases including termination of exclusivity |
| 13 | 8/13/19 | Brent Williams | 1.0 | Review termination of exclusivity motions |
| 13 | 8/13/19 | Brent Williams | 0.5 | Review media reports re: financial update and plan status |
| 13 | 8/13/19 | Brent Williams | 0.5 | Review media reports re: competing plan term sheets |
| 13 | 8/13/19 | Naeem Muscatwalla | 1.3 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/13/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/14/19 | Matt Merkel | 0.5 | Review of recent docket filings re: Utility CEO and plan term sheets |
| 13 | 8/14/19 | Naeem Muscatwalla | 1.0 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/14/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/15/19 | Alex Stevenson | 0.6 | Review pleadings and news releases including Debtors' statement on plan |
| 13 | 8/15/19 | Brent Williams | 1.8 | Review Debtor's Supplemental Statement on POR |
| 13 | 8/15/19 | Erik Ellingson | 0.8 | Review Order and impact of Denying Exclusivity to Subro |
| 13 | 8/15/19 | Erik Ellingson | 0.7 | Review Order and impact of Denying Exclusivity to Noteholders |
| 13 | 8/15/19 | Peter Gnatowski | 0.5 | Reviewed various docket motions including contractor motion |
| 13 | 8/15/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/16/19 | Alex Gebert | 1.3 | Review, summarize, circulate decision re: exclusivity |
| 13 | 8/16/19 | Alex Stevenson | 0.4 | Review rulings on exclusivity and stay relief |
| 13 | 8/16/19 | Alex Stevenson | 0.3 | Correspondence with team re: court rulings on exclusivity and stay relief |
| 13 | 8/16/19 | Brendan Murphy | 0.7 | Internal discussion(s) re: Montali ruling and impact to TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/16/19 | Brendan Murphy | 0.4 | Review of Pleading re: Montali Denies Motions to Terminate Exclusivity |
| 13 | 8/16/19 | Brent Williams | 1.0 | Internal discussion and analysis of exclusivity |
| 13 | 8/16/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/19/19 | Alex Stevenson | 0.2 | Review pleadings and news releases re: plans of reorganization |
| 13 | 8/19/19 | Brendan Murphy | 0.3 | Internal correspondence re: stock volatility and news |
| 13 | 8/19/19 | Brent Williams | 0.5 | Review media reports re: exclusivity and competing plans |
| 13 | 8/19/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 8/19/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/19/19 | Zack Stone | 1.0 | Review of public news / articles on PG&E market movements |
| 13 | 8/20/19 | Brendan Murphy | 0.3 | Review of filing re: Cravath May Fee Application |
| 13 | 8/20/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/21/19 | Brendan Murphy | 0.6 | Read August 13 / 14 hearing transcripts |
| 13 | 8/21/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/21/19 | Zack Stone | 0.5 | Read and review relevant filings re: hearing transcripts |
| 13 | 8/22/19 | Alex Gebert | 0.5 | Review, summarize, circulate Debtors' CARE program and related press release |
| 13 | 8/22/19 | Brendan Murphy | 0.7 | Review of TCC Pleadings filed under seal from Counsel |
| 13 | 8/22/19 | Naeem Muscatwalla | 0.9 | Review of public news / articles on PG&E filing |
| 13 | 8/22/19 | Peter Gnatowski | 0.4 | Reviewed Debtors' response to shorten time on business plan; internal emails re: same |
| 13 | 8/22/19 | Peter Gnatowski | 0.8 | Reviewed various news releases re: PG&E bond securitization; internal discussions re: same |
| 13 | 8/22/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/22/19 | Riley Jacobs | 1.9 | Search for and review media articles on AB-235 and proposed amendment |
| 13 | 8/22/19 | Zack Stone | 0.5 | Read, review, and circulate relevant articles and news sources |
| 13 | 8/23/19 | Alex Stevenson | 0.6 | Review pleadings and news releases re: Ad Hoc interests |
| 13 | 8/23/19 | Alex Stevenson | 0.8 | Review PGE request for rehearing on 451 and related responses from TURN |
| 13 | 8/23/19 | Brendan Murphy | 0.5 | Read CPUC Stress Test Framework |
| 13 | 8/23/19 | Brent Williams | 1.0 | Review media reports re: AB 235 and plan |
| 13 | 8/23/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/23/19 | Naeem Muscatwalla | 1.3 | Review and circulation of CPUC stress test proposal |
| 13 | 8/23/19 | Peter Gnatowski | 0.3 | Reviewed various news articles including CPUC investigation |
| 13 | 8/23/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/26/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: AB235 and case updates |
| 13 | 8/26/19 | Brent Williams | 0.5 | Review Suborn response on status conference |
| 13 | 8/26/19 | Peter Gnatowski | 0.9 | Reviewed various filings including subrogation and Debtors statements on status conference and Court Order on AB1054 |
| 13 | 8/26/19 | Peter Gnatowski | 0.2 | Reviewed news articles and third party research reports re: AB 235 |
| 13 | 8/26/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/26/19 | Sherman Guillema | 0.5 | Reviewed status conference statements |
| 13 | 8/26/19 | Zack Stone | 0.5 | Reviewed Debtors and subro status  statements |
| 13 | 8/27/19 | Brendan Murphy | 0.3 | Review of critical dates memo from Counsel |
| 13 | 8/27/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/28/19 | Alex Gebert | 0.7 | Review pleadings and news releases re: case and regulatory environment |
| 13 | 8/28/19 | Brendan Murphy | 0.4 | Review of Weil June fee statement |
| 13 | 8/28/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/30/19 | Alex Gebert | 1.2 | Review Fee Examiners updated protocol; summary observations and requirements to team |
| 13 | 8/30/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 14 | 8/1/19 | Naeem Muscatwalla | 4.0 | Review and summary of PPA rulings in precedent bankruptcy cases |
| 14 | 8/1/19 | Naeem Muscatwalla | 1.5 | Review and summary of Discounted Energy Procurement Agreements |
| 14 | 8/2/19 | Alex Stevenson | 0.7 | Review summary of PPA / CCA related issues |
| 14 | 8/2/19 | Brendan Murphy | 0.8 | Internal analysis and summary re: Third Motion to Approve Discounted Energy Procurement Agreements |
| 14 | 8/2/19 | Matt Merkel | 1.0 | Reviewed third motion to approve discounted energy procurement agreements |
| 14 | 8/2/19 | Matt Merkel | 1.6 | Drafted summary of third motion to approve discounted energy procurement agreements |
| 14 | 8/3/19 | Alex Stevenson | 0.2 | Correspondence re: PPA modification motion |
| 14 | 8/4/19 | Matt Merkel | 0.5 | Drafted CCA financial impact summary |
| 14 | 8/5/19 | Brent Williams | 0.5 | Review counsel correspondence on CCAs |
| 14 | 8/6/19 | Brendan Murphy | 0.7 | Review of due diligence re: Quanta Reporting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 8/6/19 | Brendan Murphy | 0.8 | Research for Counsel re: Quanta contracts and other confidential analysis |
| 14 | 8/6/19 | Peter Gnatowski | 2.5 | Research re: third party contractors per counsel request |
| 14 | 8/6/19 | Peter Gnatowski | 0.5 | Internal discussion re: third party contractors research |
| 14 | 8/6/19 | Peter Gnatowski | 0.6 | Emails with counsel re: third party contract data |
| 14 | 8/6/19 | Peter Gnatowski | 0.4 | Reviewed motions re: leases and Boken declaration |
| 14 | 8/7/19 | Alex Gebert | 0.5 | Review and summary of June Quanta report |
| 14 | 8/7/19 | Brendan Murphy | 0.4 | Research for Counsel re: Quanta and other confidential analysis |
| 14 | 8/7/19 | Brent Williams | 0.5 | Review of Quanta May 2019 report |
| 14 | 8/7/19 | Matt Merkel | 1.9 | Researched CCAs for other utilities |
| 14 | 8/7/19 | Peter Gnatowski | 0.3 | Reviewed and summarized updated Quanta monthly reports |
| 14 | 8/12/19 | Alex Gebert | 0.7 | Review of files/reports re: Quanta and/or supporting PEO documents |
| 14 | 8/13/19 | Alex Gebert | 1.0 | Review of CFL insurance coverage and financial impact |
| 14 | 8/13/19 | Alex Gebert | 0.5 | Draft questions re: CFL insurance coverage |
| 14 | 8/17/19 | Alex Gebert | 1.3 | Analysis of Quanta invoice reporting as per Counsel |
| 14 | 8/17/19 | Peter Gnatowski | 1.2 | Research re: third party contract documents per counsel request |
| 14 | 8/23/19 | Brendan Murphy | 0.6 | Read pleadings re: Lease extension motion and declaration |
| 14 | 8/28/19 | Peter Gnatowski | 0.7 | Reviewed omnibus motion and schedules to assume and reject leases or contracts; emails re: same |
| 14 | 8/28/19 | Zack Stone | 0.5 | Read, review, and summarize relevant motions re: assumption and rejection of leases |
| 15 | 8/5/19 | Brent Williams | 1.5 | Review and analysis of CEO and KEIP Motions |
| 15 | 8/7/19 | Brendan Murphy | 0.6 | Review of Pleading re: Support of CEO Retention |
| 15 | 8/7/19 | Peter Gnatowski | 0.4 | Reviewed various documents related to CEO retention |
| 15 | 8/9/19 | Brendan Murphy | 1.3 | Review and comment of due diligence re: 9.2 STIP Reporting |
| 15 | 8/9/19 | Brent Williams | 0.8 | Review STIP results and related analysis |
| 15 | 8/9/19 | Peter Gnatowski | 0.5 | Reviewed and comment re: STIP reporting provided by the Debtors |
| 15 | 8/12/19 | Erik Ellingson | 1.8 | Compensation Review - Vesey |
| 15 | 8/13/19 | Alex Gebert | 0.5 | Review of Utility CEO retention |
| 15 | 8/13/19 | Brendan Murphy | 0.7 | Review of 8K re: Appointment of Utility CEO |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 8/13/19 | Peter Gnatowski | 0.5 | Reviewed new utility CEO 8k; internal discussion re: analysis of compensation |
| 15 | 8/14/19 | Alex Gebert | 0.2 | Prepare for and internal discussion re: Utility CEO retention |
| 15 | 8/14/19 | Brendan Murphy | 0.3 | Review Utility CEO retention |
| 15 | 8/15/19 | Alex Gebert | 2.1 | Benchmarking analysis of Mr. Vesey's compensation |
| 15 | 8/15/19 | Alex Gebert | 1.9 | Drafted presentation of Mr. Vesey's retention |
| 15 | 8/20/19 | Alex Gebert | 2.5 | Further drafting of presentation of Mr. Vesey's retention and comparison |
| 15 | 8/20/19 | Alex Gebert | 3.0 | Research historical PG&E Utility CEOs (or analogous positions) |
| 15 | 8/20/19 | Alex Gebert | 1.7 | Prepared comparison analysis of PG&E Utility CEOs (or the like) compensation packages |
| 15 | 8/20/19 | Peter Gnatowski | 1.5 | Reviewed and commented on Utility CEO summary presentation and analysis |
| 15 | 8/21/19 | Alex Gebert | 0.5 | Prepare for and discuss Vesey presentation and emails re: the same |
| 15 | 8/21/19 | Brendan Murphy | 1.1 | Review and comments to CEO Compensation Analysis for TCC |
| 15 | 8/21/19 | Peter Gnatowski | 1.7 | Edits to Utility CEO summary and analysis; internal discussions with junior bankers re: same |
| 15 | 8/22/19 | Alex Gebert | 0.5 | Review and circulate Debtors' Q2'19 STIP results |
| 15 | 8/22/19 | Brendan Murphy | 0.7 | Review and comment on Debtors' STIP results |
| 15 | 8/22/19 | Peter Gnatowski | 0.6 | Reviewed Q2 STIP results; discussions with junior bankers re: analysis |
| 15 | 8/22/19 | Peter Gnatowski | 0.8 | Reviewed and commented on analysis from junior bankers re: STIP metrics |
| 15 | 8/22/19 | Riley Jacobs | 1.0 | Review Q2 STIP update |
| 15 | 8/22/19 | Riley Jacobs | 1.5 | Internal discussions and research of STIP / STIP updates |
| 15 | 8/23/19 | Brendan Murphy | 0.8 | Review Q2 STIP results and targets analysis |
| 15 | 8/23/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated STIP analysis |
| 15 | 8/23/19 | Riley Jacobs | 1.3 | Additional research and discussion on Q2 stip update |
| 15 | 8/30/19 | Brendan Murphy | 0.2 | Review of due diligence materials from Debtor re: Bill Johnson Equity Grants |
| 15 | 8/30/19 | Brent Williams | 0.5 | Review Montali order denying KEIP |
| 15 | 8/30/19 | Brent Williams | 1.5 | Review CEO compensation and dilution treatment |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 8/30/19 | Peter Gnatowski | 0.5 | Reviewed various filings including KEIP Order |
| 15 | 8/31/19 | Brendan Murphy | 1.5 | Review of and comments to analysis re: Bill Johnson Equity Grants |
| 15 | 8/31/19 | Erik Ellingson | 1.3 | Review and analysis of Bill Johnson's 2019 equity grants |
| 16 | 8/1/19 | Brendan Murphy | 0.4 | Review of TCC discovery requests re: Claim accrual |
| 16 | 8/1/19 | Peter Gnatowski | 0.3 | Emails with counsel re: census data on claims |
| 16 | 8/2/19 | Peter Gnatowski | 2.4 | Reviewed various claim accrual documents produced by the Debtors |
| 16 | 8/2/19 | Peter Gnatowski | 1.8 | Continued review of various claim accrual documents produced; emails with junior team re: analysis and summary for counsel |
| 16 | 8/3/19 | Alex Gebert | 2.0 | Review Debtors' diligence re: accrual of claims |
| 16 | 8/3/19 | Alex Gebert | 1.1 | Preparation for and internal call with junior bankers re: Debtors' diligence re: accrual of claims analysis |
| 16 | 8/3/19 | Brendan Murphy | 2.3 | Review of discovery documents and analysis for Counsel re: Wildfire Claims / Treatment |
| 16 | 8/3/19 | Brendan Murphy | 2.0 | Research SEC Filings (10K, 10Q, 8K) and other public documents re: Wildfire Claims / Treatment |
| 16 | 8/4/19 | Alex Gebert | 3.2 | Further review of Debtors' diligence documents re: accrual of claims |
| 16 | 8/4/19 | Alex Gebert | 3.0 | Summarize/key takeaways of Debtors' document review of claim accruals |
| 16 | 8/4/19 | Brendan Murphy | 1.9 | Reviewed summary and analysis of Debtors' claim accrual production |
| 16 | 8/4/19 | Brendan Murphy | 1.6 | Reviewed analyses and files related to Debtors' claim accrual production |
| 16 | 8/4/19 | Peter Gnatowski | 1.0 | Drafted questions and observations re: claim accrual production |
| 16 | 8/4/19 | Peter Gnatowski | 1.4 | Reviewed analysis of claim accrual production from the Debtors prepared by AG |
| 16 | 8/4/19 | Peter Gnatowski | 2.0 | Edits to summary of claim accrual production from the Debtors |
| 16 | 8/5/19 | Alex Gebert | 1.0 | Internal discussions re: additional claim analysis based on documents produced by the Debtors |
| 16 | 8/5/19 | Alex Gebert | 2.0 | Additional review of discovery documents related to claim accruals |
| 16 | 8/5/19 | Alex Gebert | 2.4 | Prepared summary of key documents and analysis of discovery documents to claim accruals |
| 16 | 8/5/19 | Brendan Murphy | 2.3 | Review and comment on updated analysis for Counsel re: claim accrual |
| 16 | 8/5/19 | Brendan Murphy | 1.4 | Revised summary to counsel re: discovery documents and analysis observations |
| 16 | 8/5/19 | Brendan Murphy | 2.0 | Reviewed key documents identified from Debtors re: claim treatment per discovery documents |
| 16 | 8/5/19 | Brent Williams | 1.7 | Review and comment on summary analysis of claim accruals |
| 16 | 8/5/19 | Peter Gnatowski | 1.9 | Additional review of key files provided by Debtors' re: wildfire accruals |
| 16 | 8/5/19 | Peter Gnatowski | 1.5 | Edits to claim accrual analysis based on comments from BM |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/7/19 | Alex Stevenson | 0.4 | Internal communications re: trust monetization mechanism |
| 16 | 8/7/19 | Brendan Murphy | 1.1 | Review of Pleadings re: Estimation Motions and Responses |
| 16 | 8/7/19 | Brendan Murphy | 1.3 | Review and comment on updated claims analysis per counsel's request |
| 16 | 8/7/19 | Brent Williams | 0.8 | Review CSA's objection to Debtor's Estimation motion |
| 16 | 8/7/19 | Brent Williams | 1.0 | Review AdHoc Committee response to Debtor's motion on wildfire estimation |
| 16 | 8/7/19 | Naeem Muscatwalla | 1.0 | Internal communications on trust monetization strategy |
| 16 | 8/8/19 | Alex Gebert | 0.5 | Research claim estimation proceedings |
| 16 | 8/8/19 | Alex Stevenson | 0.5 | Review estimation pleadings and press releases |
| 16 | 8/8/19 | Alex Stevenson | 0.2 | Review TCC estimation objection |
| 16 | 8/8/19 | Brendan Murphy | 1.0 | Review of Pleadings re: TCC Opposition to Estimation Procedures |
| 16 | 8/8/19 | Brent Williams | 2.0 | Review UCC motion in support of Debtor's Wildfire Claim estimation procedures |
| 16 | 8/8/19 | Peter Gnatowski | 0.4 | Reviewed TCC objection to estimation procedures |
| 16 | 8/8/19 | Sherman Guillema | 0.7 | Internal coordination related to trust monetization strategy |
| 16 | 8/8/19 | Zack Stone | 3.0 | Research, review, and summarize trusts set up for comparable analysis |
| 16 | 8/8/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion related to trust monetization strategy |
| 16 | 8/9/19 | Naeem Muscatwalla | 0.8 | Communications re: trust monetization |
| 16 | 8/9/19 | Sherman Guillema | 0.5 | Internal communications trust monetization strategy |
| 16 | 8/9/19 | Zack Stone | 2.0 | Research, review, and summarize monetization of securities for comparable analysis |
| 16 | 8/9/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion related to trust monetization strategy |
| 16 | 8/9/19 | Zack Stone | 2.3 | Continued research, review, and summarize of monetization of securities for comparable analysis |
| 16 | 8/12/19 | Alex Stevenson | 0.3 | Review Debtors replay to estimation motion objections |
| 16 | 8/12/19 | Brendan Murphy | 0.8 | Review of Pleading re: Debtors reply in support of estimation procedures |
| 16 | 8/12/19 | Brendan Murphy | 2.0 | Research and diligence for Counsel re: Confidential analysis |
| 16 | 8/12/19 | Brent Williams | 2.0 | Review Debtor omnibus reply – Estimation motion |
| 16 | 8/12/19 | Brent Williams | 2.0 | Review Orsini supplemental declaration – Estimation Motion |
| 16 | 8/12/19 | Peter Gnatowski | 0.4 | Reviewed other docket motions including Debtors' reply re: estimation procedures |
| 16 | 8/14/19 | Alex Gebert | 0.5 | Review and analysis of bi-weekly operational integrity and lien payment reporting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/14/19 | Brendan Murphy | 0.4 | Review of operational integrity and supplier payments report |
| 16 | 8/15/19 | Peter Gnatowski | 0.5 | Reviewed latest reporting re: operational integrity and shippers from the Debtors |
| 16 | 8/16/19 | Alex Gebert | 0.7 | Review, summarize, circulate Tubbs decision |
| 16 | 8/16/19 | Brendan Murphy | 0.3 | Review of Pleading re: Montali Grants Stay Relief re: Tubbs Fire |
| 16 | 8/16/19 | Brent Williams | 1.5 | Review of judge Montali Decisions re: Tubbs and exclusivity |
| 16 | 8/16/19 | Peter Gnatowski | 0.5 | Reviewed various docket motions including orders on exclusivity and Tubbs |
| 16 | 8/17/19 | Erik Ellingson | 0.2 | Review of WSJ articles re: Tubbs ruling and exclusivity |
| 16 | 8/19/19 | Brent Williams | 1.0 | Correspondence to counsel and committee re: Tubbs ruling |
| 16 | 8/19/19 | Peter Gnatowski | 0.8 | Reviewed various motions including UCC statement on estimation process, Trident retention |
| 16 | 8/19/19 | Sherman Guillema | 0.5 | Review of recent docket filings regarding estimation |
| 16 | 8/20/19 | Alex Stevenson | 0.2 | Review Tubbs pleadings and news releases |
| 16 | 8/20/19 | Brent Williams | 0.5 | Review media reports re: Tubbs and liabilities |
| 16 | 8/20/19 | Naeem Muscatwalla | 0.9 | Internal coordination call on trust monetization strategy |
| 16 | 8/20/19 | Riley Jacobs | 1.3 | Review court dockets on estimation procedures |
| 16 | 8/20/19 | Zack Stone | 0.5 | Preparation and participation in internal discussions related to trust monetization strategy |
| 16 | 8/21/19 | Alex Gebert | 1.0 | Review Montali decision re: Estimation and Plan Timeline |
| 16 | 8/21/19 | Alex Stevenson | 0.2 | Review estimation pleadings and news releases re: Debtor interests |
| 16 | 8/21/19 | Alex Stevenson | 0.3 | Review Order Regarding Further Hearings on Estimation |
| 16 | 8/21/19 | Brent Williams | 1.2 | Review Judge Montali's order regarding plan/estimation timeline |
| 16 | 8/21/19 | Brent Williams | 1.4 | Review of SLF estimation process brief; discussions re: same |
| 16 | 8/21/19 | Naeem Muscatwalla | 1.4 | Internal communications on trust monetization strategy |
| 16 | 8/21/19 | Peter Gnatowski | 0.8 | Reviewed various docket motions including SLF Victims Estimation motion, UCC Statement on Wildfire Fund, Debtors' Wildfire Fund Motion |
| 16 | 8/21/19 | Riley Jacobs | 1.8 | Review internal and external materials on proposed estimation process |
| 16 | 8/21/19 | Riley Jacobs | 1.5 | Additional review of court dockets on estimation procedures |
| 16 | 8/21/19 | Zack Stone | 2.5 | Research, review, and summarize monetization of securities for comparable analysis |
| 16 | 8/21/19 | Zack Stone | 1.5 | Research, review, and summarize trusts set up for comparable analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/22/19 | Brent Williams | 2.0 | Review Judge Montali recommendation on Northern District overseeing Estimation process an implications |
| 16 | 8/23/19 | Alex Stevenson | 0.8 | Review TCC statement related to estimation and other pleadings |
| 16 | 8/23/19 | Brendan Murphy | 0.6 | Read TCC statement re: Status Conference on Estimation |
| 16 | 8/23/19 | Brent Williams | 1.2 | Review of UCC response on estimation process |
| 16 | 8/23/19 | Peter Gnatowski | 0.8 | Reviewed various docket motions including TURN securitization objection and TCC statement for conference update and estimation |
| 16 | 8/26/19 | Naeem Muscatwalla | 1.0 | Review and distribution of disclosure statements of precedent bankruptcy cases with trust payouts |
| 16 | 8/27/19 | Alex Gebert | 1.2 | Review motions and orders stemming from estimation proceedings and impact on plan |
| 16 | 8/27/19 | Alex Gebert | 1.0 | Review, analyze and circulate operational integrity report |
| 16 | 8/27/19 | Alex Gebert | 1.5 | Review and analysis of recent liability claims recognition |
| 16 | 8/27/19 | Brendan Murphy | 0.5 | Review of Claims Settlement Motion |
| 16 | 8/28/19 | Alex Gebert | 1.3 | Review and analysis of operational integrity re: key suppliers |
| 16 | 8/28/19 | Alex Gebert | 1.0 | Review and analysis of operational integrity re: liens |
| 16 | 8/28/19 | Brendan Murphy | 0.6 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 16 | 8/28/19 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity suppliers reports from the Debtors |
| 16 | 8/29/19 | Erik Ellingson | 1.8 | Operating Integrity and Shipper Warehouse Lien Reporting Review and Analysis |
| 17 | 8/7/19 | Alex Stevenson | 0.5 | Review asset sale alternative and coordinate next steps with team |
| 17 | 8/8/19 | Brendan Murphy | 1.0 | Review of draft motions from the Debtor re: (1) Settlement Procedures and (2) Di Minimis Asset Transactions |
| 17 | 8/9/19 | Peter Gnatowski | 1.2 | Reviewed De Minimis Asset sale procedures; internal discussions re: same |
| 17 | 8/16/19 | Brendan Murphy | 0.8 | Review of Pleading re: Motion to Establish De Minimis Sale Procedures |
| 17 | 8/16/19 | Brendan Murphy | 0.6 | Additional review of Pleading re: Motion to Establish De Minimis Claim Procedures |
| 17 | 8/16/19 | Brendan Murphy | 1.0 | Review of Baker Memo re: CPUC Restrictions on Sale of Proceeds |
| 17 | 8/16/19 | Peter Gnatowski | 1.1 | Reviewed updated motion on di minimus claim  and sale procedures; internal discussions re: same |
| 17 | 8/17/19 | Peter Gnatowski | 0.5 | Reviewed memo from counsel re: CPUC and real estate sales |
| 17 | 8/19/19 | Alex Stevenson | 1.0 | Correspondence with BW/BM re: asset sale proceeds allocation |
| 17 | 8/19/19 | Brent Williams | 1.0 | Considerations of asset sales and treatment of proceeds and internal correspondence |
| 17 | 8/20/19 | Erik Ellingson | 2.0 | CPUC Guidelines review for allocating asset sale proceeds |
| 17 | 8/22/19 | Brendan Murphy | 0.2 | Internal correspondence with senior banker re: asset sales |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 8/23/19 | Brent Williams | 1.0 | Review asset sales and CPUC rulings on proceeds |
| 17 | 8/23/19 | Peter Gnatowski | 1.8 | Reviewed and comment on summary and analysis of di minimis claims and asset sales motions |
| 17 | 8/23/19 | Riley Jacobs | 2.0 | Research pleadings and internal materials on CPUC guidelines of sale proceeds |
| 17 | 8/26/19 | Brendan Murphy | 0.5 | Read Baker memo re: CPUC Restrictions on Proceeds of Asset Sales |
| 17 | 8/27/19 | Brendan Murphy | 0.6 | Review of Boken declaration re: de minimis asset sale motion |
| 17 | 8/27/19 | Brendan Murphy | 0.5 | Internal correspondence re: de minimis sale motion |
| 17 | 8/27/19 | Brent Williams | 1.0 | Analysis of and discussions re: asset sales motions |
| 17 | 8/27/19 | Brent Williams | 1.0 | Review Baker memo on CPUC asset sale guidelines |
| 17 | 8/27/19 | Peter Gnatowski | 1.8 | Additional review and analysis of di minimis claims and asset motions per counsel request; internal discussions re: same |
| 17 | 8/27/19 | Peter Gnatowski | 1.3 | Drafted considerations and edits to de minimis sale motion based on internal discussions and per counsel's guidance |
| 17 | 8/28/19 | Brent Williams | 2.8 | Review of PG&E asset sales re: potential recovery |
| 17 | 8/30/19 | Brendan Murphy | 0.4 | Review of Real Estate Transactions Reporting |
| 17 | 8/30/19 | Brent Williams | 1.0 | Review debtor reports including real estate transactions |
| 17 | 8/30/19 | Erik Ellingson | 2.0 | Research prior asset sale motions for comparison to de minimis asset sales |
| 17 | 8/30/19 | Erik Ellingson | 2.4 | de minimis asset sales motion summary and analysis |
| 17 | 8/30/19 | Erik Ellingson | 1.9 | de minimis claims motion summary and analysis |
| 17 | 8/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction report from the Debtors |
| 19 | 8/7/19 | Brendan Murphy | 0.5 | Review of S&P Reports and related analysis on PG&E |
| 19 | 8/7/19 | Erik Ellingson | 1.5 | Review historical S&P rating summary analysis and downgrades |
| 19 | 8/7/19 | Naeem Muscatwalla | 1.9 | Reviewed S&P reports on PG&E re: credit ratings |
| 19 | 8/7/19 | Naeem Muscatwalla | 0.8 | Compiled and circulated S&P reports on PG&E re: credit ratings |
| 19 | 8/7/19 | Sherman Guillema | 2.0 | Reviewed S&P reports on PG&E re: credit ratings impact |
| 19 | 8/12/19 | Alex Gebert | 0.5 | Internal emails re: Debtors' equity commitments |
| 19 | 8/13/19 | Alex Stevenson | 0.2 | Internal communications re: exit financing analysis |
| 19 | 8/14/19 | Matt Merkel | 1.1 | Prepared for and participated in S&P ratings call |
| 19 | 8/15/19 | Alex Stevenson | 1.1 | Prepare for a call with S&P analyst re: investment grade criteria |
| 19 | 8/15/19 | Peter Gnatowski | 0.6 | Reviewed internal notes re: rating agency |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 8/24/19 | Brendan Murphy | 0.5 | Review of debt capacity analysis |
| 19 | 8/24/19 | Sherman Guillema | 1.5 | Researched S&P credit rating criteria |
| 19 | 8/25/19 | Sherman Guillema | 3.0 | Additional research on S&P credit rating criteria |
| 19 | 8/26/19 | Matt Merkel | 1.0 | Prepared for and participated in call with S&P |
| 19 | 8/26/19 | Matt Merkel | 1.4 | Researched S&P credit rating criteria |
| 19 | 8/26/19 | Matt Merkel | 1.8 | Drafted S&P credit rating analysis materials |
| 19 | 8/26/19 | Peter Gnatowski | 0.3 | Reviewed updated internal notes re: credit ratings |
| 19 | 8/26/19 | Riley Jacobs | 0.6 | Internal communications: re credit rating presentation |
| 19 | 8/26/19 | Sherman Guillema | 1.7 | Researched S&P credit rating criteria |
| 19 | 8/26/19 | Sherman Guillema | 1.0 | Prepared for and participated in call with credit rating agency |
| 19 | 8/26/19 | Sherman Guillema | 0.5 | Internal discussion re: S&P credit rating methodology |
| 19 | 8/26/19 | Sherman Guillema | 0.5 | Reviewed and commented on credit rating analysis |
| 19 | 8/27/19 | Matt Merkel | 2.1 | Drafted S&P crediting rating presentation |
| 19 | 8/27/19 | Matt Merkel | 1.9 | Reviewed and made direct edits to credit rating materials from junior banker |
| 19 | 8/27/19 | Matt Merkel | 0.3 | Prepared for and discussed credit rating analysis with senior banker |
| 19 | 8/27/19 | Matt Merkel | 2.0 | Made edits to credit rating analysis materials from senior banker |
| 19 | 8/27/19 | Riley Jacobs | 3.0 | Research re: credit ratings metrics and calculations |
| 19 | 8/27/19 | Riley Jacobs | 2.2 | Additional research re: credit ratings for comparable utilities |
| 19 | 8/27/19 | Riley Jacobs | 2.8 | Edits to credit ratings analysis and summary presentation |
| 19 | 8/27/19 | Sherman Guillema | 1.5 | Reviewed and commented on updated credit ratings analysis |
| 19 | 8/27/19 | Sherman Guillema | 1.5 | Reviewed credit rating reports on comparable utilities |
| 19 | 8/28/19 | Matt Merkel | 2.2 | Researched and responded to senior banker re: S&P ratings questions |
| 19 | 8/28/19 | Matt Merkel | 1.6 | Made direct edits to ratings agency analysis from senior banker |
| 19 | 8/28/19 | Matt Merkel | 0.5 | Summarized ratings agency presentation for senior banker |
| 19 | 8/28/19 | Matt Merkel | 0.6 | Reviewed summary from junior banker on capital structure |
| 19 | 8/28/19 | Sherman Guillema | 2.7 | Reviewed credit rating reports on comparable utilities |
| 19 | 8/28/19 | Sherman Guillema | 0.5 | Reviewed and commented on credit ratings analysis and presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/9/19 | Naeem Muscatwalla | 1.7 | Research on comparable bond issues and relevant metrics |
| 20 | 8/9/19 | Naeem Muscatwalla | 0.9 | Internal coordination on debt comparables analysis |
| 20 | 8/9/19 | Naeem Muscatwalla | 2.0 | Developed analysis on comparable bond issues |
| 20 | 8/9/19 | Sherman Guillema | 1.0 | Reviewed and commented on analysis on comparable bond issues |
| 20 | 8/9/19 | Sherman Guillema | 0.6 | Internal coordination on debt comparables analysis |
| 20 | 8/9/19 | Sherman Guillema | 0.5 | Research on comparable bonds from utilities other financial info |
| 20 | 8/9/19 | Sherman Guillema | 0.3 | Review of previous bond and equity underwriters for PG&E |
| 20 | 8/10/19 | Naeem Muscatwalla | 1.8 | Research on comparable bond issues and relevant metrics |
| 20 | 8/10/19 | Naeem Muscatwalla | 2.1 | Revision to presentation / analysis on financing comps |
| 20 | 8/10/19 | Sherman Guillema | 0.5 | Research on comparable bond issues and relevant metrics |
| 20 | 8/10/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/11/19 | Erik Ellingson | 2.3 | Reviewed comparables and benchmarking analysis and review for valuation guidance |
| 20 | 8/11/19 | Naeem Muscatwalla | 2.5 | Continued research on comparable bond issues and relevant metrics |
| 20 | 8/11/19 | Naeem Muscatwalla | 2.2 | Revision to presentation / analysis on financing comps |
| 20 | 8/11/19 | Naeem Muscatwalla | 1.9 | Internal communications and additional revisions to presentation / analysis on financing comps |
| 20 | 8/11/19 | Naeem Muscatwalla | 1.0 | Internal communications re: updating and analyzing benchmarking comps |
| 20 | 8/11/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/11/19 | Sherman Guillema | 1.2 | Internal coordination regarding financing comps |
| 20 | 8/12/19 | Alex Stevenson | 0.3 | Internal communications re: comparable exit financing analysis |
| 20 | 8/12/19 | Brendan Murphy | 0.7 | Review analysis of comparable bonds spreads analysis |
| 20 | 8/12/19 | Naeem Muscatwalla | 1.9 | Revision to presentation / analysis on financing comps based on new research |
| 20 | 8/12/19 | Peter Gnatowski | 1.2 | Review and comment on debt financing analysis from junior bankers |
| 20 | 8/13/19 | Brent Williams | 1.5 | Review comparable debt analysis |
| 20 | 8/13/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/20/19 | Zack Stone | 1.6 | Benchmarking analysis for comparable company 1 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 2 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 3 (Electricity and Natural Gas) |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 4 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 5 (Electricity and Natural Gas) |
| 20 | 8/21/19 | Alex Gebert | 0.7 | Research, pull, and analyze analyst reports re: PG&E and comparable companies |
| 20 | 8/21/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 6 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 7 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 0.9 | Benchmarking analysis for comparable company 8 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.1 | Benchmarking analysis for comparable company 9 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 10 (Natural Gas) |
| 20 | 8/22/19 | Zack Stone | 1.6 | Benchmarking analysis for comparable company 11 (Electricity) |
| 20 | 8/22/19 | Zack Stone | 1.3 | Benchmarking analysis for comparable company 12 (Electricity) |
| 20 | 8/22/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 13 (Electricity) |
| 20 | 8/23/19 | Matt Merkel | 0.6 | Reviewed bond comparables and terms |
| 20 | 8/23/19 | Riley Jacobs | 1.8 | Research comparable new bond raises |
| 20 | 8/23/19 | Zack Stone | 1.0 | Benchmarking analysis for comparable company 14 (Electricity) |
| 20 | 8/23/19 | Zack Stone | 1.1 | Benchmarking analysis for comparable company 15 (Electricity) |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Electricity and Natural Gas comparable companies for benchmarking analysis |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Natural Gas comparable companies for benchmarking analysis |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Electricity comparable companies for benchmarking analysis |
| 20 | 8/24/19 | Sherman Guillema | 1.5 | Additional research and review of comparable securities |
| 20 | 8/25/19 | Matt Merkel | 1.4 | Reviewed comparable bonds research from junior banker |
| 20 | 8/25/19 | Sherman Guillema | 1.0 | Reviewed comparable bonds research |
| 20 | 8/26/19 | Zack Stone | 1.0 | Benchmarking analysis for subject company |
| 20 | 8/27/19 | Alex Stevenson | 1.5 | Review/comment on comparable bond issuance analysis |
| 20 | 8/27/19 | Zack Stone | 1.8 | Review CFRA industry survey and research on electric utilities |
| 20 | 8/27/19 | Zack Stone | 2.0 | Summarize and analyze  CFRA industry survey on electric utilities - industry trends |
| 20 | 8/27/19 | Zack Stone | 2.9 | Summarize and analyze CFRA industry survey on electric utilities - financial metrics/other |
| 20 | 8/28/19 | Matt Merkel | 0.5 | Provided guidance to junior banker on comparable bonds analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/28/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding comparable bond analysis |
| 20 | 8/28/19 | Peter Gnatowski | 2.2 | Reviewed and comment on updated benchmarking comparable analysis |
| 20 | 8/28/19 | Riley Jacobs | 0.6 | Internal communication: re utility industry transaction comps |
| 20 | 8/28/19 | Riley Jacobs | 2.5 | Research utility transaction comps |
| 20 | 8/28/19 | Riley Jacobs | 1.8 | Create spreadsheet outlining utility industry transaction comps |
| 20 | 8/28/19 | Zack Stone | 1.0 | Address internal comments CFRA industry survey on electric utilities |
| 20 | 8/29/19 | Alex Gebert | 2.6 | Precedent transaction analysis (gas, electric, combined) |
| 20 | 8/29/19 | Erik Ellingson | 1.4 | Review of junior banker prepared materials for PG&E capital structure guidance deck |
| 20 | 8/29/19 | Peter Gnatowski | 2.1 | Researched and reviewed comparable MCP structures in prior bankruptcy cases |
| 20 | 8/30/19 | Brendan Murphy | 0.7 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 8/30/19 | Brent Williams | 1.5 | Review of comparative company trading multiples |
| 20 | 8/30/19 | Brent Williams | 0.5 | Review trading comps and value of Debtors based on benchmarks |
| 20 | 8/30/19 | Matt Merkel | 1.4 | Reviewed comparable capital structure analysis |
| 20 | 8/30/19 | Matt Merkel | 1.4 | Reviewed capital structure summary from analyst and provided comments |
| 20 | 8/30/19 | Matt Merkel | 1.6 | Coordinated comparable company analysis |
| 20 | 8/30/19 | Naeem Muscatwalla | 1.6 | Research of precedent transactions in the Utility space |
| 20 | 8/30/19 | Naeem Muscatwalla | 1.2 | Updated precedent transactions analysis |
| 20 | 8/30/19 | Naeem Muscatwalla | 0.3 | Review of PG&E's cost of capital analysis per Bloomberg |
| 20 | 8/30/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding public benchmarking comps |
| 20 | 8/30/19 | Peter Gnatowski | 2.4 | Additional review of comparable company analysis; comments to junior bankers re: same |
| 20 | 8/30/19 | Riley Jacobs | 0.5 | Internal communications re: updating PGE comps |
| 20 | 8/30/19 | Sherman Guillema | 1.5 | Provided guidance on comparable capital structure analysis; internal discussions with junior bankers |
| 20 | 8/30/19 | Zack Stone | 0.5 | Preparation for and internal discussion re comparable capital structure analysis |
| 20 | 8/30/19 | Zack Stone | 0.8 | Drafted analysis of comparable capital structures |
| 20 | 8/30/19 | Zack Stone | 2.0 | Additional analysis of capital structure analysis |
| 20 | 8/30/19 | Zack Stone | 1.0 | Updated benchmarking analysis for comps used by other advisors |
| 20 | 8/30/19 | Zack Stone | 0.3 | Benchmarking analysis for comparable companies - beta analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/31/19 | Matt Merkel | 1.0 | Provided guidance to junior bankers on benchmarking analysis |
| 20 | 8/31/19 | Sherman Guillema | 0.7 | Internal discussion re: capital structure and benchmarking analysis |
| 21 | 8/1/19 | Alex Stevenson | 0.5 | Initial review of CPUC competing plan process proposal; call with BW |
| 21 | 8/1/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Governor's Competing Plan Protocol |
| 21 | 8/1/19 | Brendan Murphy | 1.3 | Review of Governor's Competing Plan Protocol |
| 21 | 8/1/19 | Brent Williams | 1.5 | Review timing issues with trust funding mechanism |
| 21 | 8/1/19 | Brent Williams | 1.0 | Review CPUC plan protocol; internal call with AS re: strategy |
| 21 | 8/1/19 | Matt Merkel | 1.9 | Read/reviewed competing plan protocol |
| 21 | 8/2/19 | Alex Stevenson | 1.8 | Review, analyze and comment on CPUC process proposal |
| 21 | 8/2/19 | Brendan Murphy | 1.6 | Review of and comments to presentation re: Governor's Competing Plan Protocol |
| 21 | 8/2/19 | Brent Williams | 2.5 | Review CPUC protocol and implications |
| 21 | 8/2/19 | Matt Merkel | 0.5 | Review of recent docket filings re: new plan term sheets |
| 21 | 8/2/19 | Matt Merkel | 2.2 | Reviewed and provided comments on competing plan protocol summary |
| 21 | 8/2/19 | Naeem Muscatwalla | 2.1 | Review of Governor's Competing Plan Proposal |
| 21 | 8/2/19 | Naeem Muscatwalla | 2.6 | Developed summary presentation on Competing Plan Proposal Protocol for TCC |
| 21 | 8/2/19 | Naeem Muscatwalla | 2.0 | Revisions to summary presentation on Competing Plan Proposal Protocol for TCC |
| 21 | 8/2/19 | Naeem Muscatwalla | 0.9 | Internal coordination call to discuss summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/2/19 | Peter Gnatowski | 1.5 | Reviewed and comment on presentation on competing plan protocol for counsel |
| 21 | 8/2/19 | Peter Gnatowski | 0.7 | Reviewed competing plan protocol motion |
| 21 | 8/3/19 | Alex Stevenson | 0.5 | Call with BW re: process overview and latest regulatory filings |
| 21 | 8/3/19 | Brent Williams | 0.5 | Internal call re: plan process overview and strategy |
| 21 | 8/3/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of competing plan protocol for counsel |
| 21 | 8/4/19 | Alex Stevenson | 1.2 | Review and comment on presentation to counsel regarding case process proposal |
| 21 | 8/4/19 | Alex Stevenson | 0.3 | Follow up email correspondence on plan process summary presentation |
| 21 | 8/4/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Governor's Competing Plan Protocol |
| 21 | 8/4/19 | Brent Williams | 2.5 | Review CPUC plan protocol presentation and comments |
| 21 | 8/4/19 | Matt Merkel | 2.2 | Made edits to competing plan protocol summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/4/19 | Naeem Muscatwalla | 1.6 | Revisions to summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/4/19 | Naeem Muscatwalla | 0.9 | Internal coordination call to discuss summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/4/19 | Peter Gnatowski | 1.3 | Addressed changes to governor's competing plan protocol summary and analysis |
| 21 | 8/5/19 | Brent Williams | 1.0 | Internal discussions re: competing plans and related case issues |
| 21 | 8/6/19 | Alex Gebert | 0.9 | Analysis of Bondholder Plan Proposal |
| 21 | 8/6/19 | Alex Gebert | 0.7 | Analysis of Subro Group Plan Proposal |
| 21 | 8/7/19 | Alex Gebert | 0.5 | Internal discussion re: Bondholders' proposal and analysis |
| 21 | 8/7/19 | Alex Gebert | 1.0 | Prepared analysis of TCC Term Sheet |
| 21 | 8/7/19 | Alex Gebert | 1.3 | Read, review, and compare Bondholders' Amended Term Plan and Commitment letter |
| 21 | 8/7/19 | Alex Gebert | 0.8 | Outline and circulate key points re: Plan Proposal Process proposed by Noteholders |
| 21 | 8/7/19 | Alex Stevenson | 0.4 | Correspondence with team proposal financing issues |
| 21 | 8/7/19 | Alex Stevenson | 0.3 | Review correspondence re plan protocol |
| 21 | 8/7/19 | Alex Stevenson | 0.3 | Correspondence with BW re: plan protocol |
| 21 | 8/7/19 | Alex Stevenson | 0.9 | Review/analyze statement by ADNG re: protocol and correspondence with Lincoln team |
| 21 | 8/7/19 | Alex Stevenson | 0.2 | Correspondence with BW re: protocol |
| 21 | 8/7/19 | Brendan Murphy | 0.4 | Review of documents and internal analysis re: Knighthead 13D |
| 21 | 8/7/19 | Brendan Murphy | 1.4 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 8/7/19 | Brendan Murphy | 1.0 | Review of and comments to updated analysis of Plan Term Sheet Comparison(s) |
| 21 | 8/7/19 | Brendan Murphy | 0.5 | Review and comments to a 'Common Interest Arrangement' from an interested party |
| 21 | 8/7/19 | Brendan Murphy | 1.3 | Review and analysis of Updated Bonds term sheet |
| 21 | 8/7/19 | Brent Williams | 1.5 | Review Statement of AdHoc on status of competing plan protocol and internal correspondence |
| 21 | 8/7/19 | Peter Gnatowski | 0.4 | Reviewed Knighthead 8k disclosure; emails re: same |
| 21 | 8/7/19 | Peter Gnatowski | 2.1 | Updated waterfall analysis based on comments from BW |
| 21 | 8/7/19 | Peter Gnatowski | 1.6 | Additional edits to waterfall based on various comments from BW and BM |
| 21 | 8/7/19 | Peter Gnatowski | 1.8 | Reviewed updated plan from bondholders; internal emails re: same |
| 21 | 8/7/19 | Peter Gnatowski | 1.0 | Reviewed competing plan protocol status; internal discussions re: same |
| 21 | 8/7/19 | Zack Stone | 1.5 | Preparation and participation in internal discussion re: plan proposals |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/7/19 | Zack Stone | 0.5 | Read, review, and compare Bondholders' Amended Term Plan and Commitment letter |
| 21 | 8/8/19 | Alex Gebert | 2.2 | Review and analyze Knighthead term letter |
| 21 | 8/8/19 | Alex Gebert | 1.7 | Drafted analysis of knighthead proposal |
| 21 | 8/8/19 | Alex Gebert | 1.3 | Drafted presentation of knighthead proposal |
| 21 | 8/8/19 | Alex Stevenson | 2.5 | Review and comment on plan proposals analysis |
| 21 | 8/8/19 | Alex Stevenson | 0.3 | Internal communications re: monetization alternatives |
| 21 | 8/8/19 | Brendan Murphy | 0.4 | Internal correspondence and strategy discussion re: Knighthead and Abrams proposal(s) |
| 21 | 8/8/19 | Brendan Murphy | 1.2 | Analysis of Knighthead and Abrams proposal(s) |
| 21 | 8/8/19 | Brent Williams | 1.2 | Review of amended Commitment Letter and Amended term sheet of Adhoc bondholders |
| 21 | 8/8/19 | Brent Williams | 1.8 | Review and comment on updated analysis of bondholder term sheet |
| 21 | 8/8/19 | Brent Williams | 2.5 | Review of Knighthead, Abrams plan term and rights offering |
| 21 | 8/8/19 | Brent Williams | 0.5 | Review of TCC plan structure |
| 21 | 8/8/19 | Matt Merkel | 2.3 | Reviewed prior plan proposals for comparing term sheets |
| 21 | 8/8/19 | Matt Merkel | 2.1 | Made edits to proposal analysis based from senior review |
| 21 | 8/8/19 | Matt Merkel | 1.6 | Made direct edits to competing plan protocol summary |
| 21 | 8/8/19 | Peter Gnatowski | 1.0 | Reviewed updated plan from bondholders and protocol; internal emails re: same |
| 21 | 8/8/19 | Peter Gnatowski | 1.1 | Additional edits to waterfall scenario analysis based on comments from BW |
| 21 | 8/8/19 | Peter Gnatowski | 0.6 | Reviewed Knighthead plan term sheet |
| 21 | 8/8/19 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of Knighthead plan term sheet |
| 21 | 8/8/19 | Peter Gnatowski | 1.5 | Prepared presentation re: waterfall and recovery based on various assumptions |
| 21 | 8/8/19 | Sherman Guillema | 3.0 | Analyze plan proposals |
| 21 | 8/8/19 | Zack Stone | 1.0 | Read, review, and summarize relevant filings re: backstop |
| 21 | 8/8/19 | Zack Stone | 1.5 | Prepared analysis requested by senior banker re: Knighthead proposal |
| 21 | 8/9/19 | Matt Merkel | 2.8 | Drafted side-by-side proposal analysis for comparison |
| 21 | 8/9/19 | Alex Stevenson | 0.6 | Review and analyze revised ADBH term sheet and commitment letter |
| 21 | 8/9/19 | Brendan Murphy | 0.9 | Review of Pleadings re: Noteholder Blacklines of Amended Commitment Letter and Term Sheet |
| 21 | 8/9/19 | Brent Williams | 1.5 | Review Knighthead proposal and comparison analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/9/19 | Brent Williams | 1.0 | Internal discussion re: plan process and related case issues |
| 21 | 8/9/19 | Peter Gnatowski | 1.6 | Additional review of updated plan and procedures from Bondholders |
| 21 | 8/10/19 | Alex Gebert | 0.6 | Analysis of MCP conversion value based on subro proposal |
| 21 | 8/10/19 | Alex Stevenson | 0.8 | Review and comment on term sheet comparison presentation |
| 21 | 8/10/19 | Brendan Murphy | 1.2 | Review of TCC Presentation and related comments re: Knighthead and Abrams proposal(s) |
| 21 | 8/10/19 | Brendan Murphy | 0.7 | Internal correspondence and strategy discussion re: Knighthead and Abrams proposal(s) |
| 21 | 8/10/19 | Brent Williams | 1.5 | Review and comment on committee presentations re: plan term sheets |
| 21 | 8/10/19 | Matt Merkel | 1.8 | Made edits to proposal comparison from senior review |
| 21 | 8/10/19 | Naeem Muscatwalla | 1.3 | Review of Ad Hoc Committee's Revised TS |
| 21 | 8/10/19 | Peter Gnatowski | 3.0 | Revised TCC presentation re: term sheets based on internal comments |
| 21 | 8/10/19 | Peter Gnatowski | 2.0 | Edits to Knighthead analysis based on comments from AS; internal discussions re: updates and changes |
| 21 | 8/10/19 | Sherman Guillema | 1.5 | Research and review bondholder term sheet |
| 21 | 8/11/19 | Alex Gebert | 0.5 | Review of TCC counter proposal |
| 21 | 8/11/19 | Alex Gebert | 2.5 | Updated recovery analysis of counter proposal (S&U, distributable value, recovery) |
| 21 | 8/11/19 | Alex Gebert | 2.0 | Updated summary recovery slides re: to counter proposal |
| 21 | 8/11/19 | Alex Gebert | 0.4 | Prepare for and participate in internal discussion re: previous term sheet analysis performed |
| 21 | 8/11/19 | Alex Gebert | 2.1 | Comparison of counter proposal to original proposal |
| 21 | 8/11/19 | Alex Stevenson | 0.4 | Review alternative proposal from stakeholder group |
| 21 | 8/11/19 | Brendan Murphy | 1.4 | Review and comments to TCC Presentation re: Q2 Earnings |
| 21 | 8/11/19 | Brendan Murphy | 1.5 | Review and comments to TCC Presentation re: Amended Term Sheet from Subrogation Group |
| 21 | 8/11/19 | Brendan Murphy | 1.1 | Review and analysis of Amended Term Sheet re: Confidential Party |
| 21 | 8/11/19 | Brent Williams | 2.5 | Review revised subro term sheet |
| 21 | 8/11/19 | Brent Williams | 1.5 | Review potential TCC plan structure analysis |
| 21 | 8/11/19 | Erik Ellingson | 1.9 | Reviewed and edited Pref Equity analysis |
| 21 | 8/11/19 | Matt Merkel | 0.6 | Review of recent docket filings re: competing plans |
| 21 | 8/11/19 | Matt Merkel | 1.0 | Review analysis provided by subro re: proposal |
| 21 | 8/11/19 | Matt Merkel | 1.8 | Reviewed third party proposal summary and provided edits to junior banker |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/11/19 | Matt Merkel | 1.6 | Made direct edits to the subro proposal summary |
| 21 | 8/11/19 | Naeem Muscatwalla | 1.0 | Additional review of Ad Hoc Committee's Revised TS |
| 21 | 8/12/19 | Alex Gebert | 0.6 | Review, summarize, circulate UCC proposed plan protocol |
| 21 | 8/12/19 | Alex Gebert | 0.8 | Recovery analysis re: Counter Proposal |
| 21 | 8/12/19 | Alex Gebert | 1.3 | Review, summarize, circulate Debtors' response re: reorg plan |
| 21 | 8/12/19 | Alex Gebert | 1.5 | Further analysis of counter proposal |
| 21 | 8/12/19 | Alex Gebert | 1.2 | Review MCP terms within counter proposal and impact to value |
| 21 | 8/12/19 | Alex Stevenson | 0.7 | Correspondence with BW/BM re: plan process |
| 21 | 8/12/19 | Alex Stevenson | 0.6 | Review GUC plan protocol proposal |
| 21 | 8/12/19 | Alex Stevenson | 0.5 | Call with counsel and Lincoln re: protocol timelines |
| 21 | 8/12/19 | Brendan Murphy | 1.3 | Review and comments to updated TCC Presentation re: Amended Term Sheet from subro |
| 21 | 8/12/19 | Brendan Murphy | 0.7 | Review of Pleading re: UCC Competing Plan Protocol and internal discussions |
| 21 | 8/12/19 | Brendan Murphy | 0.8 | Review and analysis of Amended Term Sheet re: Confidential Party |
| 21 | 8/12/19 | Brent Williams | 1.5 | Review UCC potential plan protocol timeline |
| 21 | 8/12/19 | Brent Williams | 1.0 | Review amended term sheet from subro |
| 21 | 8/12/19 | Erik Ellingson | 1.7 | Knighthead amended 13D Filing Review and Analysis |
| 21 | 8/12/19 | Erik Ellingson | 1.7 | Additional MCP / Pref Equity Structure review relative to comps |
| 21 | 8/12/19 | Peter Gnatowski | 1.3 | Reviewed plan analysis from third-party advisors |
| 21 | 8/12/19 | Peter Gnatowski | 1.4 | Drafted summary and analyzed the analysis provided by third party |
| 21 | 8/12/19 | Peter Gnatowski | 1.1 | Reviewed UCC plan protocol and commented on analysis/summary |
| 21 | 8/12/19 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis from junior banker re: term sheet comparison |
| 21 | 8/12/19 | Peter Gnatowski | 1.5 | Reviewed and compared equity terms in Knighthead proposal |
| 21 | 8/13/19 | Alex Gebert | 1.6 | Updated MCP conversion value model |
| 21 | 8/13/19 | Alex Gebert | 0.4 | Internal discussion re: MCP conversion value |
| 21 | 8/13/19 | Alex Gebert | 2.0 | Additional edits to term sheet analysis from Knighthead / Abrams based on internal comments |
| 21 | 8/13/19 | Brent Williams | 1.5 | Review and analyze Debtor proposed plan timeline |
| 21 | 8/13/19 | Brent Williams | 0.6 | Considerations of plan term sheets and re: exit financings |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/13/19 | Erik Ellingson | 1.8 | Summary and discussion of with junior banker of comparables pref equity securities |
| 21 | 8/14/19 | Brent Williams | 1.1 | Review and outline re: committee materials – Suborn proposal |
| 21 | 8/15/19 | Brent Williams | 1.0 | Internal discussion re: plan timing and protocol |
| 21 | 8/15/19 | Peter Gnatowski | 1.8 | Drafted presentation for TCC re: summary comparison of proposals |
| 21 | 8/15/19 | Peter Gnatowski | 2.2 | Updated comparison analysis of various proposals; internal discussions |
| 21 | 8/16/19 | Alex Gebert | 0.5 | Internal emails re: plan proposals |
| 21 | 8/16/19 | Brent Williams | 1.2 | Review and comment on analysis of competing plans; internal discussions |
| 21 | 8/17/19 | Alex Gebert | 0.6 | Prepare for and participate in internal discussion re: competing plan proposals |
| 21 | 8/17/19 | Brendan Murphy | 1.4 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/17/19 | Brent Williams | 1.0 | Review and comment on competing proposal analysis |
| 21 | 8/17/19 | Matt Merkel | 0.3 | Provided instructions to junior banker on proposals comparison summary |
| 21 | 8/17/19 | Peter Gnatowski | 0.4 | Internal emails re: updates to comparison analysis of proposals |
| 21 | 8/18/19 | Alex Gebert | 1.8 | Prepared analyses of updated subro proposal |
| 21 | 8/18/19 | Alex Gebert | 1.4 | Prepared analysis of Knighthead proposal |
| 21 | 8/18/19 | Alex Gebert | 1.5 | Prepared analysis of Bondholder proposal |
| 21 | 8/18/19 | Alex Gebert | 2.5 | Side-by-side comparison of competing proposals |
| 21 | 8/18/19 | Alex Gebert | 0.4 | Prepare for and participate in further internal discussion re: competing plan proposals |
| 21 | 8/18/19 | Brent Williams | 1.5 | Reviewed proposals from subro, Knighthead and Ad Hoc Bondholders |
| 21 | 8/18/19 | Brent Williams | 1.0 | Review and comment on plan term sheet comparisons |
| 21 | 8/18/19 | Matt Merkel | 2.3 | Reviewed prior proposals and related analysis |
| 21 | 8/18/19 | Matt Merkel | 0.3 | Discussed plan proposals analysis with junior banker |
| 21 | 8/18/19 | Matt Merkel | 1.5 | Updated Bondholder proposal detail summary |
| 21 | 8/18/19 | Matt Merkel | 1.7 | Reviewed updated analysis of subro proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 1.1 | Reviewed updated analysis of Debtor/Knighthead proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 0.5 | Reviewed updated analysis of Bondholders' proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 0.4 | Discussed plan proposals analysis with junior banker |
| 21 | 8/18/19 | Matt Merkel | 1.9 | Made direct edits to plan proposals summary analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/18/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of competing plans |
| 21 | 8/18/19 | Peter Gnatowski | 2.4 | Edits to competing plan presentation and analysis |
| 21 | 8/18/19 | Sherman Guillema | 1.5 | Reviewed prior plan proposals and related analysis |
| 21 | 8/18/19 | Sherman Guillema | 0.7 | Review and comment on bondholder proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 1.0 | Reviewed and comment on Subro proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.8 | Reviewed and commented on Knighthead proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.4 | Reviewed and commented on Bondholders' proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.3 | Internal discussion of plan proposals |
| 21 | 8/18/19 | Alex Gebert | 2.3 | Created additional analysis for competing plan presentation based on internal comments and comments from counsel |
| 21 | 8/19/19 | Alex Gebert | 1.2 | Update Knighthead plan proposal analysis for latest equity commitment |
| 21 | 8/19/19 | Alex Gebert | 3.0 | Revised plan proposal presentation based on internal comments |
| 21 | 8/19/19 | Alex Gebert | 2.0 | Edits to plan analysis comparison based on senior level comments |
| 21 | 8/19/19 | Alex Gebert | 2.5 | Updated plan comparison presentation for additional terms requested by senior banker |
| 21 | 8/19/19 | Alex Gebert | 1.7 | Update/edit claims recovery on plan proposal comparison excel based on senior level comments |
| 21 | 8/19/19 | Alex Gebert | 1.3 | Further edits to plan proposal comparison deck based on incorporating additional terms of comparison |
| 21 | 8/19/19 | Brendan Murphy | 1.3 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/19/19 | Brent Williams | 2.7 | Review and comment on proposal comparison presentation for TCC sub-committee |
| 21 | 8/19/19 | Matt Merkel | 0.4 | Review of recent docket filings re: latest proposed plans |
| 21 | 8/19/19 | Matt Merkel | 0.4 | Provided guidance to junior banker to edits on proposal summary from senior review |
| 21 | 8/19/19 | Matt Merkel | 0.7 | Researched subro proposal press articles |
| 21 | 8/19/19 | Matt Merkel | 1.0 | Discussed subro proposal summary edits with junior banker |
| 21 | 8/19/19 | Matt Merkel | 0.3 | Reviewed proposal comparison summary with a senior banker |
| 21 | 8/19/19 | Matt Merkel | 2.7 | Reviewed in detail and provided comments on revised proposals comparison to junior banker |
| 21 | 8/19/19 | Matt Merkel | 0.3 | Discussed additional edits to proposal comparison summary with a senior banker |
| 21 | 8/19/19 | Matt Merkel | 0.5 | Reviewed incorporation of edits from a senior banker to proposal comparison summary |
| 21 | 8/19/19 | Matt Merkel | 1.8 | Drafted summary of third party proposal at different enterprise values of the Debtors |
| 21 | 8/19/19 | Peter Gnatowski | 2.1 | Incorporated additional edits to presentation on competing plans |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/19/19 | Peter Gnatowski | 0.3 | Internal discussions with junior team re: changes to competing plan presentation and analysis |
| 21 | 8/19/19 | Peter Gnatowski | 1.8 | Reviewed and commented to changes on waterfall of competing plans |
| 21 | 8/19/19 | Peter Gnatowski | 2.1 | Reviewed and commented on updated competing plan presentation |
| 21 | 8/19/19 | Peter Gnatowski | 2.2 | Edits to updated competing plan analysis and presentation based on internal comments from senior bankers |
| 21 | 8/19/19 | Riley Jacobs | 2.4 | Additional review of Debtors reorganization plan |
| 21 | 8/19/19 | Sherman Guillema | 0.8 | Internal discussion of subrogation proposal |
| 21 | 8/19/19 | Sherman Guillema | 0.3 | Review and discussion of proposal comparison summary |
| 21 | 8/19/19 | Sherman Guillema | 0.2 | Discussed edits to proposal comparison summary |
| 21 | 8/19/19 | Sherman Guillema | 1.1 | Provided guidance on summary of subro proposal |
| 21 | 8/20/19 | Alex Gebert | 2.2 | Update recovery allocation between wildfire claimants and emails re: the same |
| 21 | 8/20/19 | Alex Stevenson | 1.1 | Review and comment on presentations to working group on plan term sheets |
| 21 | 8/20/19 | Brendan Murphy | 1.6 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/20/19 | Brendan Murphy | 1.4 | Review and comments to Financial Analysis re: Term Sheet(s) and Waterfall |
| 21 | 8/20/19 | Brent Williams | 2.8 | Review of various stakeholder proposals including subro, Ad Hoc Bondholders and Debtors |
| 21 | 8/20/19 | Brent Williams | 0.5 | Review of TCC presentation re: plan proposals |
| 21 | 8/20/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated plan proposal analyses |
| 21 | 8/21/19 | Brendan Murphy | 2.1 | Review and comments to updated TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 8/21/19 | Brent Williams | 0.5 | Review and discuss comparisons of term sheets |
| 21 | 8/21/19 | Brent Williams | 1.0 | Review of subro proposal analysis |
| 21 | 8/21/19 | Peter Gnatowski | 2.6 | Drafted comparison of key changes in new third party proposal; internal emails re: same |
| 21 | 8/21/19 | Peter Gnatowski | 1.8 | Additional edits to proposal comparison based on comments from BM |
| 21 | 8/22/19 | Alex Gebert | 2.0 | Update plan proposal comparison slides and related commentary |
| 21 | 8/22/19 | Alex Gebert | 0.5 | Additional edits to plan proposal comparison deck in preparation of sub-committee meeting |
| 21 | 8/22/19 | Alex Stevenson | 0.3 | Review analysis of plan proposals and comment |
| 21 | 8/22/19 | Brendan Murphy | 2.4 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 8/22/19 | Peter Gnatowski | 1.4 | Created additional analysis for TCC meeting of competing plans |
| 21 | 8/23/19 | Alex Gebert | 1.8 | Prepare and edit presentation for sub-committee meeting re: term sheets |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/23/19 | Alex Stevenson | 0.5 | Call with BW/BM re: POR strategy |
| 21 | 8/23/19 | Brent Williams | 2.0 | Review of stakeholder proposals and Comparison; internal discussions with BM/AS |
| 21 | 8/23/19 | Peter Gnatowski | 1.5 | Edits to proposal comparison presentation for TCC meetings |
| 21 | 8/24/19 | Brendan Murphy | 0.6 | Internal correspondence w PG re: TCC Meeting and deliverables |
| 21 | 8/24/19 | Brent Williams | 2.5 | Development and review of restructuring scenarios; internal discussions |
| 21 | 8/24/19 | Peter Gnatowski | 0.5 | Correspondence with BW re: competing plan analysis edits |
| 21 | 8/25/19 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: plan alternatives |
| 21 | 8/25/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 8/25/19 | Brent Williams | 1.0 | Review plan comparisons and provide edits for TCC meeting |
| 21 | 8/25/19 | Brent Williams | 2.0 | Development and review of restructuring scenarios; internal correspondence |
| 21 | 8/25/19 | Matt Merkel | 0.6 | Review of recent docket filings re: plan exclusivity and term sheets |
| 21 | 8/26/19 | Alex Stevenson | 0.4 | Correspondence with BW re: case strategy |
| 21 | 8/28/19 | Brendan Murphy | 2.1 | Review and comment on plan alternatives presentation; internal discussions |
| 21 | 8/28/19 | Brent Williams | 1.0 | Review TCC plan strategy and status of competing motions |
| 21 | 8/28/19 | Brent Williams | 1.0 | TCC presentation comments/edits re: competing term sheets |
| 21 | 8/29/19 | Brent Williams | 1.0 | Analysis and internal discussions re: settlement procedures |
| 21 | 8/30/19 | Alex Gebert | 1.0 | Revisions of competing plan proposals based on internal comments |
| 23 | 8/9/19 | Alex Stevenson | 2.5 | Preparation and participation in status conference re: plan protocol issues |
| 23 | 8/9/19 | Brendan Murphy | 2.6 | Preparation for and Participation on Court Hearing (telephonic) |
| 23 | 8/9/19 | Brent Williams | 2.5 | Participate in court hearing |
| 23 | 8/9/19 | Naeem Muscatwalla | 2.3 | Listen to Special Hearing - Status, CEO Retention, and KEIP discussion |
| 23 | 8/9/19 | Peter Gnatowski | 2.5 | Participated in court hearing re: plan protocol process |
| 23 | 8/12/19 | Alex Gebert | 0.3 | Coordinate Court Call for upcoming Debtor hearing |
| 23 | 8/13/19 | Alex Gebert | 3.4 | Preparation for and attendance on omnibus hearing (audio) and took notes |
| 23 | 8/13/19 | Alex Stevenson | 3.5 | Preparation for and participation in exclusivity termination hearing |
| 23 | 8/13/19 | Brendan Murphy | 3.6 | Preparation for and attendance at Hearing (in-person) |
| 23 | 8/13/19 | Brent Williams | 3.5 | Preparation for and attendance at Hearing (in-person) |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 8/13/19 | Peter Gnatowski | 3.5 | Participated in omnibus hearing re: exclusivity and other motions |
| 23 | 8/14/19 | Alex Gebert | 4.0 | Preparation for and attendance on omnibus audio call (morning) and took notes |
| 23 | 8/14/19 | Alex Gebert | 3.0 | Preparation for and attendance on omnibus audio call (afternoon) and took notes |
| 23 | 8/14/19 | Alex Stevenson | 4.0 | Attend telephonically bankruptcy hearing re: lift stay |
| 23 | 8/14/19 | Alex Stevenson | 3.8 | Attend bankruptcy hearing re: estimation |
| 23 | 8/14/19 | Brendan Murphy | 4.4 | Preparation for and attendance at Hearing (in-person) (morning session) |
| 23 | 8/14/19 | Brendan Murphy | 3.4 | Preparation for and attendance at Hearing (telephonic) (afternoon session) |
| 23 | 8/14/19 | Brent Williams | 4.0 | Prepare for and attend morning sessions court hearing in person |
| 23 | 8/14/19 | Brent Williams | 3.5 | Prepare for and attend afternoon sessions court hearing in person |
| 23 | 8/14/19 | Peter Gnatowski | 4.1 | Prepared for and participated in court hearing re: claims estimation and Tubbs motions |
| 23 | 8/14/19 | Peter Gnatowski | 3.2 | Prepared for and participated in afternoon court session |
| 23 | 8/21/19 | Alex Gebert | 0.3 | Court Call registration for Estimation proceedings |
| 23 | 8/27/19 | Alex Gebert | 0.3 | Coordinated conference audio line for estimation conference status |
| 23 | 8/27/19 | Brendan Murphy | 3.0 | Prepared and participate in court hearing on estimation and disclosure statements |
| 23 | 8/27/19 | Brent Williams | 2.8 | Prepared and participate in court hearing re: estimation status conference |
| 23 | 8/27/19 | Naeem Muscatwalla | 3.0 | Preparation for and participation in court hearing and took notes |
| 23 | 8/27/19 | Peter Gnatowski | 2.7 | Participated in court hearing re: claims estimations and other topics |
| 24 | 8/27/19 | Alex Stevenson | 0.5 | Correspondence re: business plan review |
| 24 | 8/27/19 | Brendan Murphy | 0.5 | Internal correspondence re: Business Plan rollout |
| 24 | 8/27/19 | Brent Williams | 0.5 | Emails regarding operating forecast meeting with the Debtors |
| 25 | 8/1/19 | Alex Stevenson | 0.4 | Internal communications re: CPUC strategy |
| 25 | 8/2/19 | Alex Stevenson | 0.8 | Review and discuss COC regulatory filing with internal team |
| 25 | 8/2/19 | Alex Stevenson | 0.4 | Review summary of COC regulatory filing for counsel |
| 25 | 8/2/19 | Alex Stevenson | 0.3 | Email correspondence re: COC summary |
| 25 | 8/2/19 | Brendan Murphy | 0.9 | Review Cost of Capital revision request analysis |
| 25 | 8/2/19 | Brent Williams | 1.4 | Review PG&E revision to COC for 2020 |
| 25 | 8/2/19 | Matt Merkel | 1.5 | Reviewed CoC application update |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/2/19 | Matt Merkel | 2.9 | Drafted summary of CoC application update |
| 25 | 8/2/19 | Matt Merkel | 1.7 | Analyzed revenue impact of CoC application update |
| 25 | 8/5/19 | Matt Merkel | 1.1 | Reviewed CPUC transcripts |
| 25 | 8/6/19 | Alex Stevenson | 0.6 | Review background material on PCIP prepayment |
| 25 | 8/6/19 | Naeem Muscatwalla | 1.5 | Additional review of CPUC transcripts |
| 25 | 8/6/19 | Peter Gnatowski | 0.8 | Reviewed CPUC report from PG&E re: systematic issues; internal discussions re: summary |
| 25 | 8/6/19 | Sherman Guillema | 1.0 | Review of CPUC transcripts |
| 25 | 8/7/19 | Brendan Murphy | 0.3 | Internal correspondence re: securitizing bonds |
| 25 | 8/7/19 | Matt Merkel | 2.1 | Reviewed CCA PCIA pre-pay proposal |
| 25 | 8/7/19 | Matt Merkel | 2.5 | Researched PCIA financial impact |
| 25 | 8/7/19 | Matt Merkel | 2.0 | Researched PCIA rule making |
| 25 | 8/7/19 | Matt Merkel | 0.3 | Provided guidance to junior banker on PCIA rule making research |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.5 | Review of PCIA and CCA filing by debtor from April 2018 |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.1 | Review of Oct 11, 2018 CPUC ruling on PCIA |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.6 | Developed summary slides on PCIA |
| 25 | 8/7/19 | Riley Jacobs | 2.5 | Internal communications and summarize securitization bonds for utilities |
| 25 | 8/7/19 | Riley Jacobs | 0.8 | Preparation for and participation on call re: PCIA |
| 25 | 8/7/19 | Sherman Guillema | 0.5 | Reviewed and commented on summary slides on PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.4 | Revisions to summary slides on PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to PCIA research |
| 25 | 8/8/19 | Matt Merkel | 1.4 | Reviewed PCIA summary and provided comments |
| 25 | 8/8/19 | Matt Merkel | 1.8 | Researched PCIA regulatory filings |
| 25 | 8/8/19 | Matt Merkel | 2.0 | Made direct edits to PCIA summary |
| 25 | 8/8/19 | Matt Merkel | 2.5 | Researched ERPA regulatory filings |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.5 | Review of CPUC rulings related to PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to PCIA and CCA |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.2 | Revision to summary slides on PCIA |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/8/19 | Naeem Muscatwalla | 1.3 | Research on historical PCIA rates for PG&E |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Research on PG&E revenue requirements as it relates to PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 2.3 | Revision to summary slides on PCIA |
| 25 | 8/8/19 | Peter Gnatowski | 0.3 | Reviewed PG&E appeal to CPUC re: cost securitization |
| 25 | 8/8/19 | Riley Jacobs | 2.0 | Additional research on securitized utility bonds |
| 25 | 8/8/19 | Riley Jacobs | 1.4 | Create presentation on securitized utility bonds |
| 25 | 8/8/19 | Zack Stone | 2.0 | Research, review, and summarize monetization of securities for comparable analysis |
| 25 | 8/9/19 | Naeem Muscatwalla | 0.6 | Review of Oct 11, 2018 CPUC ruling on PCIA |
| 25 | 8/9/19 | Naeem Muscatwalla | 0.7 | Internal coordination related to PCIA and CCA |
| 25 | 8/9/19 | Alex Gebert | 2.6 | Prepare summary slide of regulatory timeline with key filing and decision dates |
| 25 | 8/9/19 | Alex Stevenson | 0.8 | Review summary of CCA/PCIA impacts and analyze |
| 25 | 8/9/19 | Alex Stevenson | 0.1 | Correspondence with team re regulatory timeline |
| 25 | 8/9/19 | Erik Ellingson | 3.1 | ICC Guidance Review from 8-k |
| 25 | 8/9/19 | Matt Merkel | 2.0 | Made direct edits to PCIA summary |
| 25 | 8/9/19 | Matt Merkel | 1.1 | Drafted response to team on PCIA summary |
| 25 | 8/9/19 | Matt Merkel | 1.4 | Researched regulatory timeline dates |
| 25 | 8/9/19 | Matt Merkel | 0.3 | Pulled and reviewed agenda for upcoming CPUC meeting |
| 25 | 8/9/19 | Riley Jacobs | 2.4 | Research rate recovery bonds |
| 25 | 8/9/19 | Riley Jacobs | 2.3 | Updates to presentation on securitized utility bonds |
| 25 | 8/9/19 | Riley Jacobs | 2.7 | Continued research into comparable rate recovery bond structure |
| 25 | 8/10/19 | Matt Merkel | 1.6 | Made edits to PCIA summary from senior review |
| 25 | 8/11/19 | Alex Stevenson | 0.5 | Review and comment on PCIA analysis |
| 25 | 8/11/19 | Matt Merkel | 0.3 | Made edits to PCIA summary from senior review |
| 25 | 8/12/19 | Alex Stevenson | 0.3 | Correspondence with team on CCA/PCIA business plan issues |
| 25 | 8/12/19 | Brendan Murphy | 0.6 | Review of presentation re: PCIA |
| 25 | 8/12/19 | Matt Merkel | 2.0 | Researched and read Saber testimonies on securitization |
| 25 | 8/12/19 | Matt Merkel | 0.2 | Researched capital structure information for senior banker and regulatory impact |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/12/19 | Matt Merkel | 0.5 | Summarized capital structure regulation for senior banker |
| 25 | 8/12/19 | Riley Jacobs | 1.1 | Read summary on PGE PCIA overview |
| 25 | 8/12/19 | Riley Jacobs | 2.0 | Additional background research on rate reduction bonds |
| 25 | 8/12/19 | Riley Jacobs | 1.3 | Search for and summarize information on historical rate reduction bonds |
| 25 | 8/12/19 | Riley Jacobs | 1.7 | Edits and additions to securitization bond presentation |
| 25 | 8/12/19 | Riley Jacobs | 2.1 | Search for and summarize information on PGE 2005 securitization bond issue |
| 25 | 8/13/19 | Alex Gebert | 1.3 | Review of regulatory filings re: securitization |
| 25 | 8/13/19 | Brent Williams | 0.5 | Review PCIA framework |
| 25 | 8/13/19 | Matt Merkel | 1.0 | Reviewed and provided comments on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 1.9 | Researched securitization process details |
| 25 | 8/13/19 | Matt Merkel | 1.4 | Made direct edits to securitization summary and analysis |
| 25 | 8/13/19 | Matt Merkel | 0.3 | Provided guidance to junior banker on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 1.7 | Researched securitization financial impact to Debtors and rate payors |
| 25 | 8/13/19 | Matt Merkel | 0.5 | Reviewed and provided comments to junior banker on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 0.6 | Reviewed content from junior banker on securitization summary and provided comments |
| 25 | 8/13/19 | Matt Merkel | 1.7 | Researched prior utility securitizations |
| 25 | 8/13/19 | Matt Merkel | 1.5 | Made direct edits to securitization summary from junior banker |
| 25 | 8/13/19 | Riley Jacobs | 2.5 | Edits to rate reduction bond analysis |
| 25 | 8/13/19 | Riley Jacobs | 0.6 | Preparation for and internal communication re: securitization analysis |
| 25 | 8/13/19 | Riley Jacobs | 2.8 | Additional research and edits to securitization analysis and presentation |
| 25 | 8/13/19 | Riley Jacobs | 1.8 | Research and summarize securitization legislation |
| 25 | 8/14/19 | Matt Merkel | 0.5 | Provided guidance to junior banker on edits to securitization summary |
| 25 | 8/14/19 | Matt Merkel | 1.6 | Incorporated edits from senior review to securitization summary |
| 25 | 8/14/19 | Matt Merkel | 0.4 | Researched and analyzed  NPV benefit of securitization |
| 25 | 8/14/19 | Riley Jacobs | 2.7 | Additional diligence on PGE 2005 bond securitization |
| 25 | 8/14/19 | Riley Jacobs | 2.5 | Research previous utility securitization offerings |
| 25 | 8/14/19 | Riley Jacobs | 2.3 | Edits to utility securitization offerings analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/14/19 | Riley Jacobs | 2.5 | Edits to utility securitization presentation |
| 25 | 8/15/19 | Riley Jacobs | 2.1 | Prepare additional case study for securitization deck |
| 25 | 8/15/19 | Riley Jacobs | 2.4 | Additional research of prior securitizations and edits to presentation |
| 25 | 8/15/19 | Riley Jacobs | 1.7 | Review AB1054 for securitization options and PGE contributions |
| 25 | 8/19/19 | Brent Williams | 1.0 | Review AB 235 securitization and impacts |
| 25 | 8/19/19 | Erik Ellingson | 1.1 | Review and comment on wildfire recovery bonds analysis |
| 25 | 8/21/19 | Alex Gebert | 1.0 | Review draft legislation on Wildfire Recovery Bonds |
| 25 | 8/21/19 | Matt Merkel | 0.5 | Initially reviewed AB235 amendments draft |
| 25 | 8/21/19 | Peter Gnatowski | 1.9 | Reviewed AB235 bill; internal discussions re: same |
| 25 | 8/21/19 | Riley Jacobs | 0.9 | Review AB-1054 related pleadings |
| 25 | 8/21/19 | Sherman Guillema | 1.5 | Researched AB235 legislation |
| 25 | 8/22/19 | Alex Stevenson | 1.7 | Review AB235 and proposed amendments thereto |
| 25 | 8/22/19 | Alex Stevenson | 0.5 | Correspondence with BW re: AB 235 |
| 25 | 8/22/19 | Brendan Murphy | 0.8 | Research for Counsel re: Securitization Bond Proposals |
| 25 | 8/22/19 | Brendan Murphy | 0.4 | Read articles on AB235 |
| 25 | 8/22/19 | Brent Williams | 1.8 | Review AB235 legislation and implications |
| 25 | 8/22/19 | Brent Williams | 1.1 | Reviewed and commented on internal summary of AB 235 |
| 25 | 8/22/19 | Brent Williams | 0.5 | Correspondence with AS re: AB235 |
| 25 | 8/22/19 | Erik Ellingson | 0.8 | AB235 Review and evaluation |
| 25 | 8/22/19 | Matt Merkel | 1.6 | Researched defined terms in AB235 amendments draft |
| 25 | 8/22/19 | Matt Merkel | 1.3 | Read AB235 amendments draft |
| 25 | 8/22/19 | Matt Merkel | 1.0 | Provided guidance to junior banker on summary page of AB235 summary and analysis |
| 25 | 8/22/19 | Matt Merkel | 1.3 | Reviewed AB235 amendments draft summary from junior banker and provided comments |
| 25 | 8/22/19 | Matt Merkel | 2.3 | Studied AB235 amendments draft in detail |
| 25 | 8/22/19 | Matt Merkel | 2.1 | Made direct edits to AB235 amendments draft summary |
| 25 | 8/22/19 | Matt Merkel | 0.5 | Drafted summary email for senior banker on AB235 amendments |
| 25 | 8/22/19 | Naeem Muscatwalla | 3.2 | Review of proposed draft legislation related to Wildfire Bonds |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/22/19 | Naeem Muscatwalla | 3.8 | Drafted summary presentation on AB 235 and draft legislation |
| 25 | 8/22/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to draft legislation analysis |
| 25 | 8/22/19 | Riley Jacobs | 1.1 | Review AB-1054 legislation |
| 25 | 8/22/19 | Riley Jacobs | 0.8 | Review SB-901 legislation |
| 25 | 8/22/19 | Riley Jacobs | 1.8 | Review and summarize potential amendment to AB-235 |
| 25 | 8/22/19 | Riley Jacobs | 1.2 | Create document outlining information on AB-235 proposed amendment |
| 25 | 8/22/19 | Sherman Guillema | 3.2 | Researched AB235 implications |
| 25 | 8/22/19 | Sherman Guillema | 1.7 | Reviewed AB235 summary presentation |
| 25 | 8/22/19 | Sherman Guillema | 0.4 | Drafted summary email for senior banker on AB235 amendments |
| 25 | 8/22/19 | Zack Stone | 1.0 | Read and review bond securitization articles |
| 25 | 8/23/19 | Alex Gebert | 1.0 | Review, summarize, and circulate the CPUC Scoping and Memo and Ruling |
| 25 | 8/23/19 | Alex Gebert | 1.6 | Review and research on public articles related to AB 235 amendment |
| 25 | 8/23/19 | Alex Stevenson | 0.5 | Review regulatory filings and scoping memo related to 2017 fires |
| 25 | 8/23/19 | Alex Stevenson | 0.4 | Review summary o AB235 prepared by MM and comment |
| 25 | 8/23/19 | Naeem Muscatwalla | 0.4 | Internal coordination related to AB235 research |
| 25 | 8/23/19 | Riley Jacobs | 1.5 | Research utility securitized bond issuances |
| 25 | 8/23/19 | Riley Jacobs | 1.9 | Research comparable securitization issuances |
| 25 | 8/23/19 | Sherman Guillema | 2.0 | Researched and reviewed comparable securitizations |
| 25 | 8/24/19 | Alex Stevenson | 4.1 | Review and comment on analysis of AB235 |
| 25 | 8/24/19 | Alex Stevenson | 1.8 | Review and comment on presentation of AB235 implications |
| 25 | 8/24/19 | Brendan Murphy | 0.8 | Read articles on AB235 |
| 25 | 8/24/19 | Brendan Murphy | 0.8 | Internal correspondence  re: AB235 |
| 25 | 8/24/19 | Matt Merkel | 1.4 | Researched securitization comparables |
| 25 | 8/24/19 | Matt Merkel | 0.8 | Internal communications: re comparable finance bonds |
| 25 | 8/24/19 | Matt Merkel | 2.2 | Revised AB235 summary |
| 25 | 8/24/19 | Matt Merkel | 1.5 | Reviewed additional AB235 summary content from junior banker and made direct edits |
| 25 | 8/24/19 | Naeem Muscatwalla | 2.3 | Revision to slides on Wildfire Recovery Bond mechanics |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/24/19 | Naeem Muscatwalla | 0.8 | Internal coordination related to Wildfire Recovery bonds |
| 25 | 8/24/19 | Riley Jacobs | 0.8 | Internal communications: re comparable securitization bonds |
| 25 | 8/24/19 | Sherman Guillema | 0.8 | Internal discussion of securitization |
| 25 | 8/24/19 | Sherman Guillema | 1.6 | Reviewed AB235 summary prepared by junior bankers |
| 25 | 8/25/19 | Alex Stevenson | 2.1 | Review and revise presentation on AB235 |
| 25 | 8/25/19 | Matt Merkel | 0.7 | Made edits to AB235 summary and analysis |
| 25 | 8/25/19 | Matt Merkel | 1.1 | Reviewed and summarized research on AB235 |
| 25 | 8/25/19 | Matt Merkel | 2.7 | Added content to AB235 summary |
| 25 | 8/25/19 | Matt Merkel | 2.0 | Made edits to AB235 summary per discussion with counsel |
| 25 | 8/25/19 | Naeem Muscatwalla | 2.5 | Review and research on public articles related to AB 235 amendment |
| 25 | 8/25/19 | Peter Gnatowski | 2.5 | Drafted securitization bond analysis based on request from TCC counsel |
| 25 | 8/25/19 | Riley Jacobs | 1.2 | Internal communications and additions to project finance bond analysis |
| 25 | 8/25/19 | Riley Jacobs | 0.8 | Edits to project finance bond analysis |
| 25 | 8/25/19 | Riley Jacobs | 1.7 | Research and analyze additional municipal securitizations |
| 25 | 8/25/19 | Sherman Guillema | 0.8 | Reviewed research on AB235 |
| 25 | 8/25/19 | Sherman Guillema | 1.0 | Reviewed and commented on AB235 summary |
| 25 | 8/25/19 | Sherman Guillema | 1.2 | Made edits to AB235 summary per discussion with counsel |
| 25 | 8/25/19 | Sherman Guillema | 0.5 | Additional comments to AB235 summary |
| 25 | 8/26/19 | Alex Stevenson | 1.4 | Prepare for and call with S&P re: implications of AB235 on credit ratings |
| 25 | 8/26/19 | Alex Stevenson | 0.5 | Review public statements re: AB235 from other stakeholders |
| 25 | 8/26/19 | Alex Stevenson | 1.4 | Continued analysis of AB235 |
| 25 | 8/26/19 | Brendan Murphy | 0.4 | Review of internal summary and analysis on AB235 |
| 25 | 8/26/19 | Brent Williams | 3.0 | Review financial implications of AB235 and impact on debt capacity models |
| 25 | 8/26/19 | Brent Williams | 1.5 | Review of CPUC Scope Ruling on PG&E 2017 potential violations |
| 25 | 8/26/19 | Brent Williams | 1.0 | Review Morgan Stanley report on AB235 |
| 25 | 8/26/19 | Erik Ellingson | 2.2 | Preparation of historical regulatory environment guidelines for ROE setting |
| 25 | 8/26/19 | Matt Merkel | 1.1 | Revised materials for TCC presentation based on internal comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/26/19 | Peter Gnatowski | 0.4 | Reviewed AB235 summary presentation and analysis for TCC |
| 25 | 8/27/19 | Alex Stevenson | 1.1 | Review and comment on committee presentation materials |
| 25 | 8/27/19 | Alex Stevenson | 1.0 | Review memo prepared by counsel on AB235 |
| 25 | 8/27/19 | Alex Stevenson | 0.3 | Review regulatory filing re: wildfire costs on AB235 |
| 25 | 8/27/19 | Brent Williams | 1.8 | Review of financial model and implications of AB235 |
| 25 | 8/27/19 | Matt Merkel | 2.6 | Analyzed securitization credit rating |
| 25 | 8/27/19 | Matt Merkel | 1.3 | Reviewed PG&E filing re: capital structure update |
| 25 | 8/27/19 | Sherman Guillema | 2.2 | Researched impact of securitization on credit ratings |
| 25 | 8/28/19 | Alex Gebert | 0.8 | Review of wildfire order to participate in AB 1054 |
| 25 | 8/28/19 | Alex Stevenson | 0.3 | Review wildfire liability cap calculation under AB1054 |
| 25 | 8/28/19 | Brent Williams | 1.4 | Review amendments to AB235 |
| 25 | 8/28/19 | Erik Ellingson | 2.9 | Preparation of historical regulatory environment guidelines for Rate Base Consideration |
| 25 | 8/28/19 | Naeem Muscatwalla | 1.7 | Research on CPUC equity ratios and ROE mandates |
| 25 | 8/28/19 | Naeem Muscatwalla | 2.0 | Drafted slides that summarize CPUC mandates for all CA utilities |
| 25 | 8/30/19 | Alex Stevenson | 0.6 | Review and comment on pending rate case summary |
| 25 | 8/30/19 | Brent Williams | 1.5 | Review and comment on AB235 analysis and presentation |
| 25 | 8/30/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding CPUC equity ratio and ROE summary |
| 25 | 8/30/19 | Naeem Muscatwalla | 1.7 | Revision to CPUC summary of equity ratio and ROE |
| 25 | 8/30/19 | Naeem Muscatwalla | 1.4 | Completed analysis of the impact of securitization on ROE |
| 25 | 8/31/19 | Alex Stevenson | 0.2 | Review correspondence re: AB235 |
| 26 | 8/12/19 | Alex Stevenson | 1.0 | Non-working travel to SF |
| 26 | 8/12/19 | Brendan Murphy | 3.1 | Non-Working Travel to SFO for Hearings / Meetings |
| 26 | 8/12/19 | Peter Gnatowski | 2.0 | Non-Working Travel time to SF |
| 26 | 8/14/19 | Alex Stevenson | 1.0 | Non-working travel from SF |
| 26 | 8/14/19 | Brendan Murphy | 3.1 | Non-Working Travel from SFO to ORD for Hearings / Meetings |
| 26 | 8/14/19 | Peter Gnatowski | 2.0 | Non-Working Travel time to from SF to JFK |
| 26 | 8/27/19 | Alex Stevenson | 2.5 | Non-working travel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 8/28/19 | Alex Stevenson | 2.5 | Non-working travel |
| 26 | 8/28/19 | Brendan Murphy | 5.6 | Non-Working Travel from ORD to Santa Rosa for TCC Meeting on 8/29 |
| 26 | 8/29/19 | Brendan Murphy | 2.1 | Non-Working Travel back to San Fran from Santa Rosa |
| 26 | 8/30/19 | Brendan Murphy | 4.1 | Non-Working Travel from SFO to ORD |
| 27 | 8/1/19 | Brendan Murphy | 0.7 | Updated master task allocation matrix for team and discussed internally |
| 27 | 8/1/19 | Peter Gnatowski | 0.6 | Reviewed and comment on outstanding workstreams; emails with BM re: same |
| 27 | 8/4/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 8/5/19 | Alex Gebert | 1.0 | Preparation for and participation in team strategy touchpoint |
| 27 | 8/5/19 | Alex Stevenson | 1.0 | Preparation for and participation in Lincoln team call to coordinate strategy |
| 27 | 8/5/19 | Alex Stevenson | 0.6 | Meeting with SG, MM, NM re: status of various work streams |
| 27 | 8/5/19 | Brendan Murphy | 1.0 | Internal Strategy Meeting re: responsibility matrix, case issues |
| 27 | 8/5/19 | Brent Williams | 1.0 | Internal discussions re: plan process and related case issues |
| 27 | 8/5/19 | Matt Merkel | 0.6 | Internal meeting with AS and NM re: open analyses and tasks |
| 27 | 8/5/19 | Matt Merkel | 1.0 | Internal call re: status of case and outstanding workstreams |
| 27 | 8/5/19 | Naeem Muscatwalla | 0.6 | Internal meeting re: open work streams |
| 27 | 8/5/19 | Naeem Muscatwalla | 1.0 | Preparation for and attendance in internal coordination calls |
| 27 | 8/5/19 | Peter Gnatowski | 1.0 | Internal call re: case update and status of outstanding tasks |
| 27 | 8/5/19 | Riley Jacobs | 1.0 | Internal call re: open workstreams and case progress |
| 27 | 8/5/19 | Sherman Guillema | 1.0 | Preparation for and participation in/attendance on internal coordination calls |
| 27 | 8/5/19 | Zack Stone | 1.0 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/6/19 | Alex Gebert | 0.4 | Internal discussion re: organization of data distribution |
| 27 | 8/6/19 | Naeem Muscatwalla | 0.5 | Internal discussions re: data site |
| 27 | 8/6/19 | Naeem Muscatwalla | 1.2 | Review of CPUC website and set up alerts for individuals in the group |
| 27 | 8/6/19 | Naeem Muscatwalla | 0.5 | Internal correspondence re: administration of case tasks |
| 27 | 8/6/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 8/6/19 | Riley Jacobs | 2.3 | Drafted junior team administration tasks and emails to junior team regarding allocation of tasks |
| 27 | 8/6/19 | Zack Stone | 0.6 | Task allocation and administration communication |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 8/7/19 | Alex Stevenson | 0.7 | Preparation for and call with BW and BM re: case strategy |
| 27 | 8/7/19 | Brendan Murphy | 0.7 | Cast progress and strategy call with AS and BW |
| 27 | 8/7/19 | Brent Williams | 0.7 | Internal strategy call |
| 27 | 8/8/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 8/9/19 | Brendan Murphy | 0.3 | Internal correspondence re: workstream tracker |
| 27 | 8/9/19 | Riley Jacobs | 0.3 | Update internal calendars and summarize future proceedings re: CPUC Meetings |
| 27 | 8/13/19 | Alex Gebert | 1.0 | Prepare for and discuss open project workstreams and case updates |
| 27 | 8/13/19 | Alex Stevenson | 1.0 | Strategy and case management meeting with Lincoln team |
| 27 | 8/13/19 | Brendan Murphy | 1.0 | Internal strategy discussion and correspondence re: open case issues |
| 27 | 8/13/19 | Brent Williams | 1.0 | Internal discussion re: business plan and re: matters |
| 27 | 8/13/19 | Matt Merkel | 1.0 | Team strategy call and discussion of open workstreams |
| 27 | 8/13/19 | Peter Gnatowski | 1.0 | Internal call re: case update and new workstreams |
| 27 | 8/13/19 | Riley Jacobs | 0.3 | Update internal calendars re: agenda for omnibus hearing |
| 27 | 8/13/19 | Riley Jacobs | 1.0 | Internal team call re: case update and open issues |
| 27 | 8/13/19 | Sherman Guillema | 1.0 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/13/19 | Zack Stone | 1.0 | Team case update and strategy call |
| 27 | 8/15/19 | Brendan Murphy | 0.6 | Updated master task allocation matrix for team based on new tasks |
| 27 | 8/15/19 | Riley Jacobs | 0.6 | Summarize future proceedings and update internal calendars |
| 27 | 8/19/19 | Alex Gebert | 0.5 | Prepare for and discuss internally project tracking and organization |
| 27 | 8/19/19 | Alex Stevenson | 0.5 | Call with team to discuss case strategy |
| 27 | 8/19/19 | Brendan Murphy | 0.5 | Internal Strategy Meeting re: strategy and case issues |
| 27 | 8/19/19 | Brent Williams | 0.5 | Internal discussions re: plan process and related case issues |
| 27 | 8/19/19 | Matt Merkel | 0.5 | Call with team to discuss case update and strategy |
| 27 | 8/19/19 | Naeem Muscatwalla | 0.5 | Internal coordination related to case strategy and outstanding tasks |
| 27 | 8/19/19 | Peter Gnatowski | 0.5 | Participated in weekly call on open workstreams and case update |
| 27 | 8/19/19 | Riley Jacobs | 1.4 | Update Internal Calendars and summarize agenda for future events |
| 27 | 8/19/19 | Riley Jacobs | 0.5 | Internal strategy meeting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 8/19/19 | Zack Stone | 0.5 | Internal team discussions re: case developments |
| 27 | 8/21/19 | Alex Stevenson | 0.3 | Correspondence with BW re: project administration |
| 27 | 8/21/19 | Brent Williams | 0.3 | Internal call with AS re: case strategy and administration |
| 27 | 8/21/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 8/22/19 | Alex Gebert | 0.3 | Coordinate junior level banker access to Debtors' data room |
| 27 | 8/26/19 | Alex Gebert | 0.5 | Internal call re: case issues and strategy |
| 27 | 8/26/19 | Alex Stevenson | 0.5 | Call with team to review project status |
| 27 | 8/26/19 | Brendan Murphy | 0.5 | Case progress and strategy call with team |
| 27 | 8/26/19 | Brent Williams | 0.5 | Internal strategy call |
| 27 | 8/26/19 | Matt Merkel | 0.5 | Internal team call re: case strategy |
| 27 | 8/26/19 | Naeem Muscatwalla | 0.9 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/26/19 | Peter Gnatowski | 0.5 | Participated in weekly call on open workstreams and case update |
| 27 | 8/26/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 8/26/19 | Zack Stone | 0.5 | Internal team call re: open workstreams and case strategy |
| 27 | 8/28/19 | Jane Su | 1.8 | Miscellaneous case administration including Committee meeting material preparation |
| 27 | 8/28/19 | Jane Su | 2.2 | Miscellaneous case administration including Committee meeting material preparation |
| 27 | 8/28/19 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 31 | 8/6/19 | Naeem Muscatwalla | 1.6 | Compiled and began review of May fee time detail for application |
| 31 | 8/6/19 | Riley Jacobs | 3.6 | Compiled and began review of May expenses based on fee examiner protocol |
| 31 | 8/6/19 | Riley Jacobs | 1.5 | Internal conversations and edits to May expenses |
| 31 | 8/9/19 | Peter Gnatowski | 2.5 | Review May time detail |
| 31 | 8/9/19 | Peter Gnatowski | 2.0 | Continued review of May time detail |
| 31 | 8/14/19 | Alex Gebert | 0.8 | Prepare certificate of no objection re: fee application |
| 31 | 8/14/19 | Alex Gebert | 0.4 | Addressed changes to CNO based on comments from senior banker |
| 31 | 8/16/19 | Peter Gnatowski | 0.3 | Reviewed and commented to CNO |
| 31 | 8/16/19 | Peter Gnatowski | 2.0 | Review of May time review |
| 31 | 8/20/19 | Alex Gebert | 0.3 | Prepare for and discuss May fee application review |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 8/20/19 | Peter Gnatowski | 1.6 | Continued review of May fee detail |
| 31 | 8/20/19 | Peter Gnatowski | 1.8 | Reviewed comments from fee examiner and reviewed March Expenses; internal discussion |
| 31 | 8/20/19 | Riley Jacobs | 1.6 | Prepared March fee statement support reconciliation for fee examiner |
| 31 | 8/21/19 | Brendan Murphy | 0.9 | Review of March fee statement support for Examiner; internal discussions |
| 31 | 8/21/19 | Riley Jacobs | 1.7 | Continued review of May expense detail and supporting documentation |
| 31 | 8/21/19 | Riley Jacobs | 2.0 | Internal communications and additional March fee application reconciliation |
| 31 | 8/22/19 | Alex Gebert | 2.0 | Assist in May time review |
| 31 | 8/23/19 | Peter Gnatowski | 2.0 | Additional review and edits to May fee application |
| 31 | 8/23/19 | Riley Jacobs | 3.0 | Continued review of May expense detail and related receipts |
| 31 | 8/25/19 | Peter Gnatowski | 2.8 | Continued review and refinement of May fee application |
| 31 | 8/25/19 | Riley Jacobs | 2.1 | Reviewed and refined May fee detail |
| 31 | 8/26/19 | Alex Gebert | 3.3 | Prepare May fee application (expense detail, exhibits, etc.) |
| 31 | 8/26/19 | Brendan Murphy | 0.8 | Review of March fee statement support for Examiner |
| 31 | 8/26/19 | Brendan Murphy | 2.5 | Review and comment on May fee statement and related support |
| 31 | 8/26/19 | Peter Gnatowski | 1.5 | Reviewed and commented on May expenses for fee application |
| 31 | 8/26/19 | Riley Jacobs | 3.0 | Revisions to May fee application based on comments from senior bankers |
| 31 | 8/26/19 | Riley Jacobs | 2.8 | Reconciled May expenses to receipts for fee examiner |
| 31 | 8/27/19 | Peter Gnatowski | 2.1 | Revised May fee app motion |
| 31 | 8/27/19 | Peter Gnatowski | 2.0 | Additional edits to May fee application |
| 31 | 8/27/19 | Riley Jacobs | 2.6 | Finalized May expense detail and related support data |
| 31 | 8/28/19 | Alex Gebert | 2.0 | Assisted in drafting first quarterly interim fee application motion |
| 31 | 8/28/19 | Peter Gnatowski | 2.0 | Final edits to May fee application motion and related exhibits |
| 31 | 8/28/19 | Peter Gnatowski | 2.4 | Final edits to May time and expense detail |
| 31 | 8/28/19 | Peter Gnatowski | 3.0 | Drafted first quarterly interim fee application |
| 31 | 8/28/19 | Riley Jacobs | 3.4 | Compiled and reviewed June expense detail and related support receipts |
| 31 | 8/29/19 | Alex Gebert | 3.0 | Compiled and initiated review of June fee detail |
| 31 | 8/29/19 | Peter Gnatowski | 2.0 | Began review of June time detail |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 8/29/19 | Riley Jacobs | 2.8 | Reviewed June time detail |
| 31 | 8/29/19 | Zack Stone | 2.7 | Assisted in review of June time entries |
| 31 | 8/30/19 | Peter Gnatowski | 0.4 | Prepared May fee examiner support data in Excel |
| 31 | 8/30/19 | Peter Gnatowski | 2.6 | Began review of June expense detail from junior banker to match fee examiner protocol |
| 31 | 8/30/19 | Peter Gnatowski | 1.7 | Continued review of June time detail |
| 31 | 8/30/19 | Riley Jacobs | 2.2 | Continued review of June time detail |
| 31 | 8/30/19 | Riley Jacobs | 0.7 | Review June expenses and related receipts |
| 31 | 8/30/19 | Riley Jacobs | 0.4 | Internal communications re: June fee app |
| 31 | 8/30/19 | Zack Stone | 1.8 | Reviewed and modified June expenses in conjunction with fee examiner protocol |