**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **EIGHTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline: December 2, 2019 at 4:00 p.m. (PT)**<br><br>[No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | September 1, 2019 through September 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,212,333.00 (80% of $1,515,416.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $76,917.03 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Eighth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

September 1, 2019 through September 30, 2019 (the "<u>Fee Period</u>") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "<u>Interim Compensation Procedures Order</u>").

By this Fee Statement, Milbank requests allowance and payment of $1,212,333.00 (80% of $1,515,416.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $76,917.03 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **<u>Exhibit A</u>** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **<u>Exhibit B</u>** is a summary of hours during the Fee Period by task. Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred during the Fee Period. Attached hereto as **<u>Exhibit D</u>** are the detailed time entries for the Fee Period. Attached hereto as **<u>Exhibit E</u>** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "<u>Objection Deadline</u>") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: November 8, 2019

Respectfully submitted,

MILBANK LLP

By: /s/ Dennis F. Dunne

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

The attorneys who rendered professional services in these chapter 11 cases from September 1, 2019 through September 30, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 23.80 | $36,652.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 20.00 | $30,800.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 113.60 | $174,944.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 53.70 | $82,698.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 4.40 | $6,776.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 | 44.70 | $68,838.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770* | 37.40 20.20 | $57,596.00 $15,554.00 |
| Allan Marks | Global Project, Energy and Infrastructure Finance | 1990 | $1,540 | 9.20 | $14,168.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 27.10 | $41,734.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 26.00 | $37,050.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 188.90 | $211,568.00 |
| Samir Vora | Litigation | 2007 | $1,120 560* | 105.50 13.00 | $118,160.00 $7,280.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,314.64** | **687.50** | **$903,818.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 47.60 | $51,408.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 9.50 | $9,452.50 |
| Yigal Gross | Alternative Investments | 2011 | $995 | 4.10 | $4,079.50 |
| Erin Dexter | Litigation | 2014 | $920 | 117.20 | $107,824.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 164.00 | $150,880.00 |
| Parker Milender | Alternative Investments | 2011 | $920 | 11.90 | $10,948.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 $460* | 86.80 3.80 | $79,856.00 $1,748.00 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 25.40 | $22,225.00 |
| Julie Wolf | Litigation | 2016 | $875 $437.5* | 42.60 6.50 | $37,275.00 $2,843.75 |
| Kavon Khani | Litigation | 2017 | $830 | 103.40 | $85,822.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 8.60 | $6,321.00 |
| Margherita Capolino | Litigation | 2019 | $595 | 20.10 | $11,959.50 |
| Julia Wu | Litigation | 2018 | $595 | 4.00 | $2,380.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $450 | 6.30 | $2,835.00 |
| | | | | | |
| **Total Associates:** | | | **$888.27** | **661.80** | **$587,857.25** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $350 | 8.50 | $2,975.00 |
| Jenifer Gibbs | Litigation | $350 | 5.90 | $2,065.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 19.90 | $5,970.00 |
| Ricky Windom | Litigation | $300 | 9.90 | $2,970.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 3.00 | $870.00 |
| Jae Yeon Cecilia Kim | Financial Restructuring | $235 | 4.10 | $963.50 |
| Marcin Grabysz | Litigation | $360 | 16.20 | $2,095.50 |
| James Liles | General | $635 | 3.30 | $2,095.50 |
|  |  |  |  |  |
| **Total Paraprofessionals and other non-legal staff:** |  | **$335.32** | **70.80** | **$23,741.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,314.64 | 687.50 | $903,818.00 |
| Associates | $888.27 | 661.80 | $587,857.25 |
| Paraprofessionals and other non-legal staff | $335.32 | 70.80 | $23,741.00 |
| **Blended Attorney Rate** | **$1,105.52** | **1,349.30** | **$1,491,675.25** |
| **Total Fees Incurred** | **$1,067.12** | **1,420.10** | **$1,515,416.25** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00002 | Asset Sales/363 Sales | 16.90 | $16,050.50 |
| 00003 | Automatic Stay | 17.50 | $19,531.00 |
| 00004 | Bankruptcy Litigation | 100.70 | $93,192.50 |
| 00006 | Claims Reconciliation/Objections | 50.30 | $53,317.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 42.00 | $31,076.00 |
| 00009 | Plan of Reorganization | 307.90 | $359,333.50 |
| 00010 | Communications with Client | 58.60 | $64,258.50 |
| 00011 | Communications with Unsecured Creditors | 26.70 | $32,422.00 |
| 00012 | Committee Meetings | 70.10 | $86,162.50 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 93.30 | $108,856.50 |
| 00020 | Court Hearings | 83.20 | $94,816.50 |
| 00023 | Non-Working Travel | 43.50 | $27,425.75 |
| 00026 | Regulatory, Political and Legislative | 29.10 | $35,354.00 |
| 00027 | CPUC | 15.10 | $16,018.50 |
| 00029 | Retention/Fee Applications | 76.90 | $81,480.00 |
| 00032 | Subrogation Issues | 82.70 | $93,250.00 |
| 00038 | Wildfire Claims and Treatment | 305.60 | $302,871.00 |
| **TOTAL** | | **1,420.10** | **$1,515,416.25** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $51,868.49 |
| Lodging | $5,879.94 |
| Meals | $1,069.23 |
| Express Mail | $440.67 |
| Travel | $9,475.46 |
| Transportation | $3,636.00 |
| Duplicating | $1,240.20 |
| Telephone | $1,762.69 |
| Transcript Fees | $1,544.35 |
| **Total Expenses Requested:** | **$76,917.03** |

# EXHIBIT D

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 9 of
126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00002 OCUC of PG&E - Asset Sales/363 Sales**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 24203154 | 9/9/2019 | Review SF study re potential acquisition of PG&E assets. | 0.30 | Koch, Matthew |
| 24212415 | 9/9/2019 | Review issues related to possible sale of assets. | 1.30 | Price, Craig Michael |
| 24188904 | 9/10/2019 | Review information regarding potential bid by San Francisco for assets (.2); respond to questions from M. Koch regarding asset sale (.4). | 0.60 | Bice, William B. |
| 24216704 | 9/11/2019 | Continue research re FERC and CPUC regulations and precedent for purchase of regulated utility assets by third party. | 5.30 | Richards, Chad |
| 24456063 | 9/11/2019 | Continue draft of memorandum re FERC and CPUC regulations and precedent for purchase of regulated utility assets by third party | 4.90 | Richards, Chad |
| 24216852 | 9/12/2019 | Continue research re FERC and CPUC regulations and precedent re utility assets (1.8); continue draft of memorandum re same (1.9). | 3.70 | Richards, Chad |
| 24221888 | 9/17/2019 | Review memorandum re required approvals for PG&E merger/asset sale (.7); comment on memo re same (.1). | 0.80 | Bice, William B. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24381123 9/4/2019 | Communications w/ M. Koch and S. Vora re lift stay issues. | 0.30 | Bray, Gregory A. |
| 24381127 9/4/2019 | Call with S. Vora and C. Price re research re lift stay motions (.3); prep re same (.1). | 0.40 | Dexter, Erin E. |
| 24164803 9/4/2019 | Review appeal of stay relief and next steps (.4); review UCC position and options (.3). | 0.70 | Dunne, Dennis F. |
| 24181303 9/4/2019 | Communications w/ G. Bray and S. Vora re lift stay issues (.3); review related motions (.1). | 0.40 | Koch, Matthew |
| 24178546 9/4/2019 | Research re lift stay motions/issues (1.2); call with S. Vora and E. Dexter re related research (.4). | 1.60 | Price, Craig Michael |
| 24381130 9/4/2019 | Review lift/stay transcript (.9); summarize J. Montali approval of Butte Settlement Data stip (.2); review (1.3) and summarize (.8) Debtors appeal of lift stay orders. | 3.20 | Vora, Samir |
| 24381131 9/5/2019 | Review debtors' view re appeal of lift stay (.2); emails w/ M. Koch re Valero stipulation (.2). | 0.40 | Bray, Gregory A. |
| 24381645 9/5/2019 | Communications w/ M. Koch, C. Price, and S. Vora re lift stay research. | 0.40 | Dexter, Erin E. |
| 24176913 9/5/2019 | Review debtors' view re appeal of lift stay and request to reimpose stay. | 0.60 | Dunne, Dennis F. |
| 24181315 9/5/2019 | Communications w/ E. Dexter, C. Price, and S. Vora re lift stay research (.4); call w/ S. Vora and C. Price re lift stay research (.3); evaluate Valero lift stay stipulation (.2); summarize same (.2); draft email to UCC re lift stay issues (.3); call w/ J. Mishkin (Weil) re Valero stipulation (.2); emails w/ G. Bray re same (.2); emails w/ P. Benvenutti (Keller Benvenutti) re Nathan lift stay motion (.1). | 1.90 | Koch, Matthew |

2

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24167018 | 9/5/2019 | Legal research re finality of lift-stay order for purposes of appeal (.4); draft email re results (.2); review results of litigators' research on related issues (.3); correspond with same re same (.2). | 1.10 | Mandel, Lena |
| 24178351 | 9/5/2019 | Research re lift stay issues (.7); communications w/ E. Dexter, M. Koch, and S. Vora re lift stay research (.4); call w/ S. Vora and M. Koch re lift stay research (.3); review related lift stay motions (.3). | 1.70 | Price, Craig Michael |
| 24291322 | 9/5/2019 | Review (1.2) and revise (2.3) research regarding various issues regarding Debtors' appeal of lift/stay and intention to file reinstatement motion. | 3.50 | Vora, Samir |
| 24169115 | 9/6/2019 | Review and analyze pending stay relief matters. | 0.20 | Denny, Daniel B. |
| 24181415 | 9/6/2019 | Assess PVF lift stay stip (.3); summarize same (.3). | 0.60 | Koch, Matthew |
| 24203188 | 9/11/2019 | Evaluate (.3) and summarize (.2) Pelley lift stay stipulation. | 0.50 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 12 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24182458 | 9/3/2019 | Review dockets of FERC appeals re: rejection of PPA contracts in Ninth Circuit and district court (.3); update tracking chart re: same (.2). | 0.50 | Khani, Kavon M. |
| 24381121 | 9/3/2019 | Draft memorandum re: class impairment and gerrymandering law in the Ninth Circuit (3.4); research re: same (3.5). | 6.90 | Khani, Kavon M. |
| 24182496 | 9/4/2019 | Correspondence with E. Dexter re: Ninth Circuit FERC appeal re: rejection of contracts (.2); update tracking chart re: same (.2). | 0.40 | Khani, Kavon M. |
| 24476343 | 9/4/2019 | Correspondence with E. Dexter re: notices of appearance to be filed in FERC appeals in district court re: rejection of contracts. | 0.40 | Khani, Kavon M. |
| 24475447 | 9/4/2019 | Review appellate issues and notice of appeal (.3) | 0.30 | Price, Craig Michael |
| 24381132 | 9/5/2019 | Review research re divestiture of motion for reconsideration (.7); review research regarding relationship b/w appellate rights and motions for relief from judgment (1.5). | 2.20 | Bray, Gregory A. |
| 24180882 | 9/5/2019 | Research re divestiture of motion for reconsideration. | 2.70 | Capolino, Margherita Angela |
| 24179309 | 9/5/2019 | Research regarding intersection of appellate rights and motions for relief from judgment (4.6) call w/ K. Khani re research motions for stay pending appeal in Ninth Circuit (.1); meeting with E. Dexter re: memorandum re same (.2). | 4.90 | Dexter, Erin E. |
| 24182562 | 9/5/2019 | Research motions for stay pending appeal in Ninth Circuit (2.4); call with E. Dexter re: same (.1); draft email memorandum re: same (1.3); meeting with E. Dexter re: same (.2); review memorandum re: various related research questions (.3). | 4.10 | Khani, Kavon M. |

4

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24173033 9/5/2019 | Review notice of appeal (.3); review research re same (.5). | 0.80 | Stone, Alan J. |
| 24180747 9/5/2019 | Research re: stay pending appeal and relief/standards under FRCP 60(b) (3.1); review revised joint statement re district court proceedings (.2). | 3.30 | Wolf, Julie M. |
| 24179359 9/6/2019 | Correspondence with state court parties (1.9); correspondence regarding discovery issues (2.1); correspondence re status of assignments and memoranda (1.4); call with K. Khani, J. Wolf, M. Capolino re: strategy and various issues and tasks to be addressed (.3); corr. w/ same  dockets related to FERC adversary proceeding appeals of bankruptcy court order re: rejection of certain contracts (.4). | 6.10 | Dexter, Erin E. |
| 24182640 9/6/2019 | Correspondence re filing of notices of appearance in FERC appeal (.3); call with E. Dexter, J. Wolf, M. Capolino re: strategy and various issues and tasks to be addressed in appeal (.3); monitor district court dockets related to FERC adversary (1.1); correspondence with E. Dexter re: same (.4). | 2.10 | Khani, Kavon M. |
| 24215420 9/9/2019 | Correspondence with E. Dexter and D. McCracken re notices of appearance in FERC appeals at District Court (.6); monitor court dockets re same (.3). | 0.90 | Khani, Kavon M. |
| 24215548 9/11/2019 | Monitor dockets of FERC appeal proceedings (.3); correspondence with E. Dexter re NOAs (.2). | 0.50 | Khani, Kavon M. |
| 24216299 9/12/2019 | Revise notices of appearance and certifications of interested entities or persons re FERC appeals (.4); correspondence with E. Dexter re same (.3); correspond with D. McCracken re same (.3); | 1.00 | Khani, Kavon M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 14 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24231293 | 9/17/2019 | Review correspondence re FERC direct appeal request. | 0.50 | Ayandipo, Abayomi A. |
| 24252870 | 9/17/2019 | Review court docket re FERC appeal (.3); update tracking chart re same (.3). | 3.90 | Khani, Kavon M. |
| 24252935 | 9/18/2019 | Monitor dockets re FERC appeals (.3); update tracking chart re same (.3). | 3.10 | Khani, Kavon M. |
| 24236791 | 9/19/2019 | Correspondence regarding (.8) and preparation of filings (2.9) re FERC appeal; correspondence regarding discovery (2.1); correspondence regarding claims estimation (1.4). | 7.10 | Dexter, Erin E. |
| 24253010 | 9/19/2019 | Monitor (.7) and update tracking chart (.3) re FERC appeal; correspondence with E. Dexter re same (.7); review filings (.8) and draft (4.1) Committee motions to intervene; draft corporate disclosure statements in connection with same (.7). | 8.60 | Khani, Kavon M. |
| 24241632 | 9/19/2019 | Review filings re San Bruno (.2); review AHC motion re settlement (.5). | 0.70 | Stone, Alan J. |
| 24236872 | 9/20/2019 | Correspondence (.3) and edit (2.2) filings re FERC appeals. | 4.30 | Dexter, Erin E. |
| 24253034 | 9/20/2019 | Review 9th Cir. documents re rejection of PPA contracts (1.1); review mediation filings re same (.4); research (1.3) and draft (1.4) memorandum re plan issues. | 4.10 | Khani, Kavon M. |
| 24252437 | 9/20/2019 | Review Email re FERC adversary proceeding. | 0.10 | Liles, James |
| 24241653 | 9/20/2019 | Attend meeting at FTI (2.5); review San Bruno order (.2); review estimation schedule (.2). | 2.90 | Stone, Alan J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24289434 9/23/2019 | Collect and organize materials in connection with intervention in FERC and PPA counterparty appeals re rejection of contracts (.9); correspondence with E. Dexter re: same (.3); monitor dockets in connection with same (.3); review (.3) and revise (.6) draft motions to intervene and related papers to be filed in same; correspondence with E. Dexter re: same (.4); correspondence with D. McCracken re: same (.3). | 3.10 | Khani, Kavon M. |
| 24290011 9/24/2019 | Multiple review (1.4) and correspondence w/ team (1.2) regarding filings at Ninth Circuit in FERC appeals. | 2.60 | Dexter, Erin E. |
| 24289443 9/24/2019 | Monitor dockets re: FERC appeal proceedings re: debtor performance/rejection of PPA contracts (.3); update tracking chart re: same (.2); correspondence with E. Dexter re: same (.2); correspondence with D. McCracken re: filings in connection with same (.2); correspondence with E. Dexter re: draft motions to intervene in connection with same (.4); correspondence with E. Dexter re: consent/objections of PPA counterparties to same intervention (.3). | 1.60 | Khani, Kavon M. |
| 24448697 9/25/2019 | Review (.7) and comment on (.4) motion to intervene in FERC appeals. | 1.10 | Bray, Gregory A. |
| 24290017 9/25/2019 | Finalize motion to intervene in FERC appeals (2.2) and filing of same (.3); correspondence regarding deposition coverage (.8). | 3.50 | Dexter, Erin E. |
| 24289464 9/25/2019 | Review (1.3) and revise (1.6) draft motions to intervene, and related corporate disclosure statements, in Ninth Circuit FERC appeal proceedings in prep for filing; correspondence with E. Dexter re: same (.7); further revisions and filing preparations i/c/w same (1.6); calls with E. Dexter re: same (.2). | 5.40 | Khani, Kavon M. |
| 24449018 9/25/2019 | Review (.8) and revise (1.1) filings in connection with FERC intervention. | 1.90 | Vora, Samir |

7

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24449023 | 9/26/2019 | Internal correspondence re FERC appeal. | 0.70 | Dexter, Erin E. |
| 24289519 | 9/26/2019 | Monitor dockets re: appeals of onitor dockets re: appeals of Bankruptcy Court order re: FERC jurisdiction over Debtors' performance/rejection of PPA contracts (.4); update tracking chart re: same (.2); correspondence with E. Dexter re: same (.1); review updated draft of client memorandum from E. Dexter re: inverse condemnation law (.8); correspondence with E. Dexter and D. McCracken re: filing of notices of appearance in FERC appeals (.3). | 1.80 | Khani, Kavon M. |
| 24289511 | 9/27/2019 | Monitor Ninth Circuit FERC appeals dockets (.1) and correspond with E. Dexter re: same (.1). | 0.20 | Khani, Kavon M. |
| 24323133 | 9/30/2019 | Monitor dockets of Ninth Circuit FERC appeals from bankruptcy court order re: debtor's performance/rejection of contracts (.2); update tracking chart re: same (.2); update chart of critical dates and deadlines (.3); correspondence with E. Dexter and M. Koch re: same (.1). | 0.80 | Khani, Kavon M. |
| 24365788 | 9/30/2019 | Emails with Akin regarding deposition scheduling, internal coordination thereon (.5); review briefing regarding exclusivity termination (1.0); meeting with E. Dexter regarding response to TCC amended retention application, reviewing briefing in connection therewith (.8); revise UCC statement for inclusion into joint status conference submission, circulate same for submission (1.7); review and comment on compiled joint statement (.4); email to all counsel group regarding access to the BrownGreer (.3); review camp fire claimants' brief regarding estimation (.2); review and join into Akin email regarding participation rights in estimation and Tubbs, multiple emails thereon (.4); review AHG's responses and objections to Debtors' RFPs and deposition notice (.3). | 5.60 | Vora, Samir |

8

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24183415 9/3/2019 | Research re contingent claims issues (4.8); draft memo materials re same (1.9). | 6.70 | Weber, Jordan A. |
| 24381136 9/5/2019 | Communications with J. Weber on the key cases re liquidated and oontingent definitions in different circuits. | 0.20 | Denny, Daniel B. |
| 24183417 9/5/2019 | Further research re liquidated and contingent definitions and interpretations in various circuits (6.1); communications with D. Denny on the key cases re same (.2). | 6.30 | Weber, Jordan A. |
| 24475924 9/6/2019 | Teleconference with J. Weber regarding research regarding unliquidated, disputed and contingent claim issues (.3) | 0.30 | Denny, Daniel B. |
| 24381705 9/6/2019 | Teleconference with D. Denny regarding research regarding unliquidated, disputed and contingent claim issues. | 0.30 | Weber, Jordan A. |
| 24475912 9/11/2019 | Review makewhole arguments (.9). | 0.90 | Dunne, Dennis F. |
| 24195374 9/12/2019 | Review reinstatement, MW, PPI issues re plan. | 1.20 | Dunne, Dennis F. |
| 24191069 9/12/2019 | Review makewhole issues re claims reconciliation. | 0.20 | Milender, Parker |
| 24217329 9/12/2019 | Research (1.1) and draft (2.3) memorandum re government claims issues and related tax claims; research re additional contingent & unliquidated claims issues (3.1). | 6.50 | Weber, Jordan A. |
| 24213313 9/13/2019 | Conduct legal research re treatment of certain claims (.5); conferences with C. Price and M. Koch re same (.2). | 0.70 | Mandel, Lena |
| 24212048 9/13/2019 | Call with G. Bray re makewhole issues (.3); review indentures re makewhole (.8); review (.2) and comment on (.4) makewhole memo and chart re makewhole. | 1.70 | Price, Craig Michael |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 18 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24199088 9/14/2019 | Further review research re claim discharge under chapter 11 plan. | 1.70 | Khalil, Samuel A. |
| 24234323 9/16/2019 | Review made whole language and case law. | 1.20 | Dunne, Dennis F. |
| 24213349 9/16/2019 | Review make whole issues (.5); review (.3) and revise (.3) analysis of indenture language; telephone conference with Milbank team re made whole issues (.4). | 1.50 | Mandel, Lena |
| 24214589 9/16/2019 | Call w/ G. Bray and Milbank team re made whole analysis (.3); draft supplemental made whole memo to Committee (2.9); draft made whole analysis (1.6). | 4.80 | Milender, Parker |
| 24254749 9/16/2019 | Draft (4.9) and revise (1.5) memo for Committee re unliquidated claims estimation. | 6.40 | Weber, Jordan A. |
| 24241569 9/17/2019 | Review analysis and case law re reinstatement. | 0.90 | Dunne, Dennis F. |
| 24220303 9/17/2019 | Review make whole analysis. | 0.10 | Gross, Yigal M. |
| 24235028 9/18/2019 | Research re administrative expense claims. | 0.20 | Koch, Matthew |
| 24235029 9/18/2019 | Research re administrative expense claims (2.9). | 2.90 | Koch, Matthew |
| 24259186 9/20/2019 | Review make whole legal analysis. | 3.20 | Bray, Gregory A. |
| 24475925 9/20/2019 | Research reinstatement issues re ratable liens. | 1.50 | Price, Craig Michael |
| 24279734 9/27/2019 | Review schedule for litigation of PPI and MW (.3); review potential factual and legal issues re same (.6). | 0.90 | Dunne, Dennis F. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 19 of 126

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24381112 | 9/3/2019 | Review next steps (.8) and strategize for same (1.0). | 1.80 | Bray, Gregory A. |
| 24152140 | 9/3/2019 | Review next steps and administrative matters (.5); review updated task list (.2). | 0.70 | Mandel, Lena |
| 24180001 | 9/4/2019 | Emails with D. Denny re working group regarding court hearings (.2); review materials for committee (.9). | 1.10 | Bray, Gregory A. |
| 24169108 | 9/4/2019 | Email exchange with G. Bray and working group regarding court hearings (.1); review and analyze pending matters scheduled for hearing (.2). | 0.30 | Denny, Daniel B. |
| 24181278 | 9/4/2019 | Review various research issues with C. Price and L. Mandel. | 0.50 | Koch, Matthew |
| 24162043 | 9/4/2019 | Review various research issues with M. Koch and C. Price. | 0.50 | Mandel, Lena |
| 24178526 | 9/4/2019 | Review workstreams (.3); review various research issues with M. Koch and L. Mandel (.5). | 0.80 | Price, Craig Michael |
| 24173911 | 9/4/2019 | Update pleadings, intel, and case logs. | 1.20 | Thomas, Charmaine |
| 24169131 | 9/5/2019 | Revise critical dates memorandum. | 0.10 | Denny, Daniel B. |
| 24181339 | 9/5/2019 | Update task list. | 0.20 | Koch, Matthew |
| 24177699 | 9/6/2019 | Retrieve newly filed pleadings from Pacer (.2); circulate same to M. Koch (.2). | 0.40 | Brewster, Jacqueline |
| 24169114 | 9/6/2019 | Revise critical dates memorandum. | 0.30 | Denny, Daniel B. |
| 24173613 | 9/6/2019 | Review case email communications (.8); review mass tort docket folders for updates (.5). | 1.30 | Gibbs, Jenifer G. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 20 of 126

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24181406 | 9/6/2019 | Review docket (.1); review letter to court re wildfire losses (.1); o/c with C. Price re workstreams (.3). | 0.50 | Koch, Matthew |
| 24178338 | 9/6/2019 | O/c with M. Koch re workstreams (.3); review filings made by various parties (.4). | 0.70 | Price, Craig Michael |
| 24173939 | 9/6/2019 | Update pleadings, intel and case logs. | 1.80 | Thomas, Charmaine |
| 24179933 | 9/9/2019 | Correspond with team members re administrative matters (.5); conferences with D. Dunne, C. Price and M. Koch re same (.5); review talking points for advisors' call (.1). | 1.10 | Mandel, Lena |
| 24212241 | 9/10/2019 | Monitor court docket re new filings and update internal files re same. | 0.20 | Brewster, Jacqueline |
| 24185250 | 9/10/2019 | Correspond with Milbank team re administrative matters. | 0.50 | Mandel, Lena |
| 24203187 | 9/11/2019 | Review docket (.3); update critical dates calendar (.2). | 0.50 | Koch, Matthew |
| 24188525 | 9/11/2019 | Correspond with Milbank team re administrative matters (.2); review agenda for UCC call (.1). | 0.30 | Mandel, Lena |
| 24203891 | 9/11/2019 | Update pleadings, intel and case logs (.9); review N.D Cal. Withdrawal of Reference re estimation case transcripts (.2). | 1.10 | Thomas, Charmaine |
| 24203208 | 9/12/2019 | Review docket and case calendar re upcoming matters. | 0.20 | Koch, Matthew |
| 24191080 | 9/12/2019 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 24212543 | 9/13/2019 | Retrieve newly filed pleadings from PACER (.2); circulate same to M. Koch (.2). | 0.40 | Brewster, Jacqueline |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 21 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24221804 | 9/13/2019 | Assist with requests regarding court hearings on the case docket (.5); communications regarding same (.3). | 0.80 | Gibbs, Jenifer G. |
| 24213677 | 9/13/2019 | Correspondence with Milbank team re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 24212049 | 9/13/2019 | Review workstreams and release issues. | 0.40 | Price, Craig Michael |
| 24234887 | 9/16/2019 | Review and follow-up regarding case email communications (.5); review mass tort docket folders for updates (.3). | 0.80 | Gibbs, Jenifer G. |
| 24213348 | 9/16/2019 | Correspond with Milbank team re administrative matters (.5); review agenda for advisors' call (.1); conference with C. Price re status of outstanding matters (.3). | 0.90 | Mandel, Lena |
| 24241070 | 9/17/2019 | Monitor docket re new filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 24233370 | 9/17/2019 | Search pacer and pull dockets for attorney review (.2); update internal folder w/ new pleadings (.1). | 0.30 | Kim, Jae Yeon Cecilia |
| 24220451 | 9/17/2019 | Correspond with Milbank team members re administrative matters. | 0.30 | Mandel, Lena |
| 24251022 | 9/17/2019 | Coordinate work streams (.5); review research topics and status of memos (.4). | 0.90 | Price, Craig Michael |
| 24242421 | 9/17/2019 | Update pleadings and case logs. | 2.10 | Thomas, Charmaine |
| 24254723 | 9/17/2019 | Organize key emails re various issues (.4); review daily case and docket update material (.7). | 1.10 | Weber, Jordan A. |
| 24241096 | 9/18/2019 | Review alerts re recent filings posted and download files into our internal folders. | 0.30 | Brewster, Jacqueline |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 22 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24475638 | 9/18/2019 | Update critical dates (.4) | 0.40 | Koch, Matthew |
| 24223366 | 9/18/2019 | Correspond with team members re administrative matters (.3); review agenda for UCC meeting (.2). | 0.50 | Mandel, Lena |
| 24242457 | 9/18/2019 | Update pleadings and intel (.7); revise case logs (.6). | 1.30 | Thomas, Charmaine |
| 24227259 | 9/19/2019 | Revise critical dates memorandum. | 2.20 | Denny, Daniel B. |
| 24227262 | 9/19/2019 | Email exchange with G. Bray regarding research memoranda (.1); review research memoranda work streams and work product (.5) | 0.60 | Denny, Daniel B. |
| 24235044 | 9/19/2019 | Review court docket (.2); update task list (.1); update case calendar (.1). | 0.40 | Koch, Matthew |
| 24225269 | 9/19/2019 | Correspond with team members re administrative matters (.4); review materials for UCC call (.2). | 0.60 | Mandel, Lena |
| 24239358 | 9/19/2019 | Coordinate workstreams with M. Koch (.4); update task list (.1). | 0.50 | Price, Craig Michael |
| 24242469 | 9/19/2019 | Update pleadings and intel (1.5); review and distribute 9/10 hearing transcript (.2). | 1.70 | Thomas, Charmaine |
| 24241241 | 9/20/2019 | Retrieve (.2) and circulate (.2) newly filed pleadings from PACER. | 0.40 | Brewster, Jacqueline |
| 24227703 | 9/20/2019 | Revise critical dates memorandum (.2); correspondence w/ G. Bray and J. Weber re upcoming hearing (.2). | 0.40 | Denny, Daniel B. |
| 24235098 | 9/22/2019 | Review docket. | 0.20 | Koch, Matthew |
| 24235124 | 9/22/2019 | Communications w/ C. Price re work streams. | 0.20 | Koch, Matthew |
| 24266120 | 9/23/2019 | Revise critical dates memorandum. | 0.40 | Denny, Daniel B. |

14

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24280535 | 9/23/2019 | Update pleadings folders. | 0.60 | Thomas, Charmaine |
| 24287177 | 9/24/2019 | Review docket re new filings (.1) and update internal files re same (.2). | 0.30 | Brewster, Jacqueline |
| 24279930 | 9/24/2019 | Update task list (.1); update critical dates calendar (.1). | 0.20 | Koch, Matthew |
| 24279934 | 9/25/2019 | Review PG&E news releases. | 0.10 | Koch, Matthew |
| 24280929 | 9/25/2019 | Update main, dist. and 9th cir. cases pleadings (1.1); update intel (.4); update general case log (.3). | 1.80 | Thomas, Charmaine |
| 24276834 | 9/26/2019 | Revise critical dates memorandum. | 0.60 | Denny, Daniel B. |
| 24279956 | 9/26/2019 | Review docket (.1); update critical dates calendar (.1); update task list (.1). | 0.30 | Koch, Matthew |
| 24287037 | 9/27/2019 | Update internal folders re newly filed pleadings. | 0.40 | Brewster, Jacqueline |
| 24280983 | 9/27/2019 | Retrieve newly-filed pleadings (.6) and update pleadings folders (.7). | 1.30 | Thomas, Charmaine |
| 24287537 | 9/30/2019 | Catch-up on correspondence (.9); review updated task list (.2). | 1.10 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24476101 | 9/1/2019 | Confs. with S. Qusba and S. Karotkin (Weil) re plan status (.6); review next steps re same (.4) | 1.00 | Dunne, Dennis F. |
| 24159715 | 9/3/2019 | Research impairment issues (6.8); draft summary re same (1.2); conference with L. Mandel re same (.3). | 8.30 | Adeyosoye, Adeola O. |
| 24179067 | 9/3/2019 | Review next steps re plan. | 0.50 | Aronzon, Paul S. |
| 24381113 | 9/3/2019 | Review (1.2) and comment on (1.1) memorandum re: class impairment and gerrymandering law. | 2.30 | Bray, Gregory A. |
| 24152148 | 9/3/2019 | Conference with A. Adeyosoye re research assignment re: plan issues. | 0.30 | Mandel, Lena |
| 24182860 | 9/4/2019 | Discuss certain bankruptcy code provision w/ L. Mandel. | 0.30 | Adeyosoye, Adeola O. |
| 24381124 | 9/4/2019 | Review memorandum re: Ninth Circuit law on artificial impairment. | 0.90 | Bray, Gregory A. |
| 24476342 | 9/4/2019 | Draft memorandum re: Ninth Circuit law on artificial impairment of classes. | 2.90 | Khani, Kavon M. |
| 24162044 | 9/4/2019 | Review results of legal research re shareholder impairment (.7); additional legal research re same (1.8); draft memo re same (1.1); discuss certain bankruptcy code provision w/ A. Adeyosoye (.2). | 3.80 | Mandel, Lena |
| 24381135 | 9/5/2019 | Review memo re impairment of shareholder interests. | 0.80 | Bray, Gregory A. |
| 24381646 | 9/5/2019 | Research gerrymandering in classification of claims in bankruptcy cases (1.7); draft case summaries re: same (.9). | 2.60 | Khani, Kavon M. |
| 24167017 | 9/5/2019 | Finalize memo re impairment of shareholder interests. | 1.20 | Mandel, Lena |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 25 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24475512 | 9/6/2019 | Draft case summaries re: artificial impairment and claim classification in Ninth Circuit bankruptcy cases (2.6). | 2.60 | Khani, Kavon M. |
| 24173357 | 9/6/2019 | Review FTI's summary of plan terms. | 0.90 | Mandel, Lena |
| 24183420 | 9/6/2019 | Emails with G. Bray re impairment issues (.4); draft response email and review existing research on the same (1.1); follow-up research on impairment issues (2.1). | 3.60 | Weber, Jordan A. |
| 24170099 | 9/8/2019 | Review draft plan terms and analysis of same. | 3.80 | Khalil, Samuel A. |
| 24184929 | 9/8/2019 | Review Debtors' draft plan of reorganization. | 2.30 | Khani, Kavon M. |
| 24181437 | 9/8/2019 | Communications w/ C. Price and G. Bray re draft plan (.6); evaluate draft plan (2.3); draft summary re same (.9). | 3.80 | Koch, Matthew |
| 24178334 | 9/8/2019 | Review draft plan (1.3); draft summary of same (1.0); call with M. Koch and G. Bray re same (.6). | 2.90 | Price, Craig Michael |
| 24223817 | 9/9/2019 | Analyze plan issues. | 1.30 | Aronzon, Paul S. |
| 24188553 | 9/9/2019 | Analyze Debtors' draft plan of reorganization. | 1.90 | Bice, William B. |
| 24453556 | 9/9/2019 | Provide analysis re plan issues and unsecured treatment. | 3.60 | Bray, Gregory A. |
| 24190632 | 9/9/2019 | Review Debtors' plan (.8); outline feasibility, execution and other risks and challenges re same (.9). | 1.70 | Dunne, Dennis F. |
| 24199998 | 9/9/2019 | Review Debtors' draft plan (1.2); conference with Milbank team and other UCC advisors re next steps (.6). | 1.80 | Kestenbaum, Russell J. |

17

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|---|---|---|---|
| 24203149 9/9/2019 | Research interest rate issues (.8); communications w/ C. Price and Milbank team re filed plan (.4); review filed plan (.8) and revise analysis re same (1.3). | 3.30 | Koch, Matthew |
| 24215260 9/9/2019 | Multiple correspondence with Milbank team and UCC advisor teams re Debtors' plan and related docs (1.1); review and analyze Debtors' plan, plan summary and financing letter docs (2.5). | 3.60 | Kreller, Thomas R. |
| 24179934 9/9/2019 | Review Debtors' plan as provided to UCC advisors (1.2); review (.3) and revise (.8) summary of same. | 2.30 | Mandel, Lena |
| 24212423 9/9/2019 | Review memo re non-filed version of plan (.9); draft and revise memo re filed plan (2.3); o/c with Milbank team re filed plan (.4); review filed plan (1.3); review issues related to plan funding (1.4). | 6.30 | Price, Craig Michael |
| 24201710 9/9/2019 | Review Debtors' plan (.6); review summary re same (.5). | 1.10 | Stone, Alan J. |
| 24292070 9/9/2019 | Review summary of Debtors' Plan. | 0.90 | Vora, Samir |
| 24223822 9/10/2019 | Review plan and plan documents/issues, correspondence, memos and pleadings/order. | 1.90 | Aronzon, Paul S. |
| 24211632 9/10/2019 | Further review of debtors' plan (2.9); comment on impairment issues memo (2.3). | 5.20 | Bray, Gregory A. |
| 24204313 9/10/2019 | Review and analyze PGE research memos regarding plan and estimation issues. | 1.10 | Denny, Daniel B. |
| 24190693 9/10/2019 | Review issues in draft plan re impairment (.8); confs. with S. Karotkin (Weil) re same (.3). | 1.10 | Dunne, Dennis F. |
| 24183981 9/10/2019 | Conduct further review of Debtors' plan (1.3); draft analysis re same (1.6). | 2.90 | Khalil, Samuel A. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 27 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24203170 9/10/2019 | Research confirmation issues re plan (3.9); research interest issue (1.2); review plan provisions (1.1). | 6.20 | Koch, Matthew |
| 24185249 9/10/2019 | Review filed plan summary re revised plan (.4); research re plan issues (1.0); conference with M. Koch re same (.2); draft memos for UCC re plan issues (1.6). | 3.20 | Mandel, Lena |
| 24212395 9/10/2019 | Revise memo re filed plan (1.4); review plan (.8); research re plan related issues (2.8); review research re confirmation issues (1.1). | 6.10 | Price, Craig Michael |
| 24217163 9/10/2019 | Research re impairment issues (2.1); draft memo re same (1.2); revise work product re plan issues (2.1); research re same (1.3). | 6.70 | Weber, Jordan A. |
| 24223824 9/11/2019 | Review plan and plan documents/issues (1.4); review correspondence, memos and pleadings/order, memos of decisions re same (.9). | 2.30 | Aronzon, Paul S. |
| 24456061 9/11/2019 | Review unsecured treatment research re plan (2.1); review plan issues re Wildfire claims (2.6). | 4.70 | Bray, Gregory A. |
| 24195358 9/11/2019 | Review impairment issues. | 0.70 | Dunne, Dennis F. |
| 24199030 9/11/2019 | Review plan funding mechanics re committee member questions. | 1.60 | Khalil, Samuel A. |
| 24456062 9/11/2019 | Review Debtors' plan summary. | 0.70 | Khani, Kavon M. |
| 24215013 9/11/2019 | Review and analyze plan filings. | 1.30 | Kreller, Thomas R. |
| 24188528 9/11/2019 | Continue revising plan-related memos for distribution to the UCC (1.4); additional legal research re same (1.0); conference with C. Price and M. Koch re same (.3); correspond with Milbank team re plan issues and summary (.4). | 3.10 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24212431 9/11/2019 | Call with Centerview re plan issues (.3); revise draft memo re plan summary (1.9); call w/ M. Koch and L. Mandel re plan memo/summary (.3); revise estimation memo re plan issues (1.2); research PPI issues (.6). | 4.30 | Price, Craig Michael |
| 24202195 9/11/2019 | Call with FTI re Ad Hoc group plan. | 0.50 | Stone, Alan J. |
| 24456064 9/12/2019 | Review plan and plan documents. | 1.10 | Aronzon, Paul S. |
| 24199023 9/12/2019 | Identify issues re plan (1.4); draft memo re same (.8). | 2.20 | Khalil, Samuel A. |
| 24203201 9/12/2019 | Communications w/ J. Wolf, E. Dexter, K. Khani, and C. Price re plan research (.4); conduct research re impairment issues (4.7). | 5.10 | Koch, Matthew |
| 24191085 9/12/2019 | Conferences with D. Dunne, C. Price and M. Koch re additional plan-related research (.4); review litigators' memo on treatment of certain claims (.2); correspond with E. Dexter re same (.2). | 0.80 | Mandel, Lena |
| 24212068 9/12/2019 | Attend call re plan research issues. | 0.40 | Price, Craig Michael |
| 24203649 9/12/2019 | Review and distribute plan precedent re intercompany claims. | 0.80 | Thomas, Charmaine |
| 24212276 9/13/2019 | Pull precedent plan confirmation pleadings. | 0.30 | Brewster, Jacqueline |
| 24216319 9/13/2019 | Draft (2.7) and revise (1.1) memorandum re artificial impairment and gerrymandering. | 3.80 | Khani, Kavon M. |
| 24203211 9/13/2019 | Review plan negotiation updates. | 0.60 | Koch, Matthew |
| 24234324 9/16/2019 | Review reinstatement possibility and CPUC position re plan. | 0.30 | Dunne, Dennis F. |
| 24224487 9/16/2019 | Further review company plan per client questions. | 1.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 29 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24213351 | 9/16/2019 | Review (.4) and commence (.5) revisions to memo re plan issues; legal research re same (1.9). | 2.80 | Mandel, Lena |
| 24251212 | 9/16/2019 | Research re exclusivity issues (1.9); review exclusivity order (.4). | 2.30 | Price, Craig Michael |
| 24223837 | 9/17/2019 | Review plan and plan issues and related correspondence. | 2.80 | Aronzon, Paul S. |
| 24254714 | 9/17/2019 | Review research memoranda on various plan issues (1.1); review debtor materials re backstop (1.1). | 2.20 | Weber, Jordan A. |
| 24223841 | 9/18/2019 | Review impairment issues re plan. | 1.00 | Aronzon, Paul S. |
| 24242626 | 9/18/2019 | Review developments re equity plan (.6); review possible deal with TCC and bonds (.8). | 1.40 | Dunne, Dennis F. |
| 24221802 | 9/18/2019 | Review research re satisfaction of confirmation standards of Debtors' plan. | 2.30 | Khalil, Samuel A. |
| 24239385 | 9/18/2019 | Review issues with Debtors' revised plan (.7); draft summary of issues contained in plan (.9). | 1.60 | Price, Craig Michael |
| 24225308 | 9/19/2019 | Review proposed plan of reorganization filed by TCC and Ad Hoc Bondholders Committee. | 1.20 | Bice, William B. |
| 24242790 | 9/19/2019 | Review developments re joint plan between bonds and TCC. | 0.80 | Dunne, Dennis F. |
| 24224502 | 9/19/2019 | Review joint exclusivity termination motion and related issues. | 1.60 | Khalil, Samuel A. |
| 24235049 | 9/19/2019 | Numerous communications w/ G. Bray, W. Graham (Centerview), and W. Ng (FTI) re TCC exclusivity termination motion (.8); evaluate motion (2.4); review order re termination motion (.1); summarize same (.1); communications w/ C. Price re same (.2). | 3.60 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24251059 | 9/19/2019 | Review and analyze TCC and AHG motion re plan terms. | 2.80 | Kreller, Thomas R. |
| 24239350 | 9/19/2019 | Review exclusivity termination motion (1.1); review ad hoc plan (1.9); emails with team re same (.5); summarize terms for team (1.6). | 5.10 | Price, Craig Michael |
| 24243286 | 9/20/2019 | Review joint TCC/bond plan terms (.9); review (.2) and respond (.3) to questions and concerns re same. | 1.40 | Dunne, Dennis F. |
| 24227200 | 9/20/2019 | Review inquiry re liens and TCC plan. | 0.30 | Gross, Yigal M. |
| 24239895 | 9/20/2019 | Review ad hoc plan re tax issues. | 0.60 | Kestenbaum, Russell  J. |
| 24227031 | 9/20/2019 | Further research re exclusivity termination motion and related plan. | 2.10 | Khalil, Samuel A. |
| 24235058 | 9/20/2019 | Evaluate alternative plan (.8); draft memo re same (2.5); compare alternative plan to prior proposals (1.3). | 4.60 | Koch, Matthew |
| 24251070 | 9/20/2019 | Review TCC/AHG plan (1.3), exclusivity motion (.8), and related matters (.2). | 2.30 | Kreller, Thomas R. |
| 24239344 | 9/20/2019 | Review ad hoc plan (1.2); revise memo re same (3.9); correspondence re plan issues (.4); compare Debtors' plan to first iteration (.6). | 6.10 | Price, Craig Michael |
| 24292345 | 9/20/2019 | Review (.8) and summarize (.8) Alternative Plan. | 1.60 | Vora, Samir |
| 24249591 | 9/21/2019 | Review plan summary and issues re same. | 0.80 | Dunne, Dennis F. |
| 24227292 | 9/21/2019 | Review and analyze springing lien issues. | 1.30 | Gross, Yigal M. |
| 24251081 | 9/21/2019 | Review and analyze plan summary memo and related materials for UCC distribution (1.8); correspondence w/ Milbank team re same (.3). | 2.10 | Kreller, Thomas R. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 31 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24232422 | 9/22/2019 | Review summary and comparison of TCC and Debtor plans. | 0.40 | Bice, William B. |
| 24249653 | 9/22/2019 | Review PBGC inquiries re plan (.4); review Centerview and other materials re plan (.8); review NextEra questions re same (.3). | 1.50 | Dunne, Dennis F. |
| 24233802 | 9/22/2019 | Review issues relating to liens inquiry. | 0.10 | Gross, Yigal M. |
| 24259545 | 9/22/2019 | Further review and evaluate analysis of confirmation issues relating to chapter 11 plan. | 0.80 | Khalil, Samuel A. |
| 24253087 | 9/22/2019 | Review draft summary of alternative plan proposed jointly by TCC and Ad Hoc Committee of Senior Unsecured Noteholders. | 0.80 | Khani, Kavon M. |
| 24235083 | 9/22/2019 | Revise memo re alternative plan. | 0.80 | Koch, Matthew |
| 24235086 | 9/22/2019 | Revise memo re alternative plan. | 1.80 | Koch, Matthew |
| 24441970 | 9/22/2019 | Emails w/ UCC advisors re pre-call re alternative plan (.3); attend pre-call w/ UCC advisors re same (.8). | 1.10 | Koch, Matthew |
| 24250181 | 9/22/2019 | Call with advisors re plan proposals (.8); review materials re same (.8). | 1.60 | Leblanc, Andrew M. |
| 24291391 | 9/22/2019 | Review document requests and depo notice propounded upon AHG in connection with exclusivity motion (.8) and summarize same (.4). | 1.20 | Vora, Samir |
| 24442023 | 9/23/2019 | Review (.4) and evaluate (.7) amended plan proposal. | 1.10 | Aronzon, Paul S. |
| 24287255 | 9/23/2019 | Review (.2) and analyze (.2) PPA issues. | 0.40 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24442909 9/23/2019 | T/c with C. Price re plan-related issues (.5); review correspondence from M. Koch re Baupost filings (.2); evaluate issues relating to competing plans (.6); review (.3) and evaluate (.7) amended plan proposal.. | 2.30 | Bray, Gregory A. |
| 24256252 9/23/2019 | Conf. with C. Wong re bondholder term sheet (.4); review documents and inquiries re plans (.8); conf. with M. Stamer (Akin) re same (.2); review Debtors' filing re same (.2). | 1.60 | Dunne, Dennis F. |
| 24239354 9/23/2019 | Further analyze issues relating to springing liens inquiry in alternative plan. | 0.40 | Gross, Yigal M. |
| 24442912 9/23/2019 | Draft memorandum re: artificial impairment and gerrymandering of creditor classes in bankruptcy (1.6); draft case summaries re same (.9); review Debtors' revised Plan proposal (.7); internal correspondence re: same (.2). | 3.40 | Khani, Kavon M. |
| 24279895 9/23/2019 | Review issues relating to competing plans (.5); evaluate amended proposed chapter 11 plan (.4); emails w/ W. Graham (Centerview) and G. Bray re Baupost filings (.2). | 1.10 | Koch, Matthew |
| 24290421 9/23/2019 | Review court filings re plan status conference (.6) and analyze disputed issues, timing and related matters re competing plan proposals (1.1); review related documents (.9); review summary of changes to amended plan (.6). | 3.20 | Kreller, Thomas R. |
| 24286130 9/23/2019 | Prepare for status conference on plan proposals. | 4.60 | Leblanc, Andrew M. |
| 24286134 9/23/2019 | Coordinate discovery re exclusivity motion. | 0.60 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 33 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24303529 | 9/23/2019 | Review outstanding diligence points for debtors' plan (.6) and devise research topics (.3); review amended plan (.6); draft summary of changes made to amended plan (1.8); t/c with G. Bray re plan issues (.5); review issues re negative pledge in indentures and secured notes (1.8); t/c with Y. Gross re same (.2). | 5.80 | Price, Craig Michael |
| 24442913 | 9/23/2019 | Retrieve (.4) and upload (.5) plan pleadings. | 0.90 | Thomas, Charmaine |
| 24292122 | 9/23/2019 | Review Centerview materials regarding TCC/AHG plan proposal. | 1.10 | Vora, Samir |
| 24276265 | 9/23/2019 | Review document requests and deposition notices to TCC and Ad Hoc Bondholders re: alternative plan (1.1); review Committee memoranda re alternative TCC/Noteholder plan (.6). | 1.70 | Wolf, Julie M. |
| 24278689 | 9/24/2019 | Review (.2) and analyze (.4) changes to amended plan; correspond w/ C. Price re same (.2). | 0.80 | Aronzon, Paul S. |
| 24280100 | 9/24/2019 | Review rate stabilization bond proposal (.3); correspond with G. Bray and T. Kreller re issuance of secured debt under Plan(.2). | 0.50 | Bice, William B. |
| 24448692 | 9/24/2019 | Continue drafting case summaries/memorandum re: Ninth Circuit law on artificial impairment and gerrymandering of creditor classes in bankruptcy cases (4.1); review materials re: same (.4); correspondence with D. Denny re: same (.3). | 4.80 | Khani, Kavon M. |
| 24279928 | 9/24/2019 | Research re 9019/1123 issues (1.9); review funding proposal for debtors' plan (.2). | 2.10 | Koch, Matthew |
| 24303604 | 9/24/2019 | Review RSA (.8); summarize key points for same (2.4); review PGE I for RSA issues (.6); research re RSA issues (1.3) . | 5.10 | Price, Craig Michael |
| 24280544 | 9/24/2019 | Retrieve (.9) and upload (.6) plan precedent pleadings for attorney review. | 1.50 | Thomas, Charmaine |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 34 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24287256 9/25/2019 | Review (.6) and revise (.4) response to exclusivity motion; correspondence w/ C. Price re same (.3). | 1.30 | Bray, Gregory A. |
| 24448700 9/25/2019 | Review issues regarding exclusivity discovery. | 1.20 | Dexter, Erin E. |
| 24279298 9/25/2019 | Review update from S. Karotkin (Weil) re company's position on exclusivity and request for further extensions (.3); review bondholder/TCC motion to terminate (.5); outline comments re same (.4). | 1.20 | Dunne, Dennis F. |
| 24262174 9/25/2019 | Further review of Company's existing debt vis-à-vis debt proposals. | 1.70 | Gross, Yigal M. |
| 24289907 9/25/2019 | Review (.6) and analyze (.7) revised plan materials filed by AHG/TCC. | 1.30 | Kreller, Thomas R. |
| 24303524 9/25/2019 | Revise response to exclusivity motion (1.7); research re same (.3); calls with team re same (.3); research re related plan issues (.9). | 3.20 | Price, Craig Michael |
| 24287257 9/26/2019 | Review (1.3) and comment on (.9) response to motion to terminate exclusivity; correspond with M. Koch re same (.2). | 2.40 | Bray, Gregory A. |
| 24279691 9/26/2019 | Review standards for settlements embodied in plan proposed by non-debtor (.9); review estimation issues and arguments re bondholder/TCC plan (.7). | 1.60 | Dunne, Dennis F. |
| 24287202 9/26/2019 | Review research and analysis prepared by internal team relating to confirmation of bondholder/TCC plan. | 1.70 | Khalil, Samuel A. |
| 24279957 9/26/2019 | Revise memo re alternative plan (.3); review motion to extend exclusivity (.4); review proposed order (.1); draft memo re same (1.3). | 2.10 | Koch, Matthew |

26

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24269182 | 9/26/2019 | Draft response to motion to terminate exclusivity (2.1); email with T. Kreller and M. Koch re same (.2). | 2.30 | Price, Craig Michael |
| 24449064 | 9/27/2019 | Discussions w/ C. Price and Y. Gross re: funding issues. | 0.20 | Koch, Matthew |
| 24289865 | 9/27/2019 | Review draft response re exclusivity motions (.8); corr with team re same (.4); review (.6) and analyze (.7) alternative plan comparisons and strategic alternatives re same. | 2.50 | Kreller, Thomas R. |
| 24303610 | 9/27/2019 | Correspondence with J. Harris re commitment letter review (.3); review commitment letters attached to plan proposals (.9); review outstanding plan diligence issues (1.1); revise response to exclusivity termination motion (1.4); o/c with M. Koch and Y. Gross re: funding issues (.2). | 3.90 | Price, Craig Michael |
| 24287853 | 9/28/2019 | Review Committee exclusivity position and arguments. | 0.80 | Dunne, Dennis F. |
| 24303602 | 9/28/2019 | Revise response to exclusivity termination (.8); conduct related research (.3). | 1.10 | Price, Craig Michael |
| 24287859 | 9/29/2019 | Review (.6) and assess (.8) comparison of alternative plans. | 1.40 | Dunne, Dennis F. |
| 24289535 | 9/29/2019 | Conduct research re: various plan issues i/c/w drafting memorandum re: same. | 2.20 | Khani, Kavon M. |
| 24283268 | 9/30/2019 | Research 9th Circuit law on extending exclusivity under section 1121 (2.2), review precedent briefing re same (.7), prepare email memo re same (3.4). | 6.30 | Abell, Andrew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 36 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24449752 | 9/30/2019 | Review (.7) and analyze (.6) motion to terminate exclusivity; review (.4) and comment on (.3) UCC statement re exclusivity termination; review (1.2) and evaluate (.6) PPI issues; correspond w/ C. Price re same (.1). | 3.90 | Bray, Gregory A. |
| 24449771 | 9/30/2019 | Conduct research re: various plan-related issues (1.7); continue drafting memorandum re: same (.7). | 2.40 | Khani, Kavon M. |
| 24316267 | 9/30/2019 | Revise exclusivity statement (.7); call w/ J. Harris re commitment letters (.4). | 1.10 | Koch, Matthew |
| 24326187 | 9/30/2019 | Review (.6) and analyze (.3) pleadings re exclusivity termination; review (.4) and revise (.5) UCC exclusivity termination statement. | 1.80 | Kreller, Thomas R. |
| 24287538 | 9/30/2019 | Review revised bondholders' plan (.6); review (.4) and revise (1.1) memo to the UCC re RSA motion; review (.3) and revise (.5) UCC's statement in connection with renewed motion to terminate exclusivity. | 2.90 | Mandel, Lena |
| 24324014 | 9/30/2019 | Revise exclusivity termination statement (1.7); research related issues (.9); call with J. Harris and M. Koch re commitment letters (.3); review commitment letters re exclusivity statement (.9); incorporate comments received to exclusivity statement (1.3). | 5.10 | Price, Craig Michael |
| 24316810 | 9/30/2019 | Review pleadings (.4) and prepare materials (.7) for depositions on Ad Hoc Group and TCC motion to terminate exclusivity; corr with E. Dexter and S. Vora re same (.2). | 1.30 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24178208 | 9/2/2019 | Review pleadings for omnibus memo (.8); revise same (.3). | 1.10 | Price, Craig Michael |
| 24381116 | 9/3/2019 | Review research and committee memo re PPI (.7); comment on same (1.0). | 1.70 | Bray, Gregory A. |
| 24178210 | 9/3/2019 | Review committee memo re PPI (.6); research related to the same (1.5). | 2.10 | Price, Craig Michael |
| 24164806 | 9/4/2019 | Review memos and materials for committee. | 0.60 | Dunne, Dennis F. |
| 24181228 | 9/4/2019 | Finalize omnibus memo for 9/5 UCC meeting (.8); revise memo re unsecured claim issues (.9); prepare correspondence to UCC re 9/5 meeting (.4). | 2.10 | Koch, Matthew |
| 24181349 | 9/5/2019 | Communications w/ K. Donaldson (UCC) re plan issues. | 0.40 | Koch, Matthew |
| 24178339 | 9/5/2019 | Revise omnibus memo to committee re upcoming issues (.7); review and edit email to committee re UCC Call (.4). | 1.10 | Price, Craig Michael |
| 24169112 | 9/6/2019 | Review and analyze research memoranda on estimation and plan related issues (1.5). | 1.50 | Denny, Daniel B. |
| 24181396 | 9/6/2019 | Draft correspondence to UCC re draft plan. | 0.60 | Koch, Matthew |
| 24178348 | 9/6/2019 | Revise email to committee re plan issues (.3); organize various research memos received (.5); review same to send to committee (.8); revise memo re equity impairment (1.3). | 2.90 | Price, Craig Michael |
| 24203152 | 9/9/2019 | Draft correspondence to UCC re plan of reorganization. | 0.30 | Koch, Matthew |
| 24217199 | 9/9/2019 | Analyze TCC's compensation and retention application for Dundon (1.9); research and draft memo re same (2.6). | 4.50 | Weber, Jordan A. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 38 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24456059 9/10/2019 | Review (.2) and revise (.4) memo to UCC re matters scheduled for 9/24 | 0.60 | Mandel, Lena |
| 24212399 9/10/2019 | Review memo to committee re upcoming matters (.4); research re memo impaired class issues for committee (.8). | 1.20 | Price, Craig Michael |
| 24212430 9/11/2019 | Review materials for committee call (.4); revise supplemental memo for UCC call (.4); edit and revise PPI memo for Committee (1.2); conduct estimation research to add to memo in light of plan (.9); call with Milbank team re UCC distribution (.4). | 3.30 | Price, Craig Michael |
| 24199986 9/12/2019 | C/c with Committee and professionals re plan tax issues. | 0.90 | Kestenbaum, Russell J. |
| 24203198 9/12/2019 | Call w/ G. Mack (Greenhill) re case status and updates. | 0.90 | Koch, Matthew |
| 24203136 9/13/2019 | Communications w/ C. Geizhals (Greenhill) re committee procedures. | 0.20 | Koch, Matthew |
| 24457806 9/13/2019 | Call with Greenhill re plan issues. | 0.20 | Price, Craig Michael |
| 24217333 9/13/2019 | Conduct additional research re ninth circuit precedent on unliquidated claims (2.9); review transcript from hearing re publicly held claims (.4); annotate the same (.4); draft memorandum to committee re same (3.2). | 6.90 | Weber, Jordan A. |
| 24235004 9/16/2019 | Call w/ K. Donaldson (UCC) re plan questions. | 0.20 | Koch, Matthew |
| 24251002 9/16/2019 | Review committee memo re made wholes (.7); revise memo re liquidated claims (.9). | 1.60 | Price, Craig Michael |
| 24251215 9/16/2019 | Call with K. Donaldson and M. Koch re plan issues. | 0.20 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 39 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24522829 9/17/2019 | Continue legal research re unliquidated claims (1.6); review (.3) and revise (1.8) memorandum re same. | 3.70 | Mandel, Lena |
| 24235040 9/18/2019 | Draft email to UCC re 9/19 UCC call. | 0.40 | Koch, Matthew |
| 24239405 9/18/2019 | Revise email to UCC re weekly call (.3); o/c with M. Koch re materials for weekly call (.4); revise omnibus memo to committee (.5); review and revise memo re liquidated claims (.9). | 2.10 | Price, Craig Michael |
| 24239894 9/19/2019 | C/c with UCC and professionals | 0.50 | Kestenbaum, Russell J. |
| 24239355 9/19/2019 | Revise liquidated claims memo for committee. | 0.40 | Price, Craig Michael |
| 24235060 9/20/2019 | Correspondence w/ UCC re special committee call. | 0.40 | Koch, Matthew |
| 24239343 9/20/2019 | Review materials for special weekend call re ad hoc plan (.8); draft agenda re same (.3); call with Greenhill re plan issues and indentures (1.0) | 2.10 | Price, Craig Michael |
| 24235078 9/21/2019 | Calls w/ C. Price and C. Geizhals (Greenhill) re indentures. | 0.50 | Koch, Matthew |
| 24232445 9/21/2019 | Call with Greenhill and Milbank teams re indenture issues (.5); prep for same (.6). | 1.10 | Price, Craig Michael |
| 24235084 9/22/2019 | Draft email to UCC re 9/22 call. | 0.20 | Koch, Matthew |
| 24303530 9/23/2019 | Draft memo to Committee re Munger engagement. | 0.70 | Price, Craig Michael |
| 24303605 9/24/2019 | Revise memo re liquidated claims. | 0.80 | Price, Craig Michael |
| 24279297 9/25/2019 | Conf. with C. Wong and Greenhill team re bondholder/TCC plan (.6); review follow-up requests re same (.1). | 0.70 | Dunne, Dennis F. |
| 24279948 9/25/2019 | Revise memo re liquidated claims. | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 40 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24286150 | 9/25/2019 | Call with PBGC re exclusivity (.6); review materials re same (1.3). | 1.90 | Leblanc, Andrew M. |
| 24303525 | 9/25/2019 | Revise memo to Committee re subrogation settlement (2.4); review subrogation settlement agreement (.9). | 3.30 | Price, Craig Michael |
| 24269184 | 9/26/2019 | Draft memo to committee summarizing changes in amended plan. | 2.40 | Price, Craig Michael |
| 24303584 | 9/27/2019 | Review and edit inverse condemnation memo to Committee. | 0.40 | Price, Craig Michael |
| 24449872 | 9/30/2019 | Review (.1) and revise (.3) Committee memo re supplemental application by TCC to retain BakerHostetler; review (.3) and revise (.8) UCC response to the fee examiner protocol motion. | 1.50 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24203168 | 9/10/2019 | Call w/ T. Graulich (Davis Polk), G. Bray, and C. Price re postpetition interest issues. | 0.40 | Koch, Matthew |
| 24212397 | 9/10/2019 | Call with unsecured creditor re postpetition interest issues (.4); prep for same (.3). | 0.70 | Price, Craig Michael |
| 24195373 | 9/11/2019 | Confs. with R. Lyer re plan (.4); confs. with T. Solomon re same (.5). | 0.90 | Dunne, Dennis F. |
| 24203192 | 9/11/2019 | Communications w/ M. Martynowicz (Centerview) re plan issues. | 0.30 | Koch, Matthew |
| 24217309 | 9/11/2019 | Call with Davis Polk & Wardwell re Citi interest issues. | 0.60 | Weber, Jordan A. |
| 24203194 | 9/12/2019 | Communications w/ D. Dunne, G. Bray, C. Price, and G. Mack (Greenhill) re case status (.5); coordinate work streams (.3). | 0.80 | Koch, Matthew |
| 24200154 | 9/13/2019 | Confs. with G. Baiera re plan (.3); confs. with A. Caton re same (.3); confs. with A. Kornberg re same (.4); review issues raised regarding plan of reorganization (.8). | 1.80 | Dunne, Dennis F. |
| 24291356 | 9/16/2019 | Call with FTI regarding meeting with Akin in connection with estimation issues (.3); phone call with Akin regarding estimation and issues relating to subrogation settlement (.4). | 0.70 | Vora, Samir |
| 24236780 | 9/17/2019 | Attend Akin/Milbank call re: plan issues. | 1.30 | Dexter, Erin E. |
| 24241561 | 9/17/2019 | Confs. with J. Bohlen re claims and strategy (.3); review issues raised re same (.2). | 0.50 | Dunne, Dennis F. |
| 24241135 | 9/17/2019 | Call with AHC advisors. | 0.80 | Stone, Alan J. |
| 24522754 | 9/17/2019 | Call with AHG advisors regarding estimation hearing and subrogation settlement, preparation thereon. | 0.80 | Vora, Samir |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 42 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24242629 | 9/18/2019 | Confs. with D. Brown (UCC) (.5); confs. with C. Tauber re same (.3). | 0.80 | Dunne, Dennis F. |
| 24235039 | 9/18/2019 | Comment on UCC advocacy website. | 0.80 | Koch, Matthew |
| 24251011 | 9/18/2019 | Call with Akin re subro settlement. | 0.70 | Kreller, Thomas R. |
| 24239377 | 9/18/2019 | Review proposed changes to committee website. | 0.40 | Price, Craig Michael |
| 24242757 | 9/19/2019 | Confs. with M. Stamer re possible TCC deal. | 0.30 | Dunne, Dennis F. |
| 24235076 | 9/20/2019 | Prepare for 9/21 call w/ bondholder group. | 0.30 | Koch, Matthew |
| 24291370 | 9/20/2019 | Telephonically attend UCC and AHG Professionals' meeting. | 2.20 | Vora, Samir |
| 24235077 | 9/21/2019 | Calls w/ M. Stamer (Akin) and G. Bray re proposed plan (.8); prepare for same (.3); update analysis of alternative plan (.7). | 1.80 | Koch, Matthew |
| 24250182 | 9/21/2019 | Correspond with Akin and Milbank teams re plan proposal (.8); review materials and correspondence re same (2.6). | 3.40 | Leblanc, Andrew M. |
| 24241692 | 9/21/2019 | Attend conference with Akin (partial). | 0.70 | Stone, Alan J. |
| 24291385 | 9/21/2019 | Call with Akin regarding exclusivity motion and settlement (.7); email to Cravath regarding Brown Greer access and Tubbs discovery (.2). | 0.90 | Vora, Samir |
| 24279892 | 9/23/2019 | Call w/ PPA counterparties re PPA issues (.5); prepare for same (.3). | 0.80 | Koch, Matthew |
| 24449056 | 9/26/2019 | Communications with Akin regarding non-opposition to reply in support of exclusivity motion. | 0.20 | Vora, Samir |
| 24279990 | 9/27/2019 | Communications w/ D. Schiff (Davis Polk) re impairment issues. | 0.30 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 43 of 126

Description of Legal Services

Ending September 30, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24303581 | 9/27/2019 | Call with Davis Polk re: funded debt issues. | 0.30 | Price, Craig Michael |
| 24292043 | 9/28/2019 | Review (.7) and revise (.6) UCC statement in advance of J. Donato status conference; call with Akin regarding upcoming depositions and related information sharing issues (.3). | 1.60 | Vora, Samir |
| 24316258 | 9/30/2019 | Call w/ R. Joshi (Marble Gate) re PPI issues. | 0.80 | Koch, Matthew |
| 24324015 | 9/30/2019 | Call with Marble Ridge re PPI issues. | 0.80 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 44 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24381120 | 9/3/2019 | Comms w/ C. Price, M. Koch and S. Vora re agenda for 9/5 UCC call. | 0.20 | Dexter, Erin E. |
| 24181181 | 9/3/2019 | Draft agenda for 9/5 UCC call (.3); communications w/ C. Price, S. Vora, and E. Dexter re same (.2). | 0.50 | Koch, Matthew |
| 24381122 | 9/3/2019 | Comms w/ E. Dexter, M. Koch and S. Vora re agenda for 9/5 UCC call. | 0.30 | Price, Craig Michael |
| 24181261 | 9/4/2019 | Prepare for 9/5 UCC call. | 0.30 | Koch, Matthew |
| 24164984 | 9/5/2019 | Attend standing committee call led by D. Dunne (Milbank). | 0.60 | Bice, William B. |
| 24180002 | 9/5/2019 | Attend UCC Call (.6); review materials re same (.5); prep for same (.3). | 1.40 | Bray, Gregory A. |
| 24179331 | 9/5/2019 | Attend Committee meeting. | 0.60 | Dexter, Erin E. |
| 24176943 | 9/5/2019 | Attend UCC call. | 0.80 | Dunne, Dennis F. |
| 24175778 | 9/5/2019 | Attend committee call. | 0.60 | Kestenbaum, Russell  J. |
| 24181533 | 9/5/2019 | Draft discussion points for 9/5 UCC meeting (1.4); preparation for 9/5 UCC meeting (1.5); standing committee call w/ D. Dunne (Milbank) team, A. Scruton (FTI), and W. Graham (Centerview) (.6); prep for same (.1). | 3.60 | Koch, Matthew |
| 24178340 | 9/5/2019 | Attend weekly UCC Call (.6); prep for same (.5); revise annotated agenda for call (.9); call w/ UCC advisors (.4) (partial). | 2.40 | Price, Craig Michael |
| 24173032 | 9/5/2019 | Attend committee call. | 0.60 | Stone, Alan J. |
| 24291321 | 9/5/2019 | Attend Weekly UCC call.Attend Weekly UCC call. | 0.60 | Vora, Samir |
| 24188558 | 9/9/2019 | Attend standing call of UCC advisors led by G. Bray. | 0.60 | Bice, William B. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 45 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24203167 | 9/10/2019 | Draft agenda for 9/12 UCC meeting. | 0.60 | Koch, Matthew |
| 24206608 | 9/12/2019 | Attend standing committee call led by D. Dunne. | 0.90 | Bice, William B. |
| 24215592 | 9/12/2019 | Attend Committee call (partial). | 0.70 | Dexter, Erin E. |
| 24195367 | 9/12/2019 | Attend Committee call. | 0.90 | Dunne, Dennis F. |
| 24203195 | 9/12/2019 | Draft discussion points for 9/12 UCC call (1.2); attend standing committee call (.9). | 2.10 | Koch, Matthew |
| 24212069 | 9/12/2019 | Attend standing committee call (.9); prep for same (.2). | 1.10 | Price, Craig Michael |
| 24202223 | 9/12/2019 | Attend weekly Committee call. | 0.90 | Stone, Alan J. |
| 24408956 | 9/12/2019 | Attend weekly UCC call re strategy. | 0.90 | Vora, Samir |
| 24250148 | 9/16/2019 | Attend weekly UCC advisors' call. | 0.60 | Leblanc, Andrew M. |
| 24241082 | 9/16/2019 | Attend weekly UCC advisors' call (.6); prep for same (.7). | 1.30 | Stone, Alan J. |
| 24475514 | 9/16/2019 | Attend Tubbs state court proceeding, preparation therefor, and draft summary thereon (3.4) | 3.40 | Vora, Samir |
| 24235018 | 9/17/2019 | Draft agenda for 9/19 UCC call. | 0.30 | Koch, Matthew |
| 24236788 | 9/18/2019 | Attend Wildfire claims subcommittee call re claims treatment. | 1.00 | Dexter, Erin E. |
| 24235036 | 9/18/2019 | Wildfire subcommittee call w/ A. Leblanc, A. Scruton (FTI) K. Chopra (Centerview) (.9); respond to inquiries re same (.2); prepare for 9/19 UCC call (.5). | 1.60 | Koch, Matthew |
| 24223380 | 9/18/2019 | Attend wildfire subcommittee call. | 0.80 | Milender, Parker |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24241252 | 9/18/2019 | Attend Wildfire claims sub-committee call. | 1.00 | Stone, Alan J. |
| 24291365 | 9/18/2019 | Attend wildfire claims subcommittee call. | 1.00 | Vora, Samir |
| 24225307 | 9/19/2019 | Attend standing committee call led by D. Dunne and A. Scruton (FTI). | 0.60 | Bice, William B. |
| 24259171 | 9/19/2019 | Attend Committee call (.6); prep for same (.2). | 0.80 | Bray, Gregory A. |
| 24236795 | 9/19/2019 | Attend UCC meeting. | 0.50 | Dexter, Erin E. |
| 24242752 | 9/19/2019 | Attend weekly committee call (partial). | 0.50 | Dunne, Dennis F. |
| 24235041 | 9/19/2019 | Draft discussion points for 9/19 UCC call (1.8); prepare for 9/19 UCC call (.7); call w/ G. Bray re 9/19 UCC call (.1); standing committee call w/ D. Dunne, A. Scruton (FTI), and K. Chopra (Centerview) (.6). | 3.20 | Koch, Matthew |
| 24251049 | 9/19/2019 | Attend weekly UCC call. | 0.90 | Kreller, Thomas R. |
| 24250142 | 9/19/2019 | Participating in UCC call (.6); preparing for same (.6). | 1.20 | Leblanc, Andrew M. |
| 24225288 | 9/19/2019 | Attend UCC call (partial). | 0.50 | Mandel, Lena |
| 24239364 | 9/19/2019 | Prep for UCC Call (.3); revise annotated agenda (.8); attend committee meeting (.6). | 1.70 | Price, Craig Michael |
| 24241630 | 9/19/2019 | Attend committee call. | 0.50 | Stone, Alan J. |
| 24291367 | 9/19/2019 | Attend call with Committee (partial). | 1.00 | Vora, Samir |
| 24232406 | 9/20/2019 | Attend standing Milbank team call to discuss relevant workstreams led by C. Price and G. Bray (partial) (.7). | 0.70 | Bice, William B. |
| 24235080 | 9/21/2019 | Prepare for 9/22 UCC call. | 0.60 | Koch, Matthew |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 47 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24232451 | 9/22/2019 | Attend Committee call. | 1.00 | Bice, William B. |
| 24236818 | 9/22/2019 | Attend Special Committee call. | 1.00 | Dexter, Erin E. |
| 24251092 | 9/22/2019 | Attend special UCC call re subrogation settlement, TCC/AHG exclusivity motion and revised plan. | 1.00 | Kreller, Thomas R. |
| 24441995 | 9/22/2019 | Attend special UCC call re plan issues (1.0) and preparation for same (.7). | 1.70 | Leblanc, Andrew M. |
| 24232403 | 9/22/2019 | Participate in call with committee (1.0); review committee call materials (.4). | 1.40 | Price, Craig Michael |
| 24441998 | 9/22/2019 | Attend committee call (partial). | 0.80 | Stone, Alan J. |
| 24442022 | 9/22/2019 | Attend special committee call (partial). | 0.70 | Wolf, Julie M. |
| 24279896 | 9/23/2019 | Communications w/ W. Ng (FTI), W. Bice and wildfire mitigation subcommittee re subcommittee call (.3); prepare agenda and related materials for 9/26 UCC call (.8). | 1.10 | Koch, Matthew |
| 24279932 | 9/24/2019 | Communications w/ G. Bray/Milbank team re agenda for 9/26 UCC call. | 0.10 | Koch, Matthew |
| 24303603 | 9/24/2019 | Calls with UCC re RSA issues (.3); prep for same (.3). | 0.60 | Price, Craig Michael |
| 24278694 | 9/25/2019 | Attend wildfire mitigation subcommittee call. | 0.40 | Aronzon, Paul S. |
| 24264838 | 9/25/2019 | Attend Wildfire Mitigation subcommittee call led by A. Scruton (FTI) (partial). | 0.30 | Bice, William B. |
| 24448698 | 9/25/2019 | Prepare for (.4) and attend (.4) wildfire mitigation subcommittee call. | 0.80 | Bray, Gregory A. |
| 24290032 | 9/25/2019 | Attend wildfire mitigation subcommittee call (partial). | 0.30 | Dexter, Erin E. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 48 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24279945 9/25/2019 | Attend wildfire mitigation subcommittee call w/ W. Bice/Milbank team and A. Scruton/FTI team (.4); prepare for 9/26 UCC call (.5); prepare materials and email to UCC re 9/26 UCC meeting (.4). | 1.30 | Koch, Matthew |
| 24289899 9/25/2019 | Review (.6) and comment on (.6) draft materials for UCC distribution for weekly meeting; corr with working group re same (.4). | 1.60 | Kreller, Thomas R. |
| 24303523 9/25/2019 | Prep materials to distribute to UCC re UCC call (.6); revise agenda (.2). | 0.80 | Price, Craig Michael |
| 24276398 9/25/2019 | Attend Wildfire Mitigation subcommittee call. | 0.40 | Wolf, Julie M. |
| 24284863 9/26/2019 | Attend standing committee call led by D. Dunne. | 0.60 | Bice, William B. |
| 24449021 9/26/2019 | Prepare for (.3) and attend (1.1) standing UCC call w/ D. Dunne/Milbank, K. | 1.40 | Bray, Gregory A. |
| 24279690 9/26/2019 | Attend weekly committee call. | 1.10 | Dunne, Dennis F. |
| 24279967 9/26/2019 | Draft discussion points for 9/26 UCC call (1.1); prepare for 9/26 UCC call (.7); attend standing UCC call w/ D. Dunne/Milbank, K. Chopra/Centerview, and A. Scruton/FTI team (1.1). | 2.90 | Koch, Matthew |
| 24289883 9/26/2019 | Attend weekly UCC call (1.1); prep for same (.1). | 1.20 | Kreller, Thomas R. |
| 24295677 9/26/2019 | Participate in Committee call. | 1.10 | Leblanc, Andrew M. |
| 24449054 9/26/2019 | Attend Committee call. | 1.10 | Stone, Alan J. |
| 24315588 9/30/2019 | Attend standing UCC advisors call led by M. Koch (partial). | 0.50 | Bice, William B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24164929 | 9/3/2019 | Attend standing Milbank team call re workstreams. | 0.30 | Bice, William B. |
| 24180000 | 9/3/2019 | Attend standing Milbank team call (.3); prep for same (.2). | 0.50 | Bray, Gregory A. |
| 24381117 | 9/3/2019 | Review proposed orders re de Minimis sale and settlements. | 1.00 | Bray, Gregory A. |
| 24181152 | 9/3/2019 | Coordinate workstreams (.3); update task list (.2); standing team call w/ G. Milbank team (.3); review revised proposed orders re de minimis motions (.3). | 1.10 | Koch, Matthew |
| 24152146 | 9/3/2019 | Attend Milbank standing team call (.3); prep for same (.1). | 0.40 | Mandel, Lena |
| 24178211 | 9/3/2019 | Review proposed orders re de Minimis sale and settlements (.9); attend standing Milbank team call (.3); prep for same (.3). | 1.50 | Price, Craig Michael |
| 24292156 | 9/3/2019 | Attend Milbank team call regarding next steps and strategy (.3); review memorandum for circulation to UCC group (.3). | 0.60 | Vora, Samir |
| 24183398 | 9/3/2019 | Attend standing Milbank team call (.3); prep for same (.1). | 0.40 | Weber, Jordan A. |
| 24181254 | 9/4/2019 | Review objections to de minimis motions (.5); review UCC media messaging (.9). | 1.40 | Koch, Matthew |
| 24182602 | 9/5/2019 | Attend weekly conference call with Unsecured Creditors Committee advisors. | 0.60 | Khani, Kavon M. |
| 24381703 | 9/6/2019 | Attend Milbank standing team call. | 0.30 | Denny, Daniel B. |
| 24179375 | 9/6/2019 | Attend standing Milbank team call (.3); prep for same (.3); call with litigation team (.5). | 1.10 | Dexter, Erin E. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 50 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24381704 | 9/6/2019 | Communications w/ M. Koch and L. Mandel re terms of unsecured claims. | 0.30 | Dunne, Dennis F. |
| 24181389 | 9/6/2019 | Communications w/ D. Dunne and L. Mandel re terms of unsecured claims (.3); standing team call w/ T. Kreller (Milbank) team (.3); emails w/ A. Leblanc and S. Vora re district court procedures (.1); update task list (.1). | 0.80 | Koch, Matthew |
| 24181419 | 9/6/2019 | Assess (.2) and summarize (.2) tentative ruling re de minimis asset sales. | 0.40 | Koch, Matthew |
| 24173352 | 9/6/2019 | Attend standing Milbank team call (.3); communications w/ D. Dunne and M. Koch re terms of unsecured claims (.3). | 0.60 | Mandel, Lena |
| 24178349 | 9/6/2019 | Attend standing Milbank team call (.3); prep for same (.5); review materials re San Fransciso offer to purchase assets (.7). | 1.50 | Price, Craig Michael |
| 24291329 | 9/6/2019 | Attend standing Milbank team call. | 0.30 | Vora, Samir |
| 24183399 | 9/6/2019 | Attend Milbank team call. | 0.30 | Weber, Jordan A. |
| 24203147 | 9/9/2019 | Prepare for standing advisors call (.5); communications w/ L. Mandel and C. Price re research workstreams (.4); standing advisors call w/ G. Bray, A. Scruton (FTI), and K. Chopra (Centerview) (.6); communications w/ W. Ng (FTI) re business plan (.2). | 1.70 | Koch, Matthew |
| 24215324 | 9/9/2019 | Attend weekly UCC advisors call re pending and upcoming matters, UCC meeting materials, strategic alternatives and next steps. | 0.60 | Kreller, Thomas R. |
| 24179935 | 9/9/2019 | Attend advisors' call. | 0.60 | Mandel, Lena |
| 24212412 | 9/9/2019 | O/c with M. Koch and L. Mandel re research topics (.3); attend standing advisors call (.6). | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 51 of 126

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24201709 9/9/2019 | Attend advisors call (.6); prep for same (.1). | 0.70 | Stone, Alan J. |
| 24291336 9/9/2019 | Participate in advisor call with FTI, Centerview, Milbank. | 0.60 | Vora, Samir |
| 24200732 9/9/2019 | Attend weekly UCC advisors' call. | 0.60 | Wolf, Julie M. |
| 24455210 9/10/2019 | Attend standing team call w/ Milbank team re strategy (.6); conference w/ T. Graulich (Davis Polk), M. Koch, and C. Price re postpetition interest issues (.3). | 0.90 | Bray, Gregory A. |
| 24215466 9/10/2019 | Attend Milbank team call. | 0.50 | Dexter, Erin E. |
| 24203162 9/10/2019 | Prepare for standing team call (.3); standing team call w/ Milbank team re strategy (.5). | 0.80 | Koch, Matthew |
| 24214992 9/10/2019 | Attend weekly Milbank team call re pending and upcoming matters. | 0.50 | Kreller, Thomas R. |
| 24212401 9/10/2019 | Prep for standing Milbank team call re plan (.3); attend standing team call (.5). | 0.80 | Price, Craig Michael |
| 24291344 9/10/2019 | Attend Milbank team call re strategy. | 0.50 | Vora, Samir |
| 24223872 9/12/2019 | Review recent memos and pleadings (.9); conferences with Milbank team (.3). | 1.20 | Aronzon, Paul S. |
| 24212050 9/12/2019 | Call with Milbank team re case status (.5); review and revise annotated agenda re UCC committee call (.7); call with Greenhill re update on case status (.9); coordinate work streams with G. Bray and M. Koch (.3). | 2.40 | Price, Craig Michael |
| 24215042 9/13/2019 | Attend weekly Milbank team call (partial). | 0.50 | Kreller, Thomas R. |
| 24213312 9/13/2019 | Attend Milbank team meeting (partial). | 0.80 | Mandel, Lena |
| 24212047 9/13/2019 | Attend standing team call re strategy issues. | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 52 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24291353 | 9/13/2019 | Attend Milbank team call. | 0.80 | Vora, Samir |
| 24217330 | 9/13/2019 | Review materials in preparation for team call (.6); participate in team call (partial) (.6). | 1.20 | Weber, Jordan A. |
| 24223832 | 9/16/2019 | Review plan memorandum re additional issues. | 3.00 | Aronzon, Paul S. |
| 24221820 | 9/16/2019 | Attend standing UCC advisors call led by M. Koch, A. LeBlanc, and K. Chopra (Centerview). | 0.60 | Bice, William B. |
| 24221860 | 9/16/2019 | Teleconference with Committee advisors regarding plan issues and strategic matters (.3) | 0.30 | Denny, Daniel B. |
| 24236938 | 9/16/2019 | Attend standing UCC advisors' call (.6); attend FTI call re Wildfire claims and issues (partial) (.4). | 1.00 | Dexter, Erin E. |
| 24252823 | 9/16/2019 | Attend weekly conference call with advisors to UCC. | 0.60 | Khani, Kavon M. |
| 24234993 | 9/16/2019 | Draft discussion points for standing advisors call (.5); attend standing advisors call w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) (.6). | 1.10 | Koch, Matthew |
| 24250720 | 9/16/2019 | Attend weekly Committee advisor call. | 0.70 | Kreller, Thomas R. |
| 24213350 | 9/16/2019 | Attend advisors' call. | 0.60 | Mandel, Lena |
| 24251238 | 9/16/2019 | Revise agenda and discussion points for UCC call (.5); attend standing Committee advisors' call (.6). | 1.10 | Price, Craig Michael |
| 24291358 | 9/16/2019 | Participate in weekly advisors call. | 0.80 | Vora, Samir |
| 24234718 | 9/16/2019 | Weekly UCC advisors call. | 0.60 | Wolf, Julie M. |
| 24252884 | 9/17/2019 | Attend weekly Milbank internal team strategy call. | 0.70 | Khani, Kavon M. |

44

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24235024 9/17/2019 | Coordinate work streams (.5); discuss same w/ C. Price (.7); attend weekly standing Milbank team call (.7); strategize research (.4). | 2.30 | Koch, Matthew |
| 24250738 9/17/2019 | Attend weekly Milbank team meeting. | 0.60 | Kreller, Thomas R. |
| 24251030 9/17/2019 | Attend standing team call (.7); prep materials for same (.3); discuss team strategy w/ M. Koch (.7). | 1.70 | Price, Craig Michael |
| 24291364 9/17/2019 | Attend Milbank team call regarding case status. | 0.60 | Vora, Samir |
| 24234711 9/17/2019 | Weekly internal team call. | 0.30 | Wolf, Julie M. |
| 24236789 9/18/2019 | Correspondence with UCC advisors. | 0.40 | Dexter, Erin E. |
| 24242627 9/18/2019 | Review memos and recommendations for weekly call with committee. | 0.70 | Dunne, Dennis F. |
| 24235053 9/18/2019 | Follow-up advisors call w/ G. Bray, A. Scruton (FTI), and K. Chopra (Centerview) re 9/19 UCC call (.5); respond to follow-up questions re same (.3). | 0.80 | Koch, Matthew |
| 24241237 9/18/2019 | Attend Milbank team call. | 1.20 | Stone, Alan J. |
| 24291970 9/18/2019 | Attend advisors' call regarding subrogation settlement. | 0.50 | Vora, Samir |
| 24234023 9/19/2019 | Attend weekly UCC advisors call. | 0.60 | Aronzon, Paul S. |
| 24252992 9/19/2019 | Attend weekly conference call with Unsecured Creditors Committee. | 0.60 | Khani, Kavon M. |
| 24235043 9/19/2019 | Coordinate work streams. | 0.40 | Koch, Matthew |
| 24234028 9/20/2019 | Review plan and plan documents/issues, correspondence, memos and pleadings/order, memos of decisions, etc., CPUC correspondence and filings; Conferences with Milbank team. | 0.70 | Aronzon, Paul S. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24227702 | 9/20/2019 | Teleconference with Milbank working group regarding pending matters and strategic issues. | 0.60 | Denny, Daniel B. |
| 24236803 | 9/20/2019 | Attend Milbank team call. | 0.80 | Dexter, Erin E. |
| 24235069 | 9/20/2019 | Attend standing Milbank team call (.9); coordinate work streams (.6); correspondence w/ C. Geizhals (Greenhill), Y. Gross, C. Price, and G. Bray re indenture issues (1.0); research re reinstatement issues (.4). | 2.90 | Koch, Matthew |
| 24251067 | 9/20/2019 | Attend Milbank team call (partial). | 0.40 | Kreller, Thomas R. |
| 24239339 | 9/20/2019 | Attend Milbank team standing call. | 0.90 | Price, Craig Michael |
| 24241655 | 9/20/2019 | Emails with A. Leblanc re: open issues. | 0.20 | Stone, Alan J. |
| 24254743 | 9/20/2019 | Prepare (.3) and participate (.6) re Milbank team call. | 0.90 | Weber, Jordan A. |
| 24234823 | 9/20/2019 | Communications re: deadlines and Tubbs dates (0.2); weekly internal call re deadlines and tasks (0.4). | 0.60 | Wolf, Julie M. |
| 24441956 | 9/22/2019 | Attend advisors call. | 0.80 | Bice, William B. |
| 24236807 | 9/22/2019 | Attend UCC advisors call (.8); prep for same (.1). | 0.90 | Dexter, Erin E. |
| 24441994 | 9/22/2019 | Attend call w/ UCC advisors re plan issues (partial). | 0.40 | Kreller, Thomas R. |
| 24441997 | 9/22/2019 | Comms with D. Dunne and M. Koch re plan issues. | 0.60 | Price, Craig Michael |
| 24241697 | 9/22/2019 | Attend advisors call. | 0.80 | Stone, Alan J. |
| 24291389 | 9/22/2019 | Attend call with advisors. | 0.80 | Vora, Samir |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24242709 | 9/23/2019 | Attend standing call of UCC Advisors led by M. Koch. | 0.30 | Bice, William B. |
| 24442111 | 9/23/2019 | Attend standing advisors call w/ Milbank team, A. Scruton/FTI, and W. Graham/Centerview team (.3); prep for same (.4). | 0.70 | Bray, Gregory A. |
| 24289970 | 9/23/2019 | Attend advisors' call (.3); prep for same (.1). | 0.40 | Dexter, Erin E. |
| 24279893 | 9/23/2019 | Draft discussion points for 9/23 advisors call (.4); coordinate work streams (.4); attend standing advisors call w/ G. Bray/Milbank, A. Scruton/FTI, and W. Graham/Centerview team (.3); discuss work streams w/ C. Price (.3). | 1.40 | Koch, Matthew |
| 24290223 | 9/23/2019 | Attend weekly UCC advisor call (.3); prep for same (.5). | 0.80 | Kreller, Thomas R. |
| 24303519 | 9/23/2019 | Review agenda for advisors call (.2); attend standing advisors call (.3); review workstreams with M. Koch (.3). | 0.80 | Price, Craig Michael |
| 24291776 | 9/23/2019 | Advisor call regarding starategy and next steps | 0.40 | Vora, Samir |
| 24442915 | 9/24/2019 | Attend standing Milbank team call (.7); prepare for same (.3); call with M. Koch and C. Price re agenda for same (.1). | 1.10 | Bray, Gregory A. |
| 24279927 | 9/24/2019 | Attend Standing team call w/ G. Bray/Milbank team (.7); prepare for same (.2); call with G. Bray and G. Bray re agenda items (.1); coordinate work streams (.2); emails w/ D. Denny re research memos (.1). | 1.30 | Koch, Matthew |
| 24290267 | 9/24/2019 | Attend weekly team strategy call (partial). | 0.60 | Kreller, Thomas R. |
| 24303594 | 9/24/2019 | Attend standing team call (.7); coordinate work streams (.2); correspondence with M. Koch and D. Dunne re research issues (.3); call with M. Koch and G. Bray re agenda items for call (.1). | 1.30 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 56 of 126

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24279495 | 9/25/2019 | Emails with team re litigation tasks (.3); emails with FTI re same (.2). | 0.50 | Stone, Alan J. |
| 24276157 | 9/25/2019 | Communications w/ litigation team re: coverage for deposition, state court hearing, and district court hearing. | 0.40 | Wolf, Julie M. |
| 24449019 | 9/26/2019 | Attend pre-call of UCC advisors. | 0.50 | Bice, William B. |
| 24449020 | 9/26/2019 | Attend Advisors; call w/ A. Scruton (FTI), K. Chopra (Centerview) (.7); prep for same (.4). | 1.10 | Bray, Gregory A. |
| 24289500 | 9/26/2019 | Attend conference call with UCC advisors in preparation for upcoming call with UCC. | 0.70 | Khani, Kavon M. |
| 24279970 | 9/26/2019 | Call w/ W. Graham (Centerview) re: funding issues (.1); discuss work streams w/ C. Price (.2); discuss research issues w/ A. Abell (.1); review same (.2). | 0.60 | Koch, Matthew |
| 24449051 | 9/26/2019 | Attend pre-UCC call w/ A. Scruton (FTI), K. Chopra (Centerview), and G. Bray re UCC call. | 0.70 | Koch, Matthew |
| 24289894 | 9/26/2019 | Attend advisors' call (partial). | 0.60 | Kreller, Thomas R. |
| 24449052 | 9/26/2019 | Participate in pre-call with advisors | 0.70 | Leblanc, Andrew M. |
| 24279704 | 9/26/2019 | Attend Advisors call (partial). | 0.40 | Stone, Alan J. |
| 24449059 | 9/27/2019 | Attend standing Milbank team meeting (.8); prep for same (.4). | 1.20 | Bray, Gregory A. |
| 24290109 | 9/27/2019 | Attend standing Milbank team meeting. | 0.80 | Dexter, Erin E. |
| 24272653 | 9/27/2019 | Call w/ C. Price and M. Koch re: funding issues. | 0.20 | Gross, Yigal M. |

48

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24279981 | 9/27/2019 | Coordinate work streams (.4); attend standing team call w/ G. Bray/Milbank team (.8); prep for same (.1); discussions w/ C. Price and Y. Gross re: funding issues (.2). | 1.50 | Koch, Matthew |
| 24289878 | 9/27/2019 | Attend team call (partial). | 0.70 | Kreller, Thomas R. |
| 24303582 | 9/27/2019 | Attend team call re open issues (.8); coordinate workstreams (.4); o/c with M. Koch and Y. Gross re: funding issues (.2). | 1.40 | Price, Craig Michael |
| 24291997 | 9/27/2019 | Attend internal team call (partial). | 0.50 | Vora, Samir |
| 24324520 | 9/30/2019 | Attend standing advisors call w/ Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (.6); prepare for same (.3) | 0.90 | Bray, Gregory A. |
| 24324163 | 9/30/2019 | Attend Advisors' call (partial). | 0.50 | Dexter, Erin E. |
| 24316254 | 9/30/2019 | Draft discussion points for standing advisors call (.5); attend standing advisors call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (.6). | 1.10 | Koch, Matthew |
| 24326168 | 9/30/2019 | Attend standing advisor call (.6); review materials for same (.2). | 0.80 | Kreller, Thomas R. |
| 24324000 | 9/30/2019 | Review issues for standing advisors' call (.4); attend standing advisors' call (.6); internal calls re workstreams and strategy re exclusivity and other motions (.6). | 1.60 | Price, Craig Michael |
| 24299728 | 9/30/2019 | Attend Advisors call (.6); review materials for same (.1). | 0.70 | Stone, Alan J. |
| 24365791 | 9/30/2019 | Weekly advisors' call, prep thereon | 1.10 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24181176 | 9/3/2019 | Prep for omnibus hearing. | 0.20 | Wu, Julia S. |
| 24381125 | 9/4/2019 | Prep for hearing. | 3.10 | Bray, Gregory A. |
| 24381648 | 9/5/2019 | Prep for documents needed for appearance in district court. | 0.30 | Vora, Samir |
| 24381702 | 9/6/2019 | Emails with M. Koch regarding motions set for hearing. | 0.10 | Denny, Daniel B. |
| 24181401 | 9/6/2019 | Calls to district court and superior court re status conferences (.2); emails w/ D. Denny re motions set for hearing (.1). | 0.30 | Koch, Matthew |
| 24190633 | 9/9/2019 | Prepare for tomorrow's court hearing before Judge Donato. | 0.80 | Dunne, Dennis F. |
| 24203157 | 9/9/2019 | Communications w/ L. Mandel and E. Dexter re district court status conference. | 0.20 | Koch, Matthew |
| 24203758 | 9/9/2019 | Prepare for hearing in district court. | 2.40 | Leblanc, Andrew M. |
| 24179939 | 9/9/2019 | Correspond with D. Dunne, E. Dexter, C. Price re script for status conference in the district court. | 0.40 | Mandel, Lena |
| 24455499 | 9/10/2019 | Draft talking points for district court hearing. | 1.90 | Dexter, Erin E. |
| 24190639 | 9/10/2019 | Prepare and attend estimation proceedings hearing (1.3); review upcoming court schedule and conference dates (.4). | 1.70 | Dunne, Dennis F. |
| 24203172 | 9/10/2019 | Revise talking points for district court status conference (.7); communications w/ D. Dunne and K. Donaldson (UCC) re district court status conference (.4). | 1.10 | Koch, Matthew |
| 24185333 | 9/10/2019 | Review (.1) and revise (.5) draft script for D. Dunne's appearance at the status conference. | 0.60 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24212527 9/10/2019 | Review issues related to district court hearing. | 0.30 | Price, Craig Michael |
| 24203224 9/13/2019 | Call judge's chambers re 9/17 status conference. | 0.10 | Koch, Matthew |
| 24259178 9/16/2019 | Prepare (.9) and attend (1.2) re Tubbs preference hearing. | 2.10 | Bray, Gregory A. |
| 24234881 9/16/2019 | Meet with J. Wu and R. Windom re preparation for September 24 and 25, 2019 court hearings (.7); review documents re same (.9). | 1.60 | Gibbs, Jenifer G. |
| 24252843 9/16/2019 | Telephonically attend state court hearing on Tubbs trial motions for preference and trial venue (partial). | 1.10 | Khani, Kavon M. |
| 24235002 9/16/2019 | Telephonically attend Tubbs hearing (partial). | 0.90 | Koch, Matthew |
| 24251006 9/16/2019 | Telephonically attend Tubbs hearing. | 0.90 | Price, Craig Michael |
| 24241110 9/16/2019 | Attend state court hearing re performance and trial venue. | 0.70 | Stone, Alan J. |
| 24259169 9/17/2019 | Prepare for Tubbs preference hearing. | 4.90 | Bray, Gregory A. |
| 24250010 9/17/2019 | Assist with requests for upcoming court hearing preparation (.9); communications with R. Windom and support staff regarding same (.5). | 1.40 | Gibbs, Jenifer G. |
| 24522755 9/17/2019 | Attend hearing before Judge Donato, circulate summary thereon. | 1.90 | Vora, Samir |
| 24233672 9/17/2019 | Retrieve pleadings and related documents re omnibus hearing. | 1.60 | Windom, Ricky R. |
| 24259170 9/18/2019 | Attend Tubbs preference hearing and prep for same. | 5.20 | Bray, Gregory A. |
| 24235030 9/18/2019 | Prepare for upcoming omnibus hearings. | 1.20 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24239382 9/18/2019 | Review materials for upcoming omnibus hearing. | 0.70 | Price, Craig Michael |
| 24233663 9/18/2019 | Retrieve court filings re litigation matters (2.6) and organization of same (2.2); comms with J. Wu re same (.2). | 5.00 | Windom, Ricky R. |
| 24243388 9/20/2019 | Review TCC statement of position for status conference. | 0.30 | Dunne, Dennis F. |
| 24254730 9/20/2019 | Emails with D. Denny on court hearing prep (.2); call with D. Denny on court hearing prep (.2); follow-up call with D. Denny on the same (.2); emails with J. Wu on hearing prep (.6); call with J. Wu on the same (.4); review hearing prep materials, protocols and agendas in preparation for hearing (2.5). | 4.10 | Weber, Jordan A. |
| 24254632 9/20/2019 | Update omnibus hearing binders to reflect updated calendar (1.0); coordinate printing binders with canon (.8); review binders prior to messengering (.2); discuss with J. Weber re omnibus hearing trip (.3). | 2.30 | Wu, Julia S. |
| 24233775 9/22/2019 | Assist with the retrieval (.4) and organization (.3) of requested hearing preparation materials for litigation team; communications with J. Wu re same. (.1). | 0.80 | Windom, Ricky R. |
| 24442908 9/23/2019 | Review  annotated agenda memo re 9/24 hearing (.9); corr w/ M. Koch re same (.2); review (.1) and assess (.3) Debtors' statement re: plan status conference (.4). | 1.90 | Bray, Gregory A. |
| 24279894 9/23/2019 | Communications w/ UCC re 9/24 hearing (.3); draft annotated agenda memo re 9/24 hearing (2.6); assess debtors' plan status conference statement (.2); summarize same (.2). | 3.30 | Koch, Matthew |
| 24303520 9/23/2019 | Revise annotated agenda for 9/24 hearing (.5); review related materials for hearing prep (.7). | 1.20 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24278907  9/23/2019 | Assist with the retrieval (.9) and organization (1.2) of requested hearing preparation documents; multiple communications with the team regarding same. (.4). | 2.50 | Windom, Ricky R. |
| 24287271  9/24/2019 | Prepare for (.8) and attend (partial) (3.0) omnibus hearing. | 3.80 | Bray, Gregory A. |
| 24290005  9/24/2019 | Attend omnibus hearing (partial). | 1.10 | Dexter, Erin E. |
| 24259895  9/24/2019 | Prepare for (.8) and attend (3.3) omnibus hearing. | 4.10 | Dunne, Dennis F. |
| 24280113  9/24/2019 | Telephonically attend 9/24 omnibus hearing. | 2.80 | Koch, Matthew |
| 24290422  9/24/2019 | Attend plan status conference (partial; telephonic) | 0.60 | Kreller, Thomas R. |
| 24286135  9/24/2019 | Prepare for status conference (1.2); participate in hearing re same (3.5). | 4.70 | Leblanc, Andrew M. |
| 24279478  9/24/2019 | Attend omnibus hearing. (partial). | 3.10 | Stone, Alan J. |
| 24294387  9/25/2019 | Review (.1) and organize (.3) hearing materials; email with J. Wu re same (.1). | 0.50 | Weber, Jordan A. |
| 24287259  9/27/2019 | Review (.9) and evaluate (.7) alternative plans; review (.3) and comment on (.4) revised response to exclusivity termination motion. | 2.30 | Bray, Gregory A. |
| 24276259  9/27/2019 | Review joint case management conference statement in prep for Oct. 1 hearing re: Tubbs discovery (.8); telephonically attend meet and confer in prep for estimation hearing (.3). | 1.10 | Wolf, Julie M. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 62 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24203757 | 9/9/2019 | Non-working portion of travel to San Francisco for hearing. | 4.70 | Leblanc, Andrew M. |
| 24203786 | 9/10/2019 | Non-working travel return from SFO. | 5.80 | Leblanc, Andrew M. |
| 24291355 | 9/15/2019 | Travel to SF for hearings. | 6.50 | Vora, Samir |
| 24292274 | 9/18/2019 | Return travel to DC. | 6.50 | Vora, Samir |
| 24286131 | 9/23/2019 | Non-working travel to SFO for hearing. | 4.50 | Leblanc, Andrew M. |
| 24286136 | 9/24/2019 | Non-working return travel from hearing in SFO. | 5.20 | Leblanc, Andrew M. |
| 24294388 | 9/24/2019 | Non-working travel from court hearing in San Francisco. | 3.80 | Weber, Jordan A. |
| 24316808 | 9/30/2019 | Travel to San Francisco for 10/1 Superior Court status conference re Tubbs trial. | 6.50 | Wolf, Julie M. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 63 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24381114 | 9/3/2019 | Review (1.0) and follow up (.8) comments to memo re environmental issues. | 1.80 | Bray, Gregory A. |
| 24181210 | 9/3/2019 | Review summary of CPUC rules (.2); revise memo re environmental issues (1.2). | 1.40 | Koch, Matthew |
| 24177501 | 9/6/2019 | Review developments in Sacramento re ECB abandonment (.4); review elements of proposed debtor plan (.8). | 1.20 | Dunne, Dennis F. |
| 24453555 | 9/9/2019 | Review CPUC correspondence and filings. | 0.70 | Aronzon, Paul S. |
| 24203148 | 9/9/2019 | Research issues re AB 1054. | 2.40 | Koch, Matthew |
| 24212420 | 9/9/2019 | Review questions re AB 1054 (.4); research re same (.4). | 0.80 | Price, Craig Michael |
| 24214023 | 9/10/2019 | Call w/ C. Richards re FERC jurisdiction. | 0.10 | Liles, James |
| 24456060 | 9/11/2019 | Review CPUC correspondence and filings. | 0.30 | Aronzon, Paul S. |
| 24188897 | 9/11/2019 | Review order granting safety certificate to PG&E. | 0.20 | Bice, William B. |
| 24214140 | 9/12/2019 | Multiple correspondence w/ C. Richards re draft regulatory memo (.9); prepare markup of memo (.7). | 1.60 | Liles, James |
| 24223829 | 9/13/2019 | Review CPUC correspondence and filings. | 0.90 | Aronzon, Paul S. |
| 24214187 | 9/13/2019 | Review FERC order re utility assets (.4); correspondence with C. Richards re FERC order (.1). | 0.50 | Liles, James |
| 24216839 | 9/13/2019 | Continue research re FERC and CPUC precedent (1.5); revise memorandum re FERC and CPUC regulations and precedent (2.7). | 4.20 | Richards, Chad |

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24235013 | 9/17/2019 | Draft research response re AB 1054 issues (.8); revise memo re regulatory approval process (1.3). | 2.10 | Koch, Matthew |
| 24225278 | 9/18/2019 | Review UCC website for comments and corrections re regulatory issues. | 0.40 | Bice, William B. |
| 24254690 | 9/18/2019 | Research and analyze Cal AB 235 and related legislative matters. | 3.90 | Marks, Allan T. |
| 24254692 | 9/19/2019 | Review issues re securitization bill. | 1.10 | Marks, Allan T. |
| 24254531 | 9/20/2019 | Revise memo re new California wildfire law. | 4.20 | Marks, Allan T. |
| 24242745 | 9/23/2019 | Review FTI deck on wildfire mitigation plan compliance issues and Judge Alsup discussions. | 0.20 | Bice, William B. |
| 24279897 | 9/23/2019 | Communications w/ K. Donaldson (UCC) and E. Dexter re FERC issues. | 0.50 | Koch, Matthew |
| 24279985 | 9/27/2019 | Evaluate regulatory issues. | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 65 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24164971 | 9/4/2019 | Review hearing transcipt related to Phase 2 of Wildfire Plan proceeding. | 0.30 | Bice, William B. |
| 24164978 | 9/5/2019 | Review memorandum on CPUC process for plan approval. | 0.20 | Bice, William B. |
| 24181309 | 9/5/2019 | Revise memo re CPUC proceedings. | 0.70 | Koch, Matthew |
| 24216725 | 9/10/2019 | Research FERC and CPUC regulations and precedent re utility (1.9); draft memorandum re same (.6). | 2.50 | Richards, Chad |
| 24251681 | 9/16/2019 | Correspond w/ C. Richards, re California AB 1054 (.3); discuss utility assets analysis w/ C. Richards re California Public Utility Code (.7). | 1.00 | Liles, James |
| 24250394 | 9/16/2019 | Finalize research re FERC and CPUC regulations and precedent for purchase of regulated utility assets by third party (1.4); review AB 1054 amendments re CPUC approval (1.9); finalize draft memorandum re FERC and CPUC regulations (1.3); discuss utility assets analysis w/ J. Liles re California Public Utility Code (.2). | 4.80 | Richards, Chad |
| 24225283 | 9/18/2019 | Review PG&E comments on scoping memo for Public Safety Power Shutoff discussion (.4); review PG&E comments re Phase II of Wildfire Mitigation Plan proceeding (.4). | 0.80 | Bice, William B. |
| 24225309 | 9/19/2019 | Correspond with A. Leblanc and S. Vora re Public Safety Power Shutoff proceeding. | 0.10 | Bice, William B. |
| 24442109 | 9/23/2019 | Review (.1) and analyze (.3) communications/materials re CPUC proceedings. | 0.40 | Bray, Gregory A. |
| 24285051 | 9/26/2019 | Review OII issued by CPUC re consideration of reorganization plans at CPUC. | 0.40 | Bice, William B. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 66 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24285613 | 9/27/2019 | Review CPUC rules for party status in CPUC proceedings (.3); draft and send notice re same to Milbank litigation team (.4); review CPUC rules for form of motion for party status (.1); corr with T. Kreller re: appearance at CPUC prehearing conference (.2); draft and send email to CPUC requesting "Information Only" party status in OII (.1). | 1.10 | Bice, William B. |
| 24279995 | 9/27/2019 | Emails w/ W. Bice and G. Bray re CPUC proceedings. | 0.10 | Koch, Matthew |
| 24449770 | 9/30/2019 | Call with M. Koch re CPUC proceeding. | 0.70 | Bray, Gregory A. |
| 24316261 | 9/30/2019 | Call w/ G. Bray, and C. Price re CPUC proceedings. | 0.70 | Koch, Matthew |
| 24324009 | 9/30/2019 | Call with M. Koch and G. Bray re CPUC proceeding (.7); review related materials (.4); comms with B. Bice re same (.2) | 1.30 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24381115  9/3/2019 | Correspondence re retention order (.5); corr. re Axiom fee applications (.4). | 0.90 | Bray, Gregory A. |
| 24181164  9/3/2019 | Comment on revised proposed WTW retention order (.8); review supplemental Karotkin disclosure (.2); communications w/ A. Metviner re same (.1); call w/ L. Carens (Weil) re WTW retention order (.2); communications w/ C. Gilson (Axiom) re Axiom fee applications (.3); review final fee examiner protocol (.5). | 2.10 | Koch, Matthew |
| 24178209  9/3/2019 | Review July time for compliance with guidelines and privilege (2.3); review FTI time entries for privilege (.9). | 3.20 | Price, Craig Michael |
| 24181242  9/4/2019 | Comment on further revised proposed WTW retention order (.3); assess Dundon retention materials (.5). | 0.80 | Koch, Matthew |
| 24178523  9/4/2019 | Review time entries for privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |
| 24178336  9/6/2019 | Review time entries for privilege and compliance with guidelines. | 1.40 | Price, Craig Michael |
| 24203156  9/9/2019 | Evaluate initial fee examiner report and supporting exhibits. | 0.60 | Koch, Matthew |
| 24179936  9/9/2019 | Review fee examiner's recommendations. | 0.30 | Mandel, Lena |
| 24212417  9/9/2019 | Review issues related to fee examiner report (.5); call with FTI re same (.2). | 0.70 | Price, Craig Michael |
| 24203166  9/10/2019 | Communications w/ M. Goren (Weil) and R. Foust (Weil) re Dundon retention. | 0.90 | Koch, Matthew |
| 24217161  9/10/2019 | Correspondence with Milbank team re Dundon retention memo (.3); review revisions to the same (.2). | 0.50 | Weber, Jordan A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 68 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24212052 | 9/12/2019 | Review time entries for privilege and compliance with guidelines (1.2); review issues related to fee examiner report (.5). | 1.70 | Price, Craig Michael |
| 24203895 | 9/13/2019 | Review FTI fee app. (.2); prepare and file CNO re Milbank Fifth Monthly Fee Statement and coordinate service of 9/13/19 UCC filings (.5). | 0.70 | Thomas, Charmaine |
| 24235011 | 9/16/2019 | Review ex parte application re fee statements (.2); draft summary re same (.1). | 0.30 | Koch, Matthew |
| 24251005 | 9/16/2019 | Review time entries for compliance with guidelines and privilege. | 1.60 | Price, Craig Michael |
| 24235015 | 9/17/2019 | Call w/ M. Goren (Weil) re fee app status conf (.1); research re fee examiner objections (.6); review order re fee examiner request (.1); summarize same (.1). | 0.90 | Koch, Matthew |
| 24250743 | 9/17/2019 | Review July fees for monthly statement (.2); comms with team re same (.2). | 0.40 | Kreller, Thomas R. |
| 24251028 | 9/17/2019 | Call with Weil re coordination re fee examiner response. | 0.50 | Price, Craig Michael |
| 24239374 | 9/18/2019 | Review time entries for compliance with guidelines and privilege (1.4); teleconference with Axiom re fee statement issues (.2). | 1.60 | Price, Craig Michael |
| 24233617 | 9/19/2019 | Review and incorporate C. Price edits for August time entries; edit same; input in Elite same; email w/ A. Heckman re same. | 3.80 | Kim, Jae Yeon Cecilia |
| 24235048 | 9/19/2019 | Communications w/ M. Goren (Weil) and C. Price re professional retention issues (.3); communications w/ C. Price and G. Bray re professional retention issues (.3). | 0.60 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24239352 | 9/19/2019 | Call with Weil re retention issues re Munger (.3); call with M. Koch and G. Bray re same (.3); revise June time entries re privilege and compliance with guidelines (1.3). | 1.90 | Price, Craig Michael |
| 24242615 | 9/20/2019 | Assemble Milbank Sixth Monthly Fee Statement - July 2019 for review for filing (.4); follow up re same (.3); prepare and file same (.2). | 0.90 | Thomas, Charmaine |
| 24279898 | 9/23/2019 | Respond to fee examiner requests. | 0.30 | Koch, Matthew |
| 24290231 | 9/23/2019 | Review (.4) and analyze (.6) Fee Examiner motion and initial report; review related billing issues (.2) and formulate responses (.3). | 1.50 | Kreller, Thomas R. |
| 24303521 | 9/23/2019 | Review fee examiner report (.3); create task list re same (.4); review fee statement and time entries for privilege review (1.4). | 2.10 | Price, Craig Michael |
| 24442916 | 9/24/2019 | Review (.6) and comment on (.3) budget and staffing plans. | 0.90 | Bray, Gregory A. |
| 24279914 | 9/24/2019 | Revise Axiom fee application (.5); formulate budget and staffing plans (1.1). | 1.60 | Koch, Matthew |
| 24290256 | 9/24/2019 | Further development of response to fee examiner motion and report. | 1.30 | Kreller, Thomas R. |
| 24303592 | 9/24/2019 | Review Axiom fee application (.4); review time entries for privilege review and compliance with guidelines (1.4); draft response to fee examiners motion (.6) and review related cases (.2). | 2.60 | Price, Craig Michael |
| 24448696 | 9/25/2019 | Review (.8 ) and comment on (.4) draft response to fee examiner motion; review (.4) and analyze (.3) fee examiner motion. | 1.90 | Bray, Gregory A. |
| 24279944 | 9/25/2019 | Draft response to fee examiner motion (3.4); research re 330 issues (.8). | 4.20 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 70 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24303522 9/25/2019 | Revise response to fee examiner's motion (.7); review related research re same (.8). | 1.50 | Price, Craig Michael |
| 24279964 9/26/2019 | Communications w/ C. Price and C. Gilson (Axiom) re fee application process (.2); respond to fee examiner motion (.5). | 0.70 | Koch, Matthew |
| 24269181 9/26/2019 | Draft (.7) and revise (1.2) response to fee examiner motion; review (.3); file Axiom fee statement (.2). | 2.40 | Price, Craig Michael |
| 24449055 9/26/2019 | Review TCC amended application for B&H employment (.9) and communications regarding potential responses to same (.3). | 1.20 | Vora, Samir |
| 24449060 9/27/2019 | Review (.6) and comment on (.3) revised draft of response re fee examiner motion; review research re same (.7). | 1.60 | Bray, Gregory A. |
| 24279996 9/27/2019 | Review expense backup for confidential/privileged information (1.5); evaluate (.5) and respond to (.4) UST response to fee procedures; assess (.5) and comment on (.4) Cravath draft pleading re compensation issues. | 3.30 | Koch, Matthew |
| 24289870 9/27/2019 | Review fee examiner motion and report (.8) and UST response (.4); corr with M. Koch re same (.2). | 1.40 | Kreller, Thomas R. |
| 24303585 9/27/2019 | Review time entries for privilege and compliance with guidelines (1.4); revise response to fee examiner motion (1.2); efforts re redacted expenses (.2); review UST response (.3). | 3.10 | Price, Craig Michael |
| 24294402 9/27/2019 | Draft section of response regarding fee examiner motion (1.7); conduct research re same (3.2). | 4.90 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24449753 | 9/30/2019 | Review (.6) and revise (.7) UCC response to the fee examiner protocol motion; review supplemental application to retain BakerHostetler (.7) and research by team re same (.8) | 2.80 | Bray, Gregory A. |
| 24449772 | 9/30/2019 | Correspondence with E. Dexter re: objection to BakerHostetler amended retention application (.4); review (.6) and analyze (.6) retention application; review (.7) and analyze (.4) related materials. | 2.70 | Khani, Kavon M. |
| 24316256 | 9/30/2019 | Review supplemental BakerHostetler retention application (.5); research re same (.7); draft memo re same (.9); revise response to fee examiner motion (1.3); call w/ B. Benedict (Cravath), C. Price and T. Kreller re fee examiner response (.4). | 3.80 | Koch, Matthew |
| 24326259 | 9/30/2019 | Review (.2) and analyze (.2) fee examiner protocol motion; review (.3) and edit (.3) response re same; call w/ B. Benedict (Cravath), C. Price and T. Kreller re same (.4). | 1.40 | Kreller, Thomas R. |
| 24324110 | 9/30/2019 | Revise draft response to fee examiner (1.8); call with w/ B. Benedict (Cravath), M. Koch and T. Kreller re same (.4). | 2.20 | Price, Craig Michael |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 72 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24380974 | 9/1/2019 | Review status of subro settlement and objection. | 0.50 | Dunne, Dennis F. |
| 24211631 | 9/9/2019 | Evaluate subrogation settlement. | 2.30 | Bray, Gregory A. |
| 24453558 | 9/9/2019 | Review issues re subrogation priority questions.. | 2.60 | Dexter, Erin E. |
| 24215451 | 9/10/2019 | Correspondence re subrogation memo. | 1.60 | Dexter, Erin E. |
| 24203161 | 9/10/2019 | Revise memo re additional subrogation issues. | 0.30 | Koch, Matthew |
| 24211633 | 9/11/2019 | Analyze issues re subrogation settlement. | 4.30 | Bray, Gregory A. |
| 24206661 | 9/12/2019 | Review and respond correspondence re subrogation settlement. | 0.20 | Bice, William B. |
| 24211588 | 9/12/2019 | Comment re subrogation settlement. | 2.50 | Bray, Gregory A. |
| 24457737 | 9/12/2019 | Research re subrogation issues (1.9); draft memo sections re same (1.1); revise section of memo re subrogation claims from others (.8). | 3.80 | Price, Craig Michael |
| 24475921 | 9/13/2019 | Communications w/ G. Bray and C. Price re subrogation settlement. | 0.20 | Koch, Matthew |
| 24212055 | 9/13/2019 | Research re subrogation issues (1.4); draft preliminary issues list for subrogation settlement objection (1.9); review terms of settlement (.6); research re SEC fillings re same (.2). | 4.10 | Price, Craig Michael |
| 24457811 | 9/13/2019 | Teleconference with G. Bray and M. Koch re subrogation issues. | 0.20 | Price, Craig Michael |
| 24202251 | 9/13/2019 | Review press releases and filing re subrogation settlement. | 0.50 | Stone, Alan J. |
| 24203130 | 9/14/2019 | Communications w/ K. Donaldson (UCC), C. Price and S. Vora re subrogation settlement. | 0.40 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24212054 9/14/2019 | Calls with M. Koch re subrogation claims (.4); review memo re same (.6); research re subrogation claims in CA (.7). | 1.70 | Price, Craig Michael |
| 24200895 9/15/2019 | Review timing and terms of subrogation settlement. | 1.10 | Dunne, Dennis F. |
| 24250794 9/16/2019 | Research made whole rule re California. | 1.50 | Capolino, Margherita Angela |
| 24234989 9/16/2019 | Communications w/ G. Bray and L. Mandel re made whole issues. | 6.10 | Koch, Matthew |
| 24250724 9/16/2019 | Review and analyze company filings re subrogation settlement (1.3); calls and correspondence with Milbank team re same (.3). | 1.60 | Kreller, Thomas R. |
| 24475922 9/16/2019 | Analyze materials re subrogation settlement. | 1.60 | Leblanc, Andrew M. |
| 24250816 9/17/2019 | Research California made whole rule re emotional distress damages. | 2.80 | Capolino, Margherita Angela |
| 24235012 9/17/2019 | Call w/ A. Crawford (Akin) re subrogation settlement (.4); calls w/ W. Ng (FTI) re same (.2); edit research responses (.4) and revise (1.6) memo re subrogation claims; communications w/P. Milender re subrogation settlement (.2). | 2.80 | Koch, Matthew |
| 24250740 9/17/2019 | Review (.8) and comment (.9) re analysis of subrogation settlement. | 1.70 | Kreller, Thomas R. |
| 24220453 9/17/2019 | Correspond with Milbank working group re subrogation of certain claims (.3); review (.2) and revise (.4) the updated made whole analysis. | 0.90 | Mandel, Lena |
| 24220745 9/17/2019 | Research (.8) and draft (2.4) memo re made whole claims analysis; communications w/ M. Koch re subrogation settlement (.2). | 3.40 | Milender, Parker |

65

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24251025 | 9/17/2019 | Review issues re subrogation claims (1.2); review settlement issues re subrogation (1.1); draft memo re subrogation settlement issues (3.4); call re subrogation settlement with FTI (.2). | 5.90 | Price, Craig Michael |
| 24522756 | 9/17/2019 | Review and comment on made whole memorandum. | 1.20 | Vora, Samir |
| 24225275 | 9/18/2019 | Attend call led by K. Chopra (Centerview) re subrogation agreement. | 0.40 | Bice, William B. |
| 24235037 | 9/18/2019 | Emails w/ T. Kreller re subrogation settlement. | 0.20 | Koch, Matthew |
| 24223368 | 9/18/2019 | Conferences with P. Milender re made whole issues (.4); legal research re same (2.5). | 2.90 | Mandel, Lena |
| 24223379 | 9/18/2019 | Draft email analysis to D. Dunne re made whole enforcement issues. | 1.90 | Milender, Parker |
| 24239407 | 9/18/2019 | Review issues with subrogation settlement. | 2.90 | Price, Craig Michael |
| 24225273 | 9/19/2019 | Review updated made whole research. | 0.40 | Mandel, Lena |
| 24226552 | 9/19/2019 | Review made whole research. | 0.80 | Milender, Parker |
| 24441993 | 9/22/2019 | Review subrogation settlement | 0.40 | Kreller, Thomas R. |
| 24442110 | 9/23/2019 | Review (.6) and evaluate (.7) subrogation claims issues. | 1.30 | Bray, Gregory A. |
| 24256253 | 9/23/2019 | Review (.8) and analyze (.6) made whole allegations and case law. | 1.40 | Dunne, Dennis F. |
| 24279905 | 9/23/2019 | Emails w/ E. Dexter re subrogation claims. | 0.10 | Koch, Matthew |
| 24442914 | 9/24/2019 | Review (.8) and analyze (.4) subrogation settlement agreement. | 1.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 75 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24291029 | 9/24/2019 | Research re made whole doctrine in connection with class actions or bankruptcies. | 3.30 | Capolino, Margherita Angela |
| 24259913 | 9/24/2019 | Review filed settlement documents re subrogation group settlement. | 0.90 | Dunne, Dennis F. |
| 24279931 | 9/24/2019 | Communications w/ UCC advisors re RSA motion. | 0.20 | Koch, Matthew |
| 24448694 | 9/24/2019 | Retrieve (.9) and organize (.3) precedent objections to settlement agreements/9019 motions for team review. | 1.20 | Thomas, Charmaine |
| 24448695 | 9/25/2019 | Review (.4) and comment on (.2) memo re subrogation settlement; review (.5) and analyze (.3) settlement agreement. | 1.40 | Aronzon, Paul S. |
| 24448699 | 9/25/2019 | Review (.6) and comment on (.3) memo re subrogation settlement agreement. | 0.90 | Bray, Gregory A. |
| 24279946 | 9/25/2019 | Draft memo re subrogation claims settlement (2.8); evaluate subrogation settlement (1.1). | 3.90 | Koch, Matthew |
| 24449058 | 9/27/2019 | Review research re: subrogation settlement standards. | 0.60 | Aronzon, Paul S. |
| 24287858 | 9/29/2019 | Review possible settlement objections to subrogation settlement. | 0.60 | Dunne, Dennis F. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 76 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24163631 9/1/2019 | Research re: public vs private use in California inverse condemnation law. | 2.40 | Khani, Kavon M. |
| 24171046 9/3/2019 | Research case docket re filings regarding Tubbs Fire (.7); prepare work materials re same (.8). | 1.50 | Ayandipo, Abayomi A. |
| 24179643 9/3/2019 | Correspondence regarding joint status statement before district court (2.8), discovery (3.0) and state court preference pleadings (2.9). | 8.70 | Dexter, Erin E. |
| 24291316 9/3/2019 | Review (.8) and revise (.7) draft letter to TCC/Plaintiffs' lawyers regarding access to Tubbs discovery process; call with FTI regarding wildfire claims subcommittee call and other discovery issues (.3); review (.8) and summarize (1.2) pleadings filed in Tubbs state court proceedings; communication with M. Koch and team regarding discovery issues (.4); review Butte settlement spreadsheet produced by Debtors (1.2); draft email to client group regarding wildfire claims subcommittee meeting (.2); arrange for FTI access to discovery from Debtors (.3). | 5.90 | Vora, Samir |
| 24180449 9/3/2019 | Review wildfire-related complaints and answers filed in North Bay Fire Coordinated Proceeding (1.4); review local rules re attendance at Superior Court Tubbs Fire trial (.9); revise letter to TCC and Debtors re access to discovery and briefing in connection with Tubbs proceeding (1.1). | 3.40 | Wolf, Julie M. |
| 24180454 9/3/2019 | Review PG&E response to federal monitor report on vegetation management inspections (.8); revise internal criminal exposure memo re: same (.5). | 1.30 | Wolf, Julie M. |
| 24381126 9/4/2019 | Review plaintiffs' motion for preference (1.1); review summary of motions and statutory (1.8); review Debtors' notice of appeal of lift stay order (.8); review research re: California inverse condemnation doctrine (1.2). | 4.90 | Bray, Gregory A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 77 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24180852 9/4/2019 | Review docs re estimation litigation. | 0.30 | Capolino, Margherita Angela |
| 24179235 9/4/2019 | Draft letter to state court parties (1.0); correspondence resame (.9); correspondence re state court pleadings (2.6); review subrogation priority memo (2.1); review inverse condemnation memo (1.5); correspondence with K. Khani re: Ninth Circuit FERC appeal re: rejection of contracts (.2); correspondence with same re: notices of appearance to be filed in FERC appeals in district court re: rejection of contracts (.4). | 8.70 | Dexter, Erin E. |
| 24381128 9/4/2019 | Research re: public vs private use in the context of California inverse condemnation doctrine (3.6) | 3.60 | Khani, Kavon M. |
| 24181239 9/4/2019 | Respond to inquiry from K. Donaldson (UCC) re Tubbs trial (.4); evaluate draft district court joint status conference statement (.5). | 0.90 | Koch, Matthew |
| 24178535 9/4/2019 | Research re estimation issues and District Court (2.1); review discovery issues from bankruptcy to district court (.9). | 3.00 | Price, Craig Michael |
| 24172920 9/4/2019 | Review draft joint submission (.5); review and edit discovery letter (.2). | 0.70 | Stone, Alan J. |
| 24291318 9/4/2019 | Review (.8) and summarize (1.3) Debtors' discovery letter and response from S.Campora. | 2.10 | Vora, Samir |
| 24381129 9/4/2019 | Further edits to letter regarding access to Tubbs proceedings (1.3); review draft joint status report from Debtors to Judge Montali (.9); revise same same (1.3); communications with Debtors' re same (.7); review additional pleadings from Tubbs proceedings (.5). | 4.70 | Vora, Samir |
| 24183416 9/4/2019 | Research re claims estimation eligibility issues (6.1); draft case excerpt summary materials re the same (1.3). | 7.40 | Weber, Jordan A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 78 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|---|---|---|---|
| 24180514  9/4/2019 | Review joint status report regarding district court status conference (.7); review plaintiffs' motion for preference (.9); update preference plaintiffs chart (.7); review Debtors' motion for venue (.7); draft summary of motions and statutory (1.3); review Debtors' notice of appeal of lift stay order (1.5). | 5.80 | Wolf, Julie M. |
| 24475448  9/5/2019 | Draft letter to state court parties (1.5); correspondence regarding discovery (3.0); | 4.50 | Dexter, Erin E. |
| 24176912  9/5/2019 | Review statements to District Court. | 0.70 | Dunne, Dennis F. |
| 24170110  9/5/2019 | Analysis of issues pertaining to jurisdiction to discharge tort claims per client questions. | 2.40 | Khalil, Samuel A. |
| 24178350  9/5/2019 | Revise discovery letter re state court litigation (.7); review joint statement re state court litigation (.3); review appeal information re lift stay motion (.9) review Tubbs state court papers (.4); research re stay/jurisdictional issues (1.5). | 3.80 | Price, Craig Michael |
| 24381647  9/5/2019 | Revise letter regarding participation in Tubbs proceeding (.2); review edits to joint statement from AHG (.3); comms w/ Akin Gump re same (.7); further review (1.0) and revise (1.8) joint statement; draft summary emails re same (.7). | 4.70 | Vora, Samir |
| 24180588  9/5/2019 | Update internal memorandum re Tubbs Fire w/ witness statements (1.2); update same to include PG&E's defenses to interrogatories in North Bay Fire cases (.9). | 2.10 | Wolf, Julie M. |
| 24475511  9/6/2019 | Review letter re: UCC involvement in discovery at state court Tubbs Proceeding (.2); correspondence re: recent rulings from J. Montali (.3) | 0.50 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24181377 | 9/6/2019 | Review case management pleadings filed in ND Cal (.5); assess issues re wildfire claim discovery (.6); preparation for district court status conference (.8). | 1.90 | Koch, Matthew |
| 24291326 | 9/6/2019 | Final review of Tubbs participation letter (.2); review of key documents from Debtors' document productions (2.0). | 2.20 | Vora, Samir |
| 24183419 | 9/6/2019 | Further research re wildfire claims and treatment (7.1); communications with G. Bray re same (.4). | 7.50 | Weber, Jordan A. |
| 24291674 | 9/7/2019 | Emails w/ AHG regarding common interest. | 0.20 | Vora, Samir |
| 24200183 | 9/9/2019 | Prepare litigation team work materials re Tubbs Fire materials for 9/16/19 hearing. | 2.50 | Ayandipo, Abayomi A. |
| 24453557 | 9/9/2019 | Review Wildfire claims re settlement issues. | 2.10 | Bray, Gregory A. |
| 24215413 | 9/9/2019 | Draft talking points and prepare for district court estimation hearing (3.9); multiple internal correspondence re Tubbs trial plaintiffs (1.2). | 5.10 | Dexter, Erin E. |
| 24190637 | 9/9/2019 | Review Debtors' proposed caps on tort claims. | 0.30 | Dunne, Dennis F. |
| 24183950 | 9/9/2019 | Review updated analysis of tort claim liability in connection with estimation hearing. | 1.30 | Khalil, Samuel A. |
| 24203684 | 9/9/2019 | Call with Cravath and plaintiffs' counsel re meet and confer on discovery (.7); call with Akin re estimation procedures (.6). | 1.30 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 80 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24291335 | 9/9/2019 | Review and revise talking points for status conference (.9); calls with Akin regarding discovery issues (.4); emails to L. Grossbard regarding Tubbs proceeding (.4); review email from Cravath to Akin participation in Tubbs proceeding, summary to team thereon (.5); review Tubbs memorandum (1.2); review letter response from Cravath to Subrogation group (.3). | 3.70 | Vora, Samir |
| 24200731 | 9/9/2019 | Communications with Debtors' counsel and S. Vora re Tubbs Proceeding filings (.3); revise and circulate internal memorandum on Tubbs fire (1.1). | 1.40 | Wolf, Julie M. |
| 24455211 | 9/10/2019 | Analyze issues re Wildfire claims | 1.90 | Bray, Gregory A. |
| 24190692 | 9/10/2019 | Confs. and correspondence with A. Caton re estimation (.4); confs. with J. Minias re same (.3); review revised estimation schedule and benchmarking indicia (1.2). | 1.90 | Dunne, Dennis F. |
| 24215470 | 9/10/2019 | Review updates from district court hearing re estimation process (.4); c/c with D. McCracken re filing of notices of appearance in district court (.2). | 0.60 | Khani, Kavon M. |
| 24203686 | 9/10/2019 | Prepare for estimation proceeding s hearing (.8); participate in hearing re same (1.4). | 2.20 | Leblanc, Andrew M. |
| 24202184 | 9/10/2019 | Review opposition re preference claimants. | 0.30 | Stone, Alan J. |
| 24203523 | 9/10/2019 | Review re status of main case hearing on 9-11-19 (.2); review re 9-10-19 proceedings transcripts in the District Court wildfire claims estimation (.6). | 0.80 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24291341 | 9/10/2019 | Review Debtors' interrogatory responses regarding wildfire claims (1.4); review reports regarding status conference before J. Donato, internal communications thereon (1.0); review preference and venue briefing in connection with Tubbs proceeding (.8). | 3.20 | Vora, Samir |
| 24200760 | 9/10/2019 | Review summaries of status conference before J. Donato re wildfire claims estimation (.7); discuss same with S. Vora and E. Dexter (.1); review Debtors' responses and objections to TCC's first set of interrogatories (1.1); review and summarize federal monitor report re vegetation management (.8); correspond with S. Vora re same (.1); summarize Debtors' opposition and plaintiffs' reply re preference motions (.9). | 3.70 | Wolf, Julie M. |
| 24188893 | 9/11/2019 | Review AB 1054 provisions re successor participations in Wildfire Fund (.4); communicate w/ M. Koch re same (.3). | 0.70 | Bice, William B. |
| 24215498 | 9/11/2019 | Review correspondence and materials regarding discovery in state court and federal court proceedings. | 5.80 | Dexter, Erin E. |
| 24215513 | 9/11/2019 | Calls regarding expert testimony in estimation trials. | 1.50 | Dexter, Erin E. |
| 24212963 | 9/11/2019 | Prepare production received from Debtors. | 0.90 | Grabysz, Marcin |
| 24203845 | 9/11/2019 | Call with FTI re wildfire claim analysis (.7); review materials re same (1.7). | 2.40 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 82 of 126

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24291348 | 9/11/2019 | Review key documents from Debtors' document productions (1.4); phone call and emails with Akin regarding discovery issues (.5); phone call FTI regarding estimation proceeding and similar issues (.7); email to Cravath regarding Tubbs state court proceeding (.3); review correspondence between TCC and Debtors regarding Butte settlement spreadsheet (.2); review opposition to Debtors' venue motion filed in Tubbs proceeding (.5); phone call with FTI regarding discovery issues, follow-up email thereon (.4); review slides prepared by FTI on makewhole and PPI issues (.6). | 4.60 | Vora, Samir |
| 24217316 | 9/11/2019 | Review and revise estimation cap memo (3.1); update research (2.8) and correspondence re same (.3); review comments to memo (.2); revise memo in accordance with comments (.5). | 6.90 | Weber, Jordan A. |
| 24200770 | 9/11/2019 | Communications re Tubbs Proceeding filings with Debtors' counsel and S. Vora (.2); review status of review of Debtors' document productions by review team (.9). | 1.10 | Wolf, Julie M. |
| 24215571 | 9/12/2019 | Correspondence re expert retention and testimony for estimation trial. | 0.50 | Dexter, Erin E. |
| 24475513 | 9/12/2019 | Call with M. Koch re inverse condemnation research and memorandum. | 0.10 | Khani, Kavon M. |
| 24202226 | 9/12/2019 | Review court opinion re: estimation. | 0.30 | Stone, Alan J. |
| 24291393 | 9/12/2019 | Preparation for Tubbs hearing on preference and venue motions (2.1); review tentative ruling, circulate summary thereon (.8). | 2.90 | Vora, Samir |
| 24200904 | 9/12/2019 | Prepare materials and pleading summaries re Tubbs fire trial (1.3); communications re preference plaintiff summaries and complaints (1.6). | 2.90 | Wolf, Julie M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 83 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24217244  9/12/2019 | Research background information on preference plaintiffs (.9); summarize research re same (.6). | 1.50 | Wu, Julia S. |
| 24211589  9/13/2019 | Review research re Wildfire claims. | 2.50 | Bray, Gregory A. |
| 24215630  9/13/2019 | Respond correspondence re Tubbs state court trial. | 0.20 | Dexter, Erin E. |
| 24203210  9/13/2019 | Research various estimation issues for statement re: same (4.9); discuss same w/ lit team (.7). | 5.60 | Koch, Matthew |
| 24291351  9/13/2019 | Email communications with Akin regarding estimation proceedings (.3); review correspondence between TCC and Debtors regarding discovery productions (.2); review letter from Debtors regarding discovery for estimation proceedings (.4). | 0.90 | Vora, Samir |
| 24212975  9/14/2019 | Prepare external access for FTI (1.9); prepare and upload additional productions received from Debtor's for attorney review (2.3). | 4.20 | Grabysz, Marcin |
| 24200900  9/15/2019 | Review issues re timing on Tubbs and interconnection w/ subrogation settlement. | 0.60 | Dunne, Dennis F. |
| 24291354  9/15/2019 | Prepare for Tubbs state court and Alsup hearings, including review of relevant pleadings (2.0); review joint status report filed in Tubbs proceeding (.4); review and comment on slide decks prepared by FTI in connection with Tubbs and Butte accrual model (1.5). | 3.90 | Vora, Samir |
| 24200924  9/15/2019 | Review and revise FTI slide decks re Tubbs Fire and Butte fire liability accrual model (1.1); communications with S. Vora re same (.2). | 1.30 | Wolf, Julie M. |
| 24252818  9/16/2019 | Research (2.7) and draft memorandum re mass tort litigation case summaries (3.1). | 5.80 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24254705 9/16/2019 | Review developments in state court proceeding. | 0.40 | Weber, Jordan A. |
| 24234709 9/16/2019 | Draft proposed revisions to FTI decks re Tubbs and Butte (.3); call with FTI team re Wildfire estimation issues (.8). | 1.10 | Wolf, Julie M. |
| 24234717 9/16/2019 | Telephonically attend Superior Court hearing re Tubbs preference and venue motions. | 1.20 | Wolf, Julie M. |
| 24236781 9/17/2019 | Analyze claims' estimation re bankruptcy litigation. | 2.60 | Dexter, Erin E. |
| 24241624 9/17/2019 | Review subrogation settlement issues. | 0.70 | Dunne, Dennis F. |
| 24235020 9/17/2019 | Review wildfire claimant letter re safety initiatives (.2); review discovery issue updates (.2). | 0.40 | Koch, Matthew |
| 24250183 9/17/2019 | Review FTI presentations re: claims analysis. | 2.20 | Leblanc, Andrew M. |
| 24251034 9/17/2019 | Review discovery issues re wildfire claims. | 0.70 | Price, Craig Michael |
| 24241143 9/17/2019 | Review FTI decks; (.5); review court orders re discovery issues (.2). | 0.70 | Stone, Alan J. |
| 24291363 9/17/2019 | Review and summarize stipulation/order regarding Brown Greer (.6); review J. Donato docket order regarding reinstatement of stay, circulate same (.2). | 0.80 | Vora, Samir |
| 24225277 9/18/2019 | Attend standing call of Wildfire Subcommittee led by A. Scruton (FTI) and A. Leblanc. | 1.10 | Bice, William B. |
| 24251338 9/18/2019 | Research re admissibility of CalFire reports/expert testimony. | 3.80 | Capolino, Margherita Angela |
| 24236784 9/18/2019 | Correspondence regarding estimation discovery (1.9); correspondence regarding state court discovery (1.1); correspondence regarding inverse condemnation memo (2.7). | 5.70 | Dexter, Erin E. |

76

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24242625 9/18/2019 | Confs. with M. Feldman re subrogation settlement (.3); review issues, structure and diligence questions re same (.6). | 0.90 | Dunne, Dennis F. |
| 24259153 9/18/2019 | Coordinate and prepare Debtors' production for attorney review. | 4.90 | Grabysz, Marcin |
| 24235038 9/18/2019 | Assess non-bankruptcy court pleadings. | 0.40 | Koch, Matthew |
| 24251013 9/18/2019 | Attend Wildfire claims subcommittee conference call. | 0.90 | Kreller, Thomas R. |
| 24250180 9/18/2019 | Participate in PG&E Wildfire claim subcommittee call (partial) (.6); preparing for same (.8). | 1.40 | Leblanc, Andrew M. |
| 24291368 9/18/2019 | Research regarding admissibility into evidence of Cal Fire reports (.8); review and revise summary of research (.6). | 1.40 | Vora, Samir |
| 24234818 9/18/2019 | Communications re admission of CalFire report in Tubbs fire trial (.2); attend Wildfire claims subcommittee call (.9). | 1.10 | Wolf, Julie M. |
| 24231300 9/19/2019 | Update litigation team work materials re estimation procedures Hearing transcript. | 0.50 | Ayandipo, Abayomi A. |
| 24251424 9/19/2019 | Draft memo re admissibility of CAL fire expert testimony. | 5.70 | Capolino, Margherita Angela |
| 24259130 9/19/2019 | Coordinate upload and processing re document production. | 4.50 | Grabysz, Marcin |
| 24235047 9/19/2019 | Revise memo re liquidated claims (.5); review letter to district court re San Bruno-related discovery (.2). | 0.70 | Koch, Matthew |
| 24239388 9/19/2019 | Review discovery requests (.7); discuss comments with litigation (.4). | 1.10 | Price, Craig Michael |

Case: 19-30088     Doc# 4620     Filed: 11/08/19     Entered: 11/08/19 12:10:31     Page 86 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24291369 9/19/2019 | Communications with A. Leblanc regarding privilege issues, phone call with FTI thereon (.7); review research regarding testimony of Cal Fire investigators in previous cases (1.3). | 2.00 | Vora, Samir |
| 24231405 9/20/2019 | Research case docket (.9); correspond (.3) and prepare (2.3) litigation team work materials re September 24, 2019 Omnibus hearing motions materials. | 3.50 | Ayandipo, Abayomi A. |
| 24243306 9/20/2019 | Review TCC-insurer priority and made whole issues and case authority. | 0.90 | Dunne, Dennis F. |
| 24256278 9/20/2019 | Prepare and upload Debtors' document production. | 1.20 | Grabysz, Marcin |
| 24291372 9/20/2019 | Email to Cravath regarding access to Brown Greer and Tubbs State Court proceeding update (.5); review and edit summary of alternative plan proposal by TCC/AHG (.3); review PG&E's proposed scheduling proposal regarding estimation, summary thereon (1.3); review and summarize J. Donato order regarding San Bruno settlement information, review in connection TCC/Debtor submissions regarding same (1.3); review Debtors' draft briefing schedule regarding FERC proceeding (.2). | 3.60 | Vora, Samir |
| 24236804 9/21/2019 | Correspondence regarding discovery re motion to terminate exclusivity. | 0.20 | Dexter, Erin E. |
| 24241700 9/22/2019 | Review wildfire discovery issues. | 0.20 | Stone, Alan J. |
| 24289957 9/23/2019 | Review issues regarding Tubbs trial status and schedule (3.2); multiple team communications regarding estimation schedule (1.8); review (1.4) and analyze (1.2) issues relating to FERC appeal filings. | 7.60 | Dexter, Erin E. |
| 24442910 9/23/2019 | Conduct research i/c/w draft memorandum re: inverse condemnation issues. | 1.30 | Khani, Kavon M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 87 of 126

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24279361 | 9/23/2019 | Review email to Cravath re Tubbs deposition. | 0.30 | Stone, Alan J. |
| 24291835 | 9/23/2019 | Review email from Cravath regarding Tubbs deposition scheduling (.2); internal communications re same (.1); draft and send response email re scheduling to all parties (1.1); email with K. Orsini (Cravath) regarding Tubbs issues (.1); review TCC and Debtors' status conference statements (.7). | 2.20 | Vora, Samir |
| 24276257 | 9/23/2019 | Review Tubbs deposition schedule (.2); communications with S. Vora and E. Dexter re Tubbs trial (.2). | 0.40 | Wolf, Julie M. |
| 24280095 | 9/24/2019 | Review FTI deck regarding wildfire mitigation steps undertaken by PG&E and progress re same. | 0.20 | Bice, William B. |
| 24279912 | 9/24/2019 | Review analysis of wildfire mitigation efforts. | 0.40 | Koch, Matthew |
| 24279480 | 9/24/2019 | Emails with A. Leblanc re discovery. | 0.20 | Stone, Alan J. |
| 24291864 | 9/24/2019 | Review emails regarding participation in Tubbs proceedings (.6); review chart regarding Tubbs preference plaintiffs (.8). | 1.40 | Vora, Samir |
| 24276272 | 9/24/2019 | Draft and circulate Tubbs preference plaintiff (i) ordeal and property loss summaries, (ii) chart of claims and damages sought, and (iii) map of property and injury locations (1.9); correspondence with litigation team re Tubbs status conference and hearing coverage (.3). | 2.20 | Wolf, Julie M. |
| 24286151 | 9/25/2019 | Review materials re PG&E wildfire settlement issues. | 1.80 | Leblanc, Andrew M. |
| 24279482 | 9/25/2019 | Attend Wildfire Mitigation Subcommittee (.4); prep for same (.1). | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 88 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24291927 9/25/2019 | Communications with Cravath regarding access to BrownGreer (.3); meeting with E. Dexter regarding briefing issues (.2); research privilege issues in connection with FTI work product (1.2); call with W. Ng (FTI) re same (.3); mail to TCC regarding discovery issues (.2); review (1.1) and circulate (.5) RFPs from AHG/TCC to debtors, subrogation group, and equity. | 3.80 | Vora, Samir |
| 24276156 9/25/2019 | Review requests for production of documents from Ad Hoc Bondholders/TCC on subrogation group and debtors (1.1); review requests for production of documents from Debtors to Ad Hoc Bondholders and TCC (.8). | 1.90 | Wolf, Julie M. |
| 24449022 9/26/2019 | Review (.4) and edit (.9) memo regarding inverse condemnation; correspondence w/ E. Dexter re same (.2); review discovery issues re Tubbs (.6). | 2.10 | Bray, Gregory A. |
| 24290078 9/26/2019 | Review (.4) and edit (.9) inverse condemnation memo; multiple team correspondence regarding state court discovery (2.3). | 3.60 | Dexter, Erin E. |
| 24279770 9/26/2019 | Review TCC motion (.5); emails w/ litigation team re joint statement (.2). | 0.70 | Stone, Alan J. |
| 24280993 9/26/2019 | Retrieve precedent court filings re CalFire report and circulate same internally. | 0.20 | Thomas, Charmaine |
| 24449057 9/27/2019 | Review (.7) and comment on (.5) inverse condemnation memo. | 1.20 | Aronzon, Paul S. |
| 24449061 9/27/2019 | Review (.8) and comment on (.7) revised draft of memorandum re: inverse condemnation; review updated research re same (.4). | 1.90 | Bray, Gregory A. |
| 24290089 9/27/2019 | Further review (1.6) and edit (1.9) inverse condemnation memo. | 3.50 | Dexter, Erin E. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 89 of 126

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24449063 9/27/2019 | Update chart of upcoming key dates and deadlines (.2); correspondence with E. Dexter re: same (.1); review (.8) and revise (.9) updated draft of memorandum re: inverse condemnation law in California; conduct follow-up research re: same (1.8); correspondence with M. Koch and E. Dexter re: same (.4). | 4.20 | Khani, Kavon M. |
| 24279988 9/27/2019 | Revise inverse condemnation memo. | 1.60 | Koch, Matthew |
| 24291979 9/27/2019 | Review (.3) and revise (.4) memorandum regarding inverse condemnation issues; review and summarize dismissal of Camp Fire class action proceeding (.6); draft UCC statement for J. Donato status conference (2.9); meet and confer call w/ litigation team regarding estimation hearing (.3); draft email summary of same (.7); corr w/ J. Wolf re same (.2). | 5.40 | Vora, Samir |
| 24276235 9/27/2019 | Review TCC and PG&E statements re estimation schedule. | 0.70 | Wolf, Julie M. |
| 24290125 9/28/2019 | Research regarding (1.3) and edits to (1.8) district court status conference statement. | 3.10 | Dexter, Erin E. |
| 24279722 9/28/2019 | Review UCC statement re estimation. | 0.30 | Stone, Alan J. |
| 24292052 9/29/2019 | Review (.6) and revise (.8) UCC statement re estimation in advance of J. Donato status conference; internal correspondence re same (.1). | 1.50 | Vora, Samir |
| 24324153 9/30/2019 | Multiple team correspondence regarding joint status statement (.8); meet with A. O'Brien re case and research question re estimation of state agency claims (.4); review (.4) and analyze (.3) issues regarding Brown Greer access; review materials regarding Tubbs state court discovery (3.4); internal correspondence re same (.2). | 5.50 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending September 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24306517 | 9/30/2019 | Review discovery status (.4); review timing re same (.3); review Cravath and TCC correspondence re same (.8). | 1.50 | Dunne, Dennis F. |
| 24322917 | 9/30/2019 | Prepare productions received from Prepare productions received from debtors for attorney review. | 0.50 | Grabysz, Marcin |
| 24449871 | 9/30/2019 | Review (.3) and revise (.6) inverse condemnation memo. | 0.90 | Mandel, Lena |
| 24324018 | 9/30/2019 | Review District Court joint statement re estimation (.5); respond to questions from lit team re same (.4). | 0.90 | Price, Craig Michael |
| 24299729 | 9/30/2019 | Review draft joint statement re estimation. | 0.40 | Stone, Alan J. |

# EXHIBIT E

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 92 of 126

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38300037 | 9/9/2019 | AIR TRAVEL Airfare: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 986.00 | Dunne, Dennis F. |
| 38330108 | 9/9/2019 | AIR TRAVEL Airfare: Expense Date: 09/09/2019, Business Purpose: Meetings in San Francisco, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Premium Economy | 1075.00 | Leblanc, Andrew M. |
| 38330121 | 9/15/2019 | AIR TRAVEL Airfare: Expense Date: 09/15/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Itinerary: DCA-SFO, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 552.00 | Vora, Samir |
| 38343901 | 9/16/2019 | AIR TRAVEL Airfare: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing Used one way ticket from LAX-SFO, Itinerary: LAX-SF), International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 399.00 | Bray, Gregory A. |
| 38343902 | 9/16/2019 | AIR TRAVEL Air Travel Agency Fee: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing Used one way ticket from LAX-SFO Agency: Ultramar | 30.00 | Bray, Gregory A. |
| 38343903 | 9/16/2019 | AIR TRAVEL Airfare: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 399.00 | Bray, Gregory A. |
| 38330120 | 9/18/2019 | AIR TRAVEL Air Travel Agency Fee: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings Agency: Ultramar | 30.00 | Vora, Samir |
| 38330122 | 9/18/2019 | AIR TRAVEL Airfare: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Itinerary: SFO-DCA, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 552.00 | Vora, Samir |
| 38400813 | 9/20/2019 | AIR TRAVEL Jordan A. Weber - Attend court hearing. Airfare: Expense Date: 09/20/2019, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 218.55 | Weber, Jordan A. |
| 38400814 | 9/20/2019 | AIR TRAVEL Jordan A. Weber - Attend court hearing. Air Travel Agency Fee: Expense Date: 09/20/2019 Agency: Ultramar | 30.00 | Weber, Jordan A. |
| 38400815 | 9/20/2019 | AIR TRAVEL Jordan A. Weber - Attend court hearing. Airfare: Expense Date: 09/20/2019, Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 549.30 | Weber, Jordan A. |
| 38343575 | 9/23/2019 | AIR TRAVEL Airfare: Expense Date: 09/23/2019, Business Purpose: Attend PG&E hearing in San Francisco., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 986.00 | Dunne, Dennis F. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 93 of 126

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38344610 | 9/23/2019 | AIR TRAVEL Airfare: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco hearing, Itinerary: DCA-JFK, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Premium Economy | 622.30 | Leblanc, Andrew M. |
| 38344611 | 9/23/2019 | AIR TRAVEL Airfare: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco hearing, Itinerary: JFK-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 410.00 | Leblanc, Andrew M. |
| 38352563 | 9/23/2019 | AIR TRAVEL Airfare: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 299.00 | Bray, Gregory A. |
| 38352564 | 9/23/2019 | AIR TRAVEL Air Travel Agency Fee: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing Agency: Ultramar | 30.00 | Bray, Gregory A. |
| 38361480 | 9/23/2019 | AIR TRAVEL Air Travel Agency Fee: Expense Date: 09/23/2019, Business Purpose: Travel to NY for exclusivity termination depositions (agent fee only - depo rescheduled for NY) Agency: Ultramar | 30.00 | Dexter, Erin E. |
| 38344612 | 9/24/2019 | AIR TRAVEL Airfare: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing, Itinerary: SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 552.00 | Leblanc, Andrew M. |
| 38375891 | 9/25/2019 | AIR TRAVEL Airfare: Expense Date: 09/25/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 810.00 | Stone, Alan J. |
| 38375892 | 9/25/2019 | AIR TRAVEL Air Travel Agency Fee: Expense Date: 09/25/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing. Agency: Ultramar | 30.00 | Stone, Alan J. |
| 38356847 | 9/30/2019 | AIR TRAVEL Airfare: Expense Date: 09/30/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Itinerary: DCA-SFO, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 552.00 | Wolf, Julie M. |
| 38361479 | 9/30/2019 | AIR TRAVEL Airfare: Expense Date: 09/30/2019, Business Purpose: Travel to NY for exclusivity termination depositions (one-way airfare), Itinerary: DCA-LGA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 333.31 | Dexter, Erin E. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 94 of 126

# MILBANK LLP

Ending September 30, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38323403 | 9/20/2019 | COLOR COPIES | 19.20 | La Office Services |
| 38339806 | 9/24/2019 | COLOR COPIES | 0.20 | Taylor-Kamara, Ishmael |
| 38339807 | 9/24/2019 | COLOR COPIES | 0.20 | Taylor-Kamara, Ishmael |
| 38339808 | 9/25/2019 | COLOR COPIES | 0.20 | Taylor-Kamara, Ishmael |
| 38347106 | 9/30/2019 | COLOR COPIES | 42.90 | La Office Services |

## MILBANK LLP

Ending September 30, 2019

### EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38373636 | 9/20/2019 | EXPRESS MAIL SAN FRANCISCO CA | 28.52 | Wu, Julia S. |
| 38394692 | 9/25/2019 | EXPRESS MAIL LOS ANGELES CA | 17.04 | Wu, Julia S. |

# MILBANK LLP

Ending September 30, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300039 | 9/9/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., From Airport / To: 55 Hudson Yards, New York, NY, : Uber | 108.96 | Dunne, Dennis F. |
| 38319347 | 9/11/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/11/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., From / To: Newark Airport - Scarsdale, NY, : | 202.54 | Dunne, Dennis F. |
| 38330123 | 9/15/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/15/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: Home of Samir Vora  - DCA Airport, Arlington, VA, : Uber | 44.16 | Vora, Samir |
| 38343905 | 9/16/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, From / To: HOME - LAX | 70.25 | Bray, Gregory A. |
| 38343907 | 9/16/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, From / To: LAX - HOME | 50.94 | Bray, Gregory A. |
| 38361833 | 9/16/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Uber on Sept. 16, 2019 re PG&E (working late), From / To: 55 Hudson Yards, NYC - Jersey City, NJ, : Uber | 67.27 | Milender, Parker |
| 38361834 | 9/17/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/17/2019, Business Purpose: Uber on Sept. 17, 2019 re PG&E (working late), From / To: 550 W. 34th St., New York, NY - Jersey City, NJ, : Uber | 67.73 | Milender, Parker |
| 38330134 | 9/18/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: DCA Airport, Arlington, VA - Home of Samir Vora, : Uber | 34.05 | Vora, Samir |
| 38400812 | 9/22/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/22/2019, Travel Type: Local, From / To: Home - LAX, Merchant: Uber | 25.08 | Weber, Jordan A. |
| 38343576 | 9/23/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/23/2019, Business Purpose: Attend PG&E hearing in San Francisco., From / To: Scarsdale, NY - Newark Airport | 168.68 | Dunne, Dennis F. |
| 38352561 | 9/23/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, From / To: HOME - LAX | 63.71 | Bray, Gregory A. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 97 of 126

# MILBANK LLP

Ending September 30, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38352560 | 9/24/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco for PGE Hearing, From / To: LAX - HOME | 63.71 | Bray, Gregory A. |
| 38400823 | 9/24/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/24/2019, Travel Type: Local, From / To: LAX - Home Merchant: Lyft | 52.49 | Weber, Jordan A. |
| 38343579 | 9/25/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/25/2019, Business Purpose: Attend PG&E hearing in San Francisco., From / To: Newark Airport - Scarsdale, NY. | 217.40 | Dunne, Dennis F. |
| 38356850 | 9/30/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 09/30/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: Milbank DC Office - DCA Airport, : Uber | 20.36 | Wolf, Julie M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 98 of 126

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300040 | 9/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., From Court / To: San Francisco Airport, : Uber | 83.76 | Dunne, Dennis F. |
| 38330115 | 9/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/09/2019, Business Purpose: Meetings in San Francisco, From / To: Terminal 3 San Francisco, CA - from hotel, : Uber Technologies Inc | 70.90 | Leblanc, Andrew M. |
| 38330116 | 9/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/09/2019, Business Purpose: Meetings in San Francisco, From / To:  McLean, VA - Main Terminal 1, Saarinen Cir, Sterling, VA, : Uber Technologies Inc | 32.23 | Leblanc, Andrew M. |
| 38330109 | 9/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco, From / To: Dulles, VA , : Uber Technologies Inc | 77.19 | Leblanc, Andrew M. |
| 38330112 | 9/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco, From / To: Terminal 3 San Francisco, CA, : Uber Technologies Inc | 75.66 | Leblanc, Andrew M. |
| 38330113 | 9/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco, From / To: Hotel, : Uber Technologies Inc | 27.18 | Leblanc, Andrew M. |
| 38330114 | 9/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco, From / To: Hotel : Uber Technologies Inc | 23.92 | Leblanc, Andrew M. |
| 38355518 | 9/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN --VENDOR: SUNNY'S WORLDWIDE Services for the period 09/07-15/19 - SAMIR VORA - FROM SFO AS 1002 TO HOTEL , CA. ON 09/15/19 | 110.82 | Scolarici, Fred E. |
| 38319343 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., From / To: Scarsdale, NY, : Uber | 133.28 | Dunne, Dennis F. |
| 38330125 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: San Francisco, CA - San Francisco, CA, : Uber | 16.07 | Vora, Samir |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 99 of 126

# MILBANK LLP

Ending September 30, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38330126 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: San Francisco, CA - San Francisco, CA, : Uber | 26.23 | Vora, Samir |
| 38343904 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, From / To: SFO AIRPORT - Hotel | 182.22 | Bray, Gregory A. |
| 38343906 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, From / To: COURT - AIRPORT | 61.73 | Bray, Gregory A. |
| 38343908 | 9/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/16/2019, Business Purpose: Travel to San Francisco for PGE hearing, From / To: Hotel - Court | 17.42 | Bray, Gregory A. |
| 38330127 | 9/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/17/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: Court, San Francisco, CA - Hotel, San Francisco, CA, : Uber | 27.00 | Vora, Samir |
| 38330136 | 9/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/17/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: San Francisco, CA - Hotel, San Francisco, CA, : Uber | 14.76 | Vora, Samir |
| 38330135 | 9/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, From / To: Hotel, San Francisco, CA - SFO Airport, San Francisco, CA, : Uber | 96.05 | Vora, Samir |
| 38400816 | 9/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/22/2019, Travel Type: Out Of Town, From / To: airport - Hotel, Merchant: Uber | 41.75 | Weber, Jordan A. |
| 38343577 | 9/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/23/2019, Business Purpose: Attend PG&E hearing in San Francisco., From / To: SFO Airport - Hotel, : Uber | 79.73 | Dunne, Dennis F. |
| 38344608 | 9/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco hearing, From / To: 1900 K Street NW, Washington, DC - Reagan National Airport, : Uber Technologies Inc | 40.38 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 100 of 126

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38352559 | 9/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, From / To: SAN FRANCISCO AIRPORT - HOTEL | 182.22 | Bray, Gregory A. |
| 38344604 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing, From / To: Hotel - San Francisco Airport, : Uber Technologies Inc | 75.19 | Leblanc, Andrew M. |
| 38344607 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing, From / To: Hotel : Uber Technologies Inc | 29.74 | Leblanc, Andrew M. |
| 38352562 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco for PGE Hearing, From / To: HOTEL  - SFO AIRPORT | 70.91 | Bray, Gregory A. |
| 38363609 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/24/2019, Business Purpose: Hearing in San Francisco, From / To: Hotel - Court, : Uber Technologies Inc | 38.71 | Leblanc, Andrew M. |
| 38400818 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/24/2019, Travel Type: Out Of Town, From / To: Court / Hotel, Merchant: Curb | 11.62 | Weber, Jordan A. |
| 38400821 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/24/2019, Travel Type: Out Of Town, From / To: Hotel - San Francisco Airport, Merchant: Lyft | 33.48 | Weber, Jordan A. |
| 38400822 | 9/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 09/24/2019, Travel Type: Out Of Town, From / To: Hotel / Court, Merchant: Lyft | 9.88 | Weber, Jordan A. |
| 38344609 | 9/25/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/25/2019, Business Purpose: Travel to San Francisco hearing, From / To: Reagan National Airport - McLean, VA, : Uber Technologies Inc | 69.15 | Leblanc, Andrew M. |
| 38356851 | 9/30/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 09/30/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: SFO Airport, San Francisco, CA - Hotel, San Francisco, CA, : Uber | 36.49 | Wolf, Julie M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 101 of 126

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38300038 | 9/9/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA. Merchant: United | 40.99 | Dunne, Dennis F. |
| 38330117 | 9/9/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/09/2019, Business Purpose: Meetings in San Francisco, Merchant: United Inflight Wi-Fi | 32.99 | Leblanc, Andrew M. |
| 38319349 | 9/10/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/10/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., Merchant: United | 20.99 | Dunne, Dennis F. |
| 38330124 | 9/15/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/15/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Merchant: Alaska Airlines WiFi | 19.99 | Vora, Samir |
| 38330133 | 9/18/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Merchant: Alaska Airlines WiFi | 20.00 | Vora, Samir |
| 38343581 | 9/23/2019 | INTERNET / WIFI ACCESS Hotel - Internet / WiFi: Expense Date: 09/23/2019, Business Purpose: Attend PG&E hearing in San Francisco.  In-room internet service. | 16.45 | Dunne, Dennis F. |
| 38343578 | 9/24/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/24/2019, Business Purpose: Attend PG&E hearing in San Francisco., Merchant: United | 40.99 | Dunne, Dennis F. |
| 38363610 | 9/24/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/24/2019, Business Purpose: Hearing in San Francisco, Merchant: United Air | 27.99 | Leblanc, Andrew M. |
| 38356853 | 9/30/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 09/30/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Merchant: Alaska Airlines GoGo WiFi | 20.00 | Wolf, Julie M. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 102 of 126

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38290895 | 9/1/2019 | LEXIS Weber,Jordan A. | 4.00 | Weber, Jordan A. |
| 38297979 | 9/3/2019 | LEXIS Weber,Jordan A. | 14.00 | Weber, Jordan A. |
| 38297983 | 9/3/2019 | LEXIS Adeyosoye,Adeola O. | 2117.00 | Adeyosoye, Adeola O. |
| 38398617 | 9/3/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398638 | 9/3/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38297980 | 9/4/2019 | LEXIS Weber,Jordan A. | 228.00 | Weber, Jordan A. |
| 38398618 | 9/4/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398639 | 9/4/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38297981 | 9/5/2019 | LEXIS Weber,Jordan A. | 10.00 | Weber, Jordan A. |
| 38398619 | 9/5/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398640 | 9/5/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38297982 | 9/6/2019 | LEXIS Weber,Jordan A. | 404.00 | Weber, Jordan A. |
| 38398620 | 9/6/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398641 | 9/6/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398621 | 9/9/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398642 | 9/9/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38308408 | 9/10/2019 | LEXIS Weber,Jordan A. | 101.00 | Weber, Jordan A. |
| 38398622 | 9/10/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398643 | 9/10/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38308409 | 9/11/2019 | LEXIS Weber,Jordan A. | 212.00 | Weber, Jordan A. |
| 38398623 | 9/11/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398644 | 9/11/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38308410 | 9/12/2019 | LEXIS Weber,Jordan A. | 115.00 | Weber, Jordan A. |
| 38398624 | 9/12/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398645 | 9/12/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending September 30, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38308411 | 9/13/2019 | LEXIS Weber,Jordan A. | 210.00 | Weber, Jordan A. |
| 38398625 | 9/13/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398637 | 9/13/2019 | LEXIS COURTLINK | 7.39 | Ottenstein, Matthew H. |
| 38398646 | 9/13/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38318291 | 9/16/2019 | LEXIS Weber,Jordan A. | 321.00 | Weber, Jordan A. |
| 38318292 | 9/16/2019 | LEXIS Capolino,Margherita Angela | 202.00 | Capolino, Margherita Angela |
| 38398626 | 9/16/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398647 | 9/16/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398627 | 9/17/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398648 | 9/17/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398628 | 9/18/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398649 | 9/18/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398629 | 9/19/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398650 | 9/19/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398630 | 9/20/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398651 | 9/20/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398631 | 9/23/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398652 | 9/23/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38344756 | 9/24/2019 | LEXIS Koch,Matthew | 95.00 | Koch, Matthew |
| 38398632 | 9/24/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398653 | 9/24/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398633 | 9/25/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398654 | 9/25/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38344757 | 9/26/2019 | LEXIS Weber,Jordan A. | 319.00 | Weber, Jordan A. |
| 38344759 | 9/26/2019 | LEXIS Metviner,Aaron | 99.00 | Metviner, Aaron |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 104 of 126

# MILBANK LLP

Ending September 30, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38398634 | 9/26/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398655 | 9/26/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38344758 | 9/27/2019 | LEXIS Weber,Jordan A. | 225.00 | Weber, Jordan A. |
| 38398635 | 9/27/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398656 | 9/27/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38398636 | 9/30/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38398657 | 9/30/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

**LIBRARY RESEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38369186 | 9/30/2019 | LIBRARY RESEARCH Library Research | 153.00 | Khalil, Samuel A. |
| 38369187 | 9/30/2019 | LIBRARY RESEARCH Library Research | 340.00 | Khalil, Samuel A. |
| 38369188 | 9/30/2019 | LIBRARY RESEARCH Library Research | 782.00 | Khalil, Samuel A. |
| 38369189 | 9/30/2019 | LIBRARY RESEARCH Library Research | 544.00 | Khalil, Samuel A. |

# MILBANK LLP

Ending September 30, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38319346 | 9/9/2019 | LODGING Hotel - Lodging: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., Check In - Check Out: 09/09/2019-09/10/2019 | 581.06 | Dunne, Dennis F. |
| 38330111 | 9/10/2019 | LODGING Hotel - Lodging: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco, Check In - Check Out: 09/09/2019-09/10/2019 | 558.52 | Leblanc, Andrew M. |
| 38330132 | 9/18/2019 | LODGING Hotel - Lodging: Expense Date: 09/18/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Check In - Check Out: 09/15/2019-09/18/2019 | 1800.00 | Vora, Samir |
| 38343582 | 9/23/2019 | LODGING Hotel - Lodging: Expense Date: 09/23/2019, Business Purpose: Attend PG&E hearing in San Francisco., Check In - Check Out: 09/23/2019-09/24/2019 | 600.00 | Dunne, Dennis F. |
| 38352558 | 9/23/2019 | LODGING Hotel - Lodging: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Check In - Check Out: 09/23/2019-09/24/2019 | 600.00 | Bray, Gregory A. |
| 38344606 | 9/24/2019 | LODGING Hotel - Lodging: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing, Check In - Check Out: 09/23/2019-09/24/2019 | 600.00 | Leblanc, Andrew M. |
| 38400819 | 9/24/2019 | LODGING Jordan A. Weber - Attend court hearing. Hotel - Lodging, Check In - Check Out: 09/22/2019-09/24/2019 | 1140.36 | Weber, Jordan A. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 107 of 126

# MILBANK LLP

Ending September 30, 2019

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300267 | 9/8/2019 | MEALS - LOCAL Lunch: Expense Date: 09/08/2019, Business Purpose: Working Meal on Sunday, Sept. 8, 2019. Merchant: Sunac Fancy Food | 12.47 | Koch, Matthew |
| 38300268 | 9/9/2019 | MEALS - LOCAL Dinner: Expense Date: 09/09/2019, Business Purpose: late working meal, Merchant: citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38321426 | 9/10/2019 | MEALS - LOCAL Dinner: Expense Date: 09/10/2019, Business Purpose: Working meal on Sept. 10, 2019 re PG&E., Merchant: Citarella, Guest(s): Koch, Matthew | 27.03 | Koch, Matthew |
| 38321427 | 9/12/2019 | MEALS - LOCAL Dinner: Expense Date: 09/12/2019, Business Purpose: Working meal on Sept. 12, 2019 re PG&E., Merchant: Juice Press, Guest(s): Koch, Matthew | 23.24 | Koch, Matthew |
| 38321428 | 9/17/2019 | MEALS - LOCAL Dinner: Expense Date: 09/17/2019, Business Purpose: Working late meal on Sept. 17, 2019, Merchant: Citarella, Guest(s): Koch, Matthew | 26.59 | Koch, Matthew |
| 38330455 | 9/22/2019 | MEALS - LOCAL Dinner: Expense Date: 09/22/2019, Business Purpose: working meal on 9/22/19, Merchant: Hog Pit, Guest(s): Koch, Matthew | 24.68 | Koch, Matthew |
| 38330453 | 9/24/2019 | MEALS - LOCAL Dinner: Expense Date: 09/24/2019, Business Purpose: Overtime Meal Allowance, Merchant: Citarella, Guest(s): Price, Craig Michael | 16.86 | Price, Craig Michael |
| 38330457 | 9/24/2019 | MEALS - LOCAL Dinner: Expense Date: 09/24/2019, Business Purpose: Working Meal on Sept. 24, 2019 ($31.29), Merchant: Citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 108 of 126

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38319344 | 9/9/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 09/09/2019, Business Purpose: Attend PG&E District Court status conference in San Francisco, CA., Guest(s): Dunne, Dennis F. | 75.00 | Dunne, Dennis F. |
| 38330110 | 9/10/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 09/10/2019, Business Purpose: Meetings in San Francisco Merchant: Burger King | 13.44 | Leblanc, Andrew M. |
| 38330129 | 9/15/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 09/15/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Guest(s): Vora, Samir | 46.79 | Vora, Samir |
| 38330130 | 9/16/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 09/16/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Guest(s): Vora, Samir | 57.51 | Vora, Samir |
| 38330128 | 9/17/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 09/17/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Guest(s): Vora, Samir | 54.00 | Vora, Samir |
| 38330131 | 9/17/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 09/17/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings  No itemized receipt available, Guest(s): Vora, Samir | 26.00 | Vora, Samir |
| 38330137 | 9/17/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 09/17/2019, Business Purpose: Attend hearings in connection with State and Federal Court proceedings, Merchant: Mamanoko, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 38352554 | 9/23/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Guest(s): Bray, Gregory A. | 31.51 | Bray, Gregory A. |
| 38352555 | 9/23/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 09/23/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Guest(s): Bray, Gregory A. | 53.49 | Bray, Gregory A. |
| 38400817 | 9/23/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Attend court hearing. Lunch: Expense Date: 09/23/2019, Merchant: Amazon Go, Guest(s): Weber, Jordan A. | 25.75 | Weber, Jordan A. |
| 38400820 | 9/23/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Attend court hearing. Dinner: Expense Date: 09/23/2019, Merchant: Boulevard, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38400825 | 9/23/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Attend court hearing. Breakfast: Expense Date: 09/23/2019, Merchant: The Bird, Guest(s): Weber, Jordan A. | 13.00 | Weber, Jordan A. |
| 38344603 | 9/24/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing Merchant: SSP America, San Francisco Airport | 33.03 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 109 of 126

# MILBANK LLP

Ending September 30, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38344605 | 9/24/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco hearing, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38352556 | 9/24/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38352557 | 9/24/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 09/24/2019, Business Purpose: Travel to San Francisco for PGE Hearing, Guest(s): Bray, Gregory A. | 44.98 | Bray, Gregory A. |
| 38363608 | 9/24/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 09/24/2019, Business Purpose: Hearing in San Francisco Merchant: SSP America, San Francisco Airport | 27.98 | Leblanc, Andrew M. |
| 38400824 | 9/24/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Attend court hearing. Lunch: Expense Date: 09/24/2019, Merchant: Mission Bar & Grill, SFO, Guest(s): Weber, Jordan A. | 21.00 | Weber, Jordan A. |
| 38400826 | 9/24/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Attend court hearing. Breakfast: Expense Date: 09/24/2019, Merchant: The Bird, Guest(s): Weber, Jordan A. | 17.77 | Weber, Jordan A. |
| 38356852 | 9/30/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 09/30/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Merchant: Napa Farms Market at SFO Airport, Guest(s): Wolf, Julie M. | 37.11 | Wolf, Julie M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 110 of 126

# MILBANK LLP

Ending September 30, 2019

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38372969 | 9/15/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to G. Bray's residence on 09/12/2019 | 151.23 | Bray, Gregory A. |
| 38372975 | 9/22/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger on 9/20 Grey Bray's residence | 151.23 | Bray, Gregory A. |
| 38372976 | 9/22/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger on 9/20 Jordan Weber residence | 92.65 | Weber, Jordan A. |

# MILBANK LLP

Ending September 30, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38290144 | 9/3/2019 | PHOTOCOPIES | 1.00 | Ottenstein, Matthew H. |
| 38295358 | 9/4/2019 | PHOTOCOPIES | 2.60 | Dexter, Erin E. |
| 38299174 | 9/4/2019 | PHOTOCOPIES | 86.90 | Duplicating, D. C. |
| 38299496 | 9/9/2019 | PHOTOCOPIES | 5.00 | La Office Services |
| 38299175 | 9/10/2019 | PHOTOCOPIES | 30.90 | Duplicating, D. C. |
| 38299177 | 9/10/2019 | PHOTOCOPIES | 63.00 | Duplicating, D. C. |
| 38299178 | 9/10/2019 | PHOTOCOPIES | 40.60 | Duplicating, D. C. |
| 38299179 | 9/10/2019 | PHOTOCOPIES | 38.00 | Duplicating, D. C. |
| 38315288 | 9/13/2019 | PHOTOCOPIES | 1.30 | Ottenstein, Matthew H. |
| 38312439 | 9/16/2019 | PHOTOCOPIES | 13.80 | Duplicating, D. C. |
| 38315289 | 9/16/2019 | PHOTOCOPIES | 0.60 | Ottenstein, Matthew H. |
| 38323402 | 9/20/2019 | PHOTOCOPIES | 1.00 | La Office Services |
| 38326318 | 9/23/2019 | PHOTOCOPIES | 2.00 | Ottenstein, Matthew H. |
| 38339811 | 9/24/2019 | PHOTOCOPIES | 1.30 | Ottenstein, Matthew H. |
| 38339805 | 9/25/2019 | PHOTOCOPIES | 0.20 | Taylor-Kamara, Ishmael |
| 38340422 | 9/25/2019 | PHOTOCOPIES | 0.40 | Dexter, Erin E. |
| 38340423 | 9/26/2019 | PHOTOCOPIES | 0.50 | Dexter, Erin E. |
| 38346371 | 9/30/2019 | PHOTOCOPIES | 328.70 | Duplicating, D. C. |
| 38346372 | 9/30/2019 | PHOTOCOPIES | 1.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 112
of 126

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38290142 | 9/2/2019 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |
| 38288033 | 9/3/2019 | PRINTING | 1.90 | Palmer, Jenni |
| 38288034 | 9/3/2019 | PRINTING | 1.00 | Windom, Ricky R. |
| 38290138 | 9/3/2019 | PRINTING | 6.70 | Mandel, Lena |
| 38290139 | 9/3/2019 | PRINTING | 4.80 | Adeyosoye, Adeola O. |
| 38290140 | 9/3/2019 | PRINTING | 4.50 | Koch, Matthew |
| 38290143 | 9/3/2019 | PRINTING | 14.60 | Taylor-Kamara, Ishmael |
| 38295359 | 9/4/2019 | PRINTING | 13.80 | Mandel, Lena |
| 38295360 | 9/4/2019 | PRINTING | 0.80 | Adeyosoye, Adeola O. |
| 38295361 | 9/4/2019 | PRINTING | 3.70 | Koch, Matthew |
| 38295965 | 9/4/2019 | PRINTING | 0.20 | Denny, Daniel B. |
| 38299176 | 9/4/2019 | PRINTING | 0.20 | Duplicating, D. C. |
| 38295362 | 9/5/2019 | PRINTING | 5.80 | Koch, Matthew |
| 38295363 | 9/5/2019 | PRINTING | 7.00 | Mandel, Lena |
| 38295364 | 9/5/2019 | PRINTING | 1.20 | Esposito, Debra |
| 38295365 | 9/5/2019 | PRINTING | 13.60 | Taylor-Kamara, Ishmael |
| 38295966 | 9/5/2019 | PRINTING | 3.50 | Denny, Daniel B. |
| 38302298 | 9/6/2019 | PRINTING | 0.30 | Mandel, Lena |
| 38302305 | 9/6/2019 | PRINTING | 0.30 | Brewster, Jacqueline |
| 38302303 | 9/8/2019 | PRINTING | 2.60 | Taylor-Kamara, Ishmael |
| 38299497 | 9/9/2019 | PRINTING | 21.80 | La Office Services |
| 38299498 | 9/9/2019 | PRINTING | 9.50 | Kreller, Thomas R. |
| 38299499 | 9/9/2019 | PRINTING | 9.30 | Denny, Daniel B. |
| 38302299 | 9/9/2019 | PRINTING | 9.50 | Koch, Matthew |
| 38302300 | 9/9/2019 | PRINTING | 7.80 | Esposito, Debra |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 113 of 126

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38302301 | 9/10/2019 | PRINTING | 5.60 | Koch, Matthew |
| 38302302 | 9/10/2019 | PRINTING | 2.20 | Mandel, Lena |
| 38302304 | 9/10/2019 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 38306980 | 9/11/2019 | PRINTING | 14.60 | Mandel, Lena |
| 38306981 | 9/11/2019 | PRINTING | 7.00 | Koch, Matthew |
| 38306985 | 9/11/2019 | PRINTING | 1.90 | Taylor-Kamara, Ishmael |
| 38306982 | 9/12/2019 | PRINTING | 1.80 | Koch, Matthew |
| 38306983 | 9/12/2019 | PRINTING | 0.40 | Mandel, Lena |
| 38306984 | 9/12/2019 | PRINTING | 0.70 | Esposito, Debra |
| 38315277 | 9/13/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38315278 | 9/13/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38315283 | 9/13/2019 | PRINTING | 5.90 | Taylor-Kamara, Ishmael |
| 38315284 | 9/14/2019 | PRINTING | 0.20 | Taylor-Kamara, Ishmael |
| 38315285 | 9/15/2019 | PRINTING | 0.30 | Taylor-Kamara, Ishmael |
| 38312779 | 9/16/2019 | PRINTING | 1.40 | Kreller, Thomas R. |
| 38312780 | 9/16/2019 | PRINTING | 2.00 | Windom, Ricky R. |
| 38315279 | 9/16/2019 | PRINTING | 3.00 | Koch, Matthew |
| 38315280 | 9/16/2019 | PRINTING | 6.90 | Mandel, Lena |
| 38315286 | 9/16/2019 | PRINTING | 0.30 | Taylor-Kamara, Ishmael |
| 38315281 | 9/17/2019 | PRINTING | 1.60 | Mandel, Lena |
| 38315282 | 9/17/2019 | PRINTING | 6.30 | Koch, Matthew |
| 38315287 | 9/17/2019 | PRINTING | 0.40 | Taylor-Kamara, Ishmael |
| 38323399 | 9/18/2019 | PRINTING | 20.80 | Kreller, Thomas R. |
| 38326308 | 9/18/2019 | PRINTING | 6.10 | Mandel, Lena |
| 38326309 | 9/18/2019 | PRINTING | 9.60 | Koch, Matthew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 114 of 126

# MILBANK LLP

Ending September 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38326314 | 9/18/2019 | PRINTING | 0.40 | Taylor-Kamara, Ishmael |
| 38326319 | 9/18/2019 | PRINTING | 8.50 | Bice, William B. |
| 38326310 | 9/19/2019 | PRINTING | 15.30 | Koch, Matthew |
| 38326311 | 9/19/2019 | PRINTING | 0.70 | Mandel, Lena |
| 38326315 | 9/19/2019 | PRINTING | 0.30 | Taylor-Kamara, Ishmael |
| 38323400 | 9/20/2019 | PRINTING | 0.60 | Behrens, James C. |
| 38323404 | 9/20/2019 | PRINTING | 176.90 | La Office Services |
| 38323405 | 9/20/2019 | PRINTING | 0.40 | Gibbs, Jenifer G. |
| 38326312 | 9/20/2019 | PRINTING | 4.00 | Koch, Matthew |
| 38326316 | 9/20/2019 | PRINTING | 7.80 | Taylor-Kamara, Ishmael |
| 38323401 | 9/23/2019 | PRINTING | 30.50 | Kreller, Thomas R. |
| 38326313 | 9/23/2019 | PRINTING | 0.50 | Thomas, Charmaine |
| 38326317 | 9/23/2019 | PRINTING | 4.10 | Taylor-Kamara, Ishmael |
| 38339802 | 9/24/2019 | PRINTING | 0.30 | Esposito, Debra |
| 38339809 | 9/24/2019 | PRINTING | 3.10 | Taylor-Kamara, Ishmael |
| 38340270 | 9/24/2019 | PRINTING | 0.70 | Kreller, Thomas R. |
| 38339803 | 9/25/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38339810 | 9/25/2019 | PRINTING | 2.20 | Taylor-Kamara, Ishmael |
| 38340271 | 9/25/2019 | PRINTING | 1.50 | Denny, Daniel B. |
| 38339804 | 9/26/2019 | PRINTING | 0.80 | Esposito, Debra |
| 38340272 | 9/26/2019 | PRINTING | 0.10 | Denny, Daniel B. |
| 38340273 | 9/26/2019 | PRINTING | 19.30 | Kreller, Thomas R. |
| 38340274 | 9/26/2019 | PRINTING | 0.50 | Gibbs, Jenifer G. |
| 38347105 | 9/27/2019 | PRINTING | 28.20 | Palmer, Jenni |
| 38349289 | 9/27/2019 | PRINTING | 0.60 | Taylor-Kamara, Ishmael |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 115 of 126

# MILBANK LLP

Ending September 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38349286 | 9/30/2019 | PRINTING | 1.20 | Esposito, Debra |
| 38349287 | 9/30/2019 | PRINTING | 0.70 | Mandel, Lena |
| 38349290 | 9/30/2019 | PRINTING | 0.60 | Abell, Andrew |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 116 of 126

# MILBANK LLP

Ending September 30, 2019

## RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38361481 | 9/30/2019 | RAIL Train / Ferry / Eurostar: Expense Date: 09/30/2019, Business Purpose: Travel to NY for exclusivity termination depositions (one-way Amtrak), Class of Service: Economy/Coach, Merchant: Amtrak | 289.00 | Dexter, Erin E. |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 117 of 126

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38297155 | 9/3/2019 | TELEPHONE SANFRNCSCO  CA WOLF,JULIE | 7534 | | 0.72 | Wolf, Julie M. |
| 38413956 | 9/3/2019 | TELEPHONE LOOPUP | | | 3.95 | Koch, Matthew |
| 38297823 | 9/5/2019 | TELEPHONE MIAMI        FL KOCH,MATTHEW | 5054 | | 5.50 | Koch, Matthew |
| 38413926 | 9/5/2019 | TELEPHONE LOOPUP | | | 36.82 | Koch, Matthew |
| 38297824 | 9/6/2019 | TELEPHONE SANFRNCSCO  CA KOCH,MATTHEW | 5054 | | 1.46 | Koch, Matthew |
| 38297825 | 9/6/2019 | TELEPHONE SANFRNCSCO  CA KOCH,MATTHEW | 5054 | | 0.36 | Koch, Matthew |
| 38297826 | 9/6/2019 | TELEPHONE SANFRNCSCO  CA KOCH,MATTHEW | 5054 | | 0.36 | Koch, Matthew |
| 38297827 | 9/6/2019 | TELEPHONE SANFRNCSCO  CA BREWSTER,JACQUELIN 5166 | | | 0.36 | Brewster, Jacqueline |
| 38413927 | 9/6/2019 | TELEPHONE LOOPUP | | | 2.23 | Koch, Matthew |
| 38413928 | 9/6/2019 | TELEPHONE LOOPUP | | | 1.32 | Dexter, Erin E. |
| 38413929 | 9/6/2019 | TELEPHONE LOOPUP | | | 0.01 | Dexter, Erin E. |
| 38310162 | 9/9/2019 | TELEPHONE SANFRNCSCO  CA KRELLER,TOM | 4463 | | 0.35 | Kreller, Thomas R. |
| 38413930 | 9/9/2019 | TELEPHONE LOOPUP | | | 12.39 | Koch, Matthew |
| 38310670 | 9/10/2019 | TELEPHONE MIAMI        FL KOCH,MATTHEW | 5054 | | 3.29 | Koch, Matthew |
| 38413931 | 9/10/2019 | TELEPHONE LOOPUP | | | 3.91 | Koch, Matthew |
| 38413955 | 9/10/2019 | TELEPHONE LOOPUP | | | 1.32 | Price, Craig Michael |
| 38310671 | 9/11/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38317016 | 9/11/2019 | TELEPHONE SOUNDPATH | | | 2.41 | Dunne, Dennis F. |
| 38303130 | 9/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/28/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) PG&E CORP/ 19-30088 | | | 155.00 | Koch, Matthew |
| 38303146 | 9/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/14/19 - PG&E HEARING/19-30088 | | | 260.00 | Thomas, Charmaine |
| 38303147 | 9/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/9/19 - PG&E HEARING/19-30088 | | | 95.00 | Thomas, Charmaine |
| 38303148 | 9/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/12/19 - PG&E HEARING/19-30088 | | | 87.50 | Thomas, Charmaine |

Case: 19-30088    Doc# 4620    Filed: 11/08/19    Entered: 11/08/19 12:10:31    Page 118 of 126

# MILBANK LLP

Ending September 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38303178 | 9/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/13/19 - PG&E HEARING/19-30088 | 117.50 | Thomas, Charmaine |
| 38413932 | 9/12/2019 | TELEPHONE LOOPUP | 5.45 | Koch, Matthew |
| 38413933 | 9/12/2019 | TELEPHONE LOOPUP | 59.97 | Koch, Matthew |
| 38413934 | 9/13/2019 | TELEPHONE LOOPUP | 9.97 | Koch, Matthew |
| 38330016 | 9/16/2019 | TELEPHONE MIAMI        FL PRICE,CRAIG         5612 | 5.85 | Price, Craig Michael |
| 38413935 | 9/16/2019 | TELEPHONE LOOPUP | 12.99 | Koch, Matthew |
| 38413936 | 9/16/2019 | TELEPHONE LOOPUP | 1.29 | Koch, Matthew |
| 38413937 | 9/16/2019 | TELEPHONE LOOPUP | 0.51 | Koch, Matthew |
| 38413938 | 9/16/2019 | TELEPHONE LOOPUP | 22.63 | Koch, Matthew |
| 38413939 | 9/17/2019 | TELEPHONE LOOPUP | 8.17 | Koch, Matthew |
| 38413940 | 9/18/2019 | TELEPHONE LOOPUP | 22.32 | Koch, Matthew |
| 38413941 | 9/18/2019 | TELEPHONE LOOPUP | 6.63 | Koch, Matthew |
| 38413942 | 9/19/2019 | TELEPHONE LOOPUP | 40.16 | Koch, Matthew |
| 38413943 | 9/20/2019 | TELEPHONE LOOPUP | 7.44 | Koch, Matthew |
| 38413944 | 9/21/2019 | TELEPHONE LOOPUP | 7.17 | Koch, Matthew |
| 38413945 | 9/21/2019 | TELEPHONE LOOPUP | 2.47 | Koch, Matthew |
| 38413946 | 9/22/2019 | TELEPHONE LOOPUP | 20.60 | Koch, Matthew |
| 38413947 | 9/22/2019 | TELEPHONE LOOPUP | 67.43 | Koch, Matthew |
| 38318094 | 9/23/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 9/16/19 - SAN FRANCISCO SUPERIOR COURT - CALIFORNIA NORTH BAY FIRE CASES/JCCP4955 | 94.00 | Koch, Matthew |
| 38342547 | 9/23/2019 | TELEPHONE SANFRNCSCO  CA KRELLER,TOM          4463 | 0.35 | Kreller, Thomas R. |
| 38343167 | 9/23/2019 | TELEPHONE GRD PR EM   TX PRICE,CRAIG         5612 | 0.72 | Price, Craig Michael |
| 38343168 | 9/23/2019 | TELEPHONE W PALM BCH  FL PRICE,CRAIG         5612 | 0.36 | Price, Craig Michael |
| 38413948 | 9/23/2019 | TELEPHONE LOOPUP | 6.72 | Koch, Matthew |
| 38413949 | 9/24/2019 | TELEPHONE LOOPUP | 126.08 | Koch, Matthew |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 119 of 126

# MILBANK LLP

Ending September 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38413950 | 9/24/2019 | TELEPHONE LOOPUP | 6.25 | Koch, Matthew |
| 38413951 | 9/25/2019 | TELEPHONE LOOPUP | 7.41 | Koch, Matthew |
| 38343169 | 9/26/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA     8381 | 1.83 | Esposito, Debra |
| 38343170 | 9/26/2019 | TELEPHONE SNFRN CELL  CA KOCH,MATTHEW     5054 | 0.72 | Koch, Matthew |
| 38413952 | 9/26/2019 | TELEPHONE LOOPUP | 78.56 | Koch, Matthew |
| 38413953 | 9/27/2019 | TELEPHONE LOOPUP | 5.57 | Koch, Matthew |
| 38341909 | 9/30/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/7/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 87.50 | Leblanc, Andrew M. |
| 38413954 | 9/30/2019 | TELEPHONE LOOPUP | 12.70 | Koch, Matthew |

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38312272 | 9/18/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: JoAnn Bryce 9/10/19 PGE ESTIMATION HRG. | 61.20 | Thomas, Charmaine |
| 38318207 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: BRIGGS REPORTING COMPANY INC SABC NOV 19, 2007 PRECEDENT HEARING | 90.00 | Price, Craig Michael |
| 38318209 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 8/27/19 - PGE HEARING TRANSCRIPT | 231.60 | Price, Craig Michael |
| 38318210 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 8/13/19 - PGE HEARING TRANSCRIPT | 226.80 | Price, Craig Michael |
| 38318313 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 8/14/19 - PGE HEARING TRANSCRIPT | 408.00 | Price, Craig Michael |
| 38318329 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 8/27/19 - PGE ADVANCE HEARING TRANSCRIPT | 58.80 | Price, Craig Michael |
| 38318336 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 7/31/19 - PGE HEARING TRANSCRIPT | 43.20 | Price, Craig Michael |
| 38318379 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 8/9/19 - PGE HEARING TRANSCRIPT | 140.40 | Price, Craig Michael |
| 38318380 | 9/23/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC WOODSIDE 11/3/08 PRECEDENT HEARING | 284.35 | Price, Craig Michael |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 121 of 126

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38296498 | 9/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 09/04/2019, Business Purpose: Attend to bankruptcy litigation matters, including review of materials relating to Tubbs Fire. City Limits: Out of the City | 35.00 | Vora, Samir |
| 38300264 | 9/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 09/09/2019, Business Purpose: CAB HOME AFTER OT HOURS City Limits: In the City | 20.00 | Price, Craig Michael |
| 38300269 | 9/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 09/09/2019, Business Purpose: late transportation home 9/9 City Limits: In the City | 20.00 | Koch, Matthew |
| 38321416 | 9/10/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/10/2019, Business Purpose: Cab ride home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38330213 | 9/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/17/2019, Business Purpose: overtime transportation City Limits: In the City | 8.00 | Kim, Jae Yeon Cecilia |
| 38321429 | 9/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/19/2019, Business Purpose: Transportation on Sept. 19, 2019.  Receipt Not Required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38330212 | 9/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/19/2019, Business Purpose: overtime transportation City Limits: In the City | 16.00 | Kim, Jae Yeon Cecilia |
| 38319007 | 9/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/20/2019, Business Purpose: Research case docket; prepare litigation team work materials re September 24, 2019 Omnibus hearing motions materials; attention to correspondence re same. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38330454 | 9/22/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/22/2019, Business Purpose: September 22, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38346521 | 9/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/23/2019, Business Purpose: overtime transportation City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38330452 | 9/24/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 09/24/2019, Business Purpose: Overtime Transportation Allowance City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 122 of 126

# MILBANK LLP

Ending September 30, 2019

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38330456 | 9/24/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Allowance: Expense Date: 09/24/2019, Business Purpose: travel home late 9/24 City Limits: In the City | 20.00 | Koch, Matthew |
| 38346519 | 9/24/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Allowance: Expense Date: 09/24/2019, Business Purpose: overtime transportation City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38332624 | 9/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Allowance: Expense Date: 09/25/2019, Business Purpose: work late transportation home 9/25 City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 123 of 126

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38303954 | 9/5/2019 | WESTLAW DEXTER,ERIN | 930.67 | Dexter, Erin E. |
| 38303955 | 9/5/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38303956 | 9/5/2019 | WESTLAW WOLF,JULIE | 151.58 | Wolf, Julie M. |
| 38303957 | 9/5/2019 | WESTLAW | 151.58 | Capolino, Margherita Angela |
| 38308706 | 9/9/2019 | WESTLAW KOCH,MATTHEW | 155.69 | Koch, Matthew |
| 38308707 | 9/10/2019 | WESTLAW KOCH,MATTHEW | 800.21 | Koch, Matthew |
| 38308708 | 9/10/2019 | WESTLAW PRICE,CRAIG | 1311.93 | Price, Craig Michael |
| 38308713 | 9/10/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38308709 | 9/12/2019 | WESTLAW PRICE,CRAIG | 1623.30 | Price, Craig Michael |
| 38308710 | 9/12/2019 | WESTLAW KOCH,MATTHEW | 467.07 | Koch, Matthew |
| 38308714 | 9/12/2019 | WESTLAW KHANI,KAVON | 454.74 | Khani, Kavon M. |
| 38308711 | 9/13/2019 | WESTLAW KOCH,MATTHEW | 934.14 | Koch, Matthew |
| 38308712 | 9/13/2019 | WESTLAW PRICE,CRAIG | 1592.83 | Price, Craig Michael |
| 38308715 | 9/13/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38318838 | 9/15/2019 | WESTLAW WOLF,JULIE | 151.58 | Wolf, Julie M. |
| 38318832 | 9/16/2019 | WESTLAW KOCH,MATTHEW | 622.75 | Koch, Matthew |
| 38318839 | 9/16/2019 | WESTLAW CAPOLINO,MARGHERITA | 1364.21 | Capolino, Margherita Angela |
| 38318833 | 9/17/2019 | WESTLAW KOCH,MATTHEW | 155.69 | Koch, Matthew |
| 38318834 | 9/17/2019 | WESTLAW MILENDER,PARKER | 599.88 | Milender, Parker |
| 38318835 | 9/17/2019 | WESTLAW PRICE,CRAIG | 1914.01 | Price, Craig Michael |
| 38318840 | 9/17/2019 | WESTLAW CAPOLINO,MARGHERITA | 866.01 | Capolino, Margherita Angela |
| 38318844 | 9/17/2019 | WESTLAW THOMAS,CHERMAINE | 155.69 | Thomas, Charmaine |
| 38318836 | 9/18/2019 | WESTLAW KOCH,MATTHEW | 817.65 | Koch, Matthew |
| 38318841 | 9/18/2019 | WESTLAW CAPOLINO,MARGHERITA | 7621.32 | Capolino, Margherita Angela |
| 38318842 | 9/19/2019 | WESTLAW HEFTLER,NAOMI | 1095.30 | Prudenti, Paula M. |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 124 of 126

# MILBANK LLP

### Ending September 30, 2019

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38318843 | 9/19/2019 | WESTLAW CAPOLINO,MARGHERITA | 5737.72 | Capolino, Margherita Angela |
| 38318837 | 9/20/2019 | WESTLAW KOCH,MATTHEW | 311.38 | Koch, Matthew |
| 38342342 | 9/24/2019 | WESTLAW KOCH,MATTHEW | 467.07 | Koch, Matthew |
| 38342343 | 9/24/2019 | WESTLAW PRICE,CRAIG | 1331.54 | Price, Craig Michael |
| 38342346 | 9/24/2019 | WESTLAW CAPOLINO,MARGHERITA | 1364.21 | Capolino, Margherita Angela |
| 38342344 | 9/25/2019 | WESTLAW KOCH,MATTHEW | 311.38 | Koch, Matthew |
| 38342345 | 9/26/2019 | WESTLAW WEBER,JORDAN | 8955.91 | Weber, Jordan A. |
| 38342347 | 9/27/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38342348 | 9/28/2019 | WESTLAW DEXTER,ERIN | 757.89 | Dexter, Erin E. |
| 38356439 | 9/30/2019 | WESTLAW KOCH,MATTHEW | 467.07 | Koch, Matthew |
| 38356448 | 9/30/2019 | WESTLAW ABELL,ANDREW | 311.38 | Abell, Andrew |

Case: 19-30088   Doc# 4620   Filed: 11/08/19   Entered: 11/08/19 12:10:31   Page 125 of 126

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509