**EXHIBIT E**

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/3/19 | Brent Williams | 2.5 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/3/19 | Brent Williams | 0.5 | Review draft outline of DIP presentation |
| 1 | 3/3/19 | Alex Stevenson | 2.0 | Review DIP documents and lender presentation |
| 1 | 3/3/19 | Brendan Murphy | 3.2 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/3/19 | Brendan Murphy | 0.6 | Drafted outline for DIP presentation and related analysis |
| 1 | 3/3/19 | Matt Merkel | 2.1 | Reviewed DIP motion and drafted initial presentation for counsel |
| 1 | 3/3/19 | Matt Merkel | 2.2 | Prepared various analysis related to the DIP motion |
| 1 | 3/3/19 | Matt Merkel | 2.3 | Researched comparable DIP facilities |
| 1 | 3/3/19 | Matt Merkel | 2.1 | Edits to DIP presentation based on comparable DIP facility research |
| 1 | 3/4/19 | Brent Williams | 3.5 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/4/19 | Brendan Murphy | 2.1 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/4/19 | Brendan Murphy | 1.3 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/4/19 | Carl Comstock | 1.2 | Review of DIP filings and related objections |
| 1 | 3/4/19 | Matt Merkel | 1.8 | Continuing drafting DIP presentation for counsel |
| 1 | 3/4/19 | Matt Merkel | 2.4 | Summarized key DIP terms in presentation to counsel |
| 1 | 3/4/19 | Matt Merkel | 1.4 | Revisions to comparable DIP facilities based on internal comments |
| 1 | 3/4/19 | Matt Merkel | 1.8 | Reviewed DIP cash flow projections |
| 1 | 3/4/19 | Naeem Muscatwalla | 1.9 | Review of comparable DIP Credit Agreements |
| 1 | 3/4/19 | Naeem Muscatwalla | 1.6 | Analyzed comparable DIP agreements |
| 1 | 3/5/19 | Alex Stevenson | 0.5 | Discussion internally re: DIP issues |
| 1 | 3/5/19 | Carl Comstock | 1.7 | Review of DIP filings and budgets |
| 1 | 3/5/19 | Matt Merkel | 2.2 | Summarized and analyzed DIP cash flow projections |
| 1 | 3/5/19 | Matt Merkel | 1.7 | Further revisions to DIP analysis based on internal comments |
| 1 | 3/5/19 | Matt Merkel | 2.9 | Further edits to DIP presentation to counsel based on internal comments |
| 1 | 3/5/19 | Matt Merkel | 1.0 | Revised supporting DIP schedules provided by the Debtors |
| 1 | 3/5/19 | Naeem Muscatwalla | 0.8 | Edits to DIP presentation to counsel |
| 1 | 3/6/19 | Brent Williams | 3.0 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/6/19 | Brent Williams | 1.5 | Review of DIP Presentation |
| 1 | 3/6/19 | Alex Stevenson | 1.5 | Review and comment on DIP analysis |
| 1 | 3/6/19 | Brendan Murphy | 2.6 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/6/19 | Brendan Murphy | 3.3 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/6/19 | Sherman Guillema | 1.5 | Drafted key observations from analysis of DIP for presentation to counsel |
| 1 | 3/6/19 | Sherman Guillema | 1.5 | Drafted key observations from capital expenditures for DIP for presentation to counsel |
| 1 | 3/6/19 | Carl Comstock | 1.0 | Review of DIP filings and budgets |
| 1 | 3/6/19 | Matt Merkel | 1.5 | Reviewed and analyzed projected capital expenditures |
| 1 | 3/6/19 | Matt Merkel | 1.8 | Edits to DIP presentation to counsel based on capital expenditures observations and analysis |
| 1 | 3/6/19 | Matt Merkel | 0.7 | Further edits to summarize key DIP terms |
| 1 | 3/6/19 | Matt Merkel | 1.5 | Further edits to DIP analysis and observations |
| 1 | 3/6/19 | Matt Merkel | 2.2 | Analyzed DIP 13 week cash flow provided by the Debtors |
| 1 | 3/6/19 | Matt Merkel | 1.6 | Further edits to DIP presentation to counsel based on 13 week cash flow analysis and observations |
| 1 | 3/6/19 | Naeem Muscatwalla | 0.9 | Reviewed and analyzed DIP 13 week cash flow |
| 1 | 3/6/19 | Naeem Muscatwalla | 1.2 | Further edits to DIP presentation based on internal comments |
| 1 | 3/6/19 | Naeem Muscatwalla | 0.8 | Revised DIP presentation for Debtors' budget |
| 1 | 3/6/19 | Naeem Muscatwalla | 1.6 | Revised DIP presentation for variance reporting to budget |
| 1 | 3/7/19 | Brent Williams | 1.0 | Review of, and made comments to, draft DIP presentation for Counsel |
| 1 | 3/7/19 | Brendan Murphy | 1.1 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/7/19 | Brendan Murphy | 2.9 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/7/19 | Matt Merkel | 2.2 | Final edits to DIP presentation to counsel |
| 1 | 3/8/19 | Brendan Murphy | 0.7 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/8/19 | Sherman Guillema | 1.0 | Review of DIP presentation for Counsel - Capital Expenditures Analysis page |
| 1 | 3/9/19 | Brent Williams | 1.3 | Review of DIP budget |
| 1 | 3/9/19 | Brendan Murphy | 0.7 | Review of DIP Objections, filed to date |
| 1 | 3/9/19 | Sherman Guillema | 0.5 | Review of DIP Objections, filed to date |
| 1 | 3/11/19 | Brent Williams | 2.3 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/11/19 | Alex Stevenson | 0.3 | Email discussion with Lincoln team re: DIP responses |
| 1 | 3/11/19 | Brendan Murphy | 1.1 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/11/19 | Brendan Murphy | 0.6 | Review of DIP Objections, filed to date |
| 1 | 3/11/19 | Brendan Murphy | 0.4 | Review of DIP model from data room |
| 1 | 3/12/19 | Brent Williams | 0.8 | Review of DIP objections |
| 1 | 3/12/19 | Naeem Muscatwalla | 0.6 | Review of UCC pleading in support of DIP Motion |
| 1 | 3/13/19 | Brent Williams | 0.5 | Review of DIP objections |
| 1 | 3/13/19 | Brent Williams | 2.5 | Court attendance and related document review |
| 1 | 3/13/19 | Alex Stevenson | 0.5 | Discuss DIP strategy internally prior to hearing |
| 1 | 3/23/19 | Brent Williams | 1.2 | Reviewed DIP pleadings |
| 2 | 3/3/19 | Brendan Murphy | 0.3 | Review of the cash management motion |
| 2 | 3/4/19 | Brent Williams | 1.6 | Review of First Day filings, including declarations and motions |
| 2 | 3/4/19 | Alex Stevenson | 3.0 | Review first day pleadings and declarations |
| 2 | 3/4/19 | Brendan Murphy | 1.6 | Review of First Day filings, including declarations and motions |
| 2 | 3/7/19 | Brendan Murphy | 1.9 | Review of Cash Management Motion and related documents |
| 2 | 3/7/19 | Naeem Muscatwalla | 1.0 | Review of first day motions |
| 2 | 3/8/19 | Brendan Murphy | 0.8 | Review of internal cash management notes from motion and diligence documents |
| 2 | 3/8/19 | Brendan Murphy | 0.6 | Internal discussion of cash management motion re: intercompany payments |
| 2 | 3/8/19 | Brendan Murphy | 0.5 | Review of First Day filings, including declarations and motions |
| 2 | 3/11/19 | Brendan Murphy | 0.3 | Review of cash management motion |
| 2 | 3/15/19 | Alex Stevenson | 0.4 | Preliminary review of SOFA's to determine workplan |
| 2 | 3/15/19 | Brendan Murphy | 0.7 | Internal discussion re: SOFAs |
| 2 | 3/15/19 | Brendan Murphy | 1.2 | Review of Debtors SOFAs and related documents |
| 2 | 3/15/19 | Sherman Guillema | 0.4 | Internal discussion re: SOFAs |
| 2 | 3/15/19 | Sherman Guillema | 1.5 | Preliminary review of SOFAs |
| 2 | 3/15/19 | Naeem Muscatwalla | 1.7 | Developed summary and analysis of SOFA |
| 2 | 3/15/19 | Naeem Muscatwalla | 1.9 | Reviewed SOFA schedules |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 3/15/19 | Naeem Muscatwalla | 1.1 | Additional review of SOFA schedules and comments to internal team re: same |
| 2 | 3/15/19 | Naeem Muscatwalla | 0.5 | Internal correspondence with team to determine Worked Plan on analysis of SOFA |
| 2 | 3/18/19 | Matt Merkel | 2.0 | Reviewed and analyzed cash management motion |
| 2 | 3/22/19 | Brent Williams | 1.5 | Review of SOFAs |
| 2 | 3/27/19 | Carl Comstock | 1.5 | Review of supplier and lien claimant motions |
| 2 | 3/27/19 | Carl Comstock | 1.1 | Drafting of memo regarding supplier and lien claimant motions |
| 2 | 3/29/19 | Riley Jacobs | 2.1 | Reviewed SOFA schedules and rate cases |
| 3 | 3/11/19 | Naeem Muscatwalla | 0.8 | Research of Debtor's projected Capex spend |
| 3 | 3/12/19 | Naeem Muscatwalla | 0.3 | Review of historical capex details |
| 3 | 3/15/19 | Alex Stevenson | 1.0 | Call regarding financial model and waterfall preparation with Lincoln team |
| 3 | 3/22/19 | Matt Merkel | 1.1 | Edits to capital expenditures analysis based on internal comments |
| 3 | 3/27/19 | Sherman Guillema | 0.5 | Review of bondholder hypothetical make-whole analysis |
| 3 | 3/27/19 | Carl Comstock | 1.2 | Review of comparable advisor fees |
| 3 | 3/27/19 | Carl Comstock | 0.2 | Review of bondholder claims |
| 3 | 3/27/19 | Matt Merkel | 2.6 | Researched Debtors' bond data |
| 3 | 3/27/19 | Matt Merkel | 1.6 | Reviewed bond indentures |
| 3 | 3/27/19 | Matt Merkel | 2.8 | Drafted hypothetical bondholders make-whole analysis |
| 3 | 3/27/19 | Matt Merkel | 0.8 | Researched U.S. treasury bonds data; edits to analysis re: same |
| 3 | 3/27/19 | Naeem Muscatwalla | 1.5 | Review of hypothetical bond Make-Whole provisions |
| 3 | 3/28/19 | Matt Merkel | 2.3 | Research additional publicly available bond data |
| 3 | 3/28/19 | Matt Merkel | 1.6 | Additional review of bond indentures; updated to analysis re: same |
| 3 | 3/28/19 | Matt Merkel | 1.5 | Further revisions to hypothetical make-whole analysis |
| 3 | 3/28/19 | Matt Merkel | 1.7 | Incorporated edits to analysis based on internal comments |
| 3 | 3/28/19 | Naeem Muscatwalla | 2.7 | Further review of hypothetical bond Make-Whole provisions |
| 3 | 3/28/19 | Naeem Muscatwalla | 2.2 | Edits to hypothetical bond make-whole analysis |
| 3 | 3/29/19 | Alex Stevenson | 0.6 | Call with Lincoln team re: hypothetical make-whole analysis |
| 3 | 3/29/19 | Brendan Murphy | 1.1 | Review of electric transmission asset analysis for Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/29/19 | Matt Merkel | 1.5 | Additional research on bonds and indentures based on internal comments |
| 3 | 3/29/19 | Matt Merkel | 0.8 | Revised hypothetical make-whole analysis based on research |
| 3 | 3/29/19 | Matt Merkel | 1.8 | Additional edits to hypothetical make-whole analysis based on internal comments |
| 3 | 3/29/19 | Naeem Muscatwalla | 1.8 | Edits to hypothetical Bond Make-Whole analysis |
| 3 | 3/30/19 | Sherman Guillema | 0.7 | Review of surcharge analysis |
| 3 | 3/30/19 | Matt Merkel | 1.8 | Refined hypothetical make-whole analysis |
| 3 | 3/30/19 | Matt Merkel | 1.1 | Created ad-hoc surcharge analysis |
| 3 | 3/31/19 | Alex Stevenson | 0.8 | Review of pass through sensitivity analysis |
| 3 | 3/31/19 | Alex Stevenson | 0.5 | Review of hypothetical make-whole calculation |
| 3 | 3/31/19 | Sherman Guillema | 0.5 | Reviewed and provided revisions to hypothetical make-whole analysis |
| 3 | 3/31/19 | Matt Merkel | 2.0 | Drafted surcharge analysis |
| 3 | 3/31/19 | Matt Merkel | 2.0 | Made revisions to surcharge analysis based on internal comments |
| 3 | 4/1/19 | Alex Stevenson | 0.4 | Review hypothetical surcharge analysis and discuss with MM |
| 3 | 4/1/19 | Brendan Murphy | 0.8 | Review of draft surcharge and make-whole analysis |
| 3 | 4/1/19 | Sherman Guillema | 0.2 | Review of revised make-whole analysis |
| 3 | 4/1/19 | Sherman Guillema | 0.5 | Internal call to discuss drafting financial model |
| 3 | 4/1/19 | Matt Merkel | 0.5 | Participated in call to discuss drafting financial model |
| 3 | 4/1/19 | Matt Merkel | 0.9 | Made revisions to Make-Whole analysis based on internal comments |
| 3 | 4/2/19 | Brendan Murphy | 0.5 | Review of draft surcharge and make-whole analysis |
| 3 | 4/2/19 | Brendan Murphy | 0.8 | Research re: make-whole prepayment premiums |
| 3 | 4/2/19 | Brendan Murphy | 0.6 | Internal discussion and review of analysis re: make-whole analysis |
| 3 | 4/2/19 | Matt Merkel | 0.3 | Discussion with internal team on surcharge and Make-Whole analysis |
| 3 | 4/2/19 | Matt Merkel | 2.1 | CPUC regulatory filings research for PG&E operating model |
| 3 | 4/2/19 | Matt Merkel | 1.6 | FERC regulatory filings research for PG&E operating model |
| 3 | 4/2/19 | Matt Merkel | 2.5 | Drafting of regulatory rate cases approval spread |
| 3 | 4/2/19 | Matt Merkel | 1.7 | Drafting of historical financials spread |
| 3 | 4/2/19 | Matt Merkel | 1.8 | Analysis of public SEC financials filings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/3/19 | Alex Stevenson | 0.5 | Preparation for and Discuss financial model issues with MM |
| 3 | 4/3/19 | Alex Stevenson | 1.5 | Review historical financial data related to model structure development |
| 3 | 4/3/19 | Brendan Murphy | 0.4 | Review of memo/analysis re: supplier payments |
| 3 | 4/3/19 | Brendan Murphy | 0.6 | Review of rights offering analysis re: Debtwire |
| 3 | 4/3/19 | Matt Merkel | 1.3 | CPUC regulatory filings research for PG&E operating model |
| 3 | 4/3/19 | Matt Merkel | 1.1 | FERC regulatory filings research for PG&E operating model |
| 3 | 4/3/19 | Matt Merkel | 2.0 | Drafting of historical financials spread |
| 3 | 4/3/19 | Matt Merkel | 1.4 | Drafting of regulatory rate cases approval spread |
| 3 | 4/3/19 | Matt Merkel | 0.7 | Internal discussion of regulatory filings and SEC filings |
| 3 | 4/4/19 | Matt Merkel | 1.7 | Reorganized historical financial and regulatory filings spread |
| 3 | 4/4/19 | Matt Merkel | 2.0 | Read regulatory filings from CPUC and FERC websites |
| 3 | 4/5/19 | Alex Stevenson | 0.4 | Preparation for and discussion with MM re: model development |
| 3 | 4/5/19 | Alex Stevenson | 0.5 | Prepare for and call with Lincoln team regarding financial model development |
| 3 | 4/5/19 | Matt Merkel | 1.0 | Preparation for and internal call to discuss PG&E model |
| 3 | 4/5/19 | Matt Merkel | 1.4 | Reformatting of PG&E Excel model file |
| 3 | 4/5/19 | Matt Merkel | 1.8 | Incorporation of internal on PG&E model |
| 3 | 4/5/19 | Naeem Muscatwalla | 1.0 | Internal call with AS, SG and MM related to financial model |
| 3 | 4/5/19 | Naeem Muscatwalla | 0.2 | Assisting with exporting files related to the GRC, GT&S and TO20 |
| 3 | 4/7/19 | Matt Merkel | 1.1 | Made edits to PG&E model |
| 3 | 4/8/19 | Matt Merkel | 0.3 | Discussion with internal team on PG&E model |
| 3 | 4/8/19 | Matt Merkel | 2.4 | Started setting up assumption drivers for PG&E model |
| 3 | 4/8/19 | Matt Merkel | 0.6 | Analyzed natural gas business P&L drivers |
| 3 | 4/8/19 | Matt Merkel | 1.6 | Made edits to historical cash flow statement on operating model |
| 3 | 4/9/19 | Matt Merkel | 2.3 | Linked financial statements on PG&E model |
| 3 | 4/9/19 | Matt Merkel | 2.4 | Added older historical years to PG&E model |
| 3 | 4/12/19 | Matt Merkel | 2.6 | Researched FERC regulatory filings for rate base revenue info of other PG&E utilities |
| 3 | 4/12/19 | Matt Merkel | 1.5 | Researched SEC filings for rate base revenue info of other CA utilities |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/12/19 | Matt Merkel | 2.1 | Research for surcharge analysis |
| 3 | 4/12/19 | Matt Merkel | 1.6 | Revised surcharge analysis for more scenarios |
| 3 | 4/13/19 | Matt Merkel | 1.3 | Read FERC and SEC filings relating to GT&S changes |
| 3 | 4/13/19 | Matt Merkel | 2.2 | Made revisions to surcharge analysis |
| 3 | 4/13/19 | Matt Merkel | 2.5 | Researched additional info for surcharge analysis |
| 3 | 4/13/19 | Matt Merkel | 2.3 | Revised surcharge analysis Excel file for more scenarios |
| 3 | 4/14/19 | Matt Merkel | 1.9 | Reviewed surcharge analysis and made edits |
| 3 | 4/14/19 | Matt Merkel | 1.7 | Made notes in the surcharge analysis citing sources and showing methodology |
| 3 | 4/14/19 | Matt Merkel | 1.1 | Reformatted surcharge analysis and reviewed |
| 3 | 4/15/19 | Alex Stevenson | 1.5 | Analysis of debt capacity and related work |
| 3 | 4/15/19 | Alex Stevenson | 0.7 | Review and comment on surcharge and ROE analysis |
| 3 | 4/15/19 | Alex Stevenson | 1.0 | Review Energy Division's Proposal re: stress test framework |
| 3 | 4/15/19 | Matt Merkel | 1.5 | Made edits to surcharge analysis from internal comments |
| 3 | 4/16/19 | Alex Stevenson | 0.5 | Meeting with MM to discuss regulatory overview chart |
| 3 | 4/17/19 | Brent Williams | 1.4 | Review PG&E Capital Expenditures detail |
| 3 | 4/17/19 | Alex Stevenson | 0.6 | Review and discuss DWR surcharge analysis |
| 3 | 4/17/19 | Matt Merkel | 2.1 | Made additional scenarios in surcharge analysis |
| 3 | 4/17/19 | Matt Merkel | 1.1 | Built annualized version of DWR surcharge analysis |
| 3 | 4/19/19 | Matt Merkel | 1.7 | Drafted balance sheet for operating model |
| 3 | 4/19/19 | Matt Merkel | 2.1 | Started drafting cash flow statement for operating model |
| 3 | 4/19/19 | Matt Merkel | 1.8 | Drafted initial forecast assumptions for operating model |
| 3 | 4/20/19 | Sherman Guillema | 1.0 | Reviewed and commented on draft financial model |
| 3 | 4/20/19 | Matt Merkel | 2.4 | Additional edits to operating model |
| 3 | 4/20/19 | Matt Merkel | 2.0 | Built quarterly periods into operating model |
| 3 | 4/20/19 | Matt Merkel | 1.6 | Refined forecast assumptions for operating model |
| 3 | 4/20/19 | Matt Merkel | 1.4 | Reformatted operating model |
| 3 | 4/20/19 | Matt Merkel | 2.0 | Revised balance sheet adjustments in model |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/21/19 | Matt Merkel | 1.1 | Built PP&E schedule in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Build working capital schedule and assumptions in operating model |
| 3 | 4/21/19 | Matt Merkel | 2.0 | Built sources and uses in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.2 | Reviewed operating model and made general edits |
| 3 | 4/21/19 | Matt Merkel | 1.8 | Built schedule of claims in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Incorporated additional notes from internal review in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Incorporated notes from internal review in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.2 | Made revisions to segment financials |
| 3 | 4/22/19 | Brent Williams | 1.5 | Review of financial model |
| 3 | 4/22/19 | Sherman Guillema | 1.0 | Reviewed and commented on draft financial model |
| 3 | 4/22/19 | Matt Merkel | 1.4 | Reviewed and discussed financial model with internal team |
| 3 | 4/22/19 | Matt Merkel | 2.5 | Reset bankruptcy adjustment columns per internal review in operating model |
| 3 | 4/22/19 | Matt Merkel | 2.2 | Revised income statements and balance sheet in operating model per internal review |
| 3 | 4/22/19 | Matt Merkel | 2.0 | Incorporation of other general edits to operating model from internal review |
| 3 | 4/22/19 | Matt Merkel | 2.1 | Incorporation of other general edits to model from internal team |
| 3 | 4/23/19 | Brent Williams | 1.1 | Review of financial model |
| 3 | 4/23/19 | Matt Merkel | 2.1 | Made general edits to the operating model |
| 3 | 4/23/19 | Matt Merkel | 1.8 | Setup preliminary exit financing schedule in operating model |
| 3 | 4/23/19 | Matt Merkel | 1.0 | Prepared for and discussed financial model with internal team |
| 3 | 4/23/19 | Matt Merkel | 1.7 | Further edits to model based on internal comments |
| 3 | 4/23/19 | Matt Merkel | 1.4 | Edits to model re: internal review |
| 3 | 4/23/19 | Naeem Muscatwalla | 1.5 | Review GT&S and GRC P&Ls |
| 3 | 4/23/19 | Naeem Muscatwalla | 0.9 | Developed EBITDA tables based on proposed revenues for GT&S and GRC |
| 3 | 4/24/19 | Brent Williams | 2.5 | Review and provide feedback on financial model |
| 3 | 4/24/19 | Alex Stevenson | 1.5 | Review and call with team regarding PG&E financial model preparation |
| 3 | 4/24/19 | Matt Merkel | 1.4 | Reviewed and adjusted claims schedule in model |
| 3 | 4/24/19 | Matt Merkel | 1.0 | Adjusted sources/uses on operating model per internal review |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/24/19 | Matt Merkel | 2.1 | Edited bankruptcy adjustments in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.4 | Adjusted the liabilities subject to compromise in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.0 | Prepared for and discussed operating model with internal team |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made misc. edits to operating model from internal review |
| 3 | 4/24/19 | Matt Merkel | 2.1 | Edited formatting of operating model from internal review |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made edits to schedule of claims in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.1 | Made edits to income statement in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.6 | Made edits to exit financing schedule in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made edits to segment financial drivers in operating model |
| 3 | 4/24/19 | Naeem Muscatwalla | 2.1 | Review of GRC, GT&S and FERC to identify SG&A expenses |
| 3 | 4/25/19 | Brent Williams | 1.0 | Review and provide feedback on financial model |
| 3 | 4/25/19 | Peter Gnatowski | 1.8 | Reviewed historical Company financials re: Counsel request |
| 3 | 4/25/19 | Peter Gnatowski | 1.5 | Reviewed analysis prepared by MM and related presentation of historical financials |
| 3 | 4/25/19 | Peter Gnatowski | 0.3 | Various emails with BM and MM re: edits to financial analysis |
| 3 | 4/25/19 | Matt Merkel | 2.5 | Built surcharge functionality into operating model |
| 3 | 4/25/19 | Matt Merkel | 2.2 | Made edits to bankruptcy claims adjustments in operating model |
| 3 | 4/25/19 | Matt Merkel | 2.4 | Further edits to financial model |
| 3 | 4/25/19 | Matt Merkel | 2.2 | Miscellaneous edits to the operating model |
| 3 | 4/25/19 | Matt Merkel | 2.5 | Spread PG&E historical financials |
| 3 | 4/25/19 | Matt Merkel | 0.9 | Created historical cash flow, debt, and dividends summary |
| 3 | 4/26/19 | Peter Gnatowski | 0.5 | Reviewed updated historical financials analysis and related presentation from BM |
| 3 | 4/26/19 | Peter Gnatowski | 2.5 | Researched and reconciled financials to SEC filings |
| 3 | 4/26/19 | Peter Gnatowski | 0.8 | Updated historical financials analysis based on SEC filings |
| 3 | 4/26/19 | Peter Gnatowski | 0.5 | Various calls with BM re: historical financial analysis and presentation for Counsel |
| 3 | 4/26/19 | Peter Gnatowski | 1.0 | Additional edits to historical financials presentation based on comments from BM |
| 3 | 4/26/19 | Peter Gnatowski | 1.5 | Updated historical financials presentation based on comments from Counsel |
| 3 | 4/26/19 | Matt Merkel | 2.0 | Reviewed operating model and made general edits |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/26/19 | Matt Merkel | 1.2 | Made edits to cash flow, debt, and dividends summary |
| 3 | 4/26/19 | Naeem Muscatwalla | 1.8 | Added quarterly growth rates to financial model |
| 3 | 4/29/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: summary of surcharge analysis |
| 3 | 4/29/19 | Matt Merkel | 1.6 | Made edits to operating model |
| 3 | 4/30/19 | Brent Williams | 0.8 | Review financial model |
| 3 | 5/1/19 | Brent Williams | 1.5 | Financial model review and comment |
| 3 | 5/1/19 | Brent Williams | 1.3 | Review and comment on waterfall analysis |
| 3 | 5/1/19 | Matt Merkel | 0.2 | Edits to recovery waterfall analysis |
| 3 | 5/1/19 | Matt Merkel | 0.6 | Made additional edits to recovery waterfall analysis from internal review |
| 3 | 5/1/19 | Matt Merkel | 2.1 | Made edits to assumptions of operating model |
| 3 | 5/2/19 | Alex Stevenson | 2.5 | Prepare for and participate in call re: illustrative waterfall presentation |
| 3 | 5/2/19 | Alex Stevenson | 0.3 | Review alternative waterfall scenario analysis; discuss with MM |
| 3 | 5/2/19 | Alex Stevenson | 1.1 | Review financial model |
| 3 | 5/2/19 | Peter Gnatowski | 1.4 | Drafted observation to team on earnings presentation |
| 3 | 5/2/19 | Peter Gnatowski | 1.6 | Reviewed Q1 2019 earnings presentation |
| 3 | 5/2/19 | Matt Merkel | 0.8 | Made additional case scenarios for recovery waterfall analysis |
| 3 | 5/2/19 | Matt Merkel | 2.4 | Made Q1 earnings release presentation and regulatory revenue forecast |
| 3 | 5/2/19 | Matt Merkel | 0.7 | Prepared for and discussed financial model with internal team |
| 3 | 5/3/19 | Alex Stevenson | 1.5 | Review financial model and discuss changes with team |
| 3 | 5/3/19 | Matt Merkel | 0.9 | Made additional edits to earnings release presentation |
| 3 | 5/5/19 | Matt Merkel | 0.9 | Made edits to financial model from internal comments |
| 3 | 5/6/19 | Alex Stevenson | 0.3 | Review alternative waterfall scenario analysis |
| 3 | 5/6/19 | Alex Stevenson | 0.3 | Review presentation of current operating results |
| 3 | 5/6/19 | Brendan Murphy | 0.6 | Review of and comment(s) to waterfall analysis (internal) |
| 3 | 5/6/19 | Brendan Murphy | 0.7 | Review of and comment(s) to wildfire analysis for Counsel |
| 3 | 5/6/19 | Peter Gnatowski | 1.0 | Edits to financial slides on Q1 results for Committee update |
| 3 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed slide prepared by MM on Q1 financial results |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/6/19 | Matt Merkel | 1.5 | Added rate increases scenarios to operating model |
| 3 | 5/6/19 | Matt Merkel | 1.7 | Added regulatory cost increase scenarios to operating model |
| 3 | 5/6/19 | Matt Merkel | 0.9 | Discussed and made additional edits to waterfall recovery analysis from internal review |
| 3 | 5/6/19 | Matt Merkel | 2.2 | Made other edits to operating model from internal review |
| 3 | 5/6/19 | Matt Merkel | 1.6 | Researched cost increases from regulatory filings |
| 3 | 5/7/19 | Brent Williams | 0.9 | Comment on waterfall analysis; internal emails re: same |
| 3 | 5/7/19 | Brent Williams | 1.8 | Review and comment financial models |
| 3 | 5/7/19 | Alex Stevenson | 0.8 | Draft assumption slide for alternative waterfall scenario presentation |
| 3 | 5/7/19 | Sherman Guillema | 1.0 | Reviewed and discussed financial model with junior banker |
| 3 | 5/7/19 | Matt Merkel | 1.8 | Added additional functionality to operating model |
| 3 | 5/7/19 | Matt Merkel | 1.0 | Discussed financial model with internal team; addressed comments |
| 3 | 5/7/19 | Matt Merkel | 1.6 | Edited bankruptcy adjustments in operating model |
| 3 | 5/7/19 | Matt Merkel | 0.6 | Edited consolidated P&L in operating model |
| 3 | 5/7/19 | Matt Merkel | 0.9 | Edited segment P&Ls in operating model |
| 3 | 5/7/19 | Matt Merkel | 1.2 | Edited waterfall recovery in operating model |
| 3 | 5/7/19 | Matt Merkel | 1.3 | Additional edits to waterfall recovery analysis from internal review |
| 3 | 5/7/19 | Matt Merkel | 1.2 | Edits to assumptions output on operating model |
| 3 | 5/7/19 | Matt Merkel | 1.1 | Edits to operating model |
| 3 | 5/7/19 | Matt Merkel | 2.4 | Made other miscellaneous edits to operating model |
| 3 | 5/7/19 | Matt Merkel | 0.4 | Reviewed and discussed comparables with junior team |
| 3 | 5/8/19 | Alex Stevenson | 1.2 | Review model changes and participate in call with team |
| 3 | 5/8/19 | Sherman Guillema | 1.0 | Reviewed and discussed financial model with junior banker |
| 3 | 5/8/19 | Matt Merkel | 1.3 | Formatting edits to operating model |
| 3 | 5/8/19 | Matt Merkel | 2.4 | Prepared for and reviewed operating model with internal team |
| 3 | 5/9/19 | Matt Merkel | 2.1 | Edits to one-time bankruptcy adjustments on operating model |
| 3 | 5/9/19 | Matt Merkel | 1.6 | Edits to recovery analysis output on operating model |
| 3 | 5/9/19 | Matt Merkel | 1.6 | Edits to segment P&Ls on operating model |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/9/19 | Matt Merkel | 0.7 | Edits to sources and uses on operating model |
| 3 | 5/10/19 | Matt Merkel | 1.4 | Edits to the surcharge figures in the operating model |
| 3 | 5/10/19 | Matt Merkel | 1.9 | Made summary of bankruptcy adjustments in operating model |
| 3 | 5/12/19 | Alex Stevenson | 1.0 | Review of presentation re: ARO / Regulatory accounts |
| 3 | 5/12/19 | Matt Merkel | 2.1 | Added new scenarios on surcharge analysis |
| 3 | 5/12/19 | Matt Merkel | 1.1 | Drafted new rate increase analysis |
| 3 | 5/13/19 | Brent Williams | 2.4 | Review and comment on financial models |
| 3 | 5/13/19 | Peter Gnatowski | 0.5 | Reviewed analysis prepared by MM re: distributions and waterfall |
| 3 | 5/14/19 | Brent Williams | 2.0 | Preparation and document review of waterfall and financial analysis |
| 3 | 5/14/19 | Matt Merkel | 0.9 | Made formatting edits to the operating model |
| 3 | 5/15/19 | Brent Williams | 1.6 | Review and comment on waterfall analysis |
| 3 | 5/16/19 | Brent Williams | 0.9 | Distribution analysis review and comments re: same |
| 3 | 5/16/19 | Alex Stevenson | 2.7 | Review revise waterfall distribution analyses |
| 3 | 5/16/19 | Matt Merkel | 0.6 | Discussed waterfall analysis with senior team |
| 3 | 5/16/19 | Matt Merkel | 0.3 | Discussed waterfall analysis with senior team and received edits |
| 3 | 5/16/19 | Matt Merkel | 1.0 | Prepared for and discussed distributable value waterfall summary with internal team |
| 3 | 5/17/19 | Alex Stevenson | 0.8 | Preparation for and Call re: ARO / Regulatory accounts with Merkel and Gerbert |
| 3 | 5/17/19 | Brendan Murphy | 0.8 | Internal communication re: Waterfall analysis |
| 3 | 5/17/19 | Brendan Murphy | 1.4 | Review of waterfall model |
| 3 | 5/17/19 | Matt Merkel | 1.5 | Drafted natural gas EBITDA analysis |
| 3 | 5/17/19 | Matt Merkel | 1.2 | Modified the waterfall scenario  analysis |
| 3 | 5/18/19 | Brent Williams | 1.0 | Comments re: waterfall analysis |
| 3 | 5/18/19 | Brent Williams | 0.8 | Prepared for and participated in internal call re: waterfall analysis |
| 3 | 5/18/19 | Brent Williams | 1.5 | Reviewed financial models and waterfall analysis |
| 3 | 5/18/19 | Alex Stevenson | 2.2 | Review and revise waterfall distribution analysis with Merkel |
| 3 | 5/18/19 | Alex Stevenson | 0.3 | Review supplemental versions of waterfall distribution analysis |
| 3 | 5/18/19 | Brendan Murphy | 1.2 | Internal discussion re: waterfall assumptions and related analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/18/19 | Matt Merkel | 1.7 | Made edits to the waterfall analysis from internal call |
| 3 | 5/18/19 | Matt Merkel | 1.0 | Prepared for and had internal call to discuss waterfall scenarios |
| 3 | 5/20/19 | Alex Stevenson | 0.5 | Review supplemental versions of waterfall distribution analysis |
| 3 | 5/20/19 | Brendan Murphy | 0.4 | Preparation for and Internal discussion re: dividend analysis |
| 3 | 5/20/19 | Brendan Murphy | 0.4 | Review of waterfall model |
| 3 | 5/20/19 | Matt Merkel | 2.5 | Made edits to waterfall recovery analysis per discussion |
| 3 | 5/20/19 | Matt Merkel | 0.7 | Updated natural gas EBITDA analysis |
| 3 | 5/21/19 | Brent Williams | 1.2 | Preparation and discussion with team on edits to waterfall analysis |
| 3 | 5/21/19 | Brent Williams | 0.9 | Review and comment on updated financial models |
| 3 | 5/21/19 | Brendan Murphy | 1.0 | Review/comments to waterfall analysis for Counsel |
| 3 | 5/21/19 | Peter Gnatowski | 1.0 | Reviewed historical dividend presentation; comments to CC and RJ re: same |
| 3 | 5/21/19 | Alex Gebert | 1.5 | Address internal comments re: dividend policy deck |
| 3 | 5/21/19 | Alex Gebert | 1.1 | Prepare deck re: dividend policy |
| 3 | 5/21/19 | Alex Gebert | 1.4 | Research Debtor's dividend policy (framework, regulation, etc.) |
| 3 | 5/22/19 | Brent Williams | 1.6 | Discussions with team re: financial models and comment re: same |
| 3 | 5/22/19 | Brent Williams | 1.4 | Reviewed dividend analysis and presentation |
| 3 | 5/24/19 | Brendan Murphy | 1.1 | Review of and comments to financial model |
| 3 | 5/28/19 | Brent Williams | 1.1 | Review financial model and waterfall analysis |
| 3 | 5/28/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: rate level scenario analysis |
| 3 | 5/30/19 | Peter Gnatowski | 0.8 | Reviewed CPUC decision on stress tests; emails with team re: same |
| 3 | 5/31/19 | Brent Williams | 1.0 | Review financial model and updated waterfall analysis |
| 3 | 5/31/19 | Peter Gnatowski | 1.4 | Discussion with RJ re: preparing capex analysis; reviewed Company filings re: same |
| 4 | 3/6/19 | Brent Williams | 1.0 | Review of 13-week cash flow model |
| 4 | 3/6/19 | Alex Stevenson | 1.0 | Meeting with Debtors professionals re: 13-week cash flow forecast |
| 4 | 3/6/19 | Alex Stevenson | 0.6 | Summarize findings on 13-week cash flow forecast |
| 4 | 3/6/19 | Brendan Murphy | 1.5 | Review of 13-week cash flow model |
| 4 | 3/6/19 | Sherman Guillema | 1.3 | Review of 13-week cash flow model |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 3/6/19 | Matt Merkel | 1.3 | Review of 13-week cash flow model |
| 4 | 3/7/19 | Brent Williams | 1.2 | Further review of 13-week cash flow model |
| 4 | 3/9/19 | Brent Williams | 1.7 | Reviewed analysis of 13-week cash flow model |
| 4 | 3/21/19 | Brent Williams | 1.0 | Review updated 13-week cash flow model and liquidity of Debtor |
| 4 | 3/29/19 | Brent Williams | 1.1 | Review updated 13-week cash flow model and liquidity of Debtor |
| 4 | 4/1/19 | Brendan Murphy | 0.5 | Internal communication(s) re: 13 week cash flow model and related analysis |
| 4 | 4/2/19 | Riley Jacobs | 1.3 | Reviewed 13 week cash flow model and variance analysis |
| 4 | 4/3/19 | Brent Williams | 1.2 | Review 13-week cash flow model and liquidity of Debtor |
| 4 | 4/5/19 | Riley Jacobs | 2.4 | Prepared analysis and presentation of 13 week cash flow report |
| 4 | 4/7/19 | Carl Comstock | 1.3 | Review of DIP variance report |
| 4 | 4/9/19 | Riley Jacobs | 1.6 | Further edits to 13 week cash flow analysis based on internal comments |
| 4 | 4/10/19 | Riley Jacobs | 0.8 | Review DIP Variance reports and cash flow estimates |
| 4 | 4/11/19 | Carl Comstock | 1.4 | Review of DIP variance report; drafted analysis and questions for Debtors |
| 4 | 4/12/19 | Brendan Murphy | 0.8 | Reviewed updated 13 week cash flow and variance report |
| 4 | 4/15/19 | Brendan Murphy | 0.8 | Reviewed and comments re: 13 week cash flow report from the Debtors |
| 4 | 4/19/19 | Brendan Murphy | 0.8 | Reviewed and revised questions on 13 week cash flow |
| 4 | 4/23/19 | Peter Gnatowski | 0.5 | Reviewed Debtor's 13-week cash flow variance analysis |
| 4 | 4/23/19 | Peter Gnatowski | 0.5 | Discussions with CC and RJ re: presentation of DIP and 13-week cash flow results |
| 4 | 4/23/19 | Peter Gnatowski | 1.5 | Prepared analysis of historical and forecasted weekly cash receipts and disbursements |
| 4 | 4/23/19 | Peter Gnatowski | 1.2 | Reviewed draft DIP/13wk Cash Flow presentation from RJ |
| 4 | 4/23/19 | Peter Gnatowski | 2.1 | Drafted 13-week cash flow summary and analysis |
| 4 | 4/23/19 | Peter Gnatowski | 0.2 | Emails with RJ and BM re: 13-week cash flow analysis |
| 4 | 4/23/19 | Riley Jacobs | 1.1 | Analyze Debtors 13-week variance report |
| 4 | 4/23/19 | Riley Jacobs | 2.5 | Create presentation on DIP 13-week cash flow variance report |
| 4 | 4/23/19 | Riley Jacobs | 1.8 | Edits and revisions to 13-week cash flow variance presentation |
| 4 | 4/24/19 | Peter Gnatowski | 2.3 | Additional edits to draft 13-week cash flow variance analysis for TCC |
| 4 | 4/24/19 | Peter Gnatowski | 1.5 | Drafted questions to Debtor on 13-week cash flow variance report and remaining forecast |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/24/19 | Peter Gnatowski | 0.5 | Edits to 13-week cash flow questions to Debtor based on comments from BM |
| 4 | 4/24/19 | Peter Gnatowski | 1.0 | Final edits to draft 13-week cash flow variance report for the TCC based on comments from BM |
| 4 | 4/24/19 | Riley Jacobs | 2.3 | Additional edits to 13-week cash flow variance presentation based on comments from PG |
| 4 | 4/24/19 | Riley Jacobs | 1.1 | Further edits to 13-week cash flow variance presentation |
| 4 | 4/25/19 | Brendan Murphy | 0.8 | Drafted and amended questions re: CF variance reports |
| 4 | 4/28/19 | Brendan Murphy | 0.8 | Drafted and amended additional questions re: CF variance reports |
| 4 | 4/28/19 | Brendan Murphy | 0.7 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 4/28/19 | Carl Comstock | 1.2 | Review of DIP variance report |
| 4 | 4/29/19 | Brendan Murphy | 1.0 | Amended questions re: CF variance reports provided by PG |
| 4 | 4/29/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: CF questions |
| 4 | 4/29/19 | Peter Gnatowski | 1.8 | Reviewed draft 13-week cash flow/DIP presentation for the Committee |
| 4 | 4/29/19 | Peter Gnatowski | 0.2 | Comments to RJ re: changes to the 13-week cash flow/DIP presentation to the Committee |
| 4 | 4/29/19 | Peter Gnatowski | 1.5 | Reviewed 13-week cash flow DIP reporting package and latest forecast |
| 4 | 4/29/19 | Peter Gnatowski | 2.0 | Reviewed variance analysis of 13-week cash flow prepared by the Debtor |
| 4 | 4/29/19 | Peter Gnatowski | 0.3 | Discussions with CC and RJ re: additional questions; emails with BM re: CF questions |
| 4 | 4/29/19 | Peter Gnatowski | 1.8 | Prepared questions for Debtor re: variance and updated forecast; emails with BM re: same |
| 4 | 4/29/19 | Riley Jacobs | 1.7 | Prepare comparison of 13-week cash flows (reporting period over reporting period) |
| 4 | 4/29/19 | Riley Jacobs | 1.9 | Update diligence list for 13-week cash flows |
| 4 | 4/29/19 | Riley Jacobs | 2.8 | Create presentation on 13-week cash flows and variance |
| 4 | 5/1/19 | Alex Stevenson | 0.2 | Review call notes from call re: 13-week cash flows |
| 4 | 5/1/19 | Brendan Murphy | 1.0 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 5/1/19 | Alex Gebert | 2.0 | Prepare for and listen to call re: 13WCF Variance report |
| 4 | 5/2/19 | Brent Williams | 1.4 | Preparation for and internal discussion re: DIP reporting and liquidity |
| 4 | 5/2/19 | Peter Gnatowski | 1.5 | Edits to 13wcf presentation |
| 4 | 5/2/19 | Peter Gnatowski | 0.7 | Reviewed financial report re: 13-week cash flow DIP budget prepared by AG and CC to the Committee |
| 4 | 5/2/19 | Carl Comstock | 1.4 | Reviewed DIP liquidity reporting; Drafted variance analysis |
| 4 | 5/2/19 | Alex Gebert | 2.0 | Update 13-week cash flow variance report |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 5/6/19 | Peter Gnatowski | 1.8 | Edits to DIP 13-week cash flow Committee presentations; emails with BM re: same |
| 4 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed draft DIP 13-week cash flow Committee update presentation |
| 4 | 5/9/19 | Peter Gnatowski | 0.9 | Drafted observations re: liquidity to BW for TCC committee call |
| 4 | 5/9/19 | Peter Gnatowski | 0.6 | Researched rate case adjustments in DIP forecast |
| 4 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed budget vs actual analysis provided by the Debtors |
| 4 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed MOR filed by Debtors; discussions with RJ re: analysis |
| 4 | 5/10/19 | Carl Comstock | 0.8 | Addressed comments to DIP liquidity analysis |
| 4 | 5/10/19 | Carl Comstock | 1.5 | Reviewed DIP liquidity reporting; Drafted variance analysis |
| 4 | 5/14/19 | Brendan Murphy | 0.6 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 5/14/19 | Riley Jacobs | 2.6 | Analyzed March MOR and prepared summary presentation |
| 4 | 5/14/19 | Riley Jacobs | 0.8 | Reviewed March MOR |
| 4 | 5/15/19 | Riley Jacobs | 2.0 | Further edits to bi weekly monitoring presentation including MOR |
| 4 | 5/16/19 | Peter Gnatowski | 1.0 | Edits to 13wcf summary and presentation analysis |
| 4 | 5/16/19 | Peter Gnatowski | 0.8 | Reviewed comparison analysis prepared by RJ and CC for 13 week cash flow |
| 4 | 5/16/19 | Peter Gnatowski | 2.5 | Reviewed MOR and edits to MOR summary presentation |
| 4 | 5/28/19 | Brendan Murphy | 0.8 | Review of DIP variance reporting package from Debtor |
| 4 | 5/28/19 | Carl Comstock | 1.0 | Reviewed DIP liquidity reporting; Drafted variance analysis |
| 4 | 5/28/19 | Riley Jacobs | 1.1 | Analyze 13 wk CF and DIP variance report |
| 4 | 5/29/19 | Peter Gnatowski | 1.5 | Edits to 13wcf analysis of bi-weekly reporting |
| 4 | 5/29/19 | Peter Gnatowski | 1.0 | Reviewed Debtors bi-weekly DIP reporting package |
| 4 | 5/29/19 | Peter Gnatowski | 1.8 | Reviewed initial analysis of the bi-weekly DIP reporting from 13wcf |
| 4 | 5/29/19 | Alex Gebert | 1.1 | Review/Analyze Debtors' latest 13-week cash flow variance report |
| 4 | 5/29/19 | Alex Gebert | 1.8 | Update/prepare 13-week cash flow variance comparison analysis |
| 4 | 5/29/19 | Alex Gebert | 0.5 | Update/prepare 13-week cash flow variance diligence list |
| 4 | 5/30/19 | Brendan Murphy | 0.5 | Review of DIP variance reporting package from Debtor |
| 5 | 3/1/19 | Brendan Murphy | 2.1 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Brent Williams | 2.0 | Reviewed SEC Filings (10K, 10Q, 8K) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/3/19 | Brendan Murphy | 1.0 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Sherman Guillema | 1.6 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Matt Merkel | 1.4 | Review of SEC filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Naeem Muscatwalla | 1.6 | Review of SEC filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brent Williams | 2.1 | Reviewed SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brent Williams | 0.5 | Preparation and review of documents for due diligence meeting with Debtors |
| 5 | 3/4/19 | Alex Stevenson | 2.0 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brendan Murphy | 1.2 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brendan Murphy | 0.9 | Review of industry reports re: Utilities / Electric Power Transmission |
| 5 | 3/4/19 | Brendan Murphy | 1.8 | Preparation and review of documents for due diligence meeting with Debtors |
| 5 | 3/4/19 | Riley Jacobs | 2.4 | Read SEC Filings (10K, 10Q) |
| 5 | 3/4/19 | Riley Jacobs | 1.0 | Read SEC Filings (8K) |
| 5 | 3/5/19 | Brendan Murphy | 0.3 | Review of industry reports re: Utilities / Electric Power Transmission |
| 5 | 3/5/19 | Brendan Murphy | 0.6 | Review of Debtor's data room contents and TOC |
| 5 | 3/5/19 | Matt Merkel | 1.9 | Review of Debtor's data room contents |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.8 | Research and review of analyst reports on the Debtor |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.6 | Research and review of industry related reports |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.3 | Research and review of declaration and related exhibits |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.6 | Initial review of items uploaded to Debtors' data room |
| 5 | 3/5/19 | Riley Jacobs | 2.1 | Review of industry reports re: Transmission and Distribution |
| 5 | 3/5/19 | Riley Jacobs | 1.3 | Review of industry reports re: Regulatory Environment |
| 5 | 3/5/19 | Riley Jacobs | 0.6 | Review of industry reports re: Nuclear Decommissioning |
| 5 | 3/6/19 | Matt Merkel | 0.7 | Review of Analyst Research Reports on Debtor |
| 5 | 3/6/19 | Matt Merkel | 2.0 | Review of Debtors' data room contents |
| 5 | 3/6/19 | Naeem Muscatwalla | 0.6 | Review of Analyst Research Reports on Debtor |
| 5 | 3/7/19 | Brent Williams | 1.5 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/7/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/7/19 | Brendan Murphy | 0.8 | Review of Debtor's data room contents |
| 5 | 3/7/19 | Matt Merkel | 1.3 | Research and review of industry related reports |
| 5 | 3/7/19 | Naeem Muscatwalla | 1.2 | Research and review of industry related reports |
| 5 | 3/7/19 | Naeem Muscatwalla | 0.7 | Review of files uploaded to data room |
| 5 | 3/7/19 | Riley Jacobs | 1.4 | Review of industry reports re: Rate Case |
| 5 | 3/8/19 | Brent Williams | 1.2 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/9/19 | Brendan Murphy | 0.8 | Review of due diligence materials from data room |
| 5 | 3/10/19 | Brendan Murphy | 1.1 | Review of CPUC Report(s) |
| 5 | 3/10/19 | Brendan Murphy | 0.5 | Review Gas Pipeline Safety Enhancement Plan |
| 5 | 3/10/19 | Brendan Murphy | 0.9 | Review of 2020 rate case submission and compensation study |
| 5 | 3/10/19 | Riley Jacobs | 0.9 | Research and circulate Rate Case materials |
| 5 | 3/10/19 | Riley Jacobs | 1.6 | Analyzing Rate Case materials |
| 5 | 3/11/19 | Brent Williams | 1.3 | Review of CPUC Report(s) |
| 5 | 3/11/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/11/19 | Naeem Muscatwalla | 0.5 | Review and internal distribution of items in data room |
| 5 | 3/11/19 | Naeem Muscatwalla | 1.7 | Research, review, and internal circulation of Regulatory Filings |
| 5 | 3/12/19 | Alex Stevenson | 2.2 | Review of regulatory filings |
| 5 | 3/12/19 | Matt Merkel | 1.2 | Internal team review of initial diligence list |
| 5 | 3/13/19 | Alex Stevenson | 0.7 | Review information request list and comment |
| 5 | 3/13/19 | Riley Jacobs | 2.1 | Reviewing PG&E data room files |
| 5 | 3/13/19 | Riley Jacobs | 1.6 | Reviewing documents provided by the Debtors |
| 5 | 3/14/19 | Alex Stevenson | 2.0 | Review regulatory filings and related financial projections |
| 5 | 3/15/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/15/19 | Carl Comstock | 1.0 | Prepared for and participated in call to discuss statement of assets |
| 5 | 3/15/19 | Riley Jacobs | 0.5 | Prepared for and participated in internal call discussing assets and liabilities related pleadings |
| 5 | 3/15/19 | Riley Jacobs | 0.7 | Review regulatory environment - rate cases |
| 5 | 3/16/19 | Brent Williams | 3.0 | Review of CPUC docs |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/18/19 | Brent Williams | 2.0 | Review of GRC documents |
| 5 | 3/18/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/18/19 | Brendan Murphy | 0.8 | Review of Debtor's data room contents |
| 5 | 3/19/19 | Brent Williams | 2.5 | Review of GRC documents |
| 5 | 3/19/19 | Matt Merkel | 1.8 | Reviewed various filings re: the assets and liabilities of the Debtors |
| 5 | 3/20/19 | Brent Williams | 2.0 | Review of CPUC documents |
| 5 | 3/20/19 | Riley Jacobs | 1.6 | Read SEC Filings (10K) |
| 5 | 3/20/19 | Riley Jacobs | 0.8 | Read motion outlining HoldCo and OpCo assets and liabilities |
| 5 | 3/22/19 | Brendan Murphy | 0.6 | Review of Debtor's data room contents |
| 5 | 3/22/19 | Brendan Murphy | 0.6 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 3/22/19 | Matt Merkel | 1.1 | Researched CPUC filings website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.9 | Researched FERC filings website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.6 | Researched PG&E website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.7 | Reviewed 10-K and other recent Debtor SEC filings for regulatory processes summaries |
| 5 | 3/24/19 | Riley Jacobs | 0.9 | Due diligence on Debtor's financials |
| 5 | 3/25/19 | Riley Jacobs | 2.8 | Obtain and analyze PG&E regulatory filings (applications and relevant supporting documents) |
| 5 | 3/25/19 | Riley Jacobs | 1.5 | Read through 2020 GRC, 2019 GT&S, and 2020 T&O |
| 5 | 3/25/19 | Riley Jacobs | 0.8 | Summarize findings from 2020 GRC, 2019 GT&S, and 2020 T&O |
| 5 | 3/27/19 | Brendan Murphy | 0.9 | Review of Debtor's data room contents |
| 5 | 3/27/19 | Riley Jacobs | 0.8 | Find relevant GT&S rate case filings |
| 5 | 3/27/19 | Riley Jacobs | 1.7 | Review the GT&S rate case |
| 5 | 3/27/19 | Riley Jacobs | 1.2 | Summarize the GT&S rate case |
| 5 | 3/28/19 | Brendan Murphy | 0.9 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 3/28/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/28/19 | Matt Merkel | 0.5 | Reviewed and commented on regulatory summary pages provided internally |
| 5 | 3/28/19 | Matt Merkel | 1.4 | Researched various SEC filings for financial performance and reporting |
| 5 | 3/28/19 | Matt Merkel | 1.2 | Researched and drafted regulatory overview presentation for counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/28/19 | Riley Jacobs | 1.2 | Create slides for internal presentation re: regulatory cases |
| 5 | 3/28/19 | Riley Jacobs | 0.7 | Research TO rate case filings (TO18, TO19, TO20) |
| 5 | 3/28/19 | Riley Jacobs | 2.2 | Review the TO rate cases |
| 5 | 3/28/19 | Riley Jacobs | 1.4 | Summarize the TO rate cases |
| 5 | 3/29/19 | Brendan Murphy | 0.6 | Review of BioMAT Contract Update |
| 5 | 3/29/19 | Matt Merkel | 1.8 | Edits to regulatory summary for presentation to counsel |
| 5 | 3/29/19 | Naeem Muscatwalla | 1.6 | Modified diligence list to excel template to track completed tasks |
| 5 | 3/29/19 | Riley Jacobs | 1.3 | Review and summarize TO20 rate cases re: rate base and depreciation exhibits |
| 5 | 4/1/19 | Brendan Murphy | 0.6 | Internal communication(s) re: MORs Analysis |
| 5 | 4/1/19 | Brendan Murphy | 2.1 | Review of monthly operating reports |
| 5 | 4/1/19 | Brendan Murphy | 1.6 | Review of and amendment to draft due diligence list for Debtors |
| 5 | 4/1/19 | Brendan Murphy | 0.7 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 4/1/19 | Brendan Murphy | 0.4 | Call with Debtors re: pleadings related to debtors assets |
| 5 | 4/1/19 | Matt Merkel | 0.5 | Discussed initial diligence list and various analyses with internal team |
| 5 | 4/1/19 | Matt Merkel | 1.4 | Made revisions to the initial diligence list |
| 5 | 4/1/19 | Riley Jacobs | 0.9 | Review cost of capital rate cases |
| 5 | 4/2/19 | Brendan Murphy | 1.1 | Review of and amendment to draft due diligence list for Debtors |
| 5 | 4/2/19 | Sherman Guillema | 1.0 | Read SEC Filings (10K, 10Q, 8K) in preparation for financial model drafting |
| 5 | 4/2/19 | Matt Merkel | 0.5 | Made edits to initial diligence list based on internal comments |
| 5 | 4/3/19 | Matt Merkel | 0.6 | Research 10-K and regulatory filings for information on debtors assets |
| 5 | 4/4/19 | Riley Jacobs | 0.9 | Research documents on nuclear assets |
| 5 | 4/4/19 | Riley Jacobs | 0.4 | Read and summarize decommissioning proceedings |
| 5 | 4/4/19 | Riley Jacobs | 0.7 | Summarized outstanding due diligence lists |
| 5 | 4/5/19 | Matt Merkel | 1.3 | Review and commenting on research findings from junior team |
| 5 | 4/5/19 | Naeem Muscatwalla | 0.8 | Research on PG&E top core and non-core customers |
| 5 | 4/5/19 | Naeem Muscatwalla | 1.5 | Review and research of Debtor's natural gas storage fields and related statistics |
| 5 | 4/5/19 | Naeem Muscatwalla | 1.2 | Review and summarization of WEMA and CEMA filings with the CPUC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/5/19 | Riley Jacobs | 0.9 | Research on Energy Service Providers |
| 5 | 4/5/19 | Riley Jacobs | 1.5 | Read and summarize info on Energy Service Providers |
| 5 | 4/5/19 | Riley Jacobs | 1.8 | Create presentation pages outlining key natural gas assets and generating assets |
| 5 | 4/7/19 | Carl Comstock | 1.0 | Review of January and February MOR reports |
| 5 | 4/8/19 | Brent Williams | 3.0 | Review debtors capital expenditures and PP&E |
| 5 | 4/8/19 | Carl Comstock | 1.2 | Review and analysis of MOR |
| 5 | 4/9/19 | Naeem Muscatwalla | 0.4 | Review court filings related to debtors assets |
| 5 | 4/10/19 | Naeem Muscatwalla | 0.5 | Review court filings related to debtors assets |
| 5 | 4/11/19 | Brent Williams | 1.6 | Review debtors capital expenditures and PP&E |
| 5 | 4/13/19 | Matt Merkel | 2.1 | Researched SEC filings for GT&S regulatory info on other PG&E utilities |
| 5 | 4/15/19 | Brendan Murphy | 1.1 | Review of diligence request(s) and other documents from Counsel |
| 5 | 4/15/19 | Peter Gnatowski | 2.4 | Reviewed various documents provided by BM and BW re: case |
| 5 | 4/15/19 | Peter Gnatowski | 2.8 | Additional review of various bankruptcy filings by the Debtors re: case |
| 5 | 4/15/19 | Peter Gnatowski | 2.0 | Reviewed Debtors' data room and Company background information |
| 5 | 4/15/19 | Naeem Muscatwalla | 0.7 | Review court filings related to debtors assets |
| 5 | 4/15/19 | Naeem Muscatwalla | 0.9 | Review of items in Counsel's data room |
| 5 | 4/16/19 | Brendan Murphy | 1.1 | Review of due diligence materials from data room |
| 5 | 4/16/19 | Brendan Murphy | 0.9 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/16/19 | Peter Gnatowski | 2.5 | Reviewed Debtors SEC filings and data room re: operations and assets/liabilities |
| 5 | 4/16/19 | Peter Gnatowski | 0.5 | Reviewed summary of assets prepared by RJ |
| 5 | 4/16/19 | Peter Gnatowski | 0.8 | Reviewed Statements of Financial Affairs and other Debtors motions |
| 5 | 4/16/19 | Peter Gnatowski | 1.8 | Reviewed Debtors SEC filings and investor presentations |
| 5 | 4/16/19 | Naeem Muscatwalla | 1.0 | Review of items in Debtor's data room |
| 5 | 4/16/19 | Riley Jacobs | 1.0 | Review information on customer surcharges re: Wildfire Bonds |
| 5 | 4/18/19 | Brendan Murphy | 0.4 | Review of due diligence materials from data room |
| 5 | 4/18/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/19/19 | Brent Williams | 1.6 | Review of regulatory matters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/19/19 | Brendan Murphy | 1.4 | Review of due diligence materials from data room |
| 5 | 4/19/19 | Brendan Murphy | 0.7 | Drafted due diligence questions |
| 5 | 4/19/19 | Matt Merkel | 1.5 | Read SEC and FERC filings relating to debtors assets |
| 5 | 4/19/19 | Matt Merkel | 1.8 | Reviewed diligence list against recent data room postings and made notes |
| 5 | 4/22/19 | Brendan Murphy | 0.9 | Review of due diligence materials from data room |
| 5 | 4/22/19 | Peter Gnatowski | 2.8 | Reviewed various public Company filings and documents for listing of Company assets |
| 5 | 4/22/19 | Peter Gnatowski | 2.1 | Drafted analysis of asset by division |
| 5 | 4/22/19 | Peter Gnatowski | 0.5 | Discussion with CC and RJ re: asset analysis by division |
| 5 | 4/22/19 | Peter Gnatowski | 1.8 | Further edits to analysis of asset by division |
| 5 | 4/22/19 | Peter Gnatowski | 0.3 | Reviewed Debtor responses to diligence questions |
| 5 | 4/22/19 | Riley Jacobs | 2.0 | Search for and organize key documents re: Debtors assets |
| 5 | 4/23/19 | Brendan Murphy | 0.9 | Review of due diligence materials from data room |
| 5 | 4/23/19 | Brendan Murphy | 1.2 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/23/19 | Peter Gnatowski | 2.4 | Reviewed various GRCs and other regulatory reports for details of asset schedules and rates |
| 5 | 4/23/19 | Matt Merkel | 1.5 | Reviewed FERC and CPUC filings for financial detail |
| 5 | 4/23/19 | Riley Jacobs | 2.8 | Search for information relating to asset base in SEC and regulatory filings |
| 5 | 4/23/19 | Riley Jacobs | 0.6 | Update asset base spreadsheet |
| 5 | 4/23/19 | Riley Jacobs | 2.0 | Pull asset related information from rate cases |
| 5 | 4/24/19 | Brendan Murphy | 0.8 | Drafted additional due diligence questions |
| 5 | 4/24/19 | Riley Jacobs | 1.8 | Organize internal folders containing rate case and asset related info |
| 5 | 4/25/19 | Brent Williams | 1.3 | Review debtor's data room |
| 5 | 4/25/19 | Brendan Murphy | 0.5 | Drafted and amended questions re: general due diligence |
| 5 | 4/25/19 | Peter Gnatowski | 1.8 | Additional review of regulatory filings including FERC for financial and asset detail |
| 5 | 4/26/19 | Peter Gnatowski | 1.0 | Analyzed SEC filings(10-k) to address questions on historical debt |
| 5 | 4/27/19 | Alex Stevenson | 1.0 | Read recent regulatory filings |
| 5 | 4/28/19 | Brendan Murphy | 1.7 | Diligence of Debtor's data room and reconciliation of files / documents |
| 5 | 4/28/19 | Matt Merkel | 2.8 | Review and comments on diligence list for Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/29/19 | Brent Williams | 2.1 | Review debtor's asset schedules |
| 5 | 4/29/19 | Riley Jacobs | 0.5 | Summarize and circulate diligence posted to data room |
| 5 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed new data posting by Debtor to data room |
| 5 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed files on data room |
| 5 | 4/30/19 | Riley Jacobs | 2.1 | Update diligence list for Debtor advisor responses |
| 5 | 4/30/19 | Alex Gebert | 1.5 | Reviewed SEC and regulatory filings for financial and asset details |
| 5 | 5/1/19 | Brent Williams | 1.6 | Preparation for and internal discussion re: Debtors' assets |
| 5 | 5/2/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 5/2/19 | Brendan Murphy | 1.6 | Review of Q1 Earnings Report and Presentation |
| 5 | 5/2/19 | Peter Gnatowski | 0.4 | Reviewed Debtor's data room and various documents |
| 5 | 5/2/19 | Peter Gnatowski | 0.2 | Reviewed outstanding due diligence request list prepared by RJ |
| 5 | 5/2/19 | Riley Jacobs | 1.3 | Update diligence list for items received from Debtor advisors |
| 5 | 5/3/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of Debtors' assets |
| 5 | 5/3/19 | Brendan Murphy | 0.3 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/3/19 | Brendan Murphy | 0.7 | Review of due diligence materials from dataroom |
| 5 | 5/3/19 | Brendan Murphy | 1.2 | Review of Q1 Earnings Report and Presentation |
| 5 | 5/3/19 | Peter Gnatowski | 1.8 | Additional analysis of hydro assets |
| 5 | 5/3/19 | Peter Gnatowski | 0.3 | Discussed additional analysis with AG re: hydro asset schedules |
| 5 | 5/3/19 | Peter Gnatowski | 2.4 | Populated asset schedule with additional operating and financial detail provided in 2017 FERC report |
| 5 | 5/3/19 | Peter Gnatowski | 2.2 | Prepared summary analysis of hydro assets of Debtor and other assets in State of California |
| 5 | 5/3/19 | Peter Gnatowski | 1.5 | Reviewed 2017 FERC for additional detail of assets |
| 5 | 5/3/19 | Peter Gnatowski | 1.0 | Reviewed public site for hydro assets in the State of California for Debtors' assets |
| 5 | 5/6/19 | Alex Stevenson | 0.8 | Review summary of non-debtor entities |
| 5 | 5/6/19 | Brendan Murphy | 0.6 | Review of Q1 Earnings Report and Presentation |
| 5 | 5/6/19 | Peter Gnatowski | 1.4 | Reviewed 10-Q filed by Debtor on Q1 financial results |
| 5 | 5/6/19 | Peter Gnatowski | 0.3 | Reviewed Value and Operations Interest report filed by the Debtor |
| 5 | 5/6/19 | Naeem Muscatwalla | 0.4 | Internal communications regarding informational deck on accounting rules for regulatory assets |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/6/19 | Naeem Muscatwalla | 0.3 | Preparation for and Call with AG about ARO accounting slides |
| 5 | 5/6/19 | Alex Gebert | 2.5 | Prepare summary excel of Debtor hydro assets |
| 5 | 5/6/19 | Alex Gebert | 3.0 | Prepare summary report on AROs / Regulatory accounts based on research |
| 5 | 5/6/19 | Alex Gebert | 3.0 | Research AROs / Regulatory accounts |
| 5 | 5/7/19 | Brent Williams | 1.4 | Reviewed analysis of Debtors' assets |
| 5 | 5/7/19 | Brent Williams | 0.5 | Various emails re: edits to analysis of Debtors' assets |
| 5 | 5/7/19 | Peter Gnatowski | 1.2 | Reviewed asset analysis prepared by CC and AG |
| 5 | 5/7/19 | Matt Merkel | 0.3 | Reviewed regulatory summary from junior team and provided comments |
| 5 | 5/7/19 | Naeem Muscatwalla | 0.5 | Review of ARO deck |
| 5 | 5/7/19 | Alex Gebert | 2.0 | Prepare summary excel of Debtors' assets |
| 5 | 5/8/19 | Brendan Murphy | 0.7 | Research and analysis re: hydro-electric assets |
| 5 | 5/8/19 | Peter Gnatowski | 0.7 | Additional comments and discussions with AG re: changes to hydro asset schedules and analysis |
| 5 | 5/8/19 | Peter Gnatowski | 1.3 | Further review of 2017 FERC schedule for financial and asset detail for certain assets |
| 5 | 5/8/19 | Peter Gnatowski | 1.6 | Prepared summary overview on hydro assets for BW and BM; emails re: same |
| 5 | 5/8/19 | Peter Gnatowski | 0.8 | Reviewed and updated certain asset schedule prepared by AG |
| 5 | 5/10/19 | Brent Williams | 1.3 | Hydro asset review |
| 5 | 5/10/19 | Brent Williams | 0.5 | Preparation for and Internal Discussion re: hydro assets |
| 5 | 5/11/19 | Alex Stevenson | 1.0 | Initial review of decommissioning summary materials |
| 5 | 5/11/19 | Alex Stevenson | 0.3 | Initial review of the CPUC report on ratemaking |
| 5 | 5/13/19 | Matt Merkel | 1.8 | Read CPUC report and provided guidance to junior team on drafting summary |
| 5 | 5/13/19 | Matt Merkel | 0.4 | Researched 2017 insurance reports for senior team |
| 5 | 5/13/19 | Matt Merkel | 1.2 | Researched and provided guidance to junior team on CPUC report |
| 5 | 5/13/19 | Alex Gebert | 0.5 | Discussions of new Regulatory Filing |
| 5 | 5/13/19 | Alex Gebert | 1.0 | Preparation of Summary Regulatory filing |
| 5 | 5/14/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 5/14/19 | Peter Gnatowski | 0.5 | Emails with RJ re: summary analysis of real property assets; reviewed analysis |
| 5 | 5/14/19 | Peter Gnatowski | 1.1 | Prepared draft overview of real property assets based on research |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/14/19 | Peter Gnatowski | 1.8 | Research on real property assets |
| 5 | 5/14/19 | Peter Gnatowski | 1.4 | Reviewed various documents from the Debtors re: real property |
| 5 | 5/14/19 | Peter Gnatowski | 0.8 | Update analysis of hydro assets; emails with team re: same |
| 5 | 5/14/19 | Carl Comstock | 2.8 | Reviewed real estate documents provided by Debtors; Drafted presentation and analysis |
| 5 | 5/14/19 | Carl Comstock | 1.8 | Edits Hydro overview presentation |
| 5 | 5/14/19 | Matt Merkel | 1.8 | Made additions to the diligence list |
| 5 | 5/14/19 | Riley Jacobs | 1.6 | Create slide that summarizes real estate assets |
| 5 | 5/14/19 | Riley Jacobs | 1.9 | Edit and summarize document listing all of PG&E's real estate assets |
| 5 | 5/14/19 | Riley Jacobs | 1.3 | Edit slide on non-core property |
| 5 | 5/14/19 | Riley Jacobs | 2.4 | Research estate assets in PG&E SEC filings and court filings |
| 5 | 5/14/19 | Riley Jacobs | 0.6 | Summarize PG&E real estate assets |
| 5 | 5/15/19 | Peter Gnatowski | 0.4 | Discussions with RJ and CC re: asset overview presentation |
| 5 | 5/15/19 | Peter Gnatowski | 0.5 | Discussions with RJ re: summarizing and analyzing asset schedule from Debtors |
| 5 | 5/15/19 | Peter Gnatowski | 2.6 | Drafted presentation on real estate assets |
| 5 | 5/15/19 | Peter Gnatowski | 1.2 | Reviewed asset schedule from RJ; edits re: same |
| 5 | 5/15/19 | Matt Merkel | 2.4 | Researched natural gas assets |
| 5 | 5/15/19 | Matt Merkel | 1.9 | Reviewed FERC Form 3-Q |
| 5 | 5/15/19 | Alex Gebert | 4.0 | Further analysis/internal discussion re: asset analysis |
| 5 | 5/16/19 | Brent Williams | 1.6 | Asset presentation review |
| 5 | 5/16/19 | Brendan Murphy | 0.4 | Internal communication re: real estate analysis and other hard assets |
| 5 | 5/16/19 | Brendan Murphy | 0.8 | Review of natural gas assets and related due diligence |
| 5 | 5/16/19 | Peter Gnatowski | 0.4 | Discussions with CC re: drafting hydro asset overview slides; emails re: same |
| 5 | 5/16/19 | Carl Comstock | 2.5 | Analysis of Debtors' real estate assets |
| 5 | 5/16/19 | Carl Comstock | 2.6 | Drafted presentation on overview of Debtors' assets |
| 5 | 5/16/19 | Carl Comstock | 1.6 | Research Debtors' real estate assets |
| 5 | 5/16/19 | Carl Comstock | 0.7 | Review of Debtor hydroelectric assets |
| 5 | 5/16/19 | Carl Comstock | 0.8 | Reviewed summary and analysis of assets by AG |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/16/19 | Matt Merkel | 0.7 | Drafted natural gas asset overview summary |
| 5 | 5/16/19 | Matt Merkel | 0.8 | Reviewed gas asset summaries from junior team and provided comments |
| 5 | 5/16/19 | Matt Merkel | 0.6 | Reviewed regulatory accounts summary from junior team and provided comments |
| 5 | 5/17/19 | Brendan Murphy | 0.8 | Internal communication re: real estate analysis and other hard assets |
| 5 | 5/17/19 | Carl Comstock | 1.6 | Address real estate analysis comments |
| 5 | 5/17/19 | Carl Comstock | 2.4 | Edits to presentation of Debtors' assets |
| 5 | 5/17/19 | Carl Comstock | 1.5 | Modified real estate analysis based on internal comments |
| 5 | 5/17/19 | Matt Merkel | 0.3 | Gave instructions to junior team on asset analysis |
| 5 | 5/17/19 | Matt Merkel | 1.0 | Prepared for call and discussed regulatory liabilities with internal team |
| 5 | 5/17/19 | Matt Merkel | 2.0 | Researched natural gas financials in regulatory filings |
| 5 | 5/17/19 | Riley Jacobs | 2.4 | Check public filings for public purpose revenues |
| 5 | 5/17/19 | Riley Jacobs | 1.6 | Create excel schedule for non-operating assets |
| 5 | 5/17/19 | Alex Gebert | 2.0 | Prepare for and discuss internally AROs and Regulatory balancing accounts |
| 5 | 5/17/19 | Alex Gebert | 1.0 | Reviewed hydro assets |
| 5 | 5/18/19 | Peter Gnatowski | 2.1 | Further review of asset overview presentation; provided comments/edits to RJ re: same |
| 5 | 5/18/19 | Peter Gnatowski | 1.5 | Reviewed 10K for book value of assets; emails with RJ re: analysis |
| 5 | 5/18/19 | Alex Gebert | 1.5 | Research on Hydroelectric Assets |
| 5 | 5/19/19 | Alex Stevenson | 1.0 | Review public filings related to gas business |
| 5 | 5/19/19 | Matt Merkel | 1.5 | Researched answers to natural gas asset questions from internal team |
| 5 | 5/19/19 | Riley Jacobs | 2.0 | Drafted slides on real estate assets |
| 5 | 5/19/19 | Riley Jacobs | 2.4 | Research on Debtors' assets |
| 5 | 5/20/19 | Brent Williams | 1.4 | Reviewed asset analysis; internal discussions and comments re: edits |
| 5 | 5/20/19 | Peter Gnatowski | 0.8 | Additional work on presentation for TCC re: Debtors assets |
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Edits to presentation on Debtors' assets for TCC |
| 5 | 5/20/19 | Peter Gnatowski | 1.5 | Further review and research of Debtors' hydro assets |
| 5 | 5/20/19 | Peter Gnatowski | 0.5 | Research into Debtors' real estate assets including market data |
| 5 | 5/20/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' real estate assets and various schedules |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed hydro market report from the Dept of Energy |
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed various documents re: SF Assets |
| 5 | 5/20/19 | Peter Gnatowski | 0.5 | Various comments to AS and RJ re: changes to asset presentation for TCC |
| 5 | 5/20/19 | Carl Comstock | 1.4 | Address additional edits to equity and bondholders worksheet; discussion with RJ re: same |
| 5 | 5/20/19 | Carl Comstock | 0.3 | Emails and discussions with AG re: dividend analysis and summary |
| 5 | 5/20/19 | Matt Merkel | 2.3 | Made edits to natural gas asset analysis from internal team |
| 5 | 5/20/19 | Matt Merkel | 2.5 | Researched FERC website for segment financials |
| 5 | 5/20/19 | Alex Gebert | 1.7 | Prepare/edit slide overview of Hydroelectric assets |
| 5 | 5/21/19 | Alex Stevenson | 0.8 | Review regulatory filings re: electricity demand projections |
| 5 | 5/21/19 | Brendan Murphy | 0.9 | Review of natural gas assets and related due diligence |
| 5 | 5/21/19 | Peter Gnatowski | 1.5 | Additional edits to asset summary presentation for TCC per internal comments |
| 5 | 5/21/19 | Peter Gnatowski | 0.6 | Reviewed asset summary presentations for TCC |
| 5 | 5/21/19 | Matt Merkel | 1.4 | Made edits to natural gas asset overview per internal review |
| 5 | 5/21/19 | Matt Merkel | 1.8 | Researched additional detail on natural gas assets |
| 5 | 5/21/19 | Matt Merkel | 1.8 | Researched CPUC regulatory filings for natural gas asset financials |
| 5 | 5/21/19 | Matt Merkel | 1.9 | Review and finalization of asset overview for counsel |
| 5 | 5/21/19 | Matt Merkel | 2.1 | Reviewed CPUC regulatory rate cases for asset financials |
| 5 | 5/21/19 | Riley Jacobs | 1.6 | Update PowerPoint presentation on natural gas assets |
| 5 | 5/21/19 | Riley Jacobs | 1.4 | Updates to asset overview deck |
| 5 | 5/22/19 | Peter Gnatowski | 1.0 | Edits to asset overview presentation |
| 5 | 5/22/19 | Peter Gnatowski | 1.8 | Modified asset overview presentation for TCC based on comments from BM and BW |
| 5 | 5/22/19 | Peter Gnatowski | 1.5 | Various discussions and emails with RJ, MM, BM, and BW re: changes to asset overview presentation |
| 5 | 5/22/19 | Carl Comstock | 1.5 | Address additional edits to dividend analysis based on comments from BM |
| 5 | 5/22/19 | Carl Comstock | 1.4 | Edits to dividend analysis |
| 5 | 5/22/19 | Carl Comstock | 1.7 | Researched CPUC capital structure requirements; internal comments re: same |
| 5 | 5/22/19 | Carl Comstock | 1.0 | Reviewed dividend analysis prepared by AG |
| 5 | 5/22/19 | Riley Jacobs | 2.3 | Edit and update PG&E Real Estate Overview Presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/22/19 | Alex Gebert | 0.5 | Edit deck re: AROs / Regulatory balancing accounts based on internal call |
| 5 | 5/23/19 | Carl Comstock | 0.6 | Reviewed operational integrity report; internal comments |
| 5 | 5/23/19 | Matt Merkel | 0.3 | Reviewed regulatory account summaries from junior team |
| 5 | 5/24/19 | Brent Williams | 1.1 | Asset presentation review |
| 5 | 5/24/19 | Brendan Murphy | 1.4 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/24/19 | Brendan Murphy | 1.6 | Research and analysis re: assets by business unit and bifurcation by type |
| 5 | 5/24/19 | Brendan Murphy | 0.9 | Research and analysis re: real estate portfolio |
| 5 | 5/24/19 | Peter Gnatowski | 1.8 | Created analysis re: pre-petition debt |
| 5 | 5/24/19 | Peter Gnatowski | 0.3 | Emails with counsel, BM and BW re: analysis of pre-petition debt |
| 5 | 5/24/19 | Peter Gnatowski | 2.1 | Reviewed financial statements re: pre-petition debt |
| 5 | 5/25/19 | Brent Williams | 0.7 | Internal discussions re: real estate assets summary and analysis |
| 5 | 5/30/19 | Brent Williams | 1.5 | Emails regarding asset overview |
| 5 | 5/30/19 | Brent Williams | 1.8 | Reviewed asset analysis /overview presentation; internal comments re: analysis |
| 5 | 5/30/19 | Brendan Murphy | 1.0 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/30/19 | Brendan Murphy | 0.9 | Review of April Operating Report |
| 5 | 5/30/19 | Riley Jacobs | 0.8 | Preparation for and Internal Call re: CPUC Filing |
| 5 | 5/31/19 | Brent Williams | 1.9 | Reviewed asset analysis /overview presentation |
| 6 | 3/7/19 | Brent Williams | 2.0 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/8/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/10/19 | Brendan Murphy | 0.8 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/10/19 | Naeem Muscatwalla | 1.0 | Review of PSEP and other Wildfire related matters |
| 6 | 3/11/19 | Brent Williams | 1.0 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/11/19 | Naeem Muscatwalla | 0.6 | Research of Wildfire Mitigation initiatives |
| 6 | 3/12/19 | Naeem Muscatwalla | 2.8 | Updated due diligence list for Wildfire Safety Plan |
| 6 | 3/14/19 | Brent Williams | 0.8 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/22/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/22/19 | Naeem Muscatwalla | 1.2 | Review of Governor Gavin Newsom's proclamation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 3/22/19 | Riley Jacobs | 0.9 | Reviewed Wildfire Mitigation Plan |
| 6 | 3/22/19 | Riley Jacobs | 2.5 | Drafted summary presentation and analysis of Wildfire Mitigation Plan for TCC |
| 6 | 3/22/19 | Riley Jacobs | 1.8 | Edits to Wildfire Mitigation Plan presentations |
| 6 | 3/23/19 | Riley Jacobs | 2.0 | Additional edits to Wildfire Mitigation Plan presentations based on internal comments |
| 6 | 3/24/19 | Brendan Murphy | 1.1 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/24/19 | Matt Merkel | 1.2 | Research on Governors Report and Wildfire Mitigation proceedings |
| 6 | 3/25/19 | Matt Merkel | 1.0 | Wildfire research on CPUC and FERC reports |
| 6 | 3/25/19 | Riley Jacobs | 1.9 | Read through Wildfire Mitigation Plan, SB 901, and OII |
| 6 | 3/25/19 | Riley Jacobs | 0.8 | Analyzed Wildfire Mitigation Plan schedules provided by Debtor |
| 6 | 3/25/19 | Riley Jacobs | 1.2 | Summarize findings from Wildfire Mitigation Plan, SB 901, and OII |
| 6 | 3/26/19 | Brent Williams | 3.1 | Review of Wildfire safety documents |
| 6 | 3/26/19 | Brendan Murphy | 0.4 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/26/19 | Carl Comstock | 0.5 | Held various internal discussion regarding Wildfire Mitigation Plan |
| 6 | 3/26/19 | Riley Jacobs | 1.8 | Review PG&E Wildfire Mitigation Plan |
| 6 | 3/27/19 | Riley Jacobs | 1.4 | Research regulatory filings and company presentations/news release for Wildfire related content |
| 6 | 3/27/19 | Riley Jacobs | 1.1 | Additional research regulatory filings and company presentations/news release for Wildfire related content |
| 6 | 3/29/19 | Brent Williams | 3.3 | Review of Wildfire Safety documents |
| 6 | 3/29/19 | Brendan Murphy | 1.3 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/31/19 | Brent Williams | 1.5 | Work on Wildfire Safety Plan |
| 6 | 4/1/19 | Brent Williams | 2.2 | Review of Wildfire Safety documents |
| 6 | 4/2/19 | Brent Williams | 2.1 | Review of additional Wildfire Safety documents |
| 6 | 4/3/19 | Brent Williams | 1.1 | Review of additional Wildfire Safety documents |
| 6 | 4/4/19 | Riley Jacobs | 1.3 | Research PG&E's probational hearing |
| 6 | 4/4/19 | Riley Jacobs | 0.4 | Summarize probational hearing |
| 6 | 4/5/19 | Brent Williams | 2.1 | Review of CPUC documents |
| 6 | 4/5/19 | Brent Williams | 1.9 | Review of Wildfire Safety documents |
| 6 | 4/5/19 | Riley Jacobs | 0.5 | Review and organize Wildfire related documents received from Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/5/19 | Riley Jacobs | 1.4 | Additional review and organization of Wildfire documents and folders |
| 6 | 4/7/19 | Brent Williams | 1.1 | Reviewed Wildfire Safety Plan |
| 6 | 4/8/19 | Carl Comstock | 2.4 | Review of Wildfire related materials and preparation of summary analysis |
| 6 | 4/8/19 | Riley Jacobs | 0.5 | Research Wildfire Mitigation Plan |
| 6 | 4/8/19 | Riley Jacobs | 1.3 | Edit Wildfire Mitigation Plan tracker |
| 6 | 4/8/19 | Riley Jacobs | 1.8 | Create spreadsheet Wildfire mitigation tracking purposes |
| 6 | 4/10/19 | Brent Williams | 1.7 | Review wildfire regulations |
| 6 | 4/10/19 | Brent Williams | 1.9 | Review Wildfire Safety documents |
| 6 | 4/10/19 | Brendan Murphy | 1.6 | Diligence of Wildfire Safety and related workplan |
| 6 | 4/10/19 | Riley Jacobs | 1.2 | Review and circulate Wildfire Safety Plan information |
| 6 | 4/10/19 | Riley Jacobs | 1.5 | Review and circulate materials for the Wildfire Safety Plan re: WSP Tracker |
| 6 | 4/11/19 | Brent Williams | 1.8 | Preparation for and meeting with Counsel re: Wildfire Safety and related workplan |
| 6 | 4/11/19 | Brendan Murphy | 1.3 | Diligence of Wildfire Safety and related workplan |
| 6 | 4/11/19 | Brendan Murphy | 1.6 | Preparation for and meeting with Counsel re: Wildfire Safety and related workplan |
| 6 | 4/12/19 | Brent Williams | 1.3 | Review Wildfire Safety documents |
| 6 | 4/12/19 | Brent Williams | 1.2 | Preparation and Internal discussions re: Governor's report and Committee materials |
| 6 | 4/12/19 | Brent Williams | 2.4 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/12/19 | Alex Stevenson | 0.3 | Preparation and Call with counsel to discuss Governor's Report |
| 6 | 4/12/19 | Alex Stevenson | 0.8 | Initial review of Governor's Report |
| 6 | 4/12/19 | Brendan Murphy | 1.2 | Review of NorthStar report |
| 6 | 4/12/19 | Brendan Murphy | 0.3 | Preparation for an Internal discussion re: Governors Report |
| 6 | 4/12/19 | Brendan Murphy | 0.6 | Work for Counsel re: Governors Report |
| 6 | 4/12/19 | Brendan Murphy | 1.6 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/12/19 | Carl Comstock | 1.0 | Viewing of Gov. Newsome Strike Force Presentation |
| 6 | 4/12/19 | Carl Comstock | 0.7 | Review of strike force report |
| 6 | 4/12/19 | Riley Jacobs | 1.8 | Review Governor Newsom Strike Force Report |
| 6 | 4/12/19 | Riley Jacobs | 0.6 | Research information on Gov't Appointed Monitor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/12/19 | Riley Jacobs | 1.2 | Additional research on Gov't appointed Monitor |
| 6 | 4/13/19 | Brent Williams | 2.1 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/13/19 | Brent Williams | 0.7 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/13/19 | Alex Stevenson | 1.5 | Review Governor's Report |
| 6 | 4/13/19 | Brendan Murphy | 1.3 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/14/19 | Alex Stevenson | 2.0 | Analyze impact of Governor's recommendations on restructuring options |
| 6 | 4/15/19 | Brent Williams | 1.9 | Additional review and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/15/19 | Brendan Murphy | 1.0 | Analysis and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/17/19 | Brent Williams | 2.1 | Review wildfire safety plan |
| 6 | 4/17/19 | Brent Williams | 0.5 | Analysis for Counsel re: Governor's Report |
| 6 | 4/17/19 | Brendan Murphy | 1.3 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/17/19 | Brendan Murphy | 0.8 | Preparation for and internal discussion(s) re: Governors Report and Committee materials |
| 6 | 4/17/19 | Brendan Murphy | 0.5 | Work for Counsel re: Governors Report |
| 6 | 4/17/19 | Peter Gnatowski | 3.4 | Reviewed Governor Newsom's Strike Force Report and other wildfire documents from Debtors |
| 6 | 4/17/19 | Peter Gnatowski | 1.2 | Reviewed presentation to the TCC related to the Strike Force Report |
| 6 | 4/18/19 | Brent Williams | 2.5 | Wildfire Safety review |
| 6 | 4/18/19 | Brent Williams | 1.1 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/18/19 | Brent Williams | 1.2 | Reviewed presentation and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/18/19 | Brendan Murphy | 0.4 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/19/19 | Brent Williams | 1.8 | Wildfire Safety documents and analysis review |
| 6 | 4/19/19 | Peter Gnatowski | 1.8 | Diligence re: questions from Counsel on reclosers and other wildfire metrics; internal discussion re: same |
| 6 | 4/19/19 | Peter Gnatowski | 1.4 | Reviewed provided info by Debtor and outstanding due diligence request list on wildfire plan |
| 6 | 4/19/19 | Riley Jacobs | 1.2 | Edit Wildfire questions |
| 6 | 4/22/19 | Brent Williams | 0.5 | Preparation for and Internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/22/19 | Brendan Murphy | 0.3 | Preparation for and Internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/24/19 | Brent Williams | 2.8 | Review of Wildfire Safety documents |
| 6 | 4/24/19 | Brendan Murphy | 1.6 | Review of Wildfire Safety Plan and information from Debtors |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/24/19 | Brendan Murphy | 1.5 | Updated questions and Lincoln analysis re: Wildfire Mitigation |
| 6 | 4/24/19 | Brendan Murphy | 1.4 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/24/19 | Peter Gnatowski | 1.8 | Reviewed Wildfire Safety Plan and drafted additional questions for the Debtor per Counsel request |
| 6 | 4/24/19 | Peter Gnatowski | 0.3 | Internal discussions re: Wildfire Safety Plan diligence and questions |
| 6 | 4/24/19 | Peter Gnatowski | 1.4 | Additional edits to Wildfire Safety Plan questions to Debtor per comments from BM |
| 6 | 4/24/19 | Riley Jacobs | 1.0 | Update Wildfire Mitigation due diligence questions |
| 6 | 4/24/19 | Riley Jacobs | 2.9 | Create additional due diligence questions for Wildfire Mitigation |
| 6 | 4/25/19 | Brent Williams | 2.8 | Review of amended Wildfire Safety Plan |
| 6 | 4/25/19 | Brendan Murphy | 1.1 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/25/19 | Brendan Murphy | 1.2 | Updated questions and Lincoln analysis re: Wildfire Mitigation |
| 6 | 4/25/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/25/19 | Peter Gnatowski | 1.4 | Reviewed Safety Culture Assessment by NorthStar Consulting Group |
| 6 | 4/25/19 | Peter Gnatowski | 1.4 | Researched the Wildfire Safety Plan for milestones and target metrics |
| 6 | 4/25/19 | Peter Gnatowski | 0.6 | Drafted additional questions re: Wildfire Safety based on NorthStar and Company reports |
| 6 | 4/26/19 | Brent Williams | 1.4 | Review of amended Wildfire Safety Plan |
| 6 | 4/26/19 | Brent Williams | 2.1 | Review Wildfire Safety documents and analysis |
| 6 | 4/26/19 | Brendan Murphy | 1.8 | Updated analysis and tracker re: Wildfire Safety Plan |
| 6 | 4/26/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/26/19 | Brendan Murphy | 1.6 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/26/19 | Peter Gnatowski | 0.8 | Reviewed amended Wildfire Safety Plan |
| 6 | 4/26/19 | Peter Gnatowski | 0.3 | Reviewed new press releases related to Wildfire Plan and other matters |
| 6 | 4/27/19 | Brent Williams | 1.2 | Review Wildfire Safety documents |
| 6 | 4/27/19 | Brendan Murphy | 1.1 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/28/19 | Peter Gnatowski | 2.8 | Additional review of amended Wildfire Safety Plan |
| 6 | 4/29/19 | Brent Williams | 0.8 | Review documents related to Wildfire Safety Plan |
| 6 | 4/29/19 | Brendan Murphy | 1.1 | Updated analysis and tracker re: Debtors' Wildfire Safety Plan |
| 6 | 4/29/19 | Brendan Murphy | 0.7 | Read public filings re: Wildfire Safety Plan |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/29/19 | Peter Gnatowski | 0.5 | Reviewed Wildfire Safety Plan questions; edits re: same |
| 6 | 4/29/19 | Peter Gnatowski | 1.2 | Additional edits to questions on Wildfire Safety Plan; emails with BW and BM re: same |
| 6 | 4/30/19 | Brendan Murphy | 0.9 | Updated analysis and tracker re: Debtors' Wildfire Safety Plan |
| 6 | 4/30/19 | Brendan Murphy | 0.7 | Review and comment(s) to BH Memo re: Wildfire Safety Plan |
| 6 | 4/30/19 | Peter Gnatowski | 0.3 | Reviewed updated data information request list based on documents provided by Debtor |
| 6 | 4/30/19 | Peter Gnatowski | 1.4 | Updated Wildfire questions to the Debtor |
| 6 | 4/30/19 | Peter Gnatowski | 1.8 | Reviewed Debtor presentations and public filings for historical Wildfire spend for financial analysis |
| 6 | 4/30/19 | Peter Gnatowski | 0.3 | Discussions with MM re: historical Wildfire spend for financial analysis |
| 6 | 4/30/19 | Peter Gnatowski | 2.3 | Reviewed the Proposed Decision by the Commission re: the Debtor's Wildfire Safety Plan |
| 6 | 4/30/19 | Peter Gnatowski | 1.5 | Reviewed memo from Counsel re: Proposed Decision re: wildfire plan and drafted observations for the Committee |
| 6 | 4/30/19 | Peter Gnatowski | 0.4 | Discussions with BM re: observations of Proposed Decision re: wildfire plan |
| 6 | 4/30/19 | Riley Jacobs | 2.4 | Review amendments to Wildfire Safety Plan |
| 6 | 4/30/19 | Riley Jacobs | 1.3 | Update monitoring deck for amended Wildfire Safety Plan |
| 6 | 5/1/19 | Brent Williams | 2.2 | Reviewed Wildfire Safety Plan |
| 6 | 5/1/19 | Brendan Murphy | 1.4 | Reviewed Second Amedment to Wildfier Safety Plan; discussions with PG |
| 6 | 5/1/19 | Peter Gnatowski | 1.8 | Drafted observations on Wildfire Safety Plan per Counsel's request for Committee memo |
| 6 | 5/1/19 | Peter Gnatowski | 0.2 | Emails and discussions with BM re: Second Amendment Wildfire Safety Plan observations |
| 6 | 5/1/19 | Peter Gnatowski | 1.0 | Researched original Wildfire Safety Plan re: milestones and metrics |
| 6 | 5/1/19 | Peter Gnatowski | 1.5 | Reviewed Second Amendment to Wildfire Safety Plan |
| 6 | 5/2/19 | Brent Williams | 1.5 | Reviewed Wildfire Safety Plan Amendment; internal discussions |
| 6 | 5/2/19 | Peter Gnatowski | 0.3 | Coordinated call with UCC advisors re: Wildfire; reviewed questions from FTI |
| 6 | 5/2/19 | Carl Comstock | 2.8 | Reviewed amended WSP and updated tracker metrics |
| 6 | 5/2/19 | Alex Gebert | 1.0 | Review PG&E's Q1'19 results relative to Wildfire Safety Plan |
| 6 | 5/2/19 | Alex Gebert | 1.0 | Summarize PG&E's Q1'19 results relative to Wildfire Safety Plan |
| 6 | 5/3/19 | Brent Williams | 1.1 | Address Wildfire Safety developments and questions |
| 6 | 5/3/19 | Brendan Murphy | 1.0 | Updated analysis and tracker re: Wildfire Safety Plan |
| 6 | 5/5/19 | Brendan Murphy | 2.7 | Research and analysis for Counsel re: Wildfire Fund |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/5/19 | Peter Gnatowski | 1.3 | Analyzed the Debtor's liquidity including DIP budget and 13-week cash flow financials as it relates to Wildfire Victims Fund |
| 6 | 5/5/19 | Peter Gnatowski | 1.8 | Drafted analysis of Wildfire Victims Fund based on comments from Counsel and BM |
| 6 | 5/5/19 | Peter Gnatowski | 1.0 | Drafted due diligence list on Wildfire Victims Fund motion |
| 6 | 5/5/19 | Peter Gnatowski | 0.3 | Reviewed communication with Counsel and advisors re: Wildfire Victims Fund |
| 6 | 5/6/19 | Brent Williams | 1.9 | Reviewed Wildfire Assistance Fund analysis; internal discussions |
| 6 | 5/6/19 | Brent Williams | 1.7 | Reviewed Wildfire Assistance Fund motion |
| 6 | 5/6/19 | Brendan Murphy | 0.8 | Developed and amended diligence questions re: Wildfire Fund |
| 6 | 5/6/19 | Brendan Murphy | 2.4 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/6/19 | Peter Gnatowski | 0.3 | Discussion with CC re: Wildfire Assistance Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 0.8 | Drafted memo of methodology used for Wildfire Victims Fund analysis; email with BM and CC re: same |
| 6 | 5/6/19 | Peter Gnatowski | 1.0 | Edits to Wildfire Assistance Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 1.1 | Further edits to Wildfire Fund memo based on comments from BM |
| 6 | 5/6/19 | Peter Gnatowski | 0.4 | Further edits to Wildfire Victims Fund questions requested from Counsel; emails with BM re: same |
| 6 | 5/6/19 | Peter Gnatowski | 0.5 | Participated in call with BW and BM re: Wildfire Victims Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 1.8 | Research Wildfire Assistance Fund data |
| 6 | 5/6/19 | Peter Gnatowski | 0.2 | Reviewed updated questions to Debtor re: Wildfire Victims Fund |
| 6 | 5/6/19 | Peter Gnatowski | 0.9 | Reviewed updated Wildfire Assistance Fund analysis prepared by CC |
| 6 | 5/6/19 | Carl Comstock | 1.6 | Additional edits to Wildfire Assistance Fund analysis per comments from PG |
| 6 | 5/6/19 | Carl Comstock | 2.4 | Analysis of Wildfire Assistance Fund |
| 6 | 5/6/19 | Carl Comstock | 2.8 | Research re: Wildfire Assistance Fund |
| 6 | 5/6/19 | Carl Comstock | 2.2 | Review of proposed Wildfire Assistance Fund |
| 6 | 5/7/19 | Brent Williams | 2.9 | Wildfire victims fund analysis discussions and analysis |
| 6 | 5/7/19 | Brendan Murphy | 0.8 | Developed and amended diligence questions re: Wildfire Fund |
| 6 | 5/7/19 | Brendan Murphy | 3.1 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/7/19 | Brendan Murphy | 0.7 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 6 | 5/7/19 | Peter Gnatowski | 1.9 | Additional research on Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 1.8 | Edits to Wildfire Victims Fund analysis |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/7/19 | Peter Gnatowski | 1.7 | Further edits to analysis of Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 2.5 | Further research for Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 0.8 | Prepared comments to BM re: edits to Wildfire Safety agenda |
| 6 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed draft motion from Counsel on Wildfire Fund |
| 6 | 5/7/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Safety agenda |
| 6 | 5/7/19 | Carl Comstock | 2.5 | Additional edits to overview of analysis and assumptions on Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.7 | Analysis of FEMA short term assistance guidelines |
| 6 | 5/7/19 | Carl Comstock | 1.4 | Drafted comparison of various declarations from TCC |
| 6 | 5/7/19 | Carl Comstock | 1.2 | Drafted overview of analysis and assumptions on Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.4 | Prepared analysis comparison of Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.8 | Research on Wildfire Victims Fund |
| 6 | 5/7/19 | Carl Comstock | 1.2 | Review of 2015 Butte County Emergency Fund |
| 6 | 5/7/19 | Carl Comstock | 1.8 | Reviewed declaration from TCC members; comments to PG re: same |
| 6 | 5/7/19 | Riley Jacobs | 2.5 | Search for further details on 2017 and 2018 Wildfire damages |
| 6 | 5/8/19 | Brent Williams | 1.9 | Reviewed Wildfire Victims Fund write-up and analysis |
| 6 | 5/8/19 | Brendan Murphy | 2.6 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/8/19 | Peter Gnatowski | 1.5 | Additional research for Wildfire Victims Fund  based on request from BM |
| 6 | 5/8/19 | Peter Gnatowski | 2.3 | Further edits to Wildfire Victims Fund memo based on comments from BM and BW |
| 6 | 5/8/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Victims Fund memo to Counsel prepared by CC |
| 6 | 5/8/19 | Carl Comstock | 2.3 | Address additional edits to Wildfire Victims Fund analysis |
| 6 | 5/8/19 | Carl Comstock | 2.8 | Edits to Wildfire Victims Fund write-up |
| 6 | 5/8/19 | Carl Comstock | 2.1 | Researched other short term assistance plans |
| 6 | 5/8/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - analysis to support fund amount |
| 6 | 5/9/19 | Brent Williams | 1.0 | Prepared for discussions on wildfire safety and victims fund; reviewed various documents |
| 6 | 5/9/19 | Brendan Murphy | 1.3 | Communications with Counsel re: Wildfire Fund research and analysis |
| 6 | 5/9/19 | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/9/19 | Brendan Murphy | 0.8 | Review and comments to Wildfire Mitigation efforts and diligence list |

**EXHIBIT E**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/9/19 | Brendan Murphy | 1.7 | Review of and comment(s) to Wildfire analysis for Counsel |
| 6 | 5/9/19 | Brendan Murphy | 0.6 | Review of Insured Losses Wildfire Report |
| 6 | 5/9/19 | Peter Gnatowski | 2.1 | Additional research of data for Wildfire Fund analysis |
| 6 | 5/9/19 | Peter Gnatowski | 1.5 | Edits to Wildfire Fund analysis based on comments from BM |
| 6 | 5/9/19 | Peter Gnatowski | 1.2 | Preparation for and Discussion with BM and CC re: Wildfire Fund motion and declaration |
| 6 | 5/9/19 | Peter Gnatowski | 1.8 | Prepared for and participated in call with BW, BM and counsel re: Wildfire Fund analysis and observations |
| 6 | 5/9/19 | Peter Gnatowski | 1.1 | Prepared for and participated in meeting with BM and CC re: Wildfire Fund analysis |
| 6 | 5/9/19 | Peter Gnatowski | 0.8 | Reviewed analysis prepared by AG re: Wildfire Fund analysis; discussions with CC re: same |
| 6 | 5/9/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Safety agenda from UCC; comments to BM re: same |
| 6 | 5/9/19 | Carl Comstock | 1.0 | Prepared for and participated in call with counsel re: analysis of Wildfire Victims Fund |
| 6 | 5/9/19 | Carl Comstock | 0.8 | Reviewed analysis from AG re: Wildfire Victims Fund |
| 6 | 5/9/19 | Carl Comstock | 1.4 | Reviewed TCC draft objection on Wildfire Victims Fund and provided internal comments re: same |
| 6 | 5/9/19 | Carl Comstock | 0.5 | Reviewed wildfire diligence provided by TCC; comments re: same |
| 6 | 5/9/19 | Carl Comstock | 2.1 | Updated Wildfire Victims Fund analysis based on comments from counsel |
| 6 | 5/9/19 | Riley Jacobs | 2.2 | Create slides on potential community wildfire fund |
| 6 | 5/9/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - analysis to support assumptions driving fund amount |
| 6 | 5/10/19 | Brent Williams | 0.4 | Preparation for and Discussion re: Wildfire safety |
| 6 | 5/10/19 | Brent Williams | 2.9 | Reviewed and comment re: Wildfire victims fund analysis |
| 6 | 5/10/19 | Brendan Murphy | 1.8 | Communications with Counsel re: Wildfire Fund research and analysis |
| 6 | 5/10/19 | Brendan Murphy | 1.3 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/10/19 | Brendan Murphy | 1.0 | Review of diligence from Debtor re: Wildfire Assistance Fund Motion |
| 6 | 5/10/19 | Peter Gnatowski | 1.8 | Addition edits to Wildfire Fund analysis based on discussions with CC and BM |
| 6 | 5/10/19 | Peter Gnatowski | 0.8 | Drafted observations to team based on Debtors' response to Wildfire Fund questions |
| 6 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' response to Wildfire Fund questions; emails and discussions re: same |
| 6 | 5/10/19 | Carl Comstock | 1.0 | Reviewed diligence materials from Debtors re: Wildfire Victims Fund |
| 6 | 5/10/19 | Alex Gebert | 1.2 | Wildfire Victims Fund research - Analysis of living costs |
| 6 | 5/10/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - Analysis of Utility Costs |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/11/19 | Brent Williams | 2.0 | Wildfire victims fund |
| 6 | 5/11/19 | Brendan Murphy | 2.1 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/11/19 | Carl Comstock | 1.8 | Edits to analysis of Wildfire Victims Fund per comments from BM |
| 6 | 5/11/19 | Alex Gebert | 1.8 | Wildfire Victims Fund research - Edits to analysis |
| 6 | 5/12/19 | Brent Williams | 2.7 | Wildfire victims fund |
| 6 | 5/12/19 | Brendan Murphy | 0.8 | Preparation for and Internal discussions re: Wildfire Declaration |
| 6 | 5/12/19 | Brendan Murphy | 1.4 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/12/19 | Brendan Murphy | 1.2 | Wildfire spend and related analysis for Counsel |
| 6 | 5/12/19 | Peter Gnatowski | 1.2 | Correspondence with RJ and MM re: analysis of historical wildfire mitigation spend; reviewed analysis prepared by RJ |
| 6 | 5/12/19 | Matt Merkel | 0.3 | Reviewed wildfire spend data from junior team |
| 6 | 5/12/19 | Riley Jacobs | 2.3 | Additional edits to spreadsheet on wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 1.7 | Create spreadsheet outlining historical wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 2.1 | Research historical wildfire spend by Debtors |
| 6 | 5/12/19 | Riley Jacobs | 2.5 | Review and analyze 2017 GRC info to spreadsheet on wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 3.2 | Search regulatory filings for historical wildfire safety spend |
| 6 | 5/13/19 | Alex Stevenson | 0.9 | Review / comment on memo prepared by BH on the Governors state wildfire report hearing |
| 6 | 5/13/19 | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/13/19 | Brendan Murphy | 0.9 | Research for Counsel re: annual wildfire spend |
| 6 | 5/13/19 | Peter Gnatowski | 0.5 | Discussions with RJ re: historical wildfire spend analysis |
| 6 | 5/13/19 | Peter Gnatowski | 0.5 | Emails and discussions with BM re: results of historical wildfire spend research |
| 6 | 5/13/19 | Peter Gnatowski | 0.8 | Reviewed analysis prepared by RJ re: historical wildfire spend and related source documents |
| 6 | 5/13/19 | Peter Gnatowski | 1.5 | Reviewed public filings for historical wildfire spend |
| 6 | 5/13/19 | Carl Comstock | 1.6 | Reviewed historical wildfire spend analysis; additional research re: same |
| 6 | 5/13/19 | Alex Gebert | 0.6 | Wildfire Victims Fund research - Research 2017 Cal Fire data |
| 6 | 5/14/19 | Brent Williams | 0.8 | Internal discussions re: comments to Wildfire fund analysis |
| 6 | 5/14/19 | Brent Williams | 2.5 | Review and comment on updated Wildfire fund analysis |
| 6 | 5/14/19 | Brendan Murphy | 0.9 | Research and analysis for Counsel re: Wildfire Fund |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/14/19 | Brendan Murphy | 0.8 | Research for Counsel re: annual wildfire spend |
| 6 | 5/15/19 | Riley Jacobs | 0.6 | Reviewed Cal Fire News report |
| 6 | 5/16/19 | Brendan Murphy | 1.6 | Review of Wildfire documents provided by Debtor |
| 6 | 5/17/19 | Brent Williams | 1.8 | Reviewed Wildfire due diligence materials produced |
| 6 | 5/17/19 | Brent Williams | 1.7 | Reviewed wildfire safety plan and outstanding diligence |
| 6 | 5/17/19 | Brendan Murphy | 1.4 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/20/19 | Brent Williams | 2.5 | Comments to Wildfire victims fund analysis and related exhibits |
| 6 | 5/21/19 | Brendan Murphy | 1.1 | Additional review of Wildfire due diligence provided by Debtor |
| 6 | 5/23/19 | Brendan Murphy | 0.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/23/19 | Peter Gnatowski | 2.5 | Prepared for meeting with the Debtors' re: wildfire safety plan; reviewed information provided |
| 6 | 5/24/19 | Brent Williams | 1.4 | Review wildfire safety documents and updates |
| 6 | 5/24/19 | Peter Gnatowski | 1.9 | Drafted presentation on wildfire safety plan for Committee |
| 6 | 5/24/19 | Peter Gnatowski | 1.8 | Reviewed notes from wildfire safety plan meeting with the Debtors |
| 6 | 5/26/19 | Brent Williams | 0.8 | Emails re: outstanding diligence on wildfire safety |
| 6 | 5/27/19 | Brent Williams | 0.6 | Internal discussions re: meeting with Ad Hoc Committee and related analysis |
| 6 | 5/28/19 | Brendan Murphy | 1.0 | Created and commented on Wildfire Mitigation questions for Debtor |
| 6 | 5/28/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: Wildfire presentation for TCC |
| 6 | 5/28/19 | Brendan Murphy | 1.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/28/19 | Peter Gnatowski | 0.8 | Discussed with BM re: outstanding diligence list; edits based on comments from BM |
| 6 | 5/28/19 | Peter Gnatowski | 1.8 | Drafted outstanding diligence/questions following wildfire meeting |
| 6 | 5/29/19 | Brent Williams | 1.7 | Wildfire Safety document and diligence review |
| 6 | 5/29/19 | Alex Stevenson | 1.3 | Review California Blue Ribbon commission report |
| 6 | 5/29/19 | Alex Stevenson | 0.4 | Review wildfire management materials and discuss with BM |
| 6 | 5/29/19 | Brendan Murphy | 1.4 | Review of CA Blue Ribbon Commission Report |
| 6 | 5/29/19 | Brendan Murphy | 1.5 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/29/19 | Brendan Murphy | 0.7 | Reviewed and commented on Wildfire Mitigation questions for Debtor |
| 6 | 5/29/19 | Peter Gnatowski | 0.5 | Drafted outline of TCC presentation on wildfire meeting; discussions with AG re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/29/19 | Peter Gnatowski | 0.8 | Further edits to outstanding questions/diligence items from Wildfire meeting |
| 6 | 5/29/19 | Peter Gnatowski | 2.9 | Reviewed and summarized notes from in-person wildfire meeting in SF with Debtors |
| 6 | 5/29/19 | Peter Gnatowski | 1.2 | Reviewed outstanding diligence/question list from FTI; comments to BM re: same |
| 6 | 5/29/19 | Riley Jacobs | 1.6 | Read and analyze California blue Ribbon Proposal |
| 6 | 5/29/19 | Alex Gebert | 2.6 | Prepare deck summarizing Wildfire Status Update Report |
| 6 | 5/29/19 | Alex Gebert | 0.7 | Review/analyze Wildfire Plan Status Update Report |
| 6 | 5/30/19 | Brendan Murphy | 0.7 | Review of CA Blue Ribbon Commission Report |
| 6 | 5/30/19 | Brendan Murphy | 1.2 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/30/19 | Peter Gnatowski | 1.0 | Reviewed Blue Ribbon report; emails with team re: same |
| 6 | 5/30/19 | Peter Gnatowski | 1.4 | Reviewed initial draft presentation from AG re: wildfire meeting summary for TCC |
| 6 | 5/30/19 | Alex Gebert | 0.5 | Address senior level comments re: Wildfire Status Update Report |
| 6 | 5/30/19 | Alex Gebert | 1.3 | Prepare deck summarizing Wildfire Status Update Report |
| 6 | 5/31/19 | Brent Williams | 1.5 | Wildfire safety review including Blue Ribbon report |
| 6 | 5/31/19 | Brendan Murphy | 1.1 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/31/19 | Peter Gnatowski | 1.1 | Additional comments to AG and RJ re: wildfire presentation |
| 6 | 5/31/19 | Peter Gnatowski | 2.5 | Edits to Wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 2.8 | Further edits to wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 1.8 | Reviewed various analysis prepared by RJ and AG re: wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 1.2 | Reviewed various company filings for disclosed wildfire and stip metrics |
| 6 | 5/31/19 | Alex Gebert | 1.9 | Prepare deck with key findings/observations re: Blue Ribbon Comm Report |
| 6 | 5/31/19 | Alex Gebert | 2.1 | Prepare deck with key recommendations re: Blue Ribbon Comm Report |
| 6 | 5/31/19 | Alex Gebert | 1.1 | Read/review Blue Ribbon Commission Report |
| 7 | 3/3/19 | Brendan Murphy | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/3/19 | Matt Merkel | 0.5 | Prepared for and participated in internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brent Williams | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brendan Murphy | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brendan Murphy | 0.4 | Correspondence with Debtor re: diligence materials |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 3/5/19 | Brent Williams | 7.5 | Preparation for and participation in due diligence meeting with Debtors and UCC |
| 7 | 3/5/19 | Alex Stevenson | 7.0 | Prepared for and participated in meetings with Debtor professionals on case issues |
| 7 | 3/5/19 | Brendan Murphy | 8.4 | Preparation for and participation in due diligence meeting with Debtors and UCC |
| 7 | 3/5/19 | Sherman Guillema | 8.5 | Prepared for and participated in due diligence meeting with Debtors and UCC (telephonic) |
| 7 | 3/5/19 | Matt Merkel | 4.8 | Listened in (telephonic) and took detailed notes of due diligence meeting |
| 7 | 3/5/19 | Naeem Muscatwalla | 8.5 | Prepared for and participated in Due Diligence meeting with the Debtors (telephonic) |
| 7 | 3/6/19 | Sherman Guillema | 1.5 | Participated in additional Due Diligence meeting (telephonic) |
| 7 | 3/6/19 | Matt Merkel | 1.1 | Dialed-into (telephonic) and took detailed notes of financial diligence call |
| 7 | 3/6/19 | Naeem Muscatwalla | 1.5 | Participated in additional Due Diligence meeting (telephonic) |
| 7 | 3/10/19 | Brendan Murphy | 0.2 | Correspondence with Debtors re: STIP Motion |
| 7 | 3/29/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: integrity supplier motion / notice |
| 7 | 4/2/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: diligence list |
| 7 | 4/7/19 | Brent Williams | 0.5 | Correspondence with the Debtors |
| 7 | 4/9/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Quanta Energy |
| 7 | 4/11/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: STIP |
| 7 | 4/16/19 | Brent Williams | 1.2 | Preparation for and participate in call with Debtors |
| 7 | 4/16/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Quanta Energy |
| 7 | 4/16/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Diligence information |
| 7 | 4/16/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: 2004 requests |
| 7 | 4/25/19 | Brent Williams | 0.5 | Correspondence with the Debtors |
| 7 | 4/25/19 | Brendan Murphy | 0.4 | Communication(s) with Debtor re: diligence questions/information |
| 7 | 5/1/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: CF variances and liquidity |
| 7 | 5/1/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with AlixPartners re: 13-week cash flow |
| 7 | 5/1/19 | Peter Gnatowski | 1.2 | Reviewed and modified call notes from call with AlixPartners; emails with team re: same |
| 7 | 5/3/19 | Brent Williams | 0.5 | Preparation and call with Debtors |
| 7 | 5/3/19 | Alex Stevenson | 0.5 | Preparation for and Call with BW and John Boken |
| 7 | 5/10/19 | Brendan Murphy | 0.4 | Discussion with Debtor re: Lazard retention |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/23/19 | Brent Williams | 6.2 | Preparation for and Attendance at Wildfire Safety Meeting at PG&E |
| 7 | 5/23/19 | Brendan Murphy | 6.3 | Preparation for and participation in Wildfire Mitigation meeting w/ Debtors |
| 7 | 5/23/19 | Peter Gnatowski | 6.5 | Prepared for and participated in meeting with the Debtors on wildfire safety plan |
| 7 | 5/31/19 | Brent Williams | 0.8 | Preparation for and Call with Debtor |
| 7 | 5/31/19 | Brendan Murphy | 0.9 | Preparation for and call with Debtor re: Case Update |
| 8 | 3/6/19 | Brent Williams | 0.3 | Discussion with UCC advisor |
| 8 | 3/18/19 | Brent Williams | 0.6 | Call with UCC professionals |
| 8 | 4/2/19 | Brendan Murphy | 0.4 | Communications with UCC FAs re: diligence list for Debtors |
| 8 | 4/11/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/12/19 | Brent Williams | 0.6 | Prepared for and correspondence with the UCC re: STIP |
| 8 | 4/12/19 | Brendan Murphy | 0.4 | Communication(s) with UCC re: competitor retention |
| 8 | 4/15/19 | Brent Williams | 0.5 | Reviewed documents and correspondence with UCC |
| 8 | 4/15/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/16/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/17/19 | Brendan Murphy | 0.4 | Internal discussion(s) re: UCC meeting and related agenda |
| 8 | 4/19/19 | Alex Stevenson | 0.1 | Review proposed agenda for UCC advisor meeting and email correspondence with team |
| 8 | 4/22/19 | Brent Williams | 0.3 | Preparation for and internal discussion re: UCC strategy call |
| 8 | 4/22/19 | Alex Stevenson | 0.2 | Preparation and discussion with team re: strategy for meeting with UCC advisors |
| 8 | 4/23/19 | Brent Williams | 3.2 | Preparation for and attendance at UCC / TCC meeting |
| 8 | 4/23/19 | Alex Stevenson | 3.5 | Prepare for and meeting with UCC advisors |
| 8 | 4/23/19 | Brendan Murphy | 2.9 | Preparation for and attendance at UCC / TCC meeting |
| 8 | 4/24/19 | Brent Williams | 0.8 | Prepared for and calls with UCC re: joint interests |
| 8 | 4/24/19 | Brendan Murphy | 0.5 | Communication(s) with UCC re: joint interest |
| 8 | 4/29/19 | Brent Williams | 1.0 | Prepared for and correspondence with UCC re: competitor retention |
| 8 | 4/29/19 | Brendan Murphy | 0.6 | Correspondence and discussion with UCC re: competitor retention |
| 8 | 5/6/19 | Brent Williams | 0.5 | Preparation for and call with UCC re: wildfire |
| 8 | 5/6/19 | Brent Williams | 1.1 | Preparation for and Call with UCC re: wildfire |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 5/6/19 | Brendan Murphy | 0.3 | Communications with UCC re: Lazard retention |
| 8 | 5/6/19 | Brendan Murphy | 0.7 | Preparation for and call with UCC Professionals re: Wildfire Mitigation efforts and diligence |
| 8 | 5/6/19 | Peter Gnatowski | 0.7 | Prepared for and participated in call with UCC FA - FTI |
| 8 | 5/8/19 | Brent Williams | 0.7 | Preparation for and Discussions with UCC |
| 8 | 5/8/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: Lazard Retention |
| 8 | 5/9/19 | Brent Williams | 0.7 | Prepared for and discussion with UCC re: wildfire |
| 8 | 5/9/19 | Brendan Murphy | 0.5 | Preparation and communication(s) with UCC re: Wildfire meeting and diligence |
| 8 | 5/23/19 | Brent Williams | 0.6 | Preparation for and Discussions with other parties |
| 8 | 5/28/19 | Brendan Murphy | 1.3 | Preparation for and call with UCC re: Wildfire Mitigation |
| 8 | 5/28/19 | Peter Gnatowski | 1.4 | Prepared for and participated in call with FTI re: wildfire meeting |
| 9 | 3/4/19 | Brendan Murphy | 0.4 | Call with Interested Party |
| 9 | 3/4/19 | Brendan Murphy | 0.3 | Call with Interested Party |
| 9 | 3/6/19 | Brendan Murphy | 0.2 | Call with Interested Party |
| 9 | 3/7/19 | Brent Williams | 0.4 | Internal discussion: Counsel's requested information |
| 9 | 3/12/19 | Brent Williams | 1.2 | Meeting and case discussion with Interested Party |
| 9 | 3/12/19 | Brendan Murphy | 1.2 | Meeting and case discussion with Interested Party |
| 9 | 3/13/19 | Brendan Murphy | 0.4 | Discussion with Interested Party re: case issues |
| 9 | 3/15/19 | Brendan Murphy | 0.3 | Discussion with Interested Party re: case issues |
| 9 | 3/25/19 | Brent Williams | 1.2 | Discussions with Interested Party |
| 9 | 3/27/19 | Brent Williams | 1.5 | Discussion with Interested Party |
| 9 | 3/31/19 | Brent Williams | 1.0 | Calls with other parties |
| 9 | 4/2/19 | Brent Williams | 1.3 | Correspondence with other parties re: interests and strategy |
| 9 | 4/4/19 | Brent Williams | 1.1 | Correspondence with other constituent advisors |
| 9 | 4/8/19 | Brent Williams | 0.9 | Correspondence with other parties re: joint interests |
| 9 | 4/9/19 | Brent Williams | 0.7 | Correspondence with various other parties re: interests and strategy |
| 9 | 4/12/19 | Brent Williams | 1.1 | Correspondence with various other parties re: interests and strategy |
| 9 | 4/16/19 | Brent Williams | 0.9 | Correspondence with other parties re: joint interests |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 4/22/19 | Brent Williams | 1.1 | Correspondence with other advisors |
| 9 | 4/30/19 | Brent Williams | 1.3 | Correspondence with various other parties re: interests and strategy |
| 9 | 5/9/19 | Brent Williams | 0.9 | Preparation for and Call with other parties re: interests |
| 9 | 5/13/19 | Brendan Murphy | 0.6 | Discussion with Interested Party re: case issues and objectives |
| 9 | 5/14/19 | Brendan Murphy | 0.4 | Discussion with Interested Party re: case issues |
| 9 | 5/16/19 | Brent Williams | 0.5 | Preparation for and Calls with other parties re: interests |
| 9 | 5/17/19 | Brendan Murphy | 0.5 | Discussion with Interested Party re: case issues |
| 9 | 5/20/19 | Brent Williams | 0.8 | Preparation for and Calls with other parties re: interests |
| 9 | 5/27/19 | Alex Stevenson | 0.1 | Correspondence with BW re: meeting with Ad Hoc Committee |
| 9 | 5/29/19 | Brent Williams | 1.0 | Internal meeting re: prep for bondholder meeting |
| 9 | 5/29/19 | Brent Williams | 2.5 | Prepare for and participated in bondholder meeting |
| 9 | 5/29/19 | Alex Stevenson | 0.8 | Prep for and strategy meeting with BW re Ad Hoc Bondholder group |
| 9 | 5/29/19 | Alex Stevenson | 2.0 | Preparation for and participation in meeting with Ad Hoc Bondholder representatives |
| 9 | 5/29/19 | Brendan Murphy | 2.9 | Preparation for and participation in Bondholder meeting |
| 9 | 5/31/19 | Brent Williams | 0.7 | Calls with other interested parties re: case interests and strategy |
| 9 | 5/31/19 | Brent Williams | 0.6 | Preparation for and Call with interested party |
| 10 | 3/4/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: NDA |
| 10 | 3/5/19 | Brent Williams | 0.5 | Call with Committee Counsel re: DIP |
| 10 | 3/5/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: NDA |
| 10 | 3/6/19 | Brendan Murphy | 0.6 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brent Williams | 0.5 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 1.0 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 0.4 | Internal discussion: Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 0.4 | Call with Counsel re: Hearings next week |
| 10 | 3/7/19 | Brendan Murphy | 0.2 | Call with Counsel re: Lincoln's Engagement Letter |
| 10 | 3/8/19 | Brent Williams | 0.5 | Call with Committee Counsel re: DIP |
| 10 | 3/11/19 | Brent Williams | 0.5 | Call with Committee Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/11/19 | Brendan Murphy | 0.3 | Call with Counsel re: Case deliverables |
| 10 | 3/11/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: STIP |
| 10 | 3/12/19 | Brent Williams | 1.1 | Discussion with Committee Counsel |
| 10 | 3/12/19 | Brent Williams | 1.9 | Preparation for and discussion with Counsel re: Debtor's Committee Presentation |
| 10 | 3/12/19 | Alex Stevenson | 2.5 | Call with Counsel re: regulatory matters and preparation for the same |
| 10 | 3/12/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: STIP |
| 10 | 3/12/19 | Brendan Murphy | 1.9 | Preparation for and discussion with Counsel re: Debtor's Committee presentation |
| 10 | 3/12/19 | Sherman Guillema | 2.6 | Preparation and call with Counsel |
| 10 | 3/12/19 | Naeem Muscatwalla | 2.6 | Preparation for and call with Counsel |
| 10 | 3/12/19 | Riley Jacobs | 1.8 | Participated in kick-off call with counsel |
| 10 | 3/13/19 | Brendan Murphy | 0.2 | Discussion with Counsel re: STIP |
| 10 | 3/13/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: STIP |
| 10 | 3/14/19 | Brent Williams | 0.5 | Discussion with Committee Counsel |
| 10 | 3/14/19 | Brendan Murphy | 0.4 | Discussion with Counsel re: Case issues |
| 10 | 3/14/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: STIP depositions |
| 10 | 3/15/19 | Brendan Murphy | 0.5 | Discussion with Counsel re: Case issues |
| 10 | 3/18/19 | Brent Williams | 0.8 | Calls with Counsel |
| 10 | 3/19/19 | Brent Williams | 0.5 | Internal discussion of Committee presentation |
| 10 | 3/19/19 | Brent Williams | 3.0 | Work on and prepare Committee presentation |
| 10 | 3/20/19 | Brent Williams | 2.5 | Work on and prepare Committee presentation |
| 10 | 3/20/19 | Brent Williams | 0.5 | Internal discussion on Committee Presentation |
| 10 | 3/20/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/21/19 | Brent Williams | 1.0 | Preparation for Committee call |
| 10 | 3/21/19 | Brent Williams | 2.0 | Prepare for and participate in Committee call |
| 10 | 3/21/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/21/19 | Brendan Murphy | 1.9 | Preparation for and participation on Committee call |
| 10 | 3/21/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Case Strategy |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/26/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/28/19 | Brent Williams | 2.5 | Preparation for Committee meeting |
| 10 | 3/28/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Case Strategy, STIP, Retentions |
| 10 | 3/29/19 | Brent Williams | 2.2 | Preparation for Committee meeting |
| 10 | 3/29/19 | Alex Stevenson | 9.0 | Preparation for and participation in Committee meeting in Chico, CA |
| 10 | 3/29/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: BioMAT Contract Update |
| 10 | 3/30/19 | Brent Williams | 0.5 | Calls with Counsel |
| 10 | 3/30/19 | Brent Williams | 7.6 | Preparation for and participation in Committee meeting  in Chica, CA |
| 10 | 3/30/19 | Brent Williams | 2.0 | Preparation for and participation in evening Committee meeting to prepare for meetings the next day |
| 10 | 3/30/19 | Alex Stevenson | 7.5 | Preparation for and participation in evening Committee meeting to prepare for meetings the next day |
| 10 | 3/30/19 | Brendan Murphy | 7.1 | Preparation for and participation (telephonic) on Committee Call |
| 10 | 3/30/19 | Sherman Guillema | 4.2 | Preparation for and participation on (telephonic) Committee Call |
| 10 | 3/30/19 | Carl Comstock | 1.5 | Preparation for and participation (telephonic) on Committee Call |
| 10 | 3/30/19 | Matt Merkel | 7.0 | Dialed-in (telephonic) and took detailed notes on Committee call |
| 10 | 3/30/19 | Riley Jacobs | 0.4 | Updated diligence questions based on Committee Call feedback |
| 10 | 3/31/19 | Brent Williams | 4.0 | Preparation for and actual tour of Paradise, CA fire site with Committee members and Counsel |
| 10 | 3/31/19 | Alex Stevenson | 4.0 | Preparation for and actual tour of Paradise, CA fire site with Committee members and Counsel |
| 10 | 4/1/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: pleadings |
| 10 | 4/1/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/1/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: NDA language |
| 10 | 4/2/19 | Naeem Muscatwalla | 2.2 | Review and internal distribution of files uploaded to Committee data room |
| 10 | 4/3/19 | Brent Williams | 0.5 | Preparation for and Call with Counsel |
| 10 | 4/3/19 | Brendan Murphy | 0.6 | Preparation for and Discussion with Counsel re: case strategy, competitor retention, other confidential matters |
| 10 | 4/4/19 | Brendan Murphy | 1.1 | Communication(s) with Counsel re: STIP |
| 10 | 4/5/19 | Alex Stevenson | 0.1 | Email communication with Counsel re: regulatory matters |
| 10 | 4/5/19 | Brendan Murphy | 2.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/5/19 | Brendan Murphy | 0.6 | Communication(s) with Counsel re: Quanta Energy |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/6/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/7/19 | Brent Williams | 1.7 | Emails discussion with Counsel re: STIP and related exhibits |
| 10 | 4/7/19 | Alex Stevenson | 0.2 | Review and comment on correspondence from Counsel re: case matters |
| 10 | 4/7/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/8/19 | Brendan Murphy | 1.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/8/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: Diligence information |
| 10 | 4/8/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/9/19 | Brent Williams | 1.1 | Meeting with Counsel |
| 10 | 4/9/19 | Alex Stevenson | 2.0 | Prepare for and call with counsel and Lincoln team re: regulatory priorities and strategy |
| 10 | 4/9/19 | Alex Stevenson | 0.5 | Review and comment on correspondence from Counsel re: case matters |
| 10 | 4/9/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: Quanta Energy |
| 10 | 4/9/19 | Brendan Murphy | 1.1 | Preparation for and call with Counsel re: regulatory issues |
| 10 | 4/9/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/9/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP and next steps |
| 10 | 4/10/19 | Brent Williams | 0.5 | Preparation for and Discussion with Counsel |
| 10 | 4/10/19 | Alex Stevenson | 0.5 | Review update presentation to the Committee |
| 10 | 4/10/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: STIP and next hearing |
| 10 | 4/10/19 | Brendan Murphy | 0.6 | Preparation for and call with Counsel re: diligence materials |
| 10 | 4/10/19 | Carl Comstock | 1.7 | Further edits to TCC presentation based on internal comments |
| 10 | 4/11/19 | Brent Williams | 1.5 | Call with Counsel to prepare for meeting |
| 10 | 4/11/19 | Brent Williams | 0.5 | Call with Counsel re: competitor retention |
| 10 | 4/11/19 | Brent Williams | 0.4 | Call with Counsel re: STIP |
| 10 | 4/11/19 | Brendan Murphy | 0.4 | Preparation for and Call with Counsel re: preparation for meeting |
| 10 | 4/11/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/11/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP |
| 10 | 4/12/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Competitor retention |
| 10 | 4/12/19 | Brendan Murphy | 1.2 | Communication(s) with Counsel re: STIP |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/14/19 | Brent Williams | 1.2 | Emails / discussions with Counsel |
| 10 | 4/14/19 | Brent Williams | 1.2 | Emails / discussions with Counsel |
| 10 | 4/15/19 | Alex Stevenson | 2.5 | Analysis and presentation of Governor's recommendations on restructuring options for TCC |
| 10 | 4/15/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Diligence requests |
| 10 | 4/15/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/15/19 | Matt Merkel | 1.9 | Reviewed regulatory filings and governors report in advance of meeting with Counsel |
| 10 | 4/16/19 | Alex Stevenson | 2.0 | Meeting w/ Counsel to discuss regulatory matters and strike force report |
| 10 | 4/16/19 | Brendan Murphy | 1.9 | Meeting with Counsel re: Case strategy, Committee issues, Governors Report |
| 10 | 4/16/19 | Sherman Guillema | 1.9 | Meeting (telephonic) with Counsel re: Case strategy, Committee issues, Governors Report |
| 10 | 4/16/19 | Matt Merkel | 3.1 | Prepared for and attending regulatory meeting with Counsel |
| 10 | 4/17/19 | Alex Stevenson | 0.7 | Prepare for and call with Counsel regarding regulatory matters |
| 10 | 4/17/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: Quanta Energy |
| 10 | 4/18/19 | Brent Williams | 0.4 | Discussions with Counsel |
| 10 | 4/18/19 | Alex Stevenson | 0.3 | Review and comment on slide for counsel |
| 10 | 4/19/19 | Brendan Murphy | 1.0 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Matt Merkel | 1.8 | Incorporated additional changes to regulatory overview from Counsel |
| 10 | 4/22/19 | Brent Williams | 0.6 | Communication(s) with Counsel re: STIP |
| 10 | 4/22/19 | Matt Merkel | 0.5 | Prepared for call and discussions with Counsel re: regulatory overview |
| 10 | 4/22/19 | Matt Merkel | 1.5 | Additional regulatory research based on call with Counsel |
| 10 | 4/22/19 | Matt Merkel | 1.6 | Edits to regulatory overview based on call with Counsel |
| 10 | 4/23/19 | Alex Stevenson | 0.4 | Email correspondence regarding STIP hearing and other case matters with counsel |
| 10 | 4/23/19 | Brendan Murphy | 1.2 | Communication(s) with Counsel re: STIP |
| 10 | 4/23/19 | Matt Merkel | 0.2 | Exchanged emails with Counsel on regulatory overview |
| 10 | 4/23/19 | Matt Merkel | 1.4 | Prepared for call and had discussion with Counsel on regulatory overview |
| 10 | 4/23/19 | Matt Merkel | 1.9 | Incorporated edits from Counsel to regulatory overview |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/23/19 | Matt Merkel | 1.9 | Incorporated edits from Counsel to regulatory overview |
| 10 | 4/24/19 | Alex Stevenson | 0.3 | Preparation for and Follow up call with counsel: regulatory presentation |
| 10 | 4/24/19 | Alex Stevenson | 0.8 | Preparation for and call with counsel re: regulatory presentation |
| 10 | 4/24/19 | Matt Merkel | 0.2 | Conversation with Counsel about regulatory overview and Committee presentation |
| 10 | 4/25/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/27/19 | Brent Williams | 0.5 | Emails with Counsel |
| 10 | 4/28/19 | Naeem Muscatwalla | 2.5 | Examine data room per Counsel's diligence |
| 10 | 4/28/19 | Naeem Muscatwalla | 0.2 | Responded to Counsel's request |
| 10 | 4/29/19 | Brent Williams | 0.5 | Preparation for and Calls with counsel |
| 10 | 4/29/19 | Alex Stevenson | 0.1 | Email correspondence regarding regulatory review process |
| 10 | 4/29/19 | Brendan Murphy | 1.2 | Correspondence and discussion with Counsel re: Competitor retention |
| 10 | 4/29/19 | Brendan Murphy | 0.6 | Communications with Counsel re: Wildfire Safety Plan |
| 10 | 4/30/19 | Brent Williams | 1.1 | Discussions with counsel |
| 10 | 4/30/19 | Brent Williams | 0.7 | Preparation for and Calls with counsel |
| 10 | 4/30/19 | Brendan Murphy | 1.0 | Communications with Counsel re: Wildfire Safety Plan |
| 10 | 4/30/19 | Brendan Murphy | 0.9 | Preparation for and call with Counsel re: San Francisco's Motion for Relief from the Automatic Stay |
| 10 | 5/1/19 | Brent Williams | 1.5 | Emails/calls with counsel re: case strategy and other party interests |
| 10 | 5/1/19 | Brendan Murphy | 0.7 | Preparation for and call with Counsel re: Proxy Statement |
| 10 | 5/1/19 | Brendan Murphy | 0.6 | Preparation for and Communication with Counsel re: CEO Compensation Summary and Analysis |
| 10 | 5/1/19 | Peter Gnatowski | 1.4 | Prepared for and participated in call with Counsel and BM on Proxy Statement |
| 10 | 5/2/19 | Brent Williams | 0.8 | Pre-Committee call with counsel |
| 10 | 5/2/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: Lazard retention |
| 10 | 5/3/19 | Brent Williams | 0.6 | Email/calls with counsel re: CEO compensation |
| 10 | 5/3/19 | Brendan Murphy | 0.4 | Preparation for and communication with Counsel re: CEO Compensation Summary and Analysis |
| 10 | 5/4/19 | Brent Williams | 1.2 | Emails with counsel re case strategy |
| 10 | 5/5/19 | Brent Williams | 1.3 | Emails with counsel re: wildfire fund |
| 10 | 5/5/19 | Brendan Murphy | 0.9 | Preparation for and communication s with Counsel re: Wildfire Fund |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/5/19 | Peter Gnatowski | 1.1 | Reviewed DIP credit agreement re: funding of Wildfire Victims Fund per counsel request |
| 10 | 5/6/19 | Brent Williams | 1.4 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/6/19 | Brendan Murphy | 0.4 | Preparation for and communication s with Counsel re: Lazard retention |
| 10 | 5/6/19 | Brendan Murphy | 1.0 | Preparation for and communication s with Counsel re: Wildfire Fund |
| 10 | 5/7/19 | Brendan Murphy | 0.7 | Preparation for and communication s with Counsel re: case strategy and meetings with other interested parties |
| 10 | 5/7/19 | Brendan Murphy | 1.9 | Preparation for and communication s with Counsel re: Wildfire Fund research and analysis |
| 10 | 5/7/19 | Brendan Murphy | 1.8 | Review of and comment(s) to Wildfire analysis for Counsel |
| 10 | 5/8/19 | Brendan Murphy | 2.1 | Preparation for and communication s with Counsel re: Wildfire Fund research and analysis |
| 10 | 5/8/19 | Brendan Murphy | 1.6 | Review of and comment(s) to Wildfire analysis for Counsel |
| 10 | 5/9/19 | Brent Williams | 0.5 | Call with counsel re: wildfire fund; internal discussions |
| 10 | 5/10/19 | Brent Williams | 0.5 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/10/19 | Peter Gnatowski | 1.2 | Researched DIP credit agreement per counsel's request; emails with counsel, BM and BW re: observations |
| 10 | 5/10/19 | Peter Gnatowski | 1.1 | Reviewed various documents  provided by TCC counsel re: wildfire fund; discussion with CC re: same |
| 10 | 5/13/19 | Peter Gnatowski | 2.7 | Edits to presentation for counsel |
| 10 | 5/13/19 | Peter Gnatowski | 1.8 | Further edits to presentation for counsel based on comments from BM and BW |
| 10 | 5/13/19 | Peter Gnatowski | 1.0 | Reviewed draft presentation for counsel |
| 10 | 5/13/19 | Carl Comstock | 2.6 | Address internal comments for Wildfire presentation to counsel |
| 10 | 5/14/19 | Brent Williams | 0.5 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/16/19 | Brent Williams | 0.5 | Preparation for and Calls with counsel re: wildfire fund |
| 10 | 5/17/19 | Brendan Murphy | 0.4 | Internal Preparation for and communication  re: request from counsel; holdings by creditor type |
| 10 | 5/20/19 | Brent Williams | 1.1 | Preparation for and Calls with counsel re: declaration on wildfire fund |
| 10 | 5/20/19 | Alex Stevenson | 0.3 | Preparation for and Call with counsel re: scenario analyses |
| 10 | 5/20/19 | Brendan Murphy | 1.2 | Review and comments to equity and bond holders analysis for Counsel |
| 10 | 5/20/19 | Brendan Murphy | 0.6 | Communication with Counsel re: financial analysis |
| 10 | 5/20/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: holders analysis |
| 10 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed and responded to various emails from counsel re: committee questions |
| 10 | 5/20/19 | Matt Merkel | 1.0 | Prepared for and participated in waterfall analysis call with Counsel |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/21/19 | Alex Stevenson | 0.5 | Develop draft of the one page scenario summary requested by counsel |
| 10 | 5/21/19 | Matt Merkel | 1.1 | Finalized waterfall analysis materials for meeting with Counsel |
| 10 | 5/22/19 | Brendan Murphy | 0.9 | Review/comments to dividend presentation for Counsel |
| 10 | 5/22/19 | Brendan Murphy | 1.1 | Preparation for and meeting with Counsel re: outstanding analyses |
| 10 | 5/22/19 | Matt Merkel | 1.8 | Finalized waterfall scenarios for meeting with counsel |
| 10 | 5/23/19 | Brent Williams | 0.5 | Preparation for and Discussions with counsel re: case strategy |
| 10 | 5/23/19 | Alex Stevenson | 0.2 | Correspondence with BW re: Committee Meeting follow up |
| 10 | 5/23/19 | Peter Gnatowski | 0.8 | Further edits to assistance motion questions; emails with counsel and BM re: same |
| 10 | 5/24/19 | Brent Williams | 2.0 | Review and comment on bond interest analysis for counsel |
| 10 | 5/24/19 | Brendan Murphy | 1.7 | Review and analysis for Counsel re: Bondholder claims and interest calculations |
| 10 | 5/27/19 | Brendan Murphy | 0.8 | Research for DSI re: Liabilities Subject to Compromise |
| 10 | 5/27/19 | Peter Gnatowski | 2.1 | Research re: claims questions from DSI; emails re:same |
| 10 | 5/28/19 | Brendan Murphy | 2.1 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |
| 10 | 5/28/19 | Peter Gnatowski | 1.1 | Updated outstanding diligence questions on assistance motion based on comments from counsel |
| 10 | 5/28/19 | Riley Jacobs | 1.5 | Search for and circulate materials on interested party for counsel |
| 10 | 5/29/19 | Brent Williams | 0.5 | Preparation for and Discussion with counsel re: bondholder meeting |
| 11 | 3/3/19 | Brendan Murphy | 0.5 | Updated internal deliverables for Counsel |
| 11 | 3/4/19 | Brendan Murphy | 0.3 | Due diligence requested by Counsel |
| 11 | 3/8/19 | Naeem Muscatwalla | 1.7 | Review of Tort Claimants Opposition to DIP Motion |
| 11 | 3/11/19 | Alex Stevenson | 0.2 | Review response to TCC DIP Objection |
| 11 | 3/12/19 | Brendan Murphy | 1.6 | Review of and amend Counsel's draft pleading re: STIP |
| 11 | 3/12/19 | Brendan Murphy | 0.9 | Support and analysis for Counsel re: STIP |
| 11 | 3/13/19 | Riley Jacobs | 1.3 | Sourcing and summarizing advisor compensation materials |
| 11 | 3/14/19 | Brendan Murphy | 0.8 | Review of draft STIP presentation for Counsel |
| 11 | 3/14/19 | Brendan Murphy | 3.1 | Developed deposition questions for Counsel re: STIP |
| 11 | 3/14/19 | Brendan Murphy | 1.8 | Reviewed proposed exhibits re: STIP depositions |
| 11 | 3/14/19 | Brendan Murphy | 0.5 | Internal discussion re: STIP analysis and deposition questions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 3/14/19 | Riley Jacobs | 1.7 | Review retention applications of law firms |
| 11 | 3/14/19 | Riley Jacobs | 1.9 | Review retention applications of financial advisors and IB's |
| 11 | 3/15/19 | Brendan Murphy | 1.6 | Review of Lazard and Alix fee retention applications |
| 11 | 3/15/19 | Brendan Murphy | 1.9 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/15/19 | Brendan Murphy | 1.1 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/15/19 | Carl Comstock | 1.7 | Review of comparable fee applications |
| 11 | 3/15/19 | Carl Comstock | 2.4 | Preparation of fee analysis materials |
| 11 | 3/15/19 | Riley Jacobs | 2.2 | Research comparable advisor fees |
| 11 | 3/15/19 | Riley Jacobs | 1.6 | Analyze and summarize comparable advisor fees |
| 11 | 3/16/19 | Brendan Murphy | 1.1 | Review of Lazard and Alix fee retention applications |
| 11 | 3/16/19 | Brendan Murphy | 2.8 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/16/19 | Brendan Murphy | 0.9 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/16/19 | Carl Comstock | 0.7 | Review of comments on fee analysis materials |
| 11 | 3/16/19 | Riley Jacobs | 0.4 | Review various Retention Applications and supporting Declaration |
| 11 | 3/16/19 | Riley Jacobs | 1.8 | Edit Advisory Fee Analysis |
| 11 | 3/17/19 | Brent Williams | 1.0 | Review of deposition questions |
| 11 | 3/17/19 | Brendan Murphy | 2.4 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/17/19 | Brendan Murphy | 1.6 | Review of Lazard and Alix fee retention applications |
| 11 | 3/17/19 | Carl Comstock | 2.1 | Updating fee analysis materials |
| 11 | 3/17/19 | Riley Jacobs | 0.8 | Research comparable Retention Application and supporting Declaration |
| 11 | 3/17/19 | Riley Jacobs | 1.9 | Prepared financial analysis of fee analysis |
| 11 | 3/17/19 | Riley Jacobs | 2.1 | Update Advisory Fee Presentation |
| 11 | 3/17/19 | Riley Jacobs | 1.4 | Research comparable fee analysis |
| 11 | 3/17/19 | Riley Jacobs | 0.6 | Research additional comparable fee statements |
| 11 | 3/17/19 | Riley Jacobs | 0.9 | Edit Advisory Fee Presentation |
| 11 | 3/18/19 | Brent Williams | 1.2 | Review and analysis of Debtor's STIP diligence documents |
| 11 | 3/18/19 | Brendan Murphy | 1.1 | Developed deposition questions for Counsel re: STIP |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 3/18/19 | Brendan Murphy | 0.9 | Reviewed proposed exhibits re: STIP depositions |
| 11 | 3/18/19 | Brendan Murphy | 2.3 | Review and Analysis of Debtor's STIP diligence documents |
| 11 | 3/18/19 | Brendan Murphy | 1.6 | Review of draft STIP presentation for Counsel |
| 11 | 3/18/19 | Carl Comstock | 1.7 | Updating fee analysis materials |
| 11 | 3/18/19 | Carl Comstock | 0.5 | Providing comments on fee analysis |
| 11 | 3/18/19 | Carl Comstock | 2.1 | Fee analysis materials revisions |
| 11 | 3/18/19 | Riley Jacobs | 0.9 | Review retention applications |
| 11 | 3/19/19 | Brent Williams | 1.0 | Review of draft STIP presentation for Counsel |
| 11 | 3/19/19 | Carl Comstock | 1.4 | Updating fee analysis materials |
| 11 | 3/19/19 | Carl Comstock | 0.3 | Providing comments on fee analysis |
| 11 | 3/19/19 | Riley Jacobs | 0.8 | Edit Advisory Fee Presentation |
| 11 | 3/20/19 | Brendan Murphy | 0.7 | Review of Lazard and Alix fee retention applications |
| 11 | 3/20/19 | Brendan Murphy | 1.8 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/20/19 | Brendan Murphy | 1.4 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/22/19 | Brendan Murphy | 1.0 | Review of Lazard and Alix fee retention applications |
| 11 | 3/24/19 | Brendan Murphy | 0.7 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/25/19 | Brent Williams | 1.0 | Prepared for and held internal discussions re: STIP presentation to counsel |
| 11 | 3/25/19 | Brendan Murphy | 0.8 | Correspondence with Counsel re: STIP / support |
| 11 | 3/26/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: STIP / support |
| 11 | 3/26/19 | Riley Jacobs | 0.7 | Analyze objections to STIP from other Committees |
| 11 | 3/27/19 | Brendan Murphy | 1.1 | Correspondence with Counsel re: STIP / support |
| 11 | 3/27/19 | Brendan Murphy | 2.8 | Reviewed and commented on draft STIP objection |
| 11 | 3/27/19 | Carl Comstock | 2.8 | Review of potential STIP objection |
| 11 | 3/28/19 | Brendan Murphy | 1.1 | Correspondence with and assistance to Counsel re: STIP / Reply Pleading |
| 11 | 3/28/19 | Brendan Murphy | 1.6 | Reviewed and commented on draft STIP objection |
| 11 | 3/28/19 | Brendan Murphy | 0.7 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/29/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: Lazard retention |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 4/2/19 | Brendan Murphy | 0.7 | Research for Counsel re: confidential matters |
| 11 | 4/3/19 | Brendan Murphy | 0.9 | Research for Counsel re: confidential matters |
| 11 | 4/3/19 | Brendan Murphy | 0.8 | Review of Competitor Retention Applications |
| 11 | 4/3/19 | Riley Jacobs | 1.1 | Review and analyze competitor retention apps |
| 11 | 4/3/19 | Riley Jacobs | 0.5 | Summarize competitor retention apps |
| 11 | 4/4/19 | Brendan Murphy | 4.7 | Analysis and related work for Counsel re: STIP |
| 11 | 4/5/19 | Brendan Murphy | 4.1 | Analysis and related work for Counsel re: STIP |
| 11 | 4/5/19 | Riley Jacobs | 0.8 | Create presentation outlining Competitor retention |
| 11 | 4/6/19 | Riley Jacobs | 1.2 | Create spreadsheet for Competitor fee app |
| 11 | 4/6/19 | Riley Jacobs | 1.5 | Revise presentation on Competitor retention |
| 11 | 4/6/19 | Riley Jacobs | 0.9 | Revise excel calculations for competitor fees |
| 11 | 4/6/19 | Riley Jacobs | 0.7 | Additional edits to Competitor retention presentation |
| 11 | 4/8/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: Competitor retention |
| 11 | 4/8/19 | Carl Comstock | 1.2 | Review of competitor applications |
| 11 | 4/8/19 | Riley Jacobs | 1.0 | Revise excel calculations for competitor advisor fees |
| 11 | 4/8/19 | Riley Jacobs | 0.6 | Additional edits to competitor advisor fees |
| 11 | 4/10/19 | Brendan Murphy | 0.6 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/10/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/10/19 | Carl Comstock | 1.2 | Review of advisor fee applications |
| 11 | 4/10/19 | Carl Comstock | 1.7 | Review of comparable advisor fees |
| 11 | 4/11/19 | Brendan Murphy | 1.2 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/14/19 | Matt Merkel | 1.9 | Reviewed RFPs for discovery from Counsel |
| 11 | 4/15/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/15/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/15/19 | Matt Merkel | 1.8 | Made a detailed list of RFPs to send back to Counsel |
| 11 | 4/16/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/16/19 | Brendan Murphy | 0.6 | Communication(s) with Counsel re: competitor retention |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 4/16/19 | Brendan Murphy | 0.9 | Communication(s) with and work for Counsel re: 2004 requests |
| 11 | 4/19/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/25/19 | Brendan Murphy | 1.4 | Created and amended materials for Counsel re: 2004 request(s) |
| 11 | 4/26/19 | Brendan Murphy | 2.6 | Created and amended materials for Counsel re: 2004 request(s) |
| 11 | 4/28/19 | Brendan Murphy | 1.3 | Drafted and amended questions for Counsel re: 341 meeting |
| 11 | 4/28/19 | Peter Gnatowski | 1.8 | Drafted and amended questions for Counsel re: 341 meeting |
| 11 | 4/28/19 | Peter Gnatowski | 0.3 | Discussions with BM re: questions on 341 meeting |
| 11 | 4/29/19 | Brendan Murphy | 0.7 | Review of retention comparables re: competitor |
| 11 | 4/30/19 | Brendan Murphy | 1.4 | Review of retention comparables and updated support schedules for TCC re: competitor |
| 11 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed comparable investment banking compensation analysis prepared by CC |
| 11 | 4/30/19 | Peter Gnatowski | 0.3 | Comments re: IB compensation analysis with BM and CC |
| 11 | 5/6/19 | Peter Gnatowski | 0.5 | Reviewed credit documents per request from counsel |
| 11 | 5/7/19 | Brendan Murphy | 0.6 | Review and comment(s) to Committee memo re: Lazard Retention |
| 11 | 5/7/19 | Brendan Murphy | 1.1 | Review and comment(s) to draft declaration re: Wildfire Fund |
| 11 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed draft declaration from Counsel |
| 11 | 5/7/19 | Peter Gnatowski | 0.2 | Reviewed memo prepared by Counsel on IB retention |
| 11 | 5/8/19 | Brent Williams | 3.6 | Reviewed and comments on Wildfire victims fund declaration and motion |
| 11 | 5/8/19 | Brent Williams | 1.3 | Various discussions re: edits to Wildfire Victims Fund motions and declaration |
| 11 | 5/8/19 | Brendan Murphy | 0.9 | Review and comment(s) to draft declaration re: Wildfire Fund |
| 11 | 5/8/19 | Peter Gnatowski | 1.1 | Further review of draft motion prepared by counsel on Wildfire Fund |
| 11 | 5/9/19 | Brendan Murphy | 0.4 | Preparation for and additional communication with Counsel re: Lazard retention |
| 11 | 5/10/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: Lazard retention |
| 11 | 5/10/19 | Brendan Murphy | 0.8 | Review of DIP Credit Agreement re: Counsel questions |
| 11 | 5/10/19 | Peter Gnatowski | 2.1 | Reviewed Wildfire Fund motion and declaration from counsel; comments to BM and BW re: same |
| 11 | 5/10/19 | Carl Comstock | 1.6 | Additional edits to declaration re: Wildfire Victims Fund |
| 11 | 5/10/19 | Carl Comstock | 1.8 | Reviewed BW declaration re: Wildfire Victims Fund and provided comments |
| 11 | 5/11/19 | Brendan Murphy | 3.3 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 5/11/19 | Peter Gnatowski | 2.0 | Edits to Wildfire Fund declaration and associated analysis |
| 11 | 5/11/19 | Peter Gnatowski | 0.7 | Reviewed Wildfire Fund declaration prepared by CC |
| 11 | 5/11/19 | Peter Gnatowski | 0.5 | Various communications with CC and BM re: Wildfire Fund declaration |
| 11 | 5/12/19 | Brendan Murphy | 1.1 | Communications with Counsel re: Declaration, Wildfire Fund research and analysis |
| 11 | 5/12/19 | Brendan Murphy | 2.7 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/12/19 | Peter Gnatowski | 1.5 | Updated Wildfire Fund declaration based on comments from counsel, BW and MW |
| 11 | 5/13/19 | Brent Williams | 3.5 | Review and comment on Wildfire victims fund motion and declaration |
| 11 | 5/13/19 | Brendan Murphy | 2.6 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/13/19 | Peter Gnatowski | 0.2 | Communications with counsel and BM re: declaration on Wildfire Fund |
| 11 | 5/14/19 | Brendan Murphy | 2.3 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/14/19 | Peter Gnatowski | 0.9 | Additional review of updated motion from counsel on Wildfire Fund; comments to BM re: same |
| 11 | 5/14/19 | Peter Gnatowski | 0.8 | Reviewed updated comments from counsel on Wildfire Fund declaration; discussions with BM re: same |
| 11 | 5/14/19 | Carl Comstock | 2.4 | Reviewed updated Wildfire Fund motion; addressed additional comments internally |
| 11 | 5/15/19 | Brent Williams | 2.6 | Review and comment on Wildfire victims fund motion and declaration |
| 11 | 5/15/19 | Brendan Murphy | 1.9 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/16/19 | Brent Williams | 2.8 | Edits and discussions re: wildfire fund motion and declaration |
| 11 | 5/21/19 | Brent Williams | 1.6 | Comments to Wildfire victims fund declaration |
| 11 | 5/23/19 | Brendan Murphy | 0.8 | Created questions for Debtor re: Mutual Aid Motion |
| 11 | 5/24/19 | Peter Gnatowski | 1.1 | Updated questions re: assistance motion;  emails with counsel and BM re: same |
| 11 | 5/24/19 | Carl Comstock | 1.0 | Drafted questions on mutual aid motion |
| 12 | 3/18/19 | Matt Merkel | 1.5 | Drafted Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/18/19 | Matt Merkel | 1.8 | Drafted overview of diligence outstanding tasks for Committee presentation |
| 12 | 3/18/19 | Matt Merkel | 1.6 | Drafted overview and analysis of Debtors' capital expenditures |
| 12 | 3/19/19 | Sherman Guillema | 0.5 | Call to review draft outline for the Committee presentation |
| 12 | 3/19/19 | Sherman Guillema | 1.5 | Review draft of update outline for the Committee |
| 12 | 3/19/19 | Matt Merkel | 0.5 | Prepared for and participated in internal call to discuss TCC presentation |
| 12 | 3/19/19 | Matt Merkel | 0.9 | Drafted summary and analysis of short term incentive plan for Committee presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/19/19 | Matt Merkel | 1.7 | Drafted analysis and summary presentation on assets and liabilities for Committee presentation |
| 12 | 3/19/19 | Matt Merkel | 2.4 | Edits to Committee presentation based on internal comments |
| 12 | 3/19/19 | Matt Merkel | 2.7 | Drafted DIP variance observations and analysis for Committee presentation |
| 12 | 3/19/19 | Matt Merkel | 1.1 | Drafted DIP overview for Committee presentation |
| 12 | 3/19/19 | Naeem Muscatwalla | 2.4 | Drafted updated presentation for Committee |
| 12 | 3/20/19 | Matt Merkel | 2.4 | Internal review of Committee presentation; further edits to presentation based on comments |
| 12 | 3/20/19 | Matt Merkel | 1.8 | Further edits to presentation based on outline from internal team |
| 12 | 3/21/19 | Matt Merkel | 2.3 | Additional edits to presentation based on internal comments |
| 12 | 3/22/19 | Brendan Murphy | 2.3 | Structured outline and reviewed draft Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 0.5 | Drafted regulatory proceedings summary for Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 1.8 | Edits to workplan and outstanding due diligence list for Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 0.9 | Compiled internal summary of regulatory proceedings |
| 12 | 3/22/19 | Matt Merkel | 1.0 | Reviewed various analyses related to updated Committee presentation provided internally |
| 12 | 3/22/19 | Naeem Muscatwalla | 0.2 | Drafted DIP budget overview and analysis for Committee presentation |
| 12 | 3/22/19 | Naeem Muscatwalla | 1.4 | Edits to Capex overview and analysis for Committee presentation |
| 12 | 3/22/19 | Riley Jacobs | 1.5 | Drafted summary for timeline of key regulatory cases |
| 12 | 3/22/19 | Riley Jacobs | 0.8 | Edits to timeline for key regulatory cases |
| 12 | 3/23/19 | Brent Williams | 1.8 | Work on Committee presentation |
| 12 | 3/23/19 | Brendan Murphy | 0.6 | Internal discussion(s) re: Depos and Case Strategy |
| 12 | 3/23/19 | Brendan Murphy | 0.5 | Internal discussion(s) re: Committee meeting in Chico |
| 12 | 3/23/19 | Matt Merkel | 1.1 | Edits to capital expenditures overview and analysis for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.5 | Edits to Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 2.1 | Edits to Timeline of Regulatory Cases for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.7 | Summary of CPUC and other regulatory agencies for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.5 | Edits to DIP budget overview and analysis for Committee presentation |
| 12 | 3/24/19 | Brendan Murphy | 1.7 | Reviewed and amended draft Committee presentation |
| 12 | 3/24/19 | Matt Merkel | 1.1 | Additional analysis and summary of capital expenditures |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/24/19 | Matt Merkel | 0.9 | Additional review and summary of Wildfire Safety Spend |
| 12 | 3/24/19 | Matt Merkel | 2.7 | Edits to various regulatory agencies overview and research re: same |
| 12 | 3/24/19 | Matt Merkel | 1.7 | Edits to Timeline of Key Regulatory items for Committee presentation |
| 12 | 3/24/19 | Matt Merkel | 1.6 | Updated outstanding tasks and due diligence items for presentation to the Committee |
| 12 | 3/24/19 | Matt Merkel | 1.5 | Clean up edits to Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 1.6 | Updated DIP budget analysis for Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 1.9 | Updated timeline analysis for Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 0.3 | Updated DIP budget presentation for Committee update |
| 12 | 3/24/19 | Riley Jacobs | 1.0 | Summarized and analyzed Debtors financial results for Committee presentation |
| 12 | 3/24/19 | Riley Jacobs | 2.1 | Additional work on summarizing and analyzing Debtors financial results for Committee presentation |
| 12 | 3/25/19 | Alex Stevenson | 2.0 | Review and comment on Committee presentation |
| 12 | 3/25/19 | Brendan Murphy | 3.1 | Reviewed and amended draft Committee presentation |
| 12 | 3/25/19 | Brendan Murphy | 1.1 | Reviewed materials on Committee portal |
| 12 | 3/25/19 | Brendan Murphy | 0.5 | Internal discussion(s) re: Committee meeting in Chico and related materials |
| 12 | 3/25/19 | Matt Merkel | 2.2 | Edits to financial summary analysis for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 0.4 | Edits to Status of Due Diligence items and workstreams for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.0 | Edits to DIP overview for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.5 | Incorporated key DIP comparable and analysis for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.3 | Edits to overview and analysis of capital expenditures for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.1 | Edits to Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.4 | Edits to case timeline and key regulatory matters for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.5 | Edits to Committee presentation based on comments from counsel |
| 12 | 3/25/19 | Riley Jacobs | 0.5 | Prepared additional financial analysis for Committee presentation |
| 12 | 3/26/19 | Alex Stevenson | 1.5 | Review and discuss Committee presentation with internal team |
| 12 | 3/26/19 | Alex Stevenson | 3.0 | Review and edit sections of Committee presentation |
| 12 | 3/26/19 | Brendan Murphy | 0.9 | Prepared for and participated in internal call re: Committee presentation and related changes |
| 12 | 3/26/19 | Brendan Murphy | 3.3 | Reviewed and amended draft Committee presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/26/19 | Matt Merkel | 2.3 | Prepared for and participated in call re: update presentation for the Committee |
| 12 | 3/26/19 | Matt Merkel | 1.6 | Edits to financial summary analysis for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 1.1 | Edits to capital expenditures analysis for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 0.9 | Edits to DIP analysis and comparable DIP facilities for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 0.9 | Updated outstanding due diligence list and status of each for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.3 | Edits to case timeline and key workstreams overview for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.0 | Edits to summary of regulatory proceeds and timeline for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.6 | Edits to historical rate base analysis for Committee presentation |
| 12 | 3/26/19 | Riley Jacobs | 1.3 | Edits to Committee presentations draft |
| 12 | 3/27/19 | Brent Williams | 2.4 | Work on and review of Committee presentation |
| 12 | 3/27/19 | Alex Stevenson | 0.3 | Final review of Committee presentation |
| 12 | 3/27/19 | Brendan Murphy | 2.2 | Reviewed and amended draft Committee presentation |
| 12 | 3/27/19 | Matt Merkel | 2.0 | Additional edits to Committee presentation based on internal comments |
| 12 | 3/28/19 | Alex Stevenson | 0.3 | Discuss Committee presentation internally |
| 12 | 3/28/19 | Matt Merkel | 1.0 | Additional edits to Committee presentation based on internal comments |
| 12 | 3/28/19 | Matt Merkel | 0.4 | Preparation of update presentation to Committee on 3/30 |
| 12 | 4/1/19 | Brendan Murphy | 0.6 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/2/19 | Brendan Murphy | 0.4 | Internal communication(s) re: Committee data room |
| 12 | 4/2/19 | Brendan Murphy | 0.7 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/3/19 | Brendan Murphy | 0.6 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/3/19 | Brendan Murphy | 0.8 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/3/19 | Riley Jacobs | 2.2 | Create outline for TCC update presentation |
| 12 | 4/3/19 | Riley Jacobs | 0.9 | Edit to outline to TCC presentation |
| 12 | 4/4/19 | Brent Williams | 1.5 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/4/19 | Brent Williams | 2.1 | Preparation for and participation on Committee call/meeting |
| 12 | 4/4/19 | Alex Stevenson | 2.0 | Preparation for and participation on Committee call/meeting |
| 12 | 4/4/19 | Brendan Murphy | 1.8 | Preparation for and participation on Committee call/meeting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/4/19 | Riley Jacobs | 1.5 | Summarized key events for TCC presentations |
| 12 | 4/7/19 | Carl Comstock | 2.2 | Drafting of TCC presentation |
| 12 | 4/8/19 | Brendan Murphy | 1.0 | Review and comment(s) to Committee presentation |
| 12 | 4/8/19 | Brendan Murphy | 0.4 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/8/19 | Carl Comstock | 2.2 | Review and comment on TCC presentation |
| 12 | 4/8/19 | Riley Jacobs | 1.5 | Edit to TCC presentation re: outstanding diligence list |
| 12 | 4/8/19 | Riley Jacobs | 1.6 | Edits to TCC presentation |
| 12 | 4/8/19 | Riley Jacobs | 1.2 | Edits to TCC presentation re: hearing calendar and summary of key hearings |
| 12 | 4/9/19 | Brendan Murphy | 0.7 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Brent Williams | 1.5 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Brent Williams | 1.1 | Internal discussions re: analysis of discovery requests |
| 12 | 4/10/19 | Brendan Murphy | 2.2 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Brendan Murphy | 0.5 | Internal call re: analysis of discovery requests |
| 12 | 4/10/19 | Riley Jacobs | 0.8 | Edit TCC presentation re: hearing calendar and summary of key hearings |
| 12 | 4/11/19 | Brent Williams | 1.5 | Preparation for and Committee call |
| 12 | 4/11/19 | Alex Stevenson | 1.5 | Prepare for and participate on Committee call |
| 12 | 4/11/19 | Brendan Murphy | 1.8 | Preparation for Committee call and related document review/analysis |
| 12 | 4/11/19 | Brendan Murphy | 1.6 | Preparation for and Committee call |
| 12 | 4/11/19 | Carl Comstock | 2.0 | Prepare for and attend Weekly Committee call |
| 12 | 4/13/19 | Brent Williams | 2.7 | Work on Committee presentation |
| 12 | 4/13/19 | Alex Stevenson | 0.3 | Email correspondence regarding Committee report with BW/BM |
| 12 | 4/14/19 | Brent Williams | 2.5 | Work on Committee report |
| 12 | 4/14/19 | Brent Williams | 2.5 | Work on Committee report |
| 12 | 4/15/19 | Brent Williams | 3.1 | Work on Committee presentation |
| 12 | 4/15/19 | Brendan Murphy | 1.3 | Review and comment to Committee presentation |
| 12 | 4/15/19 | Matt Merkel | 2.2 | Made edits to Committee update meeting presentation |
| 12 | 4/16/19 | Brent Williams | 1.8 | Review and comment to Committee presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/16/19 | Alex Stevenson | 0.4 | Review/revise Committee presentation slides |
| 12 | 4/16/19 | Brendan Murphy | 0.9 | Review and comment to Committee presentation |
| 12 | 4/17/19 | Alex Stevenson | 0.4 | Email correspondence regarding Committee presentation |
| 12 | 4/17/19 | Alex Stevenson | 0.3 | Call re: Committee presentation |
| 12 | 4/17/19 | Alex Stevenson | 1.5 | Revise Committee presentation |
| 12 | 4/17/19 | Brendan Murphy | 1.8 | Comments and changes to Committee presentation re: Governor Task Force |
| 12 | 4/17/19 | Matt Merkel | 0.5 | Discussed edits to Committee update presentation with internal team |
| 12 | 4/17/19 | Matt Merkel | 2.3 | Made edits to Committee update meeting presentation |
| 12 | 4/17/19 | Matt Merkel | 1.9 | Made more edits to Committee update presentation based on internal comments |
| 12 | 4/18/19 | Brent Williams | 1.9 | Preparation for and participation on Committee call/meeting |
| 12 | 4/18/19 | Brent Williams | 2.4 | Preparation for and participation on Committee call/meeting |
| 12 | 4/18/19 | Alex Stevenson | 0.5 | Final review of Committee presentation |
| 12 | 4/18/19 | Alex Stevenson | 3.0 | Prepare for and participate on Committee call |
| 12 | 4/18/19 | Brendan Murphy | 1.7 | Review and changes to Committee presentation re: CEO compensation information |
| 12 | 4/18/19 | Brendan Murphy | 0.8 | Comments and changes to Committee presentation re: Governor Task Force |
| 12 | 4/18/19 | Brendan Murphy | 2.1 | Preparation for and participation on Committee call/meeting |
| 12 | 4/24/19 | Brendan Murphy | 1.7 | Review and update to financial analysis and Committee presentation |
| 12 | 4/24/19 | Matt Merkel | 0.9 | Reviewed Committee presentation draft |
| 12 | 4/25/19 | Alex Stevenson | 2.0 | Prepare for and call with members of the TCC |
| 12 | 4/26/19 | Peter Gnatowski | 0.3 | Additional discussions with BM re: Counsel comments and updated presentation |
| 12 | 5/1/19 | Brendan Murphy | 0.7 | Comments and changes to Committee memo re: PG&E Second Amendment to Wildfire Plan |
| 12 | 5/1/19 | Brendan Murphy | 0.7 | Review and comments to Proxy Statement summary deck for Committee |
| 12 | 5/1/19 | Riley Jacobs | 1.8 | Further edits to TCC update presentation |
| 12 | 5/2/19 | Brent Williams | 2.6 | Preparation for and attendance on committee call |
| 12 | 5/2/19 | Brendan Murphy | 0.9 | Review and comments to Proxy Statement summary deck for Committee |
| 12 | 5/2/19 | Peter Gnatowski | 2.2 | Drafted summary and analysis of financial results for TCC |
| 12 | 5/3/19 | Brendan Murphy | 0.8 | Review and comments to Proxy Statement summary deck for Committee |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/3/19 | Peter Gnatowski | 0.3 | Reviewed updated presentation from AG re: proxy statement presentation for Committee |
| 12 | 5/4/19 | Brent Williams | 1.5 | Reviewed and comments on committee presentation |
| 12 | 5/6/19 | Brendan Murphy | 0.8 | Review and comment to Committee presentation re: CF variances and liquidity |
| 12 | 5/7/19 | Alex Stevenson | 0.6 | Final review of distributable value analysis for Committee |
| 12 | 5/7/19 | Alex Stevenson | 0.5 | Review of revised draft of distributable value analysis for Committee |
| 12 | 5/7/19 | Brendan Murphy | 0.4 | Review of and comment(s) to committee presentation re: waterfall analysis |
| 12 | 5/8/19 | Alex Stevenson | 0.1 | Review agenda for Committee call on 5/9 |
| 12 | 5/8/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: Committee call and agenda |
| 12 | 5/9/19 | Brent Williams | 3.1 | Preparation for and attendance on committee call |
| 12 | 5/9/19 | Alex Stevenson | 2.8 | Prepare for and participate in call with TCC |
| 12 | 5/9/19 | Brendan Murphy | 0.4 | Preparation for and Internal discussion re: Committee call and agenda |
| 12 | 5/10/19 | Carl Comstock | 2.1 | Drafted updated presentation for TCC re: wildfire safety plan and timeline |
| 12 | 5/12/19 | Alex Stevenson | 1.4 | Review / comment on presentation to TCC working group |
| 12 | 5/12/19 | Brendan Murphy | 0.8 | Internal Preparation for and communication re: Committee materials, waterfall, and related deliverables |
| 12 | 5/12/19 | Peter Gnatowski | 0.3 | Emails with CC and MM re: presentation for TCC meeting |
| 12 | 5/12/19 | Peter Gnatowski | 1.0 | Reviewed presentation prepared by CC and MM for TCC meeting |
| 12 | 5/12/19 | Matt Merkel | 2.4 | Drafted financial summaries for committee update presentation |
| 12 | 5/13/19 | Brent Williams | 1.5 | Work on committee presentation |
| 12 | 5/13/19 | Brendan Murphy | 1.1 | Analysis for sub-committee presentation re: waterfall, debt capacity |
| 12 | 5/13/19 | Brendan Murphy | 2.1 | Review and comment(s) to sub-committee presentation re: waterfall, debt capacity |
| 12 | 5/13/19 | Riley Jacobs | 1.5 | Edits to committee presentation based on internal comments |
| 12 | 5/14/19 | Brent Williams | 0.8 | Emails re: analyses and observations for TCC working group committee call |
| 12 | 5/14/19 | Brent Williams | 2.1 | Preparation for and attendance on working group committee call |
| 12 | 5/14/19 | Alex Stevenson | 2.5 | PG&E TCC working group call and preparation |
| 12 | 5/14/19 | Brendan Murphy | 1.8 | Preparation for and call with sub-committee re: waterfall and debt capacity |
| 12 | 5/14/19 | Peter Gnatowski | 2.0 | Prepared for and participated in call with TCC members working group |
| 12 | 5/15/19 | Brent Williams | 1.0 | Preparation for and internal discussions re: presentation for TCC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/15/19 | Alex Stevenson | 0.7 | Preparation for and Call with team to discuss TCC working group presentation slides |
| 12 | 5/15/19 | Brendan Murphy | 0.9 | Preparation for and Internal discussion re: sub-committee materials, case strategy, deliverables |
| 12 | 5/16/19 | Brent Williams | 1.2 | Reviewed financial overview presentation for TCC meeting; internal discussion re: changes |
| 12 | 5/16/19 | Brendan Murphy | 0.4 | Internal Preparation for and communication re: meetings with TCC and Debtor |
| 12 | 5/16/19 | Brendan Murphy | 1.3 | Preparation of internal materials (finance concepts) for Committee |
| 12 | 5/16/19 | Peter Gnatowski | 1.8 | Modified financial overview slides |
| 12 | 5/16/19 | Peter Gnatowski | 0.5 | Reviewed financial overview slides for presentation to TCC |
| 12 | 5/16/19 | Riley Jacobs | 2.8 | Create presentation for committee regarding common financial terminology |
| 12 | 5/16/19 | Riley Jacobs | 2.1 | Update and edit presentation for committee regarding financial terminology |
| 12 | 5/17/19 | Brent Williams | 1.4 | Internal discussion re: financial concepts presentation for TCC |
| 12 | 5/17/19 | Brent Williams | 0.7 | Various emails re: comments to financial concepts presentation |
| 12 | 5/17/19 | Brendan Murphy | 1.2 | Comments to internal materials (finance concepts) for Committee |
| 12 | 5/17/19 | Peter Gnatowski | 1.5 | Additional edits to financial overview presentation to TCC |
| 12 | 5/17/19 | Riley Jacobs | 2.6 | Additional changes to presentation to committee re financial terminology |
| 12 | 5/19/19 | Peter Gnatowski | 1.8 | Further review of combined asset presentation for TCC |
| 12 | 5/20/19 | Alex Stevenson | 2.1 | Review California rate trend report and summary prepared by Merkel for committee |
| 12 | 5/20/19 | Riley Jacobs | 2.4 | Edit committee presentation based on internal comments |
| 12 | 5/21/19 | Brent Williams | 1.2 | Emails and comments re: committee materials and prep |
| 12 | 5/21/19 | Brent Williams | 0.6 | Review committee presentation |
| 12 | 5/21/19 | Alex Stevenson | 0.9 | Finalize materials for TCC working group meeting |
| 12 | 5/21/19 | Riley Jacobs | 1.0 | Create slides for TCC re: financial terminology |
| 12 | 5/22/19 | Brent Williams | 3.0 | Meeting with committee working group members |
| 12 | 5/22/19 | Alex Stevenson | 3.2 | Prepare for and attend TCC working group meeting |
| 12 | 5/22/19 | Brendan Murphy | 2.9 | Preparation for and meeting with certain Committee members |
| 12 | 5/22/19 | Matt Merkel | 3.2 | Prepared for and attended TCC working group meeting |
| 12 | 5/23/19 | Brent Williams | 2.0 | Preparation for and attendance at Committee meeting |
| 12 | 5/23/19 | Peter Gnatowski | 0.5 | Reviewed updated presentations for TCC Committee; discussions with BM and BW re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/24/19 | Brent Williams | 1.5 | Comments to asset presentation for committee |
| 12 | 5/25/19 | Brent Williams | 1.3 | Internal emails re: additional analysis for TCC |
| 12 | 5/28/19 | Brent Williams | 0.5 | Internal communication re: TCC analysis on waterfall |
| 12 | 5/29/19 | Brent Williams | 1.8 | Preparation for and meeting with committee members |
| 12 | 5/29/19 | Brent Williams | 1.6 | Review committee presentation re: Wildfire |
| 12 | 5/29/19 | Brent Williams | 0.7 | Various emails re: edits to committee presentation |
| 12 | 5/30/19 | Brendan Murphy | 1.5 | Review and analysis for Counsel re: TCC presentation |
| 12 | 5/31/19 | Brent Williams | 1.2 | Review and comment on TCC materials |
| 12 | 5/31/19 | Brendan Murphy | 1.3 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |
| 12 | 5/31/19 | Brendan Murphy | 1.8 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 13 | 3/1/19 | Brent Williams | 1.5 | Review of public news / articles on PG&E filing |
| 13 | 3/2/19 | Matt Merkel | 0.9 | Review of public news / articles on PG&E filing |
| 13 | 3/3/19 | Brent Williams | 2.0 | Review of case documents |
| 13 | 3/3/19 | Naeem Muscatwalla | 0.8 | Review of NOL Motion |
| 13 | 3/3/19 | Naeem Muscatwalla | 0.8 | Research of correspondences with CPUC |
| 13 | 3/4/19 | Matt Merkel | 0.2 | Reviewed case timeline including objection deadline filing |
| 13 | 3/4/19 | Matt Merkel | 0.6 | Review of daily docket filings |
| 13 | 3/4/19 | Naeem Muscatwalla | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/5/19 | Matt Merkel | 0.5 | Review of public news / articles on PG&E filing |
| 13 | 3/5/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/6/19 | Brent Williams | 2.3 | Review of Case Pleadings |
| 13 | 3/6/19 | Brent Williams | 0.4 | Review of pleadings re: Docket review |
| 13 | 3/6/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/6/19 | Brendan Murphy | 0.4 | Review of daily docket filings |
| 13 | 3/6/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/6/19 | Naeem Muscatwalla | 0.9 | Review of Bankruptcy Docket |
| 13 | 3/6/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/7/19 | Carl Comstock | 2.2 | Review of Cash Management Motion and related diligence materials |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.1 | Review of news articles related to case |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.5 | Review of Wells' Declaration |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.1 | Review of daily docket filings |
| 13 | 3/7/19 | Riley Jacobs | 2.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/7/19 | Riley Jacobs | 1.9 | Summarize information on precedent cases and prepare for circulation |
| 13 | 3/8/19 | Brent Williams | 1.5 | Review of Case Pleadings |
| 13 | 3/8/19 | Brendan Murphy | 0.7 | Review of other filings re: Docket review |
| 13 | 3/8/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/8/19 | Naeem Muscatwalla | 1.3 | Review of daily docket filings |
| 13 | 3/8/19 | Riley Jacobs | 0.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/8/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/9/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/9/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/10/19 | Matt Merkel | 0.2 | Review SLF fire victims and Sagerman objection to DIP |
| 13 | 3/10/19 | Matt Merkel | 0.6 | Review final report on PSEP |
| 13 | 3/10/19 | Naeem Muscatwalla | 0.7 | Review of articles and news sources |
| 13 | 3/11/19 | Brendan Murphy | 0.3 | Review of daily docket filings |
| 13 | 3/11/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/11/19 | Naeem Muscatwalla | 0.8 | Review of Tort Claimants' Motions Related to Expense Reimbursements |
| 13 | 3/11/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Brendan Murphy | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/12/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Naeem Muscatwalla | 1.2 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Naeem Muscatwalla | 0.9 | Review of filing related to ruling over the PPA |
| 13 | 3/12/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/13/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/13/19 | Brendan Murphy | 0.5 | Review of filed retention applications |
| 13 | 3/13/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/13/19 | Naeem Muscatwalla | 0.8 | Review of Bankruptcy Docket |
| 13 | 3/13/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 3/13/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/14/19 | Brent Williams | 0.5 | Review of public news / articles on PG&E matter |
| 13 | 3/14/19 | Brendan Murphy | 1.6 | Read BK pleadings re: STIP, Declarations |
| 13 | 3/14/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/14/19 | Naeem Muscatwalla | 1.0 | Review of Bankruptcy Docket |
| 13 | 3/14/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 3/14/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/15/19 | Brent Williams | 1.2 | Review of case retentions |
| 13 | 3/15/19 | Brendan Murphy | 0.4 | Review of daily docket filings |
| 13 | 3/15/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/17/19 | Brent Williams | 1.7 | Review of hedging motion |
| 13 | 3/18/19 | Brent Williams | 2.0 | Review of hedging motion |
| 13 | 3/18/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/18/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |
| 13 | 3/18/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/19/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/19/19 | Naeem Muscatwalla | 0.8 | Review of docket and news articles related to Debtor |
| 13 | 3/19/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/20/19 | Brendan Murphy | 0.6 | Review of daily docket filings |
| 13 | 3/20/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/20/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/21/19 | Matt Merkel | 0.2 | Review of daily docket filings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/21/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/22/19 | Brendan Murphy | 0.7 | Review of daily docket filings |
| 13 | 3/22/19 | Matt Merkel | 0.9 | Review of daily docket filings |
| 13 | 3/22/19 | Naeem Muscatwalla | 0.5 | Daily Docket Review |
| 13 | 3/22/19 | Riley Jacobs | 0.9 | Reading pleadings related to timing of hearings and objection deadlines |
| 13 | 3/22/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/23/19 | Brendan Murphy | 0.7 | Review of Cravath Retention Application |
| 13 | 3/23/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E filing |
| 13 | 3/23/19 | Riley Jacobs | 0.9 | Summarizing and circulating retention agreement and related declarations for Debtor professionals |
| 13 | 3/24/19 | Brendan Murphy | 0.4 | Review of other filings re: Docket review |
| 13 | 3/25/19 | Brendan Murphy | 0.7 | Review of other filings re: Docket review |
| 13 | 3/25/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/25/19 | Naeem Muscatwalla | 0.7 | Daily Docket Review |
| 13 | 3/25/19 | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/26/19 | Brendan Murphy | 0.6 | Review of other filings re: Docket review |
| 13 | 3/26/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/26/19 | Naeem Muscatwalla | 0.8 | Daily Docket Review |
| 13 | 3/26/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/27/19 | Matt Merkel | 1.0 | Review of daily docket filings |
| 13 | 3/27/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/28/19 | Alex Stevenson | 1.0 | Review case pleadings and industry information related to overall case strategy |
| 13 | 3/28/19 | Alex Stevenson | 0.2 | Review press release issued by Ad Hoc Bondholders Committee |
| 13 | 3/28/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/28/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/28/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/29/19 | Alex Stevenson | 0.5 | Review case pleadings and news articles related to overall case strategy |
| 13 | 3/29/19 | Brendan Murphy | 0.8 | Diligence and analysis on Debtor's integrity supplier motion / notice |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/29/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/29/19 | Naeem Muscatwalla | 0.6 | Review of Tort Claimant Committee's Filing |
| 13 | 3/29/19 | Naeem Muscatwalla | 0.7 | Review of public news / articles on PG&E filing |
| 13 | 3/29/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/1/19 | Alex Stevenson | 2.0 | Review regulatory filings and related documents |
| 13 | 4/1/19 | Brendan Murphy | 0.8 | Review of other filings re: Docket review |
| 13 | 4/1/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/1/19 | Riley Jacobs | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/2/19 | Brent Williams | 1.0 | Review District Court Proceedings |
| 13 | 4/2/19 | Brent Williams | 1.3 | Review of public news / articles on PG&E matter |
| 13 | 4/2/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 4/2/19 | Brendan Murphy | 0.4 | Review of pleadings re: Docket review |
| 13 | 4/2/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/2/19 | Riley Jacobs | 0.8 | Summarize upcoming hearings and objection deadlines |
| 13 | 4/3/19 | Brendan Murphy | 0.3 | Review of pleadings re: Docket review |
| 13 | 4/3/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 4/3/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/3/19 | Naeem Muscatwalla | 0.7 | Review and distribution of news article related to bankruptcy |
| 13 | 4/3/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/4/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/4/19 | Naeem Muscatwalla | 0.9 | Review and internal distribution of news articles related to Debtor |
| 13 | 4/4/19 | Riley Jacobs | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/5/19 | Brent Williams | 1.1 | Review of public news / articles on PG&E matter |
| 13 | 4/5/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 4/5/19 | Riley Jacobs | 1.9 | Find and save down comparable UCC retention engagement letters |
| 13 | 4/5/19 | Riley Jacobs | 0.5 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/6/19 | Brent Williams | 1.9 | Review and analysis of UCC Retention Applications |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/6/19 | Brendan Murphy | 1.8 | Review and analysis of UCC Retention Applications |
| 13 | 4/7/19 | Carl Comstock | 0.7 | Review of supplier and lien claimant motions |
| 13 | 4/8/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E matter |
| 13 | 4/8/19 | Matt Merkel | 0.1 | Review of daily docket filings |
| 13 | 4/8/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/8/19 | Riley Jacobs | 0.7 | Search for and circulate summary of key hearing matters |
| 13 | 4/9/19 | Alex Stevenson | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 4/9/19 | Naeem Muscatwalla | 1.0 | Review and distribution of public news / articles on PG&E filing |
| 13 | 4/9/19 | Naeem Muscatwalla | 0.8 | Review and distribution of public news / articles on PG&E filing |
| 13 | 4/10/19 | Brent Williams | 1.2 | Review of public news / articles on PG&E matter |
| 13 | 4/10/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 4/10/19 | Carl Comstock | 1.1 | Review of supplier and lien claimant motions |
| 13 | 4/10/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/10/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/11/19 | Alex Stevenson | 0.4 | Review TURN motion and discuss via email with Lincoln team |
| 13 | 4/11/19 | Alex Stevenson | 0.5 | Review of public news / articles on PG&E filing |
| 13 | 4/11/19 | Brendan Murphy | 1.1 | Review and analysis of UCC Retention Applications |
| 13 | 4/11/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 4/11/19 | Matt Merkel | 0.1 | Review of daily docket filings |
| 13 | 4/11/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/12/19 | Alex Stevenson | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 4/12/19 | Brendan Murphy | 0.6 | Review of pleadings re: Docket review |
| 13 | 4/12/19 | Brendan Murphy | 0.5 | Review of public news / articles on PG&E matter |
| 13 | 4/12/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 4/12/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/15/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/15/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/15/19 | Naeem Muscatwalla | 1.2 | Review of public news / articles on PG&E filing |
| 13 | 4/15/19 | Riley Jacobs | 1.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/16/19 | Brendan Murphy | 0.4 | Review of pleadings re: Docket review |
| 13 | 4/16/19 | Riley Jacobs | 1.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/17/19 | Alex Stevenson | 0.2 | Review court filings and related news releases |
| 13 | 4/17/19 | Brendan Murphy | 0.6 | Review of other filings re: Docket review |
| 13 | 4/17/19 | Peter Gnatowski | 0.3 | Reviewed relevant news articles and circulated key dockets |
| 13 | 4/17/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/17/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/18/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 4/18/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 4/18/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/19/19 | Peter Gnatowski | 0.5 | Reviewed docket of new filings including UCC objection to Quanta motion and news articles |
| 13 | 4/19/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/20/19 | Brent Williams | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 4/22/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 4/22/19 | Peter Gnatowski | 0.4 | Reviewed docket and certain files including April 24 hearing agenda and news articles |
| 13 | 4/22/19 | Riley Jacobs | 2.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/23/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/23/19 | Peter Gnatowski | 0.6 | Reviewed docket and certain files including Omnibus hearing agenda and fee applications |
| 13 | 4/23/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/24/19 | Peter Gnatowski | 0.5 | Reviewed docket including various TURN motions and employment filings |
| 13 | 4/24/19 | Riley Jacobs | 2.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/25/19 | Alex Stevenson | 0.5 | Review news articles and pleadings |
| 13 | 4/25/19 | Brendan Murphy | 1.0 | Review of pleadings re: Docket review |
| 13 | 4/25/19 | Peter Gnatowski | 0.2 | Review of daily docket filings and news releases |
| 13 | 4/25/19 | Matt Merkel | 0.6 | Review of recent docket filings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/25/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/26/19 | Brendan Murphy | 1.4 | Amended CF and debt analysis for Counsel |
| 13 | 4/26/19 | Peter Gnatowski | 0.2 | Reviewed docket listing, relevant files and news articles |
| 13 | 4/26/19 | Riley Jacobs | 0.5 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/27/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 4/27/19 | Naeem Muscatwalla | 0.2 | Review and distribute of public news / articles on PG&E bankruptcy proceedings |
| 13 | 4/29/19 | Brendan Murphy | 1.1 | Review and analysis of Proxy Statement |
| 13 | 4/29/19 | Brendan Murphy | 0.8 | Review of documents posted to TCC data room |
| 13 | 4/29/19 | Brendan Murphy | 0.6 | Review of documents posted to Debtor's data room |
| 13 | 4/29/19 | Peter Gnatowski | 1.5 | Reviewed Institutional Equity Investors comments to the Commission |
| 13 | 4/29/19 | Riley Jacobs | 1.6 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/30/19 | Brent Williams | 0.9 | Review media reports |
| 13 | 4/30/19 | Brendan Murphy | 0.8 | Review of Motion re: San Francisco's Motion for Relief from the Automatic Stay |
| 13 | 4/30/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/30/19 | Peter Gnatowski | 1.1 | Review of Motion re: San Francisco's Motion for Relief from the Automatic Stay; participation in call re: same |
| 13 | 4/30/19 | Peter Gnatowski | 0.2 | Review key docket filings circulated and news articles |
| 13 | 4/30/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 4/30/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 5/1/19 | Alex Stevenson | 0.2 | Email correspondence with team re: bar date motion |
| 13 | 5/1/19 | Brendan Murphy | 0.6 | Review of GHC Credit document from Debtors |
| 13 | 5/1/19 | Brendan Murphy | 0.6 | Review of Motion re: Bar Date |
| 13 | 5/1/19 | Brendan Murphy | 0.9 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 13 | 5/1/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/1/19 | Peter Gnatowski | 0.6 | Reviewed docket and various motions including Wildfire Assistance Fund, Bar Date, etc. |
| 13 | 5/1/19 | Carl Comstock | 0.5 | Reviewed Wildfire Assistance Fund motion |
| 13 | 5/1/19 | Matt Merkel | 0.1 | Review of recent docket filings |
| 13 | 5/1/19 | Riley Jacobs | 0.9 | Review Bar Date motion |

**EXHIBIT E**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/1/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/2/19 | Alex Stevenson | 0.3 | Review case filings and related articles |
| 13 | 5/2/19 | Brendan Murphy | 0.4 | Review of pleadings re: SF relief from stay |
| 13 | 5/2/19 | Peter Gnatowski | 0.5 | Reviewed various motions and news releases re: FERC and Debtor |
| 13 | 5/2/19 | Riley Jacobs | 0.5 | Circulate and summarize diligence filings re: key motions |
| 13 | 5/2/19 | Riley Jacobs | 1.6 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/2/19 | Riley Jacobs | 1.2 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/3/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/3/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 5/3/19 | Riley Jacobs | 2.0 | Analyze, summarize, and circulate supplement of application to employ Lincoln |
| 13 | 5/5/19 | Alex Stevenson | 0.6 | Review case filings and related articles |
| 13 | 5/6/19 | Brendan Murphy | 0.7 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 13 | 5/6/19 | Riley Jacobs | 1.4 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/7/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed news articles and docket including various motions including reply brief on SF motion |
| 13 | 5/7/19 | Naeem Muscatwalla | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 5/7/19 | Riley Jacobs | 1.0 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/8/19 | Alex Stevenson | 0.4 | Review case filings and related articles |
| 13 | 5/8/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 5/8/19 | Carl Comstock | 0.7 | Review of operation integrity supplier information |
| 13 | 5/8/19 | Carl Comstock | 1.3 | Review of TCC declaration |
| 13 | 5/8/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 5/8/19 | Riley Jacobs | 1.9 | Analyze motion to establish wildfire fund |
| 13 | 5/8/19 | Riley Jacobs | 2.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/9/19 | Brendan Murphy | 0.6 | Review of pleadings re: Docket review |
| 13 | 5/9/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 5/9/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/9/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/10/19 | Brendan Murphy | 1.3 | Review of 2019 Senate Bill 695 Report |
| 13 | 5/10/19 | Peter Gnatowski | 0.3 | Reviewed key docket documents circulated by RJ |
| 13 | 5/10/19 | Matt Merkel | 0.5 | Review of recent docket filings |
| 13 | 5/10/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/13/19 | Alex Stevenson | 0.5 | Review pleadings and news reports re: case matters |
| 13 | 5/13/19 | Riley Jacobs | 1.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/14/19 | Alex Stevenson | 0.6 | Review pleadings and news reports re: case matters |
| 13 | 5/14/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/14/19 | Brendan Murphy | 1.1 | Review of public news / articles on PG&E matter |
| 13 | 5/14/19 | Peter Gnatowski | 0.3 | Reviewed key docket documents circulated by RJ |
| 13 | 5/14/19 | Peter Gnatowski | 0.5 | Reviewed various news stories and publications re: case |
| 13 | 5/14/19 | Riley Jacobs | 0.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/15/19 | Alex Stevenson | 0.7 | Review pleadings and news reports re: case matters |
| 13 | 5/15/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/15/19 | Brendan Murphy | 1.6 | Reviewed filed pleadings re: Wildfire Fund, Exclusivity objections |
| 13 | 5/15/19 | Matt Merkel | 0.4 | Review of recent docket filings |
| 13 | 5/15/19 | Riley Jacobs | 1.5 | Analyze court filings on exclusivity period |
| 13 | 5/15/19 | Riley Jacobs | 2.3 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/16/19 | Alex Stevenson | 0.4 | Review pleadings and news reports re: case matters |
| 13 | 5/16/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/16/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/16/19 | Riley Jacobs | 1.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/17/19 | Alex Stevenson | 0.6 | Review pleadings and news reports re: case matters |
| 13 | 5/17/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 5/17/19 | Riley Jacobs | 1.9 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/20/19 | Brent Williams | 2.1 | Review court pleadings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/20/19 | Alex Stevenson | 0.3 | Read Shareholder response to TCC exclusivity objection |
| 13 | 5/20/19 | Alex Stevenson | 0.5 | Review pleadings and news reports re: case matters |
| 13 | 5/20/19 | Brendan Murphy | 0.7 | Review of Mutual Assistance Agreements Motion |
| 13 | 5/20/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/20/19 | Peter Gnatowski | 0.7 | Edits to bondholder and shareholder schedule based on comments from BM |
| 13 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed motion of bondholders and shareholders |
| 13 | 5/20/19 | Carl Comstock | 0.5 | Reviewed equity and bondholder motions |
| 13 | 5/20/19 | Carl Comstock | 1.0 | Updates to equity and bondholders worksheet |
| 13 | 5/20/19 | Riley Jacobs | 1.9 | Additional updates to excel summarizing shareholder group and bondholding group positions |
| 13 | 5/20/19 | Riley Jacobs | 3.0 | Create excel chart summarizing Shareholder group holdings |
| 13 | 5/20/19 | Riley Jacobs | 1.5 | Formatting changes to bondholder/shareholder excel doc |
| 13 | 5/20/19 | Riley Jacobs | 1.2 | Read through rule 2019 filings |
| 13 | 5/20/19 | Riley Jacobs | 1.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/21/19 | Alex Stevenson | 0.4 | Review pleadings and news reports re: case matters |
| 13 | 5/21/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/21/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 5/21/19 | Peter Gnatowski | 0.4 | Drafted questions to the Debtors re: mutual aid motion; discussion with BM re: same |
| 13 | 5/21/19 | Peter Gnatowski | 0.9 | Reviewed mutual aid motion provided by the debtors |
| 13 | 5/21/19 | Carl Comstock | 0.5 | Drafted questions on mutual aid motion for Debtors; discussion with PG re: same |
| 13 | 5/21/19 | Carl Comstock | 1.1 | Reviewed mutual aid motion and exhibits |
| 13 | 5/21/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/22/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/22/19 | Brendan Murphy | 0.7 | Review of pleadings re: Docket review |
| 13 | 5/22/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 5/22/19 | Peter Gnatowski | 0.2 | Reviewed key docket motions circulated by RJ and news publications |
| 13 | 5/22/19 | Matt Merkel | 0.7 | Review of recent docket filings |
| 13 | 5/22/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/22/19 | Riley Jacobs | 1.6 | Review Operational Integrity Report |
| 13 | 5/22/19 | Riley Jacobs | 1.0 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/23/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/23/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/23/19 | Alex Gebert | 1.2 | Review Bi-Weekly Operational Integrity Supplier/Lien Payment Reporting |
| 13 | 5/24/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/24/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 5/24/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/24/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/27/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/28/19 | Alex Stevenson | 0.5 | Review court pleadings and news articles |
| 13 | 5/28/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/28/19 | Peter Gnatowski | 1.2 | Reviewed filed fee applications of other professionals |
| 13 | 5/28/19 | Peter Gnatowski | 0.4 | Reviewed updated critical dates memo from counsel |
| 13 | 5/28/19 | Matt Merkel | 0.5 | Review of recent docket filings |
| 13 | 5/28/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/28/19 | Riley Jacobs | 2.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/29/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/29/19 | Brendan Murphy | 1.3 | Review of public news / articles on PG&E matter |
| 13 | 5/29/19 | Peter Gnatowski | 0.3 | Reviewed docket and news publications |
| 13 | 5/29/19 | Riley Jacobs | 1.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/30/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/30/19 | Alex Stevenson | 1.2 | Review CPUC filings and discuss with Lincoln team |
| 13 | 5/30/19 | Brendan Murphy | 1.8 | Review of CPUC May 24, 2019 Decision |
| 13 | 5/30/19 | Brendan Murphy | 0.8 | Review of filed fee applications |
| 13 | 5/30/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 5/30/19 | Peter Gnatowski | 0.3 | Reviewed docket and news publications |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/30/19 | Peter Gnatowski | 0.8 | Reviewed new documents posted to Debtor data room |
| 13 | 5/30/19 | Riley Jacobs | 0.9 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/31/19 | Alex Stevenson | 0.3 | Review bar date motion |
| 13 | 5/31/19 | Alex Stevenson | 0.4 | Review court pleadings and news articles |
| 13 | 5/31/19 | Brendan Murphy | 0.7 | Review of filed fee applications |
| 13 | 5/31/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 5/31/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/31/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 14 | 3/13/19 | Brent Williams | 1.5 | Review and analysis of PPAs |
| 14 | 3/14/19 | Brent Williams | 1.2 | Additional review and analysis of PPAs |
| 14 | 3/15/19 | Brent Williams | 1.1 | Additional review and analysis of PPAs |
| 14 | 4/2/19 | Brendan Murphy | 0.5 | Internal communication(s) re: PPAs |
| 14 | 4/2/19 | Brendan Murphy | 0.9 | Review of PPAs-related information |
| 14 | 4/2/19 | Naeem Muscatwalla | 2.1 | Review of NextEra petition and related news related to PPAs |
| 14 | 4/3/19 | Brendan Murphy | 1.1 | Review of PPAs-related information |
| 14 | 4/3/19 | Naeem Muscatwalla | 1.0 | Review of filing related to ruling over the PPA |
| 14 | 4/3/19 | Naeem Muscatwalla | 1.1 | Additional research on PPAs from precedent bankruptcies |
| 14 | 4/4/19 | Alex Stevenson | 0.5 | Review Quanta motion and discuss strategy with BM |
| 14 | 4/4/19 | Brendan Murphy | 0.9 | Review of Quanta Energy pleadings |
| 14 | 4/4/19 | Riley Jacobs | 0.8 | Research PG&E's BioMAT contracts |
| 14 | 4/4/19 | Riley Jacobs | 1.9 | Summarized BioMat contracts |
| 14 | 4/4/19 | Riley Jacobs | 1.6 | Reading and summarizing Quanta Energy pleadings and exhibits |
| 14 | 4/5/19 | Brendan Murphy | 0.8 | Internal review and discussion re: Quanta Energy |
| 14 | 4/5/19 | Brendan Murphy | 1.1 | Developed questions for Debtor re: Quanta Energy |
| 14 | 4/5/19 | Brendan Murphy | 0.9 | Review of Quanta Energy pleadings |
| 14 | 4/7/19 | Carl Comstock | 1.4 | Review of Quanta motion |
| 14 | 4/10/19 | Riley Jacobs | 1.3 | Review and summarize the Quanta energy pleadings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 4/10/19 | Riley Jacobs | 0.8 | Draft analysis on Quanta energy materials |
| 14 | 4/10/19 | Riley Jacobs | 0.4 | Edit analysis on Quanta energy materials |
| 14 | 4/16/19 | Peter Gnatowski | 0.8 | Review of materials from Debtor re: Quanta Energy |
| 14 | 4/17/19 | Brendan Murphy | 0.9 | Review of materials from Debtor re: Quanta Energy |
| 14 | 4/22/19 | Riley Jacobs | 0.7 | Additional analysis on Quanta Energy proposed order |
| 14 | 4/24/19 | Peter Gnatowski | 0.4 | Reviewed Operational Integrity and Shippers Warehouse Lien Report from the Debtors |
| 14 | 4/24/19 | Peter Gnatowski | 0.2 | Discussions with CC re: Operational Integrity and Shippers Report |
| 15 | 3/3/19 | Naeem Muscatwalla | 0.6 | Review of KEIP / KERP Related items |
| 15 | 3/7/19 | Brent Williams | 2.5 | Review STIP motion documents |
| 15 | 3/7/19 | Riley Jacobs | 2.3 | Researched comparable STIP filings |
| 15 | 3/7/19 | Riley Jacobs | 1.5 | Researched comparable STIP filings |
| 15 | 3/8/19 | Brent Williams | 1.3 | Review of public articles on STIP |
| 15 | 3/8/19 | Brendan Murphy | 2.1 | Review of Debtor's STIP motion and related support |
| 15 | 3/8/19 | Brendan Murphy | 1.0 | Internal discussion of proposed STIP and related incentive plan |
| 15 | 3/8/19 | Carl Comstock | 0.4 | Review of incentive plan motions, declarations, and GRC |
| 15 | 3/8/19 | Naeem Muscatwalla | 1.3 | Review of employee incentive documents |
| 15 | 3/8/19 | Riley Jacobs | 1.8 | Research comparable STIP filings |
| 15 | 3/8/19 | Riley Jacobs | 2.0 | Additional research comparable STIP filings |
| 15 | 3/9/19 | Alex Stevenson | 1.0 | Review STIP motion and provide observations to Lincoln team |
| 15 | 3/9/19 | Brendan Murphy | 2.4 | Review and Analysis of Debtor's STIP motion and related support |
| 15 | 3/9/19 | Matt Merkel | 0.2 | Review STIP motion declarations |
| 15 | 3/9/19 | Riley Jacobs | 2.2 | Research on STIP filings |
| 15 | 3/9/19 | Riley Jacobs | 1.8 | Read and analyze various STIP related dockets |
| 15 | 3/10/19 | Brent Williams | 1.4 | Review and analysis of STIP |
| 15 | 3/10/19 | Brendan Murphy | 1.6 | Review and Analysis of Debtor's STIP motion and related support |
| 15 | 3/10/19 | Carl Comstock | 3.3 | Review of incentive plan motions, declarations, and GRC |
| 15 | 3/10/19 | Carl Comstock | 2.5 | Preparation of diligence request list related to incentive plans |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/10/19 | Riley Jacobs | 1.6 | Researched comparable STIP filings |
| 15 | 3/10/19 | Riley Jacobs | 2.7 | Preparation of STIP presentation |
| 15 | 3/10/19 | Riley Jacobs | 2.0 | Edits to STIP presentation |
| 15 | 3/11/19 | Brent Williams | 0.5 | Review of STIP due diligence list |
| 15 | 3/11/19 | Brendan Murphy | 1.4 | Review and analysis of Debtor's STIP motion and related support |
| 15 | 3/11/19 | Brendan Murphy | 0.7 | Review and amendment to STIP due diligence list |
| 15 | 3/11/19 | Carl Comstock | 2.4 | Review of comparable STIP filings |
| 15 | 3/11/19 | Carl Comstock | 2.7 | Review of 2020 GRC and HR testimony related to STIP |
| 15 | 3/11/19 | Carl Comstock | 2.2 | Preparation of STIP analysis |
| 15 | 3/11/19 | Naeem Muscatwalla | 0.4 | Review of STIP Motions |
| 15 | 3/11/19 | Riley Jacobs | 1.9 | Research on comparable STIP |
| 15 | 3/11/19 | Riley Jacobs | 1.5 | Further research on comparable STIP |
| 15 | 3/11/19 | Riley Jacobs | 2.4 | Preparation of STIP presentation |
| 15 | 3/11/19 | Riley Jacobs | 0.8 | Reviewed STIP |
| 15 | 3/12/19 | Brent Williams | 1.9 | Review and analysis of STIP |
| 15 | 3/12/19 | Brent Williams | 0.7 | Correspondence and discussions with Counsel re: STIP |
| 15 | 3/12/19 | Brendan Murphy | 1.3 | Review and analysis of Debtor's STIP motion and related support |
| 15 | 3/12/19 | Brendan Murphy | 0.8 | Review of Debtor's 2020 General Rate Case Total Compensation Study |
| 15 | 3/12/19 | Brendan Murphy | 0.7 | Internal discussion and review of draft presentation re: STIP Analysis |
| 15 | 3/12/19 | Carl Comstock | 3.0 | Review of comparable STIP motions and GRCs |
| 15 | 3/12/19 | Carl Comstock | 2.1 | Preparation of STIP motion analysis |
| 15 | 3/12/19 | Carl Comstock | 1.3 | Analysis of comparable STIP plans |
| 15 | 3/12/19 | Carl Comstock | 1.7 | Drafting and review of STIP materials |
| 15 | 3/12/19 | Carl Comstock | 0.5 | Review of STIP presentation |
| 15 | 3/12/19 | Riley Jacobs | 2.3 | Preparation of STIP presentation |
| 15 | 3/12/19 | Riley Jacobs | 1.7 | Further updates to STIP analysis |
| 15 | 3/12/19 | Riley Jacobs | 1.0 | Updating STIP presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/13/19 | Brent Williams | 1.5 | Review and analysis of STIP |
| 15 | 3/13/19 | Brendan Murphy | 2.2 | Review and analysis of Debtor's STIP diligence documents |
| 15 | 3/13/19 | Brendan Murphy | 0.9 | Review of draft STIP presentation for Counsel |
| 15 | 3/13/19 | Carl Comstock | 2.1 | Preparation of potential STIP deposition questions |
| 15 | 3/13/19 | Carl Comstock | 1.6 | Review of STIP deposition questions |
| 15 | 3/13/19 | Carl Comstock | 2.2 | Review of comparable STIP motions and GRCs |
| 15 | 3/13/19 | Carl Comstock | 2.1 | Preparation of STIP motion analysis |
| 15 | 3/13/19 | Carl Comstock | 2.6 | Updating STIP deposition questions |
| 15 | 3/13/19 | Riley Jacobs | 1.4 | Editing STIP presentation |
| 15 | 3/14/19 | Brent Williams | 1.7 | Review and analysis of STIP |
| 15 | 3/14/19 | Brendan Murphy | 2.6 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/14/19 | Carl Comstock | 2.1 | Reviewing STIP materials and related comments |
| 15 | 3/15/19 | Brent Williams | 1.5 | Review and analysis of STIP |
| 15 | 3/18/19 | Matt Merkel | 0.6 | Research board members of Compensation Committee |
| 15 | 3/19/19 | Carl Comstock | 2.4 | Review newly posted STIP support |
| 15 | 3/20/19 | Brendan Murphy | 1.6 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/21/19 | Brent Williams | 1.4 | Review of STIP documents |
| 15 | 3/24/19 | Brent Williams | 2.5 | Reviewed STIP matters and pleadings |
| 15 | 3/25/19 | Brendan Murphy | 0.6 | Internal discussion(s) re: STIP |
| 15 | 3/26/19 | Brendan Murphy | 1.3 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/26/19 | Riley Jacobs | 0.6 | Begin drafting questions for Due Diligence List based on STIP |
| 15 | 3/27/19 | Brendan Murphy | 0.9 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/27/19 | Riley Jacobs | 0.9 | Continue drafting questions for due diligence list related to STIP |
| 15 | 3/28/19 | Brent Williams | 1.8 | Addressed various STIP related matters |
| 15 | 3/28/19 | Brendan Murphy | 1.0 | Review and Analysis of Debtor's STIP diligence documents, 2020 GRC |
| 15 | 4/1/19 | Brent Williams | 1.5 | Review STIP matters and pleadings |
| 15 | 4/2/19 | Brent Williams | 1.7 | Review STIP matters and pleadings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/4/19 | Brent Williams | 1.9 | Review STIP matters and pleadings |
| 15 | 4/4/19 | Brent Williams | 0.8 | Internal discussion re: STIP analysis and strategy |
| 15 | 4/4/19 | Alex Stevenson | 0.5 | Review Debtor's STIP response and discuss strategy with BM |
| 15 | 4/4/19 | Brendan Murphy | 1.4 | Review of STIP pleadings |
| 15 | 4/4/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: STIP analysis and strategy |
| 15 | 4/4/19 | Riley Jacobs | 0.6 | Reading and summarizing STIP reply memorandum from Debtor |
| 15 | 4/4/19 | Riley Jacobs | 0.8 | Review  STIP declaration and related exhibits |
| 15 | 4/4/19 | Riley Jacobs | 1.3 | Review and summarize ESC Local 20 response to STIP |
| 15 | 4/5/19 | Brent Williams | 1.8 | STIP matters |
| 15 | 4/5/19 | Brendan Murphy | 0.7 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/5/19 | Carl Comstock | 2.1 | Review of STIP motions and provided diligence info |
| 15 | 4/5/19 | Carl Comstock | 2.3 | Development of charts for STIP analysis |
| 15 | 4/6/19 | Brent Williams | 0.5 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/6/19 | Brendan Murphy | 0.5 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/7/19 | Brendan Murphy | 2.3 | Analysis and related work for Counsel re: STIP |
| 15 | 4/8/19 | Brent Williams | 2.6 | STIP matters and pleadings |
| 15 | 4/8/19 | Brendan Murphy | 3.2 | Analysis and related work for Counsel re: STIP |
| 15 | 4/8/19 | Brendan Murphy | 0.7 | Review of STIP pleadings |
| 15 | 4/8/19 | Carl Comstock | 1.5 | Response to Counsel questions on STIP analysis |
| 15 | 4/9/19 | Brent Williams | 1.5 | Review STIP materials |
| 15 | 4/9/19 | Brendan Murphy | 0.3 | Internal discussion re: STIP analysis |
| 15 | 4/9/19 | Carl Comstock | 0.5 | STIP Diligence list review |
| 15 | 4/10/19 | Brendan Murphy | 1.9 | Analysis and related work for Counsel re: STIP |
| 15 | 4/10/19 | Carl Comstock | 2.2 | Review of STIP trends |
| 15 | 4/10/19 | Riley Jacobs | 2.0 | Create spreadsheet re: STIP scorecard |
| 15 | 4/11/19 | Brendan Murphy | 1.3 | Analysis and related work for Counsel re: STIP |
| 15 | 4/11/19 | Carl Comstock | 1.2 | Review of STIP scorecard analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/11/19 | Riley Jacobs | 1.6 | Additional edits to STIP scorecard summary |
| 15 | 4/12/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: STIP |
| 15 | 4/12/19 | Carl Comstock | 1.2 | Review of STIP scorecard analysis |
| 15 | 4/12/19 | Riley Jacobs | 1.5 | Additional edits to STIP scorecard summary |
| 15 | 4/12/19 | Riley Jacobs | 0.7 | Review STIP related documents |
| 15 | 4/16/19 | Brendan Murphy | 1.0 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/16/19 | Peter Gnatowski | 2.5 | Reviewed files provided by Debtor related to the STIP motion |
| 15 | 4/16/19 | Peter Gnatowski | 0.2 | Discussions with BM re: STIP motion |
| 15 | 4/16/19 | Peter Gnatowski | 0.6 | Reviewed STIP transcript hearing |
| 15 | 4/16/19 | Carl Comstock | 1.8 | Review of latest STIP diligence materials |
| 15 | 4/16/19 | Carl Comstock | 0.8 | Updated STIP diligence questions list |
| 15 | 4/16/19 | Riley Jacobs | 3.0 | Discussions with team and counsel re: STIP analysis; edits re: same |
| 15 | 4/16/19 | Riley Jacobs | 0.9 | Update STIP scorecard summary for new info |
| 15 | 4/16/19 | Riley Jacobs | 1.2 | Edits to STIP scorecard summary |
| 15 | 4/17/19 | Brent Williams | 1.1 | Review STIP materials |
| 15 | 4/17/19 | Brendan Murphy | 0.9 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/17/19 | Brendan Murphy | 1.1 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/17/19 | Brendan Murphy | 2.1 | Review and analysis of CEO compensation information |
| 15 | 4/17/19 | Peter Gnatowski | 0.3 | Reviewed 8-K related to the employment of executive |
| 15 | 4/17/19 | Peter Gnatowski | 0.5 | Various internal discussions re: analysis of new executive compensation agreement |
| 15 | 4/17/19 | Peter Gnatowski | 1.5 | Reviewed prior executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 1.4 | Reviewed and provided edits to presentation related to new executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 0.4 | Various discussions with RJ and NM re: edits to presentation |
| 15 | 4/17/19 | Peter Gnatowski | 0.5 | Reviewed updated presentation re: executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 1.8 | Reviewed key industry competitors executive compensation |
| 15 | 4/17/19 | Carl Comstock | 0.7 | Discussion regarding 2019 STIP metrics |
| 15 | 4/17/19 | Naeem Muscatwalla | 1.6 | Research of comparable CEO compensation packages |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/17/19 | Naeem Muscatwalla | 1.5 | Research of filings related to new CEO's compensation package |
| 15 | 4/17/19 | Naeem Muscatwalla | 2.0 | Developed analysis for CEO compensation overview presentation |
| 15 | 4/17/19 | Riley Jacobs | 1.6 | Research on new CEO's history and compensation |
| 15 | 4/17/19 | Riley Jacobs | 2.6 | Drafted summary and analysis re: CEO's compensation package |
| 15 | 4/17/19 | Riley Jacobs | 1.8 | Review PG&E 8ks and Def- 14a's outlining executive compensation |
| 15 | 4/17/19 | Riley Jacobs | 1.5 | Review and summarize previous executive compensation |
| 15 | 4/18/19 | Brendan Murphy | 1.9 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/18/19 | Brendan Murphy | 1.1 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/18/19 | Brendan Murphy | 1.3 | Review of materials from Debtor re: STIP |
| 15 | 4/18/19 | Peter Gnatowski | 0.5 | Reviewed comments from BM on executive compensation analysis |
| 15 | 4/18/19 | Peter Gnatowski | 2.5 | Additional comments to team and changes to CEO presentation |
| 15 | 4/18/19 | Peter Gnatowski | 2.8 | Reviewed certain proxy statements for competitors re: compensation; comments re: same |
| 15 | 4/18/19 | Peter Gnatowski | 0.4 | Created information request list to Debtor on executive compensation; internal comments re: same |
| 15 | 4/18/19 | Peter Gnatowski | 2.7 | Reviewed various STIP files from Debtor and advisors |
| 15 | 4/18/19 | Peter Gnatowski | 0.7 | Drafted questions on STIP documents for Counsel |
| 15 | 4/18/19 | Peter Gnatowski | 0.5 | Reviewed additional question from CC re: STIP; internal discussions re: same |
| 15 | 4/18/19 | Naeem Muscatwalla | 2.1 | Review of comparable SEC filings for analysis of CEO compensation packages |
| 15 | 4/18/19 | Naeem Muscatwalla | 1.2 | Revisions to CEO compensation analysis |
| 15 | 4/18/19 | Riley Jacobs | 1.6 | Pull competitor Def 14A statements |
| 15 | 4/18/19 | Riley Jacobs | 2.5 | Additional edits to CEO compensation presentation |
| 15 | 4/18/19 | Riley Jacobs | 1.1 | Organize and circulate STIP filings |
| 15 | 4/19/19 | Brent Williams | 1.6 | Review of materials from Debtor re: STIP |
| 15 | 4/19/19 | Brent Williams | 1.4 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/19/19 | Brendan Murphy | 1.6 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/19/19 | Brendan Murphy | 0.9 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/19/19 | Brendan Murphy | 1.5 | Review of materials from Debtor re: STIP |
| 15 | 4/19/19 | Peter Gnatowski | 1.8 | Reviewed additional STIP files uploaded to data room by Debtor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/19/19 | Peter Gnatowski | 1.0 | Updated questions re: STIP for new files; discussions internally re: same |
| 15 | 4/19/19 | Peter Gnatowski | 1.2 | Reviewed analysis prepared by RJ re: historical STIP results |
| 15 | 4/19/19 | Peter Gnatowski | 2.0 | Additional due diligence on STIP and filed motions |
| 15 | 4/19/19 | Riley Jacobs | 1.8 | Update Questions list for STIP hearing |
| 15 | 4/19/19 | Riley Jacobs | 2.1 | Create additional analysis for historical STIP results |
| 15 | 4/19/19 | Riley Jacobs | 1.7 | Researched Proxy Filings and GRC filings for STIP detail |
| 15 | 4/19/19 | Riley Jacobs | 0.8 | Additional edits to STIP chart showing historical performance |
| 15 | 4/20/19 | Brendan Murphy | 2.7 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/20/19 | Brendan Murphy | 1.9 | Review of materials from Debtor re: STIP |
| 15 | 4/20/19 | Peter Gnatowski | 0.5 | Comments to RJ re: updating analysis on historical STIP results |
| 15 | 4/20/19 | Riley Jacobs | 1.7 | Update sources used in STIP scorecard |
| 15 | 4/20/19 | Riley Jacobs | 0.8 | Additional edits to STIP scorecard |
| 15 | 4/20/19 | Riley Jacobs | 1.5 | Distributed analysis and support information of historical STIP results per counsel request |
| 15 | 4/22/19 | Brent Williams | 1.4 | Review of materials from Debtor re: STIP |
| 15 | 4/22/19 | Brendan Murphy | 3.8 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/22/19 | Brendan Murphy | 1.7 | Review of materials from Debtor re: STIP |
| 15 | 4/22/19 | Brendan Murphy | 1.0 | Review of NorthStar report |
| 15 | 4/22/19 | Jane Su | 0.3 | Assist in preparation for STIP hearing |
| 15 | 4/22/19 | Jane Su | 0.3 | Assist in preparation for STIP hearing |
| 15 | 4/23/19 | Brendan Murphy | 1.9 | STIP analysis and research for Counsel |
| 15 | 4/29/19 | Carl Comstock | 1.3 | Review of 2019 Proxy Statement |
| 15 | 4/30/19 | Brendan Murphy | 0.6 | Review and analysis of Proxy Statement |
| 15 | 5/1/19 | Peter Gnatowski | 0.7 | Reviewed summary presentation on Proxy Statement, comments to AG and CC re: same |
| 15 | 5/1/19 | Carl Comstock | 1.8 | Address comments on CEO compensation presentation |
| 15 | 5/1/19 | Riley Jacobs | 1.5 | Edits to CEO compensation presentation |
| 15 | 5/1/19 | Alex Gebert | 2.0 | Review of 2019 Preliminary Proxy Statement |
| 15 | 5/1/19 | Alex Gebert | 3.0 | Summarize 2019 Preliminary Proxy in report form |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 5/2/19 | Peter Gnatowski | 1.5 | Additional edits to Proxy presentation based on comments from BM |
| 15 | 5/2/19 | Alex Gebert | 1.5 | Summarize 2019 Preliminary Proxy in report form |
| 15 | 5/3/19 | Peter Gnatowski | 0.2 | Reviewed comments from BH on Proxy Statement |
| 15 | 5/3/19 | Carl Comstock | 1.5 | Edits to Proxy summary and analysis based on comments from BM |
| 15 | 5/3/19 | Carl Comstock | 2.2 | Review of 2019 Proxy Statement |
| 15 | 5/4/19 | Alex Gebert | 0.5 | Update report summary of 2019 Preliminary Proxy based comments |
| 15 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed Q1 STIP reporting; communication with CC re: same |
| 15 | 5/6/19 | Carl Comstock | 1.7 | Reviewed and analyzed STIP diligence production from Debtors |
| 15 | 5/20/19 | Brendan Murphy | 0.8 | Review of proxy statement |
| 16 | 5/15/19 | Brendan Murphy | 0.6 | Review of Integrity Supplier and Shippers / Warehouse / Maintenance & Repairmen (Lien) reports |
| 16 | 5/19/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: trade claims analysis as requested by Counsel |
| 16 | 5/19/19 | Carl Comstock | 2.0 | Reviewed Debtors' financials re: trade claims analysis |
| 16 | 5/19/19 | Matt Merkel | 1.9 | Researched trade claims filings for internal team |
| 16 | 5/20/19 | Peter Gnatowski | 0.8 | Call with CC re: draft of pre-petition trade claims; edits to analysis re: same |
| 16 | 5/20/19 | Peter Gnatowski | 0.4 | Discussions with CC re: outstanding prepetition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 1.5 | Edits to analysis of pre-petition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed schedule provided by MM re: outstanding prepetition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed various motions re: prepetition trade claims |
| 16 | 5/20/19 | Carl Comstock | 1.8 | Addressed comments from PG to trade claims analysis |
| 16 | 5/20/19 | Carl Comstock | 2.1 | Drafted trade claims analysis |
| 16 | 5/20/19 | Carl Comstock | 1.1 | Reconciled MOR to first day motions re: payments on pre-petition trade claims |
| 16 | 5/20/19 | Carl Comstock | 1.7 | Researched various Company filings for trade claims analysis |
| 16 | 5/21/19 | Brendan Murphy | 0.9 | Review and comments to trade claims analysis for Counsel |
| 16 | 5/21/19 | Peter Gnatowski | 1.5 | Additional edits to analysis based on comments from BM |
| 16 | 5/21/19 | Peter Gnatowski | 1.1 | Edits to analysis of outstanding pre-petition trade balance |
| 16 | 5/21/19 | Peter Gnatowski | 0.6 | Edits to trade analysis based on filed motions |
| 16 | 5/21/19 | Peter Gnatowski | 0.5 | Emails and discussions with CC re: changes and additional analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 5/21/19 | Peter Gnatowski | 1.3 | Reviewed operational integrity and MOR motions for pre-petition payments |
| 16 | 5/21/19 | Peter Gnatowski | 1.0 | Reviewed various first day motions re: outstanding pre-petition trade payables |
| 16 | 5/21/19 | Carl Comstock | 2.2 | Additional edits to trade claims analysis |
| 16 | 5/21/19 | Carl Comstock | 1.5 | Addressed additional comments to trade claims analysis |
| 16 | 5/21/19 | Carl Comstock | 1.8 | Researched various Company filings and motion for trade claims analysis |
| 16 | 5/22/19 | Brendan Murphy | 1.0 | Review/comments to trade claims analysis as requested by Counsel |
| 16 | 5/22/19 | Peter Gnatowski | 2.5 | Further edits to trade analysis based on comments from BM |
| 16 | 5/22/19 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operation integrity supplier report |
| 16 | 5/22/19 | Peter Gnatowski | 2.1 | Reviewed various filings from the Debtors re: trade analysis |
| 16 | 5/23/19 | Brendan Murphy | 0.7 | Review and comments to trade claims analysis for Counsel |
| 16 | 5/23/19 | Peter Gnatowski | 1.2 | Edits to trade claims analysis; discussions with BM re: same |
| 16 | 5/26/19 | Carl Comstock | 2.1 | Addressed comments on pre-petition trade analysis |
| 16 | 5/28/19 | Brendan Murphy | 0.9 | Review/comments to trade claims analysis as requested by Counsel |
| 16 | 5/28/19 | Peter Gnatowski | 1.8 | Updated outstanding pre-petition trade analysis based on comments from BM; emails re: same |
| 17 | 4/4/19 | Naeem Muscatwalla | 1.0 | Review of ROE thresholds in GRC, GT&S and TO20 |
| 17 | 4/16/19 | Peter Gnatowski | 0.3 | Reviewed motion to sell, lease or encumber real property |
| 17 | 4/17/19 | Matt Merkel | 1.0 | Discussed and brainstormed regulatory overview and credit rating implications |
| 17 | 4/18/19 | Matt Merkel | 1.8 | Drafted credit rating implications summary |
| 17 | 4/18/19 | Matt Merkel | 2.1 | Drafted initial regulatory overview summary |
| 17 | 4/18/19 | Matt Merkel | 0.6 | Incorporated edits from internal review to regulatory overview summary |
| 17 | 4/19/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: regulatory presentation |
| 17 | 4/19/19 | Matt Merkel | 1.0 | Prepared for call and discussed regulatory overview with Counsel |
| 17 | 4/19/19 | Matt Merkel | 2.3 | Researched CA regulatory dynamics based on conversation with Counsel |
| 17 | 4/19/19 | Matt Merkel | 2.1 | Made edits to regulatory overview based on conversation with Counsel and research |
| 17 | 4/21/19 | Alex Stevenson | 0.7 | Review / revise regulatory framework slides |
| 17 | 4/22/19 | Brent Williams | 0.5 | Preparation for and Internal call re: strategy discussion, valuation waterfall, methodology |
| 17 | 4/22/19 | Alex Stevenson | 0.6 | Review / revise regulatory framework slides |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/22/19 | Alex Stevenson | 0.5 | Preparation for and Call re: illustrative waterfall scenarios for call with Committee members |
| 17 | 4/22/19 | Alex Stevenson | 0.6 | Review cost of capital regulatory filing |
| 17 | 4/22/19 | Brendan Murphy | 0.7 | Preparation for and Internal call re: strategy discussion, valuation waterfall, methodology |
| 17 | 4/22/19 | Peter Gnatowski | 2.2 | Reviewed cost of capital proposal submitted by PG&E to CPUC |
| 17 | 4/22/19 | Matt Merkel | 2.6 | Reviewed 2020 CoC application 8-k and CPUC filing |
| 17 | 4/22/19 | Matt Merkel | 1.7 | Drafted summary of 2020 CoC application filing |
| 17 | 4/23/19 | Alex Stevenson | 0.2 | Preparation for and Discussion with MM re: regulatory presentation |
| 17 | 4/23/19 | Alex Stevenson | 0.6 | Review revise cost of capital filing summary |
| 17 | 4/23/19 | Peter Gnatowski | 1.5 | Reviewed cost of capital support documents submitted by Debtor |
| 17 | 4/24/19 | Alex Stevenson | 0.5 | Review / revise regulatory presentation with Counsel |
| 17 | 4/24/19 | Alex Stevenson | 0.5 | Review / revise cost of capital filing summary |
| 17 | 4/24/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: regulatory presentation |
| 17 | 4/24/19 | Peter Gnatowski | 1.2 | Reviewed ROE analysis and drafted questions to Debtor |
| 17 | 4/25/19 | Alex Stevenson | 0.5 | Preparation for and Discuss illustrative waterfall analysis with MM |
| 17 | 4/25/19 | Peter Gnatowski | 0.4 | Reviewed capital allocation analysis prepared by MM; discussions re: same |
| 17 | 4/25/19 | Peter Gnatowski | 1.6 | Reviewed various historical cost of capital reports and analysis for research |
| 17 | 4/27/19 | Matt Merkel | 2.4 | Drafted recovery waterfall analysis |
| 17 | 4/27/19 | Matt Merkel | 1.5 | Created sensitivity tables for waterfall analysis |
| 17 | 4/27/19 | Matt Merkel | 1.2 | Revised format of recovery analysis |
| 17 | 4/28/19 | Brent Williams | 1.5 | Review waterfall scenarios |
| 17 | 4/28/19 | Alex Stevenson | 1.2 | Review / revise illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 1.0 | Review / revise illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 0.5 | Further revision to illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 0.6 | Preparation for and Discussion with MM re: additional regulatory analysis |
| 17 | 4/29/19 | Alex Stevenson | 1.0 | Review comments of institutional equity investors and SDE to legislature |
| 17 | 4/29/19 | Brendan Murphy | 0.9 | Review and comments to waterfall analysis for Committee |
| 17 | 4/29/19 | Matt Merkel | 1.4 | Updated capital structure in waterfall recovery analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/29/19 | Matt Merkel | 2.0 | Made edits to waterfall recovery analysis from internal review |
| 17 | 4/29/19 | Matt Merkel | 0.9 | Updated sensitivity tables and made formatting edits to waterfall recovery analysis |
| 17 | 4/30/19 | Brent Williams | 2.5 | Review waterfall scenarios |
| 17 | 4/30/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: pro-forma EBITDA analysis |
| 17 | 4/30/19 | Alex Stevenson | 0.1 | Preparation for and Discussion with MM re: pro-forma EBITDA analysis adjustments |
| 17 | 4/30/19 | Alex Stevenson | 0.4 | Review of illustrative waterfall presentation |
| 17 | 4/30/19 | Matt Merkel | 1.0 | Prepped for and participated in call on recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 2.1 | Added rate increase for recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 0.4 | Made edits from internal review to recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 1.8 | Incorporated pro forma EBITDA spread for recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 0.5 | Made additional edits to recovery waterfall analysis from internal team |
| 17 | 4/30/19 | Matt Merkel | 1.1 | Made edits from internal review to recovery waterfall analysis |
| 17 | 5/11/19 | Alex Stevenson | 0.3 | Email correspondence with team re: asset divesture analysis |
| 17 | 5/13/19 | Matt Merkel | 2.1 | Reviewed gas asset divestiture analysis from junior team |
| 17 | 5/13/19 | Alex Gebert | 2.0 | Drafted summary of key competitors for each asset |
| 17 | 5/13/19 | Alex Gebert | 0.3 | Preparation for and Internal discussion on divestiture analysis |
| 17 | 5/13/19 | Alex Gebert | 0.7 | Research and review competitors for electrical assets |
| 17 | 5/13/19 | Alex Gebert | 1.2 | Research and review competitors for hydro assets |
| 17 | 5/13/19 | Alex Gebert | 1.0 | Research and review competitors for natural gas assets |
| 17 | 5/13/19 | Alex Gebert | 0.5 | Research and review key utility competitors |
| 17 | 5/14/19 | Matt Merkel | 1.5 | Additional edits to asset divestiture analysis |
| 17 | 5/14/19 | Matt Merkel | 0.8 | Edits to asset divestiture analysis |
| 17 | 5/14/19 | Riley Jacobs | 2.0 | Review and summarize SFPUC report on potential acquisition of PG&E distribution assets |
| 17 | 5/15/19 | Brendan Murphy | 1.2 | Research and reviewed diligence questions for Debtor re: San Francisco assets |
| 17 | 5/15/19 | Peter Gnatowski | 1.5 | Analyzed SF asset article and report |
| 17 | 5/15/19 | Peter Gnatowski | 0.3 | Discussion with CC re: analysis of asset divestitures |
| 17 | 5/15/19 | Peter Gnatowski | 1.0 | Drafted due diligence questions on SF proposal |

**EXHIBIT E**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/15/19 | Peter Gnatowski | 1.5 | Research on real estate asset divestiture |
| 17 | 5/15/19 | Carl Comstock | 2.2 | Draft analysis of SFPUC report |
| 17 | 5/15/19 | Carl Comstock | 0.8 | Drafted diligence questions on SFPUC report for Debtors; discussions with PG re: same |
| 17 | 5/15/19 | Carl Comstock | 3.1 | Prepared divestiture analysis of real estate assets; researched market stats |
| 17 | 5/15/19 | Carl Comstock | 1.2 | Review of SFPUC preliminary report |
| 17 | 5/15/19 | Alex Gebert | 2.0 | Further analysis of key competitors for specific assets |
| 17 | 5/16/19 | Alex Stevenson | 1.0 | Continued review of various scenario and economic analyses re: asset divestitures |
| 17 | 5/16/19 | Brendan Murphy | 1.2 | Review of SFPUC Report |
| 17 | 5/16/19 | Carl Comstock | 2.4 | Edits to summary and analysis of SF proposal |
| 17 | 5/17/19 | Peter Gnatowski | 2.4 | Drafted analysis of asset divestiture; discussions with AG re: same |
| 17 | 5/17/19 | Peter Gnatowski | 1.8 | Further review and edits to SF asset acquisition presentation |
| 17 | 5/17/19 | Peter Gnatowski | 2.8 | Research hydro asset divestitures |
| 17 | 5/17/19 | Peter Gnatowski | 1.5 | Reviewed asset divestiture analysis by AG; edits re: same |
| 17 | 5/17/19 | Matt Merkel | 2.0 | Additional research on gas asset divestiture analysis |
| 17 | 5/17/19 | Matt Merkel | 1.5 | Edits to gas asset divestiture analysis |
| 17 | 5/17/19 | Matt Merkel | 1.0 | Revised gas asset divestiture analysis |
| 17 | 5/18/19 | Peter Gnatowski | 1.3 | Additional research on asset divestitures |
| 17 | 5/18/19 | Carl Comstock | 0.6 | Preparation for and participation on internal call re: asset divestitures |
| 17 | 5/18/19 | Carl Comstock | 2.5 | Research and drafted analysis on real estate asset divestitures |
| 17 | 5/18/19 | Alex Gebert | 2.0 | Additional research on hydro asset divestitures |
| 17 | 5/18/19 | Alex Gebert | 2.0 | Research on hydro asset divestitures |
| 17 | 5/19/19 | Brent Williams | 1.6 | Review and comment on divestiture analysis |
| 17 | 5/19/19 | Alex Stevenson | 0.3 | Email correspondence with team re: asset divesture analysis |
| 17 | 5/19/19 | Alex Stevenson | 0.7 | Review /revise gas divestiture analysis |
| 17 | 5/19/19 | Alex Stevenson | 0.4 | Review draft of gas divesture analysis |
| 17 | 5/19/19 | Peter Gnatowski | 1.5 | Reviewed presentation from AG re: hydro assets; provided comments re: same |
| 17 | 5/19/19 | Carl Comstock | 2.4 | Address comments to divestiture analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/19/19 | Matt Merkel | 1.4 | Edits and comments to gas asset divestiture analysis |
| 17 | 5/19/19 | Matt Merkel | 0.4 | Provided additional instructions to junior team on asset divestiture analysis research |
| 17 | 5/19/19 | Matt Merkel | 1.3 | Reviewed gas asset divestiture analysis from junior team |
| 17 | 5/19/19 | Alex Gebert | 2.0 | Additional research  natural has precedent transactions |
| 17 | 5/19/19 | Alex Gebert | 2.1 | Additional research natural gas industry including investors and competitors |
| 17 | 5/19/19 | Alex Gebert | 2.8 | Research  natural has precedent transactions |
| 17 | 5/19/19 | Alex Gebert | 1.6 | Research natural gas industry including investors and competitors |
| 17 | 5/20/19 | Alex Stevenson | 0.4 | Preparation for and Call with Merkel to discuss draft of divestiture analysis |
| 17 | 5/20/19 | Alex Stevenson | 2.2 | Review / revise divesture analysis with Merkel |
| 17 | 5/20/19 | Alex Stevenson | 0.6 | Review slides on hydro electric assets and real estate |
| 17 | 5/20/19 | Peter Gnatowski | 0.6 | Further review of SFPUC letter |
| 17 | 5/20/19 | Carl Comstock | 0.8 | Reviewed TCC presentation re: SFPUC; internal comments re: same |
| 17 | 5/20/19 | Matt Merkel | 1.1 | Prepared for and reviewed natural gas asset analysis with internal team |
| 17 | 5/20/19 | Matt Merkel | 2.0 | Revised asset divestiture analysis based on internal comments |
| 17 | 5/20/19 | Alex Gebert | 3.0 | Researched key competitors in natural gas assets |
| 17 | 5/20/19 | Alex Gebert | 0.3 | Researched key investors  in natural gas assets |
| 17 | 5/20/19 | Alex Gebert | 1.0 | Reviewed various industry research on hydro assets |
| 17 | 5/21/19 | Alex Stevenson | 0.5 | Review / discuss divestiture analysis with Merkel |
| 17 | 5/21/19 | Brendan Murphy | 1.9 | Review/comments to internal presentation re: real estate and operations divestiture analysis |
| 17 | 5/28/19 | Alex Gebert | 0.9 | Reviewed key asset overview and competitors for electrical assets |
| 20 | 4/5/19 | Naeem Muscatwalla | 0.5 | Review comparable and M&A valuation methods |
| 20 | 4/22/19 | Naeem Muscatwalla | 3.0 | Developed template for comparable company benchmarking analysis |
| 20 | 4/22/19 | Naeem Muscatwalla | 3.2 | Benchmarking analysis for first comparable company |
| 20 | 4/22/19 | Naeem Muscatwalla | 2.5 | Benchmarking analysis for second comparable company |
| 20 | 4/22/19 | Naeem Muscatwalla | 1.4 | Benchmarking analysis for third comparable company |
| 20 | 4/23/19 | Naeem Muscatwalla | 1.8 | Benchmarking analysis for fourth comparable company |
| 20 | 4/23/19 | Naeem Muscatwalla | 1.5 | Benchmarking analysis for PG&E |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/26/19 | Naeem Muscatwalla | 1.0 | Benchmarking analysis for fifth comparable company |
| 20 | 4/27/19 | Matt Merkel | 1.3 | Review benchmarking comparables and provided comments |
| 20 | 5/6/19 | Alex Stevenson | 0.4 | Discuss and plan comparable company analysis with SG |
| 20 | 5/7/19 | Alex Stevenson | 0.2 | Email correspondence re: comparable company data set |
| 20 | 5/7/19 | Sherman Guillema | 1.0 | Reviewed and commented on public company trading comparable analysis |
| 20 | 5/7/19 | Naeem Muscatwalla | 4.2 | Benchmarking analysis update |
| 20 | 5/8/19 | Alex Stevenson | 0.3 | Prepare for and Discuss comparable company analysis with MM |
| 20 | 5/8/19 | Matt Merkel | 2.4 | Made direct edits to benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.5 | Reviewed first set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.4 | Reviewed second set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.7 | Reviewed third set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.9 | Reconciling benchmarking analysis to 10-K: Company 1 |
| 20 | 5/8/19 | Naeem Muscatwalla | 2.0 | Reconciling benchmarking analysis to 10-K: Company 2 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.6 | Reconciling benchmarking analysis to 10-K: Company 3 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.7 | Reconciling benchmarking analysis to 10-K: Company 4 |
| 20 | 5/8/19 | Naeem Muscatwalla | 2.1 | Reconciling benchmarking analysis to 10-K: Company 5 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.8 | Reconciling benchmarking analysis to 10-K: PG&E |
| 20 | 5/8/19 | Naeem Muscatwalla | 3.0 | Reviewing investor presentations for benchmarking analysis |
| 20 | 5/9/19 | Matt Merkel | 0.3 | Discussed benchmarking analysis with internal team and provided comments on edits |
| 20 | 5/9/19 | Matt Merkel | 0.3 | Discussed benchmarking analysis with internal team |
| 20 | 5/9/19 | Matt Merkel | 1.4 | Researched rate base figures for benchmarking analysis |
| 20 | 5/9/19 | Matt Merkel | 2.3 | Reviewed all benchmarking comparables from junior team |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.0 | Added FCF valuation metrics to benchmarking analysis |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.2 | Added qualitative descriptions to benchmarking analysis |
| 20 | 5/9/19 | Naeem Muscatwalla | 6.0 | Reconciling adjustments in benchmarking analysis to investor presentations |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.0 | Revising benchmarking analysis template to eliminate formatting inconsistencies |
| 20 | 5/10/19 | Matt Merkel | 0.6 | Made edits to formatting on public comparables |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/10/19 | Matt Merkel | 1.2 | Researched additional public comparables to add to the public comparables |
| 20 | 5/10/19 | Naeem Muscatwalla | 2.6 | Researched and incorporate rate-base figures and valuation stats to benchmarking analysis |
| 20 | 5/10/19 | Naeem Muscatwalla | 4.5 | Benchmarking analysis for comparable companies 1 - 3 |
| 20 | 5/12/19 | Naeem Muscatwalla | 4.2 | Benchmarking analysis for comparable companies 4 - 6 |
| 20 | 5/12/19 | Naeem Muscatwalla | 2.4 | Modification of benchmarking analysis template |
| 20 | 5/13/19 | Matt Merkel | 2.6 | Reviewed benchmarking comparables from junior team |
| 20 | 5/13/19 | Naeem Muscatwalla | 3.2 | Benchmarking analysis for comparable companies 7 - 9 |
| 20 | 5/13/19 | Naeem Muscatwalla | 0.9 | Additional modification of benchmarking analysis template |
| 20 | 5/14/19 | Alex Stevenson | 0.4 | Review and comment on comparable company analysis |
| 20 | 5/14/19 | Matt Merkel | 0.9 | Added football field to the benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.5 | Made direct edits to benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.4 | Researched additional companies to include in benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.2 | Reviewed combined comparables and provided comments |
| 20 | 5/14/19 | Matt Merkel | 2.0 | Reviewed electric comparables and provided comments |
| 20 | 5/14/19 | Matt Merkel | 2.4 | Reviewed gas comparables and provided comments |
| 20 | 5/14/19 | Naeem Muscatwalla | 2.1 | Benchmarking analysis for comparable companies 10 - 12 |
| 20 | 5/14/19 | Naeem Muscatwalla | 4.1 | Benchmarking analysis for comparable companies 13 - 15 |
| 20 | 5/14/19 | Naeem Muscatwalla | 3.5 | Edits to benchmarking analysis |
| 20 | 5/15/19 | Matt Merkel | 2.3 | Further reviewed benchmarking analysis |
| 20 | 5/15/19 | Matt Merkel | 2.0 | Reviewed natural gas comparables and provided comments to junior team |
| 20 | 5/15/19 | Naeem Muscatwalla | 1.0 | Modification to summary benchmarking analysis template |
| 20 | 5/16/19 | Naeem Muscatwalla | 2.6 | Updated presentation and summary analysis of benchmarking analysis |
| 20 | 5/17/19 | Brendan Murphy | 0.8 | Review and comment to preliminary trading/benchmarking comps |
| 20 | 5/17/19 | Matt Merkel | 0.8 | Made revisions to natural gas public comparables benchmarking analysis |
| 21 | 5/15/19 | Brent Williams | 1.3 | Comments re: bondholder proposal analysis and presentation |
| 21 | 5/15/19 | Brent Williams | 2.9 | Review bondholder proposal and related analysis |
| 21 | 5/15/19 | Alex Stevenson | 0.5 | Review bondholder proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/15/19 | Alex Stevenson | 1.5 | Review revise analysis of bondholder proposal |
| 21 | 5/15/19 | Peter Gnatowski | 2.3 | Further edits to bondholder analysis overview |
| 21 | 5/15/19 | Matt Merkel | 2.2 | Prepared for and discussed on an internal call the bondholders proposal |
| 21 | 5/16/19 | Brendan Murphy | 2.0 | Review and comment to Bondholder Proposal and related analysis |
| 21 | 5/16/19 | Peter Gnatowski | 1.5 | Additional edits to bondholder analysis based on comments from AS and BW |
| 21 | 5/16/19 | Peter Gnatowski | 2.0 | Further edits to bondholder analysis and summary |
| 21 | 5/16/19 | Matt Merkel | 2.1 | Created new waterfall scenario for bondholders proposal |
| 21 | 5/16/19 | Matt Merkel | 2.6 | Created scenarios for bondholders proposal in waterfall analysis |
| 21 | 5/16/19 | Matt Merkel | 1.7 | Made edits from internal team to bondholder proposals waterfall analysis |
| 21 | 5/17/19 | Brendan Murphy | 2.2 | Review and comment to Bondholder Proposal and related analysis |
| 21 | 5/17/19 | Matt Merkel | 1.7 | Added scenarios to the bondholders proposal waterfall analysis |
| 21 | 5/17/19 | Matt Merkel | 1.6 | Made edits from senior team to recovery waterfall analysis for bondholders proposal |
| 21 | 5/18/19 | Brendan Murphy | 1.3 | Review and comment to Bondholder Proposal, waterfall and related analysis |
| 21 | 5/18/19 | Riley Jacobs | 1.0 | Preparation for and Internal call re: Bondholder proposal |
| 21 | 5/19/19 | Brendan Murphy | 1.4 | Review and comment to Bondholder Proposal, waterfall and related analysis |
| 21 | 5/20/19 | Peter Gnatowski | 0.5 | Further edits to bondholder proposal analysis; emails with BW re: same |
| 21 | 5/22/19 | Matt Merkel | 0.9 | Made summary of bond proposal waterfall analysis for committee meeting |
| 21 | 5/23/19 | Alex Stevenson | 0.6 | Review analysis of initial bondholder proposal |
| 21 | 5/28/19 | Brent Williams | 1.5 | Review proposal from bondholder committee |
| 21 | 5/28/19 | Alex Stevenson | 0.6 | Correspondence with BW re: Ad Hoc bondholder committee |
| 21 | 5/28/19 | Alex Stevenson | 1.2 | Review proposal from Ad Hoc bondholder committee |
| 21 | 5/28/19 | Matt Merkel | 1.1 | Drafted waterfall analysis based on updated bondholders proposal |
| 21 | 5/28/19 | Matt Merkel | 0.5 | Prepared for and participated in internal call on the updated bondholders proposal |
| 21 | 5/29/19 | Alex Stevenson | 0.5 | Review waterfall analysis of latest bondholder proposal |
| 21 | 5/29/19 | Brendan Murphy | 2.2 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |
| 21 | 5/29/19 | Peter Gnatowski | 0.4 | Reviewed bondholder financial analysis prepared by MM |
| 21 | 5/30/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of bondholder proposal |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/30/19 | Alex Stevenson | 1.0 | Prepare for and Discuss bondholder proposal analysis with MM |
| 21 | 5/30/19 | Alex Stevenson | 1.1 | Review analysis of latest Ad Hoc Bondholder proposal and comment |
| 21 | 5/30/19 | Alex Stevenson | 0.2 | Review correspondence with Ad Hoc Bondholder Committee |
| 21 | 5/30/19 | Peter Gnatowski | 0.4 | Reviewed comments and held discussion with AS re: edits to bondholder proposal analysis |
| 21 | 5/30/19 | Peter Gnatowski | 1.1 | Reviewed updated proposal from bondholders; emails with team re: same |
| 21 | 5/30/19 | Peter Gnatowski | 1.8 | Updated analysis of bondholder proposal based on comments from AS |
| 21 | 5/30/19 | Peter Gnatowski | 2.1 | Updated bondholder proposal analysis based on new proposal |
| 21 | 5/31/19 | Brent Williams | 2.0 | Reviewed updated bondholder proposal; emails re: same |
| 21 | 5/31/19 | Alex Stevenson | 0.7 | Review analysis of latest Ad Hoc Bondholder proposal and comment |
| 21 | 5/31/19 | Matt Merkel | 2.0 | Drafted returns schedule for bondholders upside analysis |
| 21 | 5/31/19 | Matt Merkel | 1.5 | Drafted sensitivity tables for bondholders upside analysis |
| 23 | 3/12/19 | Riley Jacobs | 1.1 | Review Declaration of Douglas Friske for PG&E and other cases |
| 23 | 3/13/19 | Brendan Murphy | 4.1 | Preparation for and attendance at hearing |
| 23 | 3/18/19 | Brendan Murphy | 4.1 | Deposition preparation with Counsel re: STIP |
| 23 | 3/19/19 | Brendan Murphy | 3.4 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/19/19 | Brendan Murphy | 8.3 | Preparation for and attended Deposition re: STIP |
| 23 | 3/20/19 | Brendan Murphy | 2.9 | Deposition preparation with Counsel re: STIP |
| 23 | 3/20/19 | Brendan Murphy | 3.3 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 2.3 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 5.1 | Preparation for and attended Deposition re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 1.3 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/21/19 | Carl Comstock | 2.7 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/21/19 | Carl Comstock | 2.2 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/22/19 | Brent Williams | 2.1 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/22/19 | Brent Williams | 3.2 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/22/19 | Brendan Murphy | 2.0 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/23/19 | Brendan Murphy | 1.8 | Review of Final Deposition Transcript - Friske |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 4/9/19 | Brent Williams | 4.5 | Preparation for and attendance for court hearing re: STIP |
| 23 | 4/9/19 | Brendan Murphy | 5.1 | Preparation for and attendance at hearing |
| 23 | 4/23/19 | Brent Williams | 3.3 | Preparation for and attendance at STIP hearing |
| 23 | 4/23/19 | Brendan Murphy | 3.4 | Preparation for and attendance at STIP hearing |
| 23 | 5/9/19 | Brent Williams | 1.8 | Preparation for court hearing |
| 23 | 5/21/19 | Brent Williams | 1.2 | Hearing preparation |
| 23 | 5/22/19 | Brent Williams | 1.5 | Hearing preparation |
| 23 | 5/22/19 | Brent Williams | 2.7 | Preparation for and attendance at hearing |
| 23 | 5/22/19 | Alex Stevenson | 1.5 | Prepare for and Attend PGE hearing re: exclusivity |
| 23 | 5/22/19 | Brendan Murphy | 3.8 | Preparation for and attendance at hearing |
| 26 | 3/4/19 | Brent Williams | 4.0 | Non-working travel - Outbound to SFO |
| 26 | 3/4/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 26 | 3/4/19 | Brendan Murphy | 2.0 | Non-working travel - Outbound SFO |
| 26 | 3/6/19 | Brent Williams | 1.5 | Non-working travel - Return to NYC |
| 26 | 3/6/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 26 | 3/6/19 | Brendan Murphy | 3.0 | Non-working travel - Return CHI |
| 26 | 3/11/19 | Brent Williams | 2.0 | Non-working travel - Outbound SFO |
| 26 | 3/11/19 | Brendan Murphy | 4.5 | Non-working travel - Outbound SFO |
| 26 | 3/13/19 | Brent Williams | 2.0 | Non-working travel - Return NYC |
| 26 | 3/13/19 | Brendan Murphy | 3.3 | Non-working travel - Return CHI |
| 26 | 3/18/19 | Brendan Murphy | 2.5 | Non-working travel - Outbound SFO |
| 26 | 3/22/19 | Brendan Murphy | 3.5 | Non-working travel - Return CHI |
| 26 | 3/29/19 | Brent Williams | 2.0 | Non-working travel - Outbound SAC |
| 26 | 3/30/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 26 | 3/31/19 | Brent Williams | 6.0 | Non-working travel - Return NYC |
| 26 | 3/31/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 26 | 4/8/19 | Brent Williams | 3.5 | Non-working travel - Outbound to SFO |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 4/8/19 | Brendan Murphy | 3.5 | Non-working travel - Outbound SFO |
| 26 | 4/10/19 | Brent Williams | 2.3 | Non-working travel - Return NJ |
| 26 | 4/12/19 | Brendan Murphy | 2.3 | Non-working travel - Return CHI |
| 26 | 4/18/19 | Brendan Murphy | 2.5 | Non-working travel - Outbound SFO |
| 26 | 4/19/19 | Brendan Murphy | 4.5 | Non-working travel - Return CHI |
| 26 | 4/22/19 | Brent Williams | 4.0 | Non-working travel - Outbound to SFO |
| 26 | 4/22/19 | Brendan Murphy | 3.8 | Non-working travel - Outbound SFO |
| 26 | 4/23/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 26 | 4/24/19 | Brent Williams | 4.0 | Non-working travel - Return NYC |
| 26 | 4/24/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 26 | 4/24/19 | Brendan Murphy | 4.3 | Non-working travel - Return CHI |
| 26 | 5/8/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 5/10/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 5/21/19 | Brent Williams | 2.5 | Non-working travel |
| 26 | 5/21/19 | Alex Stevenson | 1.0 | Non working travel |
| 26 | 5/21/19 | Brendan Murphy | 2.3 | Non-working travel |
| 26 | 5/22/19 | Alex Stevenson | 1.0 | Non working travel |
| 26 | 5/22/19 | Peter Gnatowski | 4.0 | Non working travel |
| 26 | 5/24/19 | Brent Williams | 3.0 | Non-working travel |
| 26 | 5/24/19 | Brendan Murphy | 1.9 | Non-working travel |
| 26 | 5/24/19 | Peter Gnatowski | 4.5 | Non working travel |
| 26 | 5/28/19 | Brent Williams | 7.0 | Non-working travel |
| 26 | 5/28/19 | Alex Stevenson | 1.0 | Non working travel |
| 26 | 5/29/19 | Alex Stevenson | 2.0 | Non working travel (to and from Oakland) |
| 26 | 5/30/19 | Brent Williams | 6.4 | Non-working travel |
| 27 | 3/1/19 | Brent Williams | 0.2 | Review of Working Group List |
| 27 | 3/1/19 | Brendan Murphy | 0.1 | Review of Working Group List |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/1/19 | Brendan Murphy | 0.4 | Created summary of necessary deliverables for Lincoln team |
| 27 | 3/1/19 | Brendan Murphy | 0.3 | Internal meeting / call re: deliverables |
| 27 | 3/2/19 | Brent Williams | 0.6 | Drafted and held Internal discussion regarding scope allocation(s) |
| 27 | 3/2/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 27 | 3/2/19 | Brent Williams | 0.3 | Review of revised Working Group List |
| 27 | 3/2/19 | Brent Williams | 1.3 | Development of engagement scope |
| 27 | 3/2/19 | Brendan Murphy | 0.6 | Prepared and participated in internal discussion re: scope allocation(s) |
| 27 | 3/2/19 | Brendan Murphy | 0.8 | Created internal deliverable for Counsel |
| 27 | 3/2/19 | Brendan Murphy | 0.2 | Review of Revised Working Group List |
| 27 | 3/2/19 | Matt Merkel | 5.2 | Research and preparation of initial diligence list based on various workstreams |
| 27 | 3/2/19 | Matt Merkel | 1.3 | Preparation of Lincoln working group list |
| 27 | 3/3/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 27 | 3/3/19 | Alex Stevenson | 1.0 | Project kick-off call with Lincoln team |
| 27 | 3/3/19 | Brendan Murphy | 1.0 | Review of draft due diligence list for Debtors |
| 27 | 3/3/19 | Sherman Guillema | 1.0 | Project kick off call with Lincoln team |
| 27 | 3/3/19 | Matt Merkel | 2.7 | Preparation of initial diligence list |
| 27 | 3/3/19 | Naeem Muscatwalla | 1.3 | Developed initial due diligence questions |
| 27 | 3/3/19 | Naeem Muscatwalla | 1.0 | Project kick off call with Lincoln team |
| 27 | 3/3/19 | Riley Jacobs | 0.8 | Prepared for and participated in internal call to discuss Working Group |
| 27 | 3/4/19 | Brent Williams | 0.5 | Discussions with Committee Counsel re: scope |
| 27 | 3/4/19 | Brendan Murphy | 0.7 | Review of draft due diligence list for Debtors |
| 27 | 3/4/19 | Naeem Muscatwalla | 0.5 | Accounting Code Set-Up |
| 27 | 3/4/19 | Naeem Muscatwalla | 0.5 | Internal engagement administration |
| 27 | 3/4/19 | Riley Jacobs | 1.9 | Internal engagement administration and pulling of relevant public documents |
| 27 | 3/4/19 | Riley Jacobs | 2.0 | Set up internal engagement and pulled relevant public documents |
| 27 | 3/5/19 | Matt Merkel | 0.5 | Preparation of data room access list for Lazard |
| 27 | 3/5/19 | Naeem Muscatwalla | 0.4 | Updates to initial due diligence questions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/5/19 | Naeem Muscatwalla | 0.6 | Additional internal engagement administration |
| 27 | 3/5/19 | Naeem Muscatwalla | 0.3 | Organization and distribution of items uploaded to Debtors' data room |
| 27 | 3/5/19 | Riley Jacobs | 1.2 | Organization of information provided by the Debtors |
| 27 | 3/6/19 | Matt Merkel | 1.4 | Research and preparation of initial diligence list |
| 27 | 3/6/19 | Naeem Muscatwalla | 0.7 | Updates to initial due diligence questions |
| 27 | 3/6/19 | Naeem Muscatwalla | 1.1 | Organization of deal-related files on internal server |
| 27 | 3/6/19 | Riley Jacobs | 0.8 | Work on organizing internal resources |
| 27 | 3/7/19 | Brent Williams | 0.4 | Internal discussion: Lincoln's work plan |
| 27 | 3/7/19 | Alex Stevenson | 1.0 | Call with project team to coordinate near term activities |
| 27 | 3/7/19 | Alex Stevenson | 0.1 | Review response to BH workplan/connection check |
| 27 | 3/7/19 | Alex Stevenson | 0.5 | Calls internally to coordinate case administration |
| 27 | 3/7/19 | Brendan Murphy | 0.4 | Internal discussion: Lincoln's work plan |
| 27 | 3/7/19 | Sherman Guillema | 0.5 | Internal Lincoln meeting to discuss project responsibilities |
| 27 | 3/7/19 | Sherman Guillema | 0.4 | Internal discussion: Lincoln's work plan |
| 27 | 3/7/19 | Matt Merkel | 0.4 | Internal discussion: Lincoln's work plan |
| 27 | 3/7/19 | Naeem Muscatwalla | 1.0 | Internal meeting to discuss project responsibilities |
| 27 | 3/8/19 | Riley Jacobs | 1.0 | Research dockets outlining key hearing and objection dates and description of topics to be heard |
| 27 | 3/8/19 | Riley Jacobs | 0.6 | Create presentation outlining key hearing and objection dates and description of topics to be heard |
| 27 | 3/10/19 | Brent Williams | 0.3 | Internal discussion re: scope allocation(s) |
| 27 | 3/10/19 | Brent Williams | 1.5 | Develop workplan |
| 27 | 3/10/19 | Brendan Murphy | 0.3 | Internal discussion re: scope allocation(s) |
| 27 | 3/11/19 | Brent Williams | 0.7 | Internal discussion on case management |
| 27 | 3/11/19 | Brent Williams | 0.5 | Internal discussion re: case management and administrative updates |
| 27 | 3/11/19 | Brendan Murphy | 0.5 | Internal discussion re: case management and administrative updates |
| 27 | 3/11/19 | Matt Merkel | 1.0 | Update of initial diligence list |
| 27 | 3/11/19 | Naeem Muscatwalla | 1.9 | Updated initial due diligence list |
| 27 | 3/11/19 | Naeem Muscatwalla | 0.9 | Internal catch-up to discuss upcoming deliverables |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/12/19 | Sherman Guillema | 0.8 | Review of initial diligence list |
| 27 | 3/12/19 | Sherman Guillema | 0.2 | Review of revised initial diligence list |
| 27 | 3/12/19 | Matt Merkel | 2.9 | Update of initial diligence list based on team review/discussion |
| 27 | 3/12/19 | Naeem Muscatwalla | 1.4 | Internal catch-up with SG and MM regarding diligence list |
| 27 | 3/12/19 | Naeem Muscatwalla | 1.9 | Review of diligence list based on internal discussions |
| 27 | 3/12/19 | Naeem Muscatwalla | 0.5 | Update due diligence list |
| 27 | 3/13/19 | Brent Williams | 1.0 | Review of Lincoln workplan |
| 27 | 3/13/19 | Brendan Murphy | 0.4 | Review of and comments to draft due diligence list for Debtors |
| 27 | 3/13/19 | Matt Merkel | 1.6 | Reviewed and edited initial diligence list |
| 27 | 3/13/19 | Naeem Muscatwalla | 1.5 | Updated due diligence list for financial items |
| 27 | 3/13/19 | Naeem Muscatwalla | 1.8 | Internal discussion of work plan and diligence list |
| 27 | 3/14/19 | Brent Williams | 1.1 | Review of Lincoln workplan |
| 27 | 3/14/19 | Brendan Murphy | 1.0 | Review of and comments to draft due diligence list for Debtors |
| 27 | 3/14/19 | Naeem Muscatwalla | 0.2 | Internal Correspondence re:  Work Plan |
| 27 | 3/14/19 | Naeem Muscatwalla | 0.4 | Internal Correspondence re:  Work Plan |
| 27 | 3/15/19 | Brent Williams | 1.0 | Internal discussion re: task allocations |
| 27 | 3/15/19 | Alex Stevenson | 0.8 | Discussion internally re: staffing related case planning and preparation for the same |
| 27 | 3/15/19 | Alex Stevenson | 0.8 | Review internal workplan and comment |
| 27 | 3/15/19 | Brendan Murphy | 0.3 | Internal discussion re: task allocations |
| 27 | 3/16/19 | Brent Williams | 1.5 | Development of Lincoln workplan |
| 27 | 3/16/19 | Brent Williams | 2.5 | Development of Lincoln workplan |
| 27 | 3/19/19 | Riley Jacobs | 1.4 | Updating internal schedule of hearings and objection deadlines |
| 27 | 3/20/19 | Riley Jacobs | 1.3 | Engagement administration re: downloaded court filings |
| 27 | 3/22/19 | Brent Williams | 1.2 | Review of Lincoln workplan |
| 27 | 3/22/19 | Brendan Murphy | 0.4 | Internal discussion re: task allocations |
| 27 | 3/22/19 | Riley Jacobs | 0.4 | Creating and circulating to team calendar of hearings and objection deadlines |
| 27 | 3/25/19 | Alex Stevenson | 1.0 | Prepared for and participated in meeting with team to discuss financial modeling and regulatory work streams |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/25/19 | Matt Merkel | 1.1 | Prepared for and participated in internal meeting to discuss and plan various PG&E workstreams |
| 27 | 3/25/19 | Riley Jacobs | 0.8 | Engagement administration re: files and folders |
| 27 | 3/27/19 | Alex Stevenson | 0.3 | Call to discuss outstanding tasks |
| 27 | 3/28/19 | Brent Williams | 0.5 | Internal discussions status of case and outstanding tasks |
| 27 | 3/28/19 | Naeem Muscatwalla | 2.2 | Coordination of printing efforts for meeting with Tort Claimants' Committee |
| 27 | 3/29/19 | Brendan Murphy | 0.9 | Review and amendment to draft due diligence list for Debtors |
| 27 | 3/29/19 | Matt Merkel | 1.7 | Reviewed initial diligence list and made edits |
| 27 | 3/30/19 | Matt Merkel | 1.3 | Made edits to initial diligence list based on review of the Debtors' assets and liabilities |
| 27 | 4/1/19 | Brent Williams | 1.0 | Preparation for and Internal discussions re: outstanding workstreams and case strategy |
| 27 | 4/1/19 | Alex Stevenson | 0.2 | Review and comment on allocation of duties spreadsheet |
| 27 | 4/1/19 | Matt Merkel | 0.1 | Reviewed outstanding tasks worksheet |
| 27 | 4/1/19 | Naeem Muscatwalla | 1.0 | Preparation for and Internal catch-up to discuss deliverables related to model and valuation |
| 27 | 4/1/19 | Riley Jacobs | 0.9 | Updating internal schedule of hearings and objection deadlines |
| 27 | 4/2/19 | Alex Stevenson | 1.0 | Prepare for and participate in call with Lincoln team re: case strategy and workstreams |
| 27 | 4/2/19 | Riley Jacobs | 0.4 | Updating internal schedule of hearings and objection deadlines |
| 27 | 4/3/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with BW re: project management |
| 27 | 4/4/19 | Matt Merkel | 0.3 | Preparation for and internal discussion of outstanding workstreams |
| 27 | 4/4/19 | Riley Jacobs | 0.6 | Update internal calendars for key hearings |
| 27 | 4/5/19 | Brent Williams | 1.1 | Project administration |
| 27 | 4/5/19 | Alex Stevenson | 0.2 | Call with BM/BW re: case management |
| 27 | 4/5/19 | Naeem Muscatwalla | 0.5 | Preparation for and Internal coordination with RM on developing Working Group List |
| 27 | 4/5/19 | Rikki Maynard | 0.5 | Preparation for and Internal coordination with NM on developing Working Group List |
| 27 | 4/5/19 | Jane Su | 0.1 | FTP site administration |
| 27 | 4/5/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 27 | 4/7/19 | Matt Merkel | 0.2 | Reviewed and made comments to internal task tracker |
| 27 | 4/7/19 | Naeem Muscatwalla | 1.8 | Developed tracker that summarizes each internal workstream related to the case strategy |
| 27 | 4/8/19 | Brent Williams | 1.0 | Preparation for and Internal discussions re: case updates and outstanding workstreams |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/8/19 | Naeem Muscatwalla | 0.5 | Internal catch-up with team to discuss workstreams |
| 27 | 4/8/19 | Rikki Maynard | 1.0 | Edits to Working Group List |
| 27 | 4/9/19 | Brent Williams | 1.3 | Preparation for and Internal discussions |
| 27 | 4/9/19 | Rikki Maynard | 2.0 | Edits to Working Group List |
| 27 | 4/10/19 | Brent Williams | 2.0 | Project administration and case strategy |
| 27 | 4/10/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 27 | 4/11/19 | Brent Williams | 1.2 | Preparation for and Internal discussions |
| 27 | 4/12/19 | Brent Williams | 1.6 | Project administration and case strategy |
| 27 | 4/12/19 | Alex Stevenson | 1.0 | Email communication with Lincoln team re: case strategy |
| 27 | 4/12/19 | Rikki Maynard | 0.5 | Edits to Working Group List |
| 27 | 4/14/19 | Carl Comstock | 0.3 | Review of workstream tracker |
| 27 | 4/14/19 | Naeem Muscatwalla | 0.6 | Updated workstream tracker |
| 27 | 4/15/19 | Alex Stevenson | 0.5 | Preparation for and Lincoln team call re: workstreams and status |
| 27 | 4/16/19 | Brent Williams | 0.8 | Preparation for and Internal discussion |
| 27 | 4/16/19 | Brent Williams | 1.4 | Project and team administration |
| 27 | 4/16/19 | Riley Jacobs | 0.8 | Update internal calendars for key hearings and other matters |
| 27 | 4/17/19 | Brent Williams | 1.2 | Preparation for and Internal discussion |
| 27 | 4/17/19 | Alex Stevenson | 0.5 | Preparation for and Call with Lincoln team re: case strategy |
| 27 | 4/17/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 27 | 4/18/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 27 | 4/19/19 | Alex Stevenson | 0.3 | Review responses to diligence request list and discuss strategy |
| 27 | 4/20/19 | Brent Williams | 1.2 | Project and team administration |
| 27 | 4/20/19 | Riley Jacobs | 1.3 | Update internal calendars for key hearings |
| 27 | 4/22/19 | Brent Williams | 1.7 | Project and team administration |
| 27 | 4/22/19 | Alex Stevenson | 0.5 | Review case filings and related articles |
| 27 | 4/22/19 | Alex Stevenson | 0.5 | Call with team re: PG&E workstreams and strategy |
| 27 | 4/22/19 | Peter Gnatowski | 0.5 | Preparation for and prepared for internal update call re: outstanding tasks |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/23/19 | Naeem Muscatwalla | 0.5 | Preparation for and Call with MM to discuss workstreams and deliverables |
| 27 | 4/23/19 | Riley Jacobs | 0.5 | Update internal calendars for key hearings |
| 27 | 4/23/19 | Rikki Maynard | 1.0 | Working Group List updates |
| 27 | 4/24/19 | Brent Williams | 1.1 | Project and team administration |
| 27 | 4/24/19 | Rikki Maynard | 1.0 | Working Group List updates |
| 27 | 4/24/19 | Jackie Hurley | 3.5 | Miscellaneous case administration including meeting preparation |
| 27 | 4/25/19 | Brent Williams | 1.0 | Internal discussions |
| 27 | 4/25/19 | Rikki Maynard | 1.0 | Working Group List |
| 27 | 4/29/19 | Brent Williams | 1.9 | Project administration |
| 27 | 4/29/19 | Alex Stevenson | 0.5 | Call with team re: PG&E workstreams and strategy |
| 27 | 4/29/19 | Peter Gnatowski | 0.5 | Reviewed outstanding workstreams with team; discussion re: same |
| 27 | 4/29/19 | Alex Gebert | 0.4 | Discussion with BM re: outstanding tasks and workstreams |
| 27 | 4/30/19 | Alex Stevenson | 0.4 | Discussion with Lincoln team about case strategy and alternatives |
| 27 | 4/30/19 | Alex Stevenson | 0.6 | Discussion with Lincoln / BH teams regarding regulatory updates and coordination |
| 27 | 4/30/19 | Peter Gnatowski | 0.3 | Discussion with NM re: Debtor data room and automatic alerts |
| 27 | 4/30/19 | Riley Jacobs | 0.8 | Update internal calendar for key hearings and events |
| 27 | 5/2/19 | Brent Williams | 1.2 | Internal project administration re: outstanding tasks |
| 27 | 5/3/19 | Alex Stevenson | 0.1 | Preparation for and Discussion with BW re case update |
| 27 | 5/6/19 | Brent Williams | 1.3 | Internal case update and outstanding tasks |
| 27 | 5/6/19 | Brent Williams | 0.5 | Internal corresponded re: outstanding workstreams and deliverables |
| 27 | 5/6/19 | Alex Stevenson | 0.4 | Preparation for and Call with team re: PG&E workstreams and strategy |
| 27 | 5/6/19 | Brendan Murphy | 0.4 | Internal correspondence re: PG&E workstream and tasks |
| 27 | 5/6/19 | Peter Gnatowski | 0.5 | Participated in call with team re: outstanding work streams and updates |
| 27 | 5/6/19 | Peter Gnatowski | 0.3 | Reviewed Committee site for new filings; discussions with BM and NM re: same |
| 27 | 5/7/19 | Riley Jacobs | 1.8 | Update internal hearing schedules |
| 27 | 5/8/19 | Brent Williams | 0.6 | Internal call re: outstanding workstreams and case update/strategy |
| 27 | 5/9/19 | Brent Williams | 0.8 | Internal project administration re: outstanding workstreams and case strategy |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 5/10/19 | Brent Williams | 2.0 | Internal project administration re: case update |
| 27 | 5/11/19 | Brent Williams | 0.6 | Internal administration re: new tasks |
| 27 | 5/11/19 | Matt Merkel | 0.4 | Coordinated with junior team on multiple workstreams |
| 27 | 5/12/19 | Brent Williams | 0.5 | Project administration re: outstanding tasks and strategy |
| 27 | 5/13/19 | Alex Stevenson | 0.5 | Team call re PG&E case matters and workstreams |
| 27 | 5/13/19 | Peter Gnatowski | 0.5 | Prepared for and participate in group call re: outstanding tasks and update on case |
| 27 | 5/14/19 | Brendan Murphy | 0.3 | Internal correspondence re: PG&E workstream and tasks |
| 27 | 5/14/19 | Riley Jacobs | 1.4 | Update internal calendar for key hearings and events |
| 27 | 5/15/19 | Brent Williams | 0.8 | Internal discussions re: open workstreams and analysis |
| 27 | 5/17/19 | Brent Williams | 0.5 | Project administration including outstanding tasks and case strategy |
| 27 | 5/20/19 | Jane Su | 1.5 | Miscellaneous case administration including meeting preparation |
| 27 | 5/21/19 | Alex Stevenson | 0.3 | Email correspondence with team re: preparation for working group meeting |
| 27 | 5/21/19 | Riley Jacobs | 1.8 | Update internal calendar for key hearings and events |
| 27 | 5/21/19 | Jane Su | 2.1 | Miscellaneous case administration including meeting preparation |
| 27 | 5/23/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 27 | 5/27/19 | Brent Williams | 1.3 | Project administration including outstanding tasks, meetings and case strategy |
| 27 | 5/28/19 | Alex Stevenson | 0.5 | Preparation for and Strategy call with Lincoln team |
| 27 | 5/28/19 | Peter Gnatowski | 0.6 | Prepared for and participated in weekly update call with team on outstanding workstreams |
| 27 | 5/30/19 | Alex Stevenson | 1.0 | Strategy call with Lincoln team re case and regulatory developments |
| 27 | 5/30/19 | Peter Gnatowski | 0.6 | Prepared for and participate in update call with team re: outstanding tasks and meeting results |
| 28 | 3/1/19 | Brent Williams | 0.3 | Internal meeting / call with BW and AS regarding scope of retention |
| 28 | 3/1/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 28 | 3/1/19 | Brent Williams | 1.5 | Development of engagement scope |
| 28 | 3/1/19 | Brendan Murphy | 0.3 | Internal meeting / call re: scope of retention |
| 28 | 3/2/19 | Brent Williams | 1.0 | Reviewed draft retention papers and engagement letter |
| 28 | 3/2/19 | Brendan Murphy | 0.6 | Drafted retention papers and engagement letter |
| 28 | 3/3/19 | Brent Williams | 1.5 | Reviewed draft retention papers and engagement letter |

**EXHIBIT E**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 28 | 3/3/19 | Brendan Murphy | 3.6 | Drafted and revised retention papers and engagement letter and reviewed conflict check |
| 28 | 3/3/19 | Brendan Murphy | 0.7 | Review of conflict list of interested parties and related internal coordination |
| 28 | 3/3/19 | Troy Peters | 0.3 | Discuss draft retention papers and engagement letter internally |
| 28 | 3/4/19 | Brent Williams | 0.6 | Reviewed and discussed draft retention papers and engagement letter internally |
| 28 | 3/4/19 | Brendan Murphy | 0.6 | Prepared for internal meeting re: draft retention papers and engagement letter |
| 28 | 3/4/19 | Brendan Murphy | 0.4 | Review of proposed NDA and discussion with Lincoln's GC |
| 28 | 3/4/19 | Brendan Murphy | 0.2 | Internal correspondence re: conflict check |
| 28 | 3/4/19 | Troy Peters | 0.3 | Attention to NDA with PG&E |
| 28 | 3/5/19 | Alex Stevenson | 0.2 | Review and comment on draft retention papers, conflicts check and engagement agreement |
| 28 | 3/5/19 | Brendan Murphy | 0.5 | Review of revised draft retention papers based on internal comments |
| 28 | 3/5/19 | Troy Peters | 6.2 | Attention to retention papers and engagement letter draft and discussion with outside counsel re: same |
| 28 | 3/5/19 | Rikki Maynard | 1.0 | Conflicts check and support for retention papers |
| 28 | 3/6/19 | Brent Williams | 0.5 | Review of internally revised retention papers and engagement letter |
| 28 | 3/6/19 | Brendan Murphy | 0.3 | Review of revised retention papers and engagement letter |
| 28 | 3/6/19 | Troy Peters | 0.3 | Attention to retention papers and engagement letter draft |
| 28 | 3/6/19 | Rikki Maynard | 3.7 | Conflicts check and support for retention papers |
| 28 | 3/8/19 | Brendan Murphy | 0.2 | Internal discussion re: conflict check progress |
| 28 | 3/8/19 | Riley Jacobs | 2.3 | Research comparable professional compensation |
| 28 | 3/8/19 | Riley Jacobs | 0.8 | Additional research comparable professional compensation |
| 28 | 3/8/19 | Riley Jacobs | 1.6 | Analyzed comparable professional compensation |
| 28 | 3/8/19 | Rikki Maynard | 5.0 | Conflicts check and support for retention papers |
| 28 | 3/11/19 | Brent Williams | 0.5 | Review of Lincoln's retention papers and engagement letter with Counsel |
| 28 | 3/11/19 | Brendan Murphy | 0.2 | Internal correspondence re: Conflict check |
| 28 | 3/11/19 | Sherman Guillema | 0.7 | Internal correspondence re: Conflict check |
| 28 | 3/12/19 | Rikki Maynard | 5.2 | Conflicts check and support for retention papers |
| 28 | 3/14/19 | Alex Stevenson | 0.1 | Discuss fee comparable analysis internally |
| 28 | 3/14/19 | Brendan Murphy | 1.2 | Discussion internally re: retention papers |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 28 | 3/14/19 | Rikki Maynard | 3.0 | Conflicts check and support for retention papers |
| 28 | 3/15/19 | Brendan Murphy | 0.4 | Discussion with Counsel re: Lincoln's retention papers |
| 28 | 3/15/19 | Troy Peters | 0.8 | Attention to retention papers and engagement letter draft; internal discussions re: same |
| 28 | 3/15/19 | Rikki Maynard | 3.0 | Conflicts check and support for retention papers |
| 28 | 3/18/19 | Brendan Murphy | 0.3 | Internal discussions re: retention papers and engagement letter |
| 28 | 3/19/19 | Sherman Guillema | 0.7 | Review of Conflict check findings and call re: same |
| 28 | 3/19/19 | Rikki Maynard | 0.6 | Conflicts check and support for retention papers |
| 28 | 3/20/19 | Brent Williams | 1.0 | Prepared for and participated in conference call on retention papers and engagement letter |
| 28 | 3/20/19 | Brendan Murphy | 0.9 | Reviewed retention papers and engagement letter and internal discussions re: same |
| 28 | 3/20/19 | Troy Peters | 0.6 | Teleconference with Committee counsel to discuss engagement letter draft and retention papers |
| 28 | 3/20/19 | Rikki Maynard | 5.0 | Conflicts check and support for retention papers |
| 28 | 3/27/19 | Alex Stevenson | 0.2 | Review retention application |
| 28 | 3/27/19 | Brendan Murphy | 2.6 | Reviewed and amended draft retention documents and Engagement Letter |
| 28 | 3/27/19 | Brendan Murphy | 0.7 | Internal call re: conflict check and retention documents |
| 28 | 3/27/19 | Troy Peters | 1.2 | Attention to revisions to engagement letter draft and retention application |
| 28 | 3/27/19 | Sherman Guillema | 0.5 | Review of conflicts check |
| 28 | 3/27/19 | Sherman Guillema | 1.0 | Review of and revisions to Lincoln retention application |
| 28 | 3/27/19 | Rikki Maynard | 1.5 | Internal discussions re conflicts check and retention papers |
| 28 | 3/28/19 | Alex Stevenson | 0.3 | Discuss retention application with Lincoln team |
| 28 | 3/28/19 | Brendan Murphy | 0.5 | Internal call re: Conflict check and retention documents |
| 28 | 3/28/19 | Brendan Murphy | 1.7 | Reviewed and amended draft retention documents and engagement letter |
| 28 | 3/28/19 | Troy Peters | 0.4 | Attention to revisions to engagement letter draft and retention application |
| 28 | 3/29/19 | Brendan Murphy | 1.6 | Reviewed and amended draft retention documents and Engagement Letter |
| 28 | 4/3/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Lincoln retention application, UST comments |
| 28 | 4/3/19 | Brendan Murphy | 0.5 | Internal communication(s) re: Lincoln retention application, UST comments |
| 28 | 4/12/19 | Brendan Murphy | 0.5 | Communication(s) with outside counsel re: Lincoln retention application |
| 28 | 4/23/19 | Alex Stevenson | 0.1 | Discussion with team re: retention matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 28 | 4/23/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: Lincoln retention application |
| 28 | 4/24/19 | Brent Williams | 0.7 | Internal discussion re: Lincoln Retention application |
| 28 | 4/24/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: Lincoln Retention application |
| 28 | 4/24/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Lincoln retention application |
| 28 | 4/24/19 | Brendan Murphy | 0.6 | Internal discussion re: Lincoln retention application |
| 28 | 5/1/19 | Brendan Murphy | 0.6 | Discussion with Counsel re: Lincoln retention and support pleading |
| 28 | 5/1/19 | Brendan Murphy | 0.5 | Review of draft pleading re: Lincoln retention and comments to Counsel |
| 28 | 5/9/19 | Alex Stevenson | 0.1 | Email correspondence regarding retention hearing and outcome |
| 30 | 3/1/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/3/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/6/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/8/19 | Rikki Maynard | 0.2 | Miscellaneous case administration including meeting preparation |
| 30 | 3/8/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/11/19 | Rikki Maynard | 1.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/13/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/14/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/14/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/15/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/20/19 | Jane Su | 0.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/20/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 30 | 3/20/19 | Jane Su | 4.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/20/19 | Jackie Hurley | 1.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/21/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 30 | 3/21/19 | Jane Su | 0.2 | Miscellaneous case administration including meeting preparation |
| 30 | 3/22/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 30 | 3/22/19 | Jackie Hurley | 1.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/26/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 30 | 3/27/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 30 | 3/28/19 | Naeem Muscatwalla | 1.1 | Miscellaneous case administration including meeting preparation |
| 30 | 3/28/19 | Rikki Maynard | 0.6 | Miscellaneous case administration including meeting preparation |
| 30 | 3/28/19 | Rikki Maynard | 1.5 | Miscellaneous case administration including meeting preparation |
| 30 | 3/28/19 | Jane Su | 4.4 | Miscellaneous case administration including meeting preparation |
| 30 | 3/29/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 31 | 5/8/19 | Peter Gnatowski | 1.7 | Additional edits to fee application |
| 31 | 5/8/19 | Peter Gnatowski | 1.4 | Reviewed and edits to fee application |
| 31 | 5/9/19 | Brendan Murphy | 0.8 | Fee application organization and preparation |
| 31 | 5/13/19 | Alex Gebert | 2.6 | Fee application organization and preparation |
| 31 | 5/14/19 | Brendan Murphy | 1.3 | Fee application organization and preparation |
| 31 | 5/14/19 | Peter Gnatowski | 0.9 | Fee application organization and preparation |
| 31 | 5/14/19 | Alex Gebert | 2.0 | Fee application organization and preparation |
| 31 | 5/16/19 | Brendan Murphy | 1.2 | Fee application organization and preparation |
| 31 | 5/20/19 | Brent Williams | 0.5 | Administration re: fee application |
| 31 | 5/20/19 | Brendan Murphy | 0.6 | Preparation for and Discussion with Accounting team re: fee application process |
| 31 | 5/23/19 | Matt Merkel | 2.1 | Fee application organization and preparation |
| 31 | 5/25/19 | Alex Stevenson | 0.5 | Fee application organization and preparation |
| 31 | 5/28/19 | Peter Gnatowski | 1.0 | Reviewed and edits to fee application |
| 31 | 5/28/19 | Riley Jacobs | 2.9 | Fee application organization and preparation |
| 31 | 5/28/19 | Alex Gebert | 1.8 | Fee application organization and preparation |
| 31 | 5/30/19 | Alex Gebert | 2.5 | Fee application organization and preparation |