**EXHIBIT F**

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2019 TO MAY 31, 2019**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 3/5/2019 | 001462 Williams, Brent C | Airfare | $ 697.50 |
| Airfare | 3/5/2019 | 001463 Murphy, Brendan J | Airfare | $ 927.84 |
| Airfare | 3/6/2019 | 001463 Murphy, Brendan J | Airfare | $ 182.01 |
| Airfare | 3/7/2019 | 001463 Murphy, Brendan J | Airfare | $ 503.48 |
| Airfare | 3/8/2019 | 001462 Williams, Brent C | Airfare - Change Fees | $ 250.00 |
| Airfare | 3/13/2019 | 001462 Williams, Brent C | Airfare | $ 870.82 |
| Airfare | 3/14/2019 | 001462 Williams, Brent C | Airfare | $ 607.30 |
| Airfare | 3/15/2019 | 001463 Murphy, Brendan J | Airfare | $ 502.48 |
| Airfare | 3/18/2019 | 001463 Murphy, Brendan J | Airfare | $ 808.70 |
| Airfare | 3/20/2019 | 001462 Williams, Brent C | Airfare - Change Fees | $ 250.00 |
| Airfare | 3/20/2019 | 001462 Williams, Brent C | Airfare | $ 710.59 |
| Airfare | 3/20/2019 | 001463 Murphy, Brendan J | Airfare | $ 639.34 |
| Airfare | 3/21/2019 | 001463 Murphy, Brendan J | Airfare | $ 718.73 |
| Airfare | 3/21/2019 | 001463 Murphy, Brendan J | Airfare | $ 748.73 |
| Airfare | 3/22/2019 | 001206 Stevenson, Alexander W | Airfare | $ 424.97 |
| Airfare | 3/22/2019 | 001462 Williams, Brent C | Airfare | $ 475.00 |
| Airfare | 3/23/2019 | 001462 Williams, Brent C | Airfare | $ 565.83 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Airfare | $ 485.73 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 18.00 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Airfare | $ 465.74 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Airfare | $ 1,011.20 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 18.00 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Airfare | $ 296.60 |
| Airfare | 4/11/2019 | 001463 Murphy, Brendan J | Airfare | $ 485.73 |
| Airfare | 4/11/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 18.00 |
| Airfare | 4/12/2019 | 001463 Murphy, Brendan J | Airfare | $ 485.73 |
| Airfare | 4/15/2019 | 001463 Murphy, Brendan J | Airfare | $ 465.74 |
| Airfare | 4/15/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 30.00 |
| Airfare | 4/16/2019 | 001206 Stevenson, Alexander W | Airfare | $ 391.96 |
| Airfare | 4/16/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 19.00 |
| Airfare | 4/16/2019 | 001462 Williams, Brent C | Airfare | $ 610.70 |
| Airfare | 4/16/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 4/18/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 22.00 |
| Airfare | 4/18/2019 | 001463 Murphy, Brendan J | Airfare | $ 217.13 |
| Airfare | 4/23/2019 | 001462 Williams, Brent C | Airfare | $ 9.00 |
| Airfare | 4/23/2019 | 001462 Williams, Brent C | Airfare | $ 566.00 |
| Airfare | 4/23/2019 | 001463 Murphy, Brendan J | Airfare | $ 197.12 |
| Airfare | 5/1/2019 | 001462 Williams, Brent C | Airfare | $ 353.30 |
| Airfare | 5/1/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Airfare | $ 465.74 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Airfare | $ 485.73 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 5/2/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/6/2019 | 001462 Williams, Brent C | Airfare | $ 523.40 |
| Airfare | 5/6/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/7/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/9/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 30.00 |
| Airfare | 5/9/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 4.41 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Airfare | $ 909.50 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Airfare | $ 659.30 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Airfare | $ 659.30 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Ticketing Fee | $ 9.00 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Ticketing Fee | $ 9.00 |
| Airfare | 5/16/2019 | 001462 Williams, Brent C | Airfare | $ 1,277.00 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Airfare | $ 441.96 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 10.00 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 9.00 |
| Airfare | 5/17/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 22.00 |
| Airfare | 5/17/2019 | 001502 Merkel, Matthew E | Airfare | $ 491.96 |
| Airfare | 5/17/2019 | 001502 Merkel, Matthew E | Ticketing Fee | $ 9.00 |
| Airfare | 5/18/2019 | 001462 Williams, Brent C | Airfare | $ 1,277.00 |
| Airfare | 5/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 40.00 |
| Airfare | 5/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 40.00 |
| Airfare | 5/21/2019 | 001502 Merkel, Matthew E | Ticketing Fee | $ 40.00 |
| Airfare | 5/22/2019 | 001502 Merkel, Matthew E | Airfare - Change Fee | $ 50.00 |
| Airfare | 5/23/2019 | 001206 Stevenson, Alexander W | Airfare - Change Fee | $ 86.00 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Airfare | $ 527.96 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 10.00 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 9.00 |
| Airfare | 5/29/2019 | 001206 Stevenson, Alexander W | Airfare - Change Fee | $ 86.00 |
| Data Processing / Materials For Committee | 3/20/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 43.35 |
| Data Processing / Materials For Committee | 3/31/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 215.39 |
| Data Processing / Materials For Committee | 4/30/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 36.68 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 83.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 104.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 108.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 19.34 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 57.65 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 77.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 45.39 |

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2019 TO MAY 31, 2019**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 38.65 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 12.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 55.86 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 79.97 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 41.29 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 19.85 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 23.79 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/7/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 29.32 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.43 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.94 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 60.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 98.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 84.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 81.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 21.74 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 8.83 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 11.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 60.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 97.96 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 23.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 51.31 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 162.53 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 92.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 65.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 16.97 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 82.85 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.39 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/20/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 55.55 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/20/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 58.64 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 232.52 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.57 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/26/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 58.67 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/26/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 74.83 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 174.55 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 35.56 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 5.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/1/2019 | 001462 Williams, Brent C | Car Service - 201904 | $ 199.16 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/2/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.74 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/3/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.44 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/3/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 55.92 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 91.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 82.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.93 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 34.03 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 29.20 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 11.15 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 49.05 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 24.41 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 28.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 13.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 92.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 70.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/15/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 61.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/16/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.29 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/16/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 114.75 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.80 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 21.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 7.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 81.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 80.14 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.54 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 77.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 88.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 16.69 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 6.69 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 30.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 26.50 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 22.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 22.22 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 36.95 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 13.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 13.09 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 11.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 7.20 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 61.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 85.73 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 19.66 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 15.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 20.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/25/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 70.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/25/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 7.23 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/26/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 60.27 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/29/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/1/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 23.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/2/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 28.06 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/7/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.28 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/7/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 26.87 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/8/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 6.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 25.76 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/9/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 6.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 22.11 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 91.60 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 25.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/14/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 11.47 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/14/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.38 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/16/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 28.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/19/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 27.52 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/20/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 23.63 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 61.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 82.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 88.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 52.78 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 46.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001206 Stevenson, Alexander W | Train/Public Transport | $ 6.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 20.32 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 25.58 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 29.38 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 44.57 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 67.63 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 88.47 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 18.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 20.30 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 46.50 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001206 Stevenson, Alexander W | Mileage | $ 24.36 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 85.95 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 15.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 21.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 74.78 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 85.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 19.76 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 76.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 49.72 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/27/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 16.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/28/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 197.54 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 86.25 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 51.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Train/Public Transport | $ 13.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 66.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 17.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 18.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 16.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 66.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 22.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 59.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 21.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/31/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 63.02 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 6.19 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 69.38 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 4.96 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 0.31 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1.00 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 3.50 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 0.25 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 495.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 0.31 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 69.38 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1.00 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 3.50 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 0.25 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 6.19 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 495.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 4.96 |
| Hotel Stay (Traveling) | 3/6/2019 | 001206 Stevenson, Alexander W | Hotel Stay | $ 1,189.04 |
| Hotel Stay (Traveling) | 3/6/2019 | 001462 Williams, Brent C | Hotel Stay | $ 614.47 |
| Hotel Stay (Traveling) | 3/6/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 318.10 |
| Hotel Stay (Traveling) | 3/7/2019 | 001462 Williams, Brent C | Hotel Stay | $ 624.24 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 705.00 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1.76 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 15.86 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 98.70 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1.76 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 15.86 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 98.70 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 705.00 |
| Hotel Stay (Traveling) | 3/14/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,243.05 |
| Hotel Stay (Traveling) | 3/15/2019 | 001462 Williams, Brent C | Hotel Stay | $ 507.21 |
| Hotel Stay (Traveling) | 3/23/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1,988.88 |
| Hotel Stay (Traveling) | 3/31/2019 | 001206 Stevenson, Alexander W | Hotel Stay | $ 213.92 |
| Hotel Stay (Traveling) | 3/31/2019 | 001462 Williams, Brent C | Hotel Stay | $ 410.94 |
| Hotel Stay (Traveling) | 4/2/2019 | 001462 Williams, Brent C | Hotel Stay | $ 143.89 |
| Hotel Stay (Traveling) | 4/11/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,295.48 |
| Hotel Stay (Traveling) | 4/13/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 2,506.21 |
| Hotel Stay (Traveling) | 4/18/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 284.26 |
| Hotel Stay (Traveling) | 4/24/2019 | 001206 Stevenson, Alexander W | Hotel Stay | $ 524.38 |
| Hotel Stay (Traveling) | 4/25/2019 | 001462 Williams, Brent C | Hotel Stay | $ 775.52 |
| Hotel Stay (Traveling) | 4/25/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 929.66 |
| Hotel Stay (Traveling) | 5/11/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,173.77 |
| Hotel Stay (Traveling) | 5/21/2019 | 001502 Merkel, Matthew E | Hotel Stay | $ 583.16 |
| Hotel Stay (Traveling) | 5/23/2019 | 001206 Stevenson, Alexander W | Hotel Stay | $ 587.16 |
| Hotel Stay (Traveling) | 5/23/2019 | 001652 Gnatowski, Peter | Hotel Stay | $ 751.28 |
| Hotel Stay (Traveling) | 5/25/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,594.67 |
| Hotel Stay (Traveling) | 5/25/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1,310.01 |
| Hotel Stay (Traveling) | 5/31/2019 | 001462 Williams, Brent C | Hotel Stay | $ 576.96 |
| Internet/Online Fees | 3/4/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 3/6/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 12.00 |
| Internet/Online Fees | 3/6/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 8.99 |
| Internet/Online Fees | 3/6/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 9.99 |
| Internet/Online Fees | 3/10/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 16.99 |
| Internet/Online Fees | 3/13/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 15.98 |
| Internet/Online Fees | 3/13/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 3/18/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 3/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 21.99 |
| Internet/Online Fees | 3/29/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 14.99 |
| Internet/Online Fees | 3/31/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.00 |
| Internet/Online Fees | 4/8/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/12/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 4/16/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 12.49 |
| Internet/Online Fees | 4/18/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/19/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 4/22/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 23.95 |
| Internet/Online Fees | 4/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/23/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 23.95 |
| Internet/Online Fees | 4/24/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.00 |
| Internet/Online Fees | 4/24/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 5/2/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 10.99 |
| Internet/Online Fees | 5/3/2019 | 001502 Merkel, Matthew E | Internet/Online Fees: Working Travel | $ 19.00 |
| Internet/Online Fees | 5/5/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.50 |
| Internet/Online Fees | 5/5/2019 | 001502 Merkel, Matthew E | Internet/Online Fees: Working Travel | $ 16.00 |
| Internet/Online Fees | 5/16/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 24.97 |
| Internet/Online Fees | 5/21/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 5/24/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 5/30/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 16.99 |
| Meals - Clients / Interested Parties | 3/5/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Two Professionals) | $ 83.96 |
| Meals - Clients / Interested Parties | 3/6/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 138.67 |
| Meals - Clients / Interested Parties | 3/13/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Three Professionals) | $ 107.89 |
| Meals - Clients / Interested Parties | 3/13/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 120.91 |
| Meals - Clients / Interested Parties | 3/18/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 139.60 |
| Meals - Clients / Interested Parties | 3/19/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 114.56 |
| Meals - Clients / Interested Parties | 3/20/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Three Professionals) | $ 92.23 |
| Meals - Clients / Interested Parties | 3/21/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Two Professionals) | $ 109.87 |
| Meals - Clients / Interested Parties | 3/21/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 140.10 |
| Meals - Clients / Interested Parties | 3/30/2019 | 001206 Stevenson, Alexander W | Lunch with Counsel/Clients (Two Professionals) | $ 63.21 |
| Meals - In-Town Only | 3/3/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 28.84 |
| Meals - In-Town Only | 3/5/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 23.82 |
| Meals - In-Town Only | 3/5/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 28.48 |
| Meals - In-Town Only | 3/7/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (Two Professionals) | $ 60.00 |
| Meals - In-Town Only | 3/13/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.99 |
| Meals - In-Town Only | 3/20/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.99 |
| Meals - In-Town Only | 3/21/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 24.97 |
| Meals - In-Town Only | 3/24/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 26.19 |
| Meals - In-Town Only | 3/26/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.96 |
| Meals - In-Town Only | 3/27/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.98 |
| Meals - In-Town Only | 3/28/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.97 |
| Meals - In-Town Only | 3/29/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 30.00 |
| Meals - In-Town Only | 4/2/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/8/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/12/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/16/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/16/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 17.02 |
| Meals - In-Town Only | 4/16/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/17/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/22/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2019 TO MAY 31, 2019**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In-Town Only | 4/23/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/24/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 12.84 |
| Meals - In-Town Only | 4/30/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/30/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/7/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/7/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) | $ 12.46 |
| Meals - In-Town Only | 5/8/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/9/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/10/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) | $ 16.24 |
| Meals - In-Town Only | 5/13/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 15.05 |
| Meals - In-Town Only | 5/14/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 16.58 |
| Meals - In-Town Only | 5/14/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 9.48 |
| Meals - In-Town Only | 5/14/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/21/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/30/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - Out-of-Town | 4/8/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Three Professionals) | $ 154.18 |
| Meals - Out-of-Town | 4/8/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/8/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professional) | $ 44.80 |
| Meals - Out-of-Town | 4/9/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Two Professionals) | $ 43.81 |
| Meals - Out-of-Town | 4/9/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 39.55 |
| Meals - Out-of-Town | 4/9/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/10/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 121.56 |
| Meals - Out-of-Town | 4/10/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 37.88 |
| Meals - Out-of-Town | 4/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 46.14 |
| Meals - Out-of-Town | 4/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/11/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 168.79 |
| Meals - Out-of-Town | 4/11/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 26.54 |
| Meals - Out-of-Town | 4/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 9.41 |
| Meals - Out-of-Town | 4/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 12.41 |
| Meals - Out-of-Town | 4/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 36.00 |
| Meals - Out-of-Town | 4/22/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 123.26 |
| Meals - Out-of-Town | 4/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 16.45 |
| Meals - Out-of-Town | 4/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/23/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Five Professionals) | $ 279.46 |
| Meals - Out-of-Town | 4/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 9.73 |
| Meals - Out-of-Town | 4/24/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/24/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 18.30 |
| Meals - Out-of-Town | 4/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 19.28 |
| Meals - Out-of-Town | 5/8/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Two Professionals) Capped | $ 80.00 |
| Meals - Out-of-Town | 5/8/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/10/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 39.13 |
| Meals - Out-of-Town | 5/21/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfest/Dinner (One Professional) | $ 36.99 |
| Meals - Out-of-Town | 5/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 21.83 |
| Meals - Out-of-Town | 5/22/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 33.86 |
| Meals - Out-of-Town | 5/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfest/Dinner (One Professional) | $ 27.27 |
| Meals - Out-of-Town | 5/22/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfest/Dinner (One Professional) | $ 14.38 |
| Meals - Out-of-Town | 5/22/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfest/Dinner (One Professional) | $ 34.51 |
| Meals - Out-of-Town | 5/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 36.22 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) Capped | $ 120.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 26.70 |
| Meals - Out-of-Town | 5/23/2019 | 001652 Gnatowski, Peter | Dinner with Counsel/Clients (Four Professionals) Capped | $ 160.00 |
| Meals - Out-of-Town | 5/23/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfest/Dinner (One Professional) | $ 10.55 |
| Meals - Out-of-Town | 5/24/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/24/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 92.74 |
| Meals - Out-of-Town | 5/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/25/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Four Professionals) Capped | $ 160.00 |
| Meals - Out-of-Town | 5/28/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/28/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 14.99 |
| Meals - Out-of-Town | 5/29/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfest/Dinner (One Professional) | $ 18.15 |
| Meals - Out-of-Town | 5/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 34.34 |
| Meals - Out-of-Town | 5/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town Travel Only | 3/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 25.00 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 46.19 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 76.02 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 25.00 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 29.25 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 36.34 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 34.21 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 24.69 |
| Meals - Out-of-Town Travel Only | 3/7/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 57.14 |
| Meals - Out-of-Town Travel Only | 3/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Three Professionals) | $ 117.65 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 70.23 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 58.83 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 38.65 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 26.16 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 49.49 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 40.51 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 18.30 |
| Meals - Out-of-Town Travel Only | 3/14/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 59.36 |
| Meals - Out-of-Town Travel Only | 3/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 49.49 |
| Meals - Out-of-Town Travel Only | 3/15/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 35.48 |
| Meals - Out-of-Town Travel Only | 3/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 39.55 |
| Meals - Out-of-Town Travel Only | 3/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 21.36 |
| Meals - Out-of-Town Travel Only | 3/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 42.19 |
| Meals - Out-of-Town Travel Only | 3/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 51.46 |
| Meals - Out-of-Town Travel Only | 3/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 11.12 |
| Meals - Out-of-Town Travel Only | 3/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 25.36 |
| Meals - Out-of-Town Travel Only | 3/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 35.38 |
| Meals - Out-of-Town Travel Only | 3/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 13.44 |
| Meals - Out-of-Town Travel Only | 3/30/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 45.24 |
| Meals - Out-of-Town Travel Only | 3/30/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 36.64 |
| Meals - Out-of-Town Travel Only | 3/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 81.78 |
| Meals - Out-of-Town Travel Only | 3/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 38.41 |
| Other / Miscellaneous | 3/29/2019 | n/a | Messenger Service | $ 48.00 |
| Other / Miscellaneous | 4/7/2019 | n/a | Postage/Shipping | $ 21.20 |
| Other / Miscellaneous | 4/21/2019 | n/a | Postage/Shipping | $ 23.91 |
| Parking | 3/6/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Parking | 3/14/2019 | 001462 Williams, Brent C | Parking at Airport | $ 120.00 |
| Parking | 4/1/2019 | 001462 Williams, Brent C | Parking at Airport | $ 111.60 |
| Parking | 4/16/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 30.00 |
| Parking | 4/24/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 40.00 |
| Parking | 4/24/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Parking | 5/10/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Parking | 5/16/2019 | 001462 Williams, Brent C | Parking at Airport | $ 48.00 |
| Parking | 5/22/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 34.00 |
| Parking | 5/22/2019 | 001502 Merkel, Matthew E | Parking at Airport | $ 26.00 |
| Parking | 5/24/2019 | 001462 Williams, Brent C | Parking at Airport | $ 120.00 |
| Printing/Photocopying (In-House) | 3/31/2019 | n/a | In-house printing | $ 1,150.40 |
| Printing/Photocopying (In-House) | 4/30/2019 | 001644 Su, Jane | In-house printing | $ 180.00 |
| Printing/Photocopying (In-House) | 4/30/2019 | n/a | In-house printing | $ 2,482.90 |
| Printing/Photocopying (In-House) | 5/3/2019 | | In-house printing | $ 39.21 |
| Printing/Photocopying (In-House) | 5/31/2019 | | In-house printing | $ 360.00 |
| Printing/Photocopying (In-House) | 5/31/2019 | | In-house printing | $ 664.65 |
| Research (Databases) | 3/31/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Research (Databases) | 3/31/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Research (Databases) | 4/13/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 99.00 |
| Research (Databases) | 4/30/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Research (Databases) | 4/30/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Research (Databases) | 5/31/2019 | | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Research (Databases) | 5/31/2019 | | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Teleconferencing | 3/31/2019 | n/a | Conference Calls 201903 | $ 75.02 |
| Teleconferencing | 4/30/2019 | n/a | Conference Calls 201904 | $ 27.08 |
| Teleconferencing | 5/31/2019 | | Conference Calls 201905 | $ 79.72 |