**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/19 | Goren, Matthew | 1.90 | 2,042.50 | 002 | 57233654 |
| | REVIEW AND REVISE UPDATED DE MINIMIS ASSET SALE AND CLAIMS SETTLEMENT PROCEDURES ORDER (0.6) AND CONFER WITH L. CARENS RE: SAME (0.3); CALLS AND EMAILS WITH CLIENT RE: SSJID OFFER (0.2); CALLS AND EMAILS WITH L. CARENS, CLIENT AND OPPOSING COUNSEL RE: OBJECTION TO DE MINIMIS CLAIMS PROCEDURES MOTION (0.8). | | | | |
| 09/03/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 002 | 57423571 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE PROPOSED ORDER RE: COMMENTS FROM EXTERNAL PARTIES. | | | | |
| 09/04/19 | Goren, Matthew | 2.60 | 2,795.00 | 002 | 57233655 |
| | EMAILS WITH CRAVATH AND L. CARENS RE: REVISED DE MINIMIS ASSET SALE ORDER (0.9); EMAILS WITH TCC RE: SAME (0.3); DRAFT REPLY TO ASSET SALE PROCEDURES OBJECTIONS (0.9); CONFER WITH L. CARENS RE: SAME (0.5). | | | | |
| 09/04/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 002 | 57423322 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE/DE MINIMIS SETTLEMENT PROCEDURES PROPOSED ORDER RE: COMMENTS FROM EXTERNAL PARTIES. | | | | |
| 09/05/19 | Goren, Matthew | 0.60 | 645.00 | 002 | 57233619 |
| | EMAILS WITH L. CARENS, TCC AND LEAD PLAINTIFFS' COUNSE RE: REVISED TCC LANGUAGE FOR DE MINIMIS ASSET SALE ORDER. | | | | |
| 09/05/19 | Carens, Elizabeth Anne | 4.60 | 2,576.00 | 002 | 57423464 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE PROCEDURES AND SETTLEMENT PROCEDURES PROPOSED ORDER. | | | | |
| 09/06/19 | Goren, Matthew | 1.80 | 1,935.00 | 002 | 57233755 |
| | CALLS AND EMAILS WITH L. CARENS RE: PRELIMINARY RULING ON DE MINIMIS ASSET SALE MOTION (0.6) AND EMAILS WITH J. LIOU AND L. CARENS RE: SAME (0.3); REVIEW AND REVISE DE MINIMIS CLAIMS SETTLEMENT PROCEDURES REPLY (0.6) AND CONFER WITH L. CARENS RE: SAME (0.3). | | | | |
| 09/06/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 002 | 57423528 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE AND REVIEW AND REVISE SETTLEMENT PROCEDURES/ASSET SALE PROCEDURES MOTIONS. | | | | |
| 09/07/19 | Liou, Jessica | 0.20 | 215.00 | 002 | 57243594 |
| | CONFER WITH M. GOREN AND L. CARENS RE DE MINIMIS ASSET SALE AND SETTLEMENT PROCEDURES. | | | | |
| 09/07/19 | Goren, Matthew | 1.20 | 1,290.00 | 002 | 57233782 |
| | CALL WITH J. LIOU AND L. CARENS RE: DE MINIMIS CLAIMS SETTLEMENT AND ASSET SALE MOTIONS (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.8). | | | | |
| 09/07/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 002 | 57423320 |
| | INTERNAL CALL RE: SETTLEMENT PROCEDURES/ ASSET SALE PROCEDURES MOTIONS (.2); EMAIL CORRESPONDENCE AND REVIEW AND REVISE SETTLEMENT PROCEDURES/ASSET SALE PROCEDURES MOTIONS (2). | | | | |
| 09/08/19 | Goren, Matthew | 0.30 | 322.50 | 002 | 57253790 |
| | EMAILS WITH L. CARENS RE: REVISIONS TO DE MINIMIS ASSET SALE ORDER. | | | | |
| 09/09/19 | Goren, Matthew | 3.40 | 3,655.00 | 002 | 57253799 |
| | CALLS AND EMAILS WITH L. CARENS (0.9), K&B (0.5) AND CLIENT (0.4) RE: REVISED PROPOSED ORDERS FOR DE MINIMIS ASSET SALE AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES; CALLS AND EMAILS WITH OPPOSING COUNSEL RE: SAME (0.9); REVIEW AND REVISE NOTICES RE: SAME (0.7). | | | | |
| 09/10/19 | Goren, Matthew | 1.10 | 1,182.50 | 002 | 57253830 |
| | FINALIZE DE MINIMIS ASSET SALE ORDER (0.7) AND CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| 09/11/19 | Anderson, Joseph Caleb | 2.50 | 1,725.00 | 002 | 57285639 |
| | CONFERENCE CALL TO DISCUSS 363 SALES AND RELATED ENVIRONMENTAL QUESTIONS (1.0); REVIEW MEMORANDUM OF UNDERSTANDING AND SETTLEMENT AGREEMENT (1.5). | | | | |
| 09/13/19 | Liou, Jessica | 0.20 | 215.00 | 002 | 57290682 |
| | CONFER WITH A. PADDOCK RE PROPOSED SALE ORDER (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Bostel, Kevin | 1.30 | 1,293.50 | 002 | 57330616 |

CALL WITH T. SMITH RE: DEER CREEK ASSET SALE (.2); REVIEW SALE AGREEMENT AND RELEVANT PLEADINGS (.8); FOLLOW-UP WITH M. GOREN RE: SALE ISSUES AND COMMITTEE NOTICE (.2); FURTHER EMAILS WITH T. SMITH RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Goren, Matthew | 0.20 | 215.00 | 002 | 57361846 |

EMAILS WITH CLIENT RE: CCSF MUNICIPALIZATION ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Goren, Matthew | 0.40 | 430.00 | 002 | 57431675 |

EMAILS WITH K&B RE: DE MINIMIS CLAIMS SETTLEMENT PROCEDURES (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **31.50** | **$25,689.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 57236522 |

REVIEW NOTICE OF APPEAL ON TUBBS LIFT STAY FOR ESTIMATION AND EMAIL WITH CRAVATH RE: SAME (.3); REVIEW STIPULATION WITH VALERO AND COMMENTS RE: SAME TO LOCAL COUNSEL (.3); ANALYZE ISSUES RE: GELMAN LIFT STAY (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Goren, Matthew | 0.20 | 215.00 | 003 | 57233860 |

EMAILS WITH J. MISHKIN AND K&B RE: VALERO LIFT STAY STIPULATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57232668 |

DISCUSS COMMENTS TO VALERO STIPULATION WITH WEIL AND KELLER TEAMS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | McGrath, Colin | 0.50 | 345.00 | 003 | 57227919 |

REVIEW EMAILS FROM P. BENVENUTTI RE: VALERO STIPULATION AND REVIEW DRAFT STIPULATION AND REDLINE TO STIPULATION FROM VALERO (.4). SEND EMAIL TO P. BENVENUTTI WITH COMMENTS ON STIPULATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 57230288 |

REVIEW AND REVISE NOTICE OF APPEAL RE: TUBBS STAY ORDERS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 003 | 57236371 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM EMAIL RE: VALERO LIFT STAY STIPULATION AND RELATED ISSUES (.2). | | | | |
| 09/04/19 | Goren, Matthew | 0.80 | 860.00 | 003 | 57233586 |
| | CONFER WITH T. TSEKERIDES RE: AUTOMATIC STAY AND SUBCONTRACTOR ACTION (0.2); EMAILS WITH T. TSEKERIDES RE: VALERO STIPULATION (0.4); EMAILS WITH JLF RE: LIFT STAY APPEAL (0.2). | | | | |
| 09/04/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 57232632 |
| | DISCUSS MENDOZA LIFT STAY LITIATION STRATEGY WITH KELLER AND WEIL TEAMS (.2); REVIEW FURTHER COMMENTS TO DRAFT VALERO STIPULATION AND CORRESPONDENCE (.2). | | | | |
| 09/04/19 | Evans, Steven | 5.00 | 2,800.00 | 003 | 57223630 |
| | RESEARCH EXTENSION OF AUTOMATIC STAY FOR STATE COURT ACTION. | | | | |
| 09/04/19 | McGrath, Colin | 0.40 | 276.00 | 003 | 57227861 |
| | REVIEW EMAILS FROM P. BENVENUTTI RE: PROPOSED REVISIONS TO STIPULATION FROM VALERO'S COUNSEL AND DRAFT AND SEND EMAIL TO M. SWEENEY AND L. EDELSTEIN SUGGESTING RESPONSE TO PROPOSED REVISIONS (.4). | | | | |
| 09/05/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57429926 |
| | REVIEW AND DISCUSS FURTHER COMMENTS TO VALERO STIPULATION (.3). | | | | |
| 09/05/19 | Evans, Steven | 4.80 | 2,688.00 | 003 | 57430398 |
| | RESEARCH EXTENSION OF AUTOMATIC STAY FOR STATE COURT ACTION (4.8). | | | | |
| 09/06/19 | Evans, Steven | 1.00 | 560.00 | 003 | 57224087 |
| | RESEARCH EXTENDING AUTOMATIC STAY IN STATE COURT ACTION. | | | | |
| 09/16/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 57432996 |
| | EMAILS RE TERRESTRIAL RCRA LIFT STAY REQUEST (.1). | | | | |
| 09/16/19 | McGrath, Colin | 1.70 | 1,173.00 | 003 | 57321875 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. BENVENUTTI AND PG&E RE CANNERY AND CLARKE LIFT-STAY ISSUES (.7). REVIEW BACKGROUND MATERIAL RE: CANNERY ACTION (.6). REVIEW EMAIL FROM P. BENVENUTTI RE SAME AND SEND EMAIL TO T. GOSLIN RE SAME (.4). | | | | |
| 09/17/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 57322749 |
| | REVIEW AND COMMENT ON GELMAN LIFT STAY STIPULATION (.2), ATTENTION TO AND DISCUSS INTERNALLY MARINA TERRESTRIAL LIFT STAY CORRESPONDENCE (.4). | | | | |
| 09/17/19 | McGrath, Colin | 0.20 | 138.00 | 003 | 57321661 |
| | CORRESPOND WITH J. MISHKIN RE CANNERY ACTION (.1) AND DISCUSS ISSUES RE CLAIMS FOR CIVIL PENALTIES WITH T. GOSLIN (.1). | | | | |
| 09/19/19 | McGrath, Colin | 1.60 | 1,104.00 | 003 | 57322171 |
| | RESEARCH ISSUES RE: CIVIL PENALTIES AND EMAIL TO P. BENVENUTTI RE SAME. | | | | |
| 09/20/19 | McGrath, Colin | 0.10 | 69.00 | 003 | 57322413 |
| | DISCUSS RESEARCH ISSUES RE CANNERY ACTION AND TREATMENT OF CIVIL PENALTIES WITH D. SILVERIA (.1). | | | | |
| 09/23/19 | McGrath, Colin | 0.10 | 69.00 | 003 | 57365997 |
| | REVIEW EMAILS FROM P BENVENUTTI RE CANNERY ACTION (.1). | | | | |
| 09/27/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 57433079 |
| | EMAILS RE UNION PACIFIC STAY RELIEF REQUEST (.1). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **19.50** | **$13,851.00** | | |
| 09/01/19 | Minga, Jay | 0.40 | 380.00 | 004 | 57210312 |
| | EMAIL WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE INDEMNIFICATION CLAIMS. | | | | |
| 09/02/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57235978 |
| | REVIEW 510 RESEARCH AND EMAILS RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/19 | Kramer, Kevin | 3.30 | 3,283.50 | 004 | 57208761 |
| | REVISE PRIVILEGE LOG, AND REVIEW RELEVANT DOCUMENTS RE SAME (1.2); REVIEW RELEVANT FILINGS AND PRIOR LEGAL RESEARCH IN CONNECTION WITH CONTRACTOR COMPLAINT (2.1). | | | | |
| 09/03/19 | Slack, Richard W. | 0.50 | 637.50 | 004 | 57242179 |
| | EXCHANGE EMAILS WITH K. KRAMER AND OTHERS RE: DISCOVERY ISSUES (.2); REVIEW 510(B) RESEARCH AND EMAILS RE: SAME (.3). | | | | |
| 09/03/19 | Kramer, Kevin | 6.20 | 6,169.00 | 004 | 57210442 |
| | REVISE DISCOVERY LETTER TO AD HOC NOTEHOLDER COMMITTEE, AND EMAILS RE SAME (1.6); REVIEW RELEVANT DOCUMENTS AND REVISE PRIVILEGE LOG, AND EMAILS RE SAME (2.3); CONFER WITH J. MINGA RE DOCUMENT PRODUCTIONS CHART (.1); CALL WITH LOCAL COUNSEL RE CONTRACTOR COMPLAINT (.3); ANALYSIS AND CORRESPONDENCE RE CONTRACTOR COMPLAINT LEGAL RESEARCH ISSUES (1.9). | | | | |
| 09/03/19 | Minga, Jay | 0.10 | 95.00 | 004 | 57234932 |
| | EMAIL WITH WEIL LITIGATION TEAM RE TCC, UCC, SUBROGATION CLAIMHOLDERS AND NOTEHOLDERS DISCOVERY (.1). | | | | |
| 09/03/19 | Green, Austin Joseph | 1.80 | 1,008.00 | 004 | 57208507 |
| | CONDUCT RESEARCH RE: MAKE WHOLE ANALYSIS. | | | | |
| 09/03/19 | McGrath, Colin | 9.80 | 6,762.00 | 004 | 57227917 |
| | CONDUCT RESEARCH RE: MAKE-WHOLE ISSUES AND EMAILS WITH A.J. GREEN RE: SAME (6.9); REVIEW EMAILS AND OTHER BACKGROUND MATERIALS RE: WALKER CONTRACTOR LITIGATION (2.9). | | | | |
| 09/04/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57244475 |
| | REVIEW SUBROGATION LETTER AND EMAILS RE: SAME. | | | | |
| 09/04/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 004 | 57236587 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH K. KRAMER RE: CONTRACTOR CLAIMS AND APPROACHES RE: SAME (.3); ANALYZE ISSUES RE: STRATEGIES ON CLAIMS BY PLAINTIFFS AGAINST CONTRACTORS (.7); CONFERENCE CALL WITH CRAVATH RE: CONTRACTOR CLAIMS (1.0); REVIEW FILINGS RE: CONTRACTOR CLAIMS (.4). | | | | |
| 09/04/19 | Liou, Jessica | 0.80 | 860.00 | 004 | 57243619 |
| | CONFER WITH T. TSEKERIDES RE MAKE-WHOLE LITIGATION (.3); CALL WITH BAKER, CRAVATH AND WILLKIE RE JOINT STATEMENT (.5). | | | | |
| 09/04/19 | Kramer, Kevin | 5.50 | 5,472.50 | 004 | 57212820 |
| | CONFER WITH C. MCGRATH RE VICARIOUS LIABILITY/COLLATERAL ESTOPPEL LEGAL RESEARCH (.8); CALL WITH T, TSEKERIDES RE CONTRACTOR LITIGATION (.2); MEET WITH T. TSEKERIDES AND C. MCGRATH RE CONTRACTOR LITIGATION (.5); DRAFT CLIENT ANALYSIS RE CLAIM TREATMENT UNDER PLAN, AND CORRESPONDENCE RE SAME (1.1); CALL WITH CRAVATH RE CONTRACTOR LITIGATION STRATEGY (.3); PREPARE FOR AND ATTEND CALL WITH CRAVATH AND T. TSEKDERIDES RE SAME (.7); ANALYSIS AND CORRESPONDENCE RE REMOVAL DEADLINE (.2); UPDATE LITIGATION CALENDAR AND TASK LIST (.4); ANALYSIS AND EMAILS RE CONTRACTOR LITIGATION STRATEGY (.9); EMAILS RE LETTER TO NOTEHOLDERS RE DISCOVERY (.3); EMAILS RE PRIVILEGE LOG (.1). | | | | |
| 09/04/19 | Green, Austin Joseph | 8.90 | 4,984.00 | 004 | 57212817 |
| | CONDUCT RESEARCH RE: MAKE-WHOLE ANALYSIS, AND SUMMARIZE SAME IN EMAIL TO T. TSEKERIDES. | | | | |
| 09/04/19 | McGrath, Colin | 6.90 | 4,761.00 | 004 | 57227738 |
| | MEET WITH K KRAMER AND T TSEKERIDES RE CONTRACTOR LITIGATION ISSUES (.6). CALL WITH T TSEKERIDES, K KRAMER, J NORTH AND L GROSSBARD RE CONTRACTOR LITIGATION (1.0). CONDUCT RESEARCH ON VICARIOUS LIABILITY AND ESTOPPEL ISSUES RE CONTRACTOR LITIGATION (3.8). REVIEW RESEARCH FROM N IRANI AND SEND EMAIL IN RESPONSE WITH FOLLOW-UP (.5). DISCUSS MAKE-WHOLE ISSUES WITH AJ GREEN AND REVIEW MEMO ON SAME TO T TSEKERIDES (1.0). | | | | |
| 09/05/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 004 | 57232600 |
| | CORRESPONDENCE RE: STRATEGIES FOR GELMAN LITIGATION (.2); REVIEW RESEARCH RE: MAKE-WHOLE DISPUTE (.7). | | | | |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Kramer, Kevin | 8.70 | 8,656.50 | 004 | 57216932 |

CORRESPONDENCE RE PAYMENT OF ATTORNEYS' FEES (.3); REVISE REORGANIZATION PLAN LITIGATION CLAIMS TREATMENT CHART, AND CORRESPONDENCE RE SAME (1.2); CONFER WITH C. MCGRATH RE VICARIOUS LIABILITY AND COLLATERAL ESTOPPEL LEGAL RESEARCH (.4); ANALYSIS AND EMAILS RE MAKE-WHOLE ANALYSIS AND LEGAL RESEARCH (.3); REVIEW WALKER V. DAVEY COMPLAINTS AND RELATED FILINGS, AND DRAFT ANALYSIS RE SAME (1.6); EMAILS RE WALKER PROOF OF CLAIM (.2); EMAILS RE CPUC STIPULATION (.1); DRAFT MOTION TO ENJOIN CONTRACTOR ACTION (2.8); DRAFT CONTRACTOR ADVERSARY PROCEEDING COMPLAINT (.7); DRAFT PROPOSED ORDER GRANTING MOTION TO ENJOIN CONTRACTOR ACTION (.5); DRAFT T. TSEKERIDES DECLARATION IN SUPPORT OF CONTRACTOR ACTION AND PREPARE RELATED EXHIBITS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Minga, Jay | 3.10 | 2,945.00 | 004 | 57237672 |

REVIEW STIPULATION RE BUTTE FIRE PRODUCTION FOR TCC RULE 2004 REQUESTS (.1); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE ANALYSIS OF SUBORDINATION OF CLAIMS UNDER SECTION 510(B) (.4); ANALYZE CASELAW RE SAME (2.1); REVISE CHART RE SAME (.2); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND CRAVATH TEAM RE LIABILITY ESTIMATE AND DEPOSITION TRANSCRIPTS (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PRIVILEGE LOG FOR TCC RULE 2004 MANAGEMENT-RELATED REQUESTS RESPONSES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Green, Austin Joseph | 1.50 | 840.00 | 004 | 57220289 |

CONDUCT RESEARCH RE: MW ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | McGrath, Colin | 0.40 | 276.00 | 004 | 57228040 |

REVIEW CASES RE: MOTION TO ENJOIN ACTION AGAINST CONTRACTOR AND DISCUSS WITH K KRAMER (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Slack, Richard W. | 0.80 | 1,020.00 | 004 | 57392650 |

TELEPHONE CALL WITH J. LIOU RE: (.2); REVIEW 7023 ISSUE AND EMAIL RE: SAME (.2); REVIEW PP FOR CCC RE: ORG. MATTERS (.2); REVIEW STATUS CONFERENCE STATEMENTS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 004 | 57236268 |

ANALYZE ISSUES RE: CONTRACTOR CLAIMS AND NEXT STEPS (.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/19 | Kramer, Kevin | 8.30 | 8,258.50 | 004 | 57222576 |
| | ANALYSIS AND CORRESPONDENCE RE AFFIRMATIVE LITIGATION SETTLEMENT LANGUAGE (.3); REVIEW AND DRAFT ANALYSIS RE: S. EVANS RESEARCH RE SECTION 105 INJUNCTIONS (1.1); CONFER WITH C. MCGRATH RE SECTION 105(A) INJUNCTION ISSUES (.3): DRAFT SECTION 105 INJUNCTION (6.4); EMAILS RE AECOM PROCEEDING (.2). | | | | |
| 09/06/19 | Green, Austin Joseph | 0.20 | 112.00 | 004 | 57222793 |
| | CALL WITH C. MCGRATH TO DISCUSS RESEARCH ASSIGNMENT RE CONTRACTOR ACTION. | | | | |
| 09/06/19 | McGrath, Colin | 7.50 | 5,175.00 | 004 | 57228084 |
| | CONDUCT RESEARCH TO IDENTIFY RELEVANT CASES ADDRESSING STANDARD FOR PLAINTIFF TO ASSERT ISSUE PRECLUSION (4.5). DISCUSS RESEARCH AND STRATEGY WITH K KRAMER (.6). REVIEW EMAILS FROM S EVANS AND T RUPP RE STANDARDS FOR ENJOINING ACTION AGAINST NONDEBTOR DEFENDANT AND CASES CITED IN EMAILS (1.9). DRAFT INSERT FOR MOTION TO ENJOIN ACTION (.5). | | | | |
| 09/07/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57236076 |
| | CORRESPOND RE DEBTOR RESPONSES AND OBJECTIONS TO TCC DISCOVERY REQUESTS (.1); REVIEW LETTER FROM NOTE HOLDER COMMITTEE RE ESTIMATION HEARING (.1). | | | | |
| 09/07/19 | Kramer, Kevin | 0.40 | 398.00 | 004 | 57222571 |
| | REVIEW FIRST SET OF DEBTORS' INTERROGATORY RESPONSES, AND EMAILS RE SAME. | | | | |
| 09/07/19 | McGrath, Colin | 0.60 | 414.00 | 004 | 57228150 |
| | REVIEW CASES RE: MOTION TO ENJOIN ACTION AGAINST CONTRACTOR. | | | | |
| 09/08/19 | Kramer, Kevin | 5.90 | 5,870.50 | 004 | 57223234 |
| | ANALYSIS AND CORRESPONDENCE RE MANAGEMENT REQUESTS PRIVILEGE LOG (1.2); CONFER WITH C. MCGRATH RE MOTION TO ENJOIN CONTRACTOR DISPUTE (.2); REVIEW FILINGS AND DRAFT ANALYSIS RE AECOM PROCEEDING STATUS, NEXT STEPS (2.7); DRAFT ANALYSIS RE RULE 2004 AND ESTIMATION AND DOCUMENT PRODUCTION RECIPIENTS (1.8). | | | | |
| 09/08/19 | Minga, Jay | 1.70 | 1,615.00 | 004 | 57238730 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND CRAVATH TEAM RE PRIVILEGE LOG FOR TCC RULE 2004 MANAGEMENT-RELATED REQUESTS (1.1); REVISE PRIVILEGE LOG FOR TCC RULE 2004 MANAGEMENT-RELATED REQUESTS (.6). | | | | |
| 09/08/19 | Green, Austin Joseph<br>CONDUCT RESEARCH RE: CONTRACTOR DISPUTE. | 6.70 | 3,752.00 | 004 | 57232206 |
| 09/08/19 | McGrath, Colin<br>DRAFT INSERT FOR MOTION TO ENJOIN ACTION AGAINST CONTRACTOR. | 5.60 | 3,864.00 | 004 | 57274770 |
| 09/09/19 | Tsekerides, Theodore E.<br>ANALYZE ISSUES RE: AECOM LITIGATION AND APPROACH ON CLAIMS (1.2); EMAIL WITH AJ GREEN RE AECOM (0.2); CALL RE AECOM APPROACH (0.9); REVIEW RESEARCH RE REJECTION (0.4). | 2.70 | 3,105.00 | 004 | 57289411 |
| 09/09/19 | Kramer, Kevin<br>QUALITY CONTROL, FINALIZE, AND TRANSMIT MANAGEMENT-RELATED REQUESTS PRIVILEGE LOG TO TCC (1.4); DRAFT ANALYSIS RE MOTION TO ENJOIN CONTRACTOR LITIGATION OUTLINE, ARGUMENTS, AND LEGAL RESEARCH, AND CORRESPONDENCE WITH C. MCGRATH RE SAME (1.8); DRAFT MOTION TO ENJOIN CONTRACTOR LITIGATION (4.6); ANALYSIS AND CORRESPONDENCE RE AECOM PROCEEDING (.6); ATTEND MEETING WITH CLIENT AND LATHAM RE LITIGATION FEES (.7); ATTEND MEETING WITH CLIENT RE AECOM (.9); ATTEND MEETING WITH CRAVATH RE CONTRACTOR ACTION (.4); EMAILS AND DISCUSSIONS RE STAFFING (.3). | 10.70 | 10,646.50 | 004 | 57248653 |
| 09/09/19 | Minga, Jay<br>EMAIL WITH WEIL LITIGATION AND CRAVATH TEAMS RE TCC RULE 2004 DISCOVERY AND PRODUCTIONS TO UCC AND AD HOC COMMITTEES (.2). | 0.20 | 190.00 | 004 | 57269376 |
| 09/09/19 | Green, Austin Joseph<br>SUMMARIZE LEGAL RESEARCH ON PRIVITY. | 2.30 | 1,288.00 | 004 | 57242772 |
| 09/09/19 | McNulty, Shawn C. | 2.20 | 1,518.00 | 004 | 57260808 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW 7023 MOTIONS FILED BY THE SAME PLAINTIFFS' COUNSEL FOR HERNDON PROJECT (1.2); ANALYZE PROOF OF CLAIM RESEARCH FOR HERNDON PLAINTIFFS MEMO (.3); REVIEW AND ANALYZE DEBTORS' BAR DATE MOTION REPLY FOR HERNDON PLAINTIFFS MEMO (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | McGrath, Colin | 11.00 | 7,590.00 | 004 | 57275761 |

DISCUSS STRATEGY FOR DRAFTING PI MOTION TO STAY CONTRACTOR ACTION WITH K. KRAMER (.5). REVIEW DEBTORS' R&OS TO TCC INTERROGATORIES (.9). JOIN CALL WITH T. TSEKERIDES, K. KRAMER, J. NORTH, AND L. GROSSBARD RE INDEPENDENT CONTRACTOR ACTION AND FOLLOW-UP DISCUSSION WITH K. KRAMER RE SAME (.6). DRAFT SECTION OF PI MOTION TO ENJOIN CONTRACTOR ACTION RE: IRREPARABLE HARM (9.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Slack, Richard W. | 1.70 | 2,167.50 | 004 | 57284393 |

CALL WITH J. LIOU RE: KEIP ISSUES (.3); CONFERENCE WITH CLIENT, M. WU, BOKEN, FRISKE AND OTHERS RE: KEIP ISSUES (1.2); REVIEW SUMMARY OF DONATO HEARING AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Kramer, Kevin | 7.80 | 7,761.00 | 004 | 57266591 |

CONFER WITH AJ GREEN RE AECOM LEGAL RESEARCH (.2); EMAILS RE ESTIMATION STATUS CONFERENCE (.2); CORRESPONDENCE RE MOTION TO ENJOIN ACTION ARGUMENTS, LEGAL RESEARCH, FACTUAL BACKGROUND (1.1); DRAFT MOTION TO ENJOIN ACTION (5.7); CALL WITH CLIENT AND CRAVATH RE CONTRACTOR ISSUES, AND FOLLOW-UP RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Minga, Jay | 1.50 | 1,425.00 | 004 | 57269766 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE AECOM MOTION DRAFTING AND CLIENT COMMUNICATIONS RE SAME (.1); REVIEW NEWS ALERTS AND ANALYSIS RE STATUS CONFERENCE BEFORE JUDGE DONATO (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); REVIEW ESTIMATION PROCEEDINGS BRIEFING AND FILINGS (.4); COMMUNICATIONS WITH CLIENT, ALIX PARTNERS AND CRAVATH TEAM RE DISCOVERY AND DILIGENCE RESPONSES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | McGrath, Colin | 6.00 | 4,140.00 | 004 | 57275505 |

DRAFT SECTION FOR PRELIMINARY INJUNCTION BRIEF RE CONTRACTOR ACTION (5.4). PREPARE FOR AND JOIN CALL WITH J. NORTH, D. HERMAN, L. GROSSBARD, K. KRAMER, AND T. TSEKERIDES RE LITIGATION AGAINST CONTRACTORS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Kramer, Kevin | 10.00 | 9,950.00 | 004 | 57266888 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ANALYSIS RE D&O POLICIES (.3); REVIEW ESTIMATION STATUS CONFERENCE TRANSCRIPT AND PARTIES' JOINT STATEMENT RE SAME (1.9); DRAFT, REVISE MOTION TO ENJOIN CONTRACTOR ACTION, AND LEGAL RESEARCH AND FACTUAL ANALYSIS RE SAME (7.1); EMAILS RE COMPANY NETWORK ACCESS (.2); CONFER WITH J. MINGA RE RESPONSE TO UCC DISCOVERY REQUESTS (.1); CONFER WITH C. MCGRATH RE MOTION TO ENJOIN DAVEY ACTION (.4). | | | | |
| 09/11/19 | Minga, Jay | 1.60 | 1,520.00 | 004 | 57270089 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN OF REORGANIZATION (.1); COMMUNICATIONS WITH UCC, WEIL LITIGATION TEAM AND CRAVATH TEAM RE CPUC UPDATE LETTER DISCOVERY AND ENVIRONMENTAL AGREEMENTS ASSUMPTION MOTION DISCOVERY (.4); REVIEW AND ANALYZE BRIEFINGS AND FILINGS RE ESTIMATION (1.0); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE COMMITMENT LETTER DISCOVERY (.1). | | | | |
| 09/11/19 | McGrath, Colin | 3.50 | 2,415.00 | 004 | 57275296 |
| | DRAFT SECTION FOR PI MOTION FOR CONTRACTOR ACTION RE IRREPARABLE HARM. | | | | |
| 09/12/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 57285999 |
| | REVIEW SECURITIES COMPLAINT AND MEET WITH A. GORDAN AND L. ENGELMYER RE: SAME (1.0); REVIEW MATERIALS FOR UCC ACCRUED LIABILITY AND PROVIDE COMMENTS TO SAME (.3); REVIEW POST-PETITION INTEREST RESEARCH (.3). | | | | |
| 09/12/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 004 | 57282756 |
| | ANALYZE ISSUES RE: APPROACH ON AECOM CLAIMS AND NEXT STEPS. | | | | |
| 09/12/19 | Kramer, Kevin | 7.40 | 7,363.00 | 004 | 57266674 |
| | DRAFT AND REVISE MOTION TO ENJOIN DAVEY ACTION, AND CONDUCT RESEARCH AND FACTUAL ANALYSIS RE SAME (5.8); CONFER WITH J. MINGA RE INTEREST RATE LEGAL RESEARCH (.2); EMAILS, DISCUSSIONS WITH C. MCGRATH RE MOTION TO ENJOIN DAVEY ACTION (1.2); EMAILS RE DAVEY ACTION MOTION TO DISMISS (.2). | | | | |
| 09/12/19 | Minga, Jay | 3.90 | 3,705.00 | 004 | 57281258 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE STATUS CONFERENCE TRANSCRIPT RE ESTIMATION (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ESTIMATION STATUS CONFERENCE, CLASS PROOF OF CLAIM, MAKE-WHOLE ADVERSARY PROCEEDING, AECOM MOTION TO DISMISS, CONTRACTORS ACTION AND STRATEGY, DISCOVERY OF COMMITMENT LETTERS, SECTION 510 ISSUES AND HERNDON APPEAL (1.1); COMMUNICATIONS WITH CLIENT AND ALIX PARTNERS RE BUSINESS PLAN DILIGENCE, ADVISOR DILIGENCE AND PENDING MOTIONS DILIGENCE (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE RESEARCH (.6); CONDUCT RESEARCH RE SAME (1.2). | | | | |
| 09/12/19 | Engelmyer, Lauren | 0.50 | 460.00 | 004 | 57281718 |
| | MEETING WITH R. SLACK AND A. GORDAN TO DISCUSS STATUS UPDATE AND NEXT STEPS. | | | | |
| 09/12/19 | Gordan, Anna C. | 0.20 | 138.00 | 004 | 57285775 |
| | CALL WITH R. SLACK AND L. ENGELMYER REGARDING CASE UPDATES REGARDING SECURITIES CLASS ACTION AND CORRESPONDING ESTIMATION. | | | | |
| 09/12/19 | McGrath, Colin | 5.60 | 3,864.00 | 004 | 57276255 |
| | REVISE SECTION OF CONTRACTOR PI MOTION ON IRREPARABLE HARM AND DISCUSS REVISIONS WITH K. KRAMER (3.0). REVIEW CASES CITED IN PI MOTION AND CONDUCT RESEARCH RE COLLATERAL ESTOPPEL (1.1). REVIEW AND REVISE DRAFT OF PI MOTION (1.5). | | | | |
| 09/13/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 004 | 57282529 |
| | CONFERENCE CALL WITH TEAM RE: AECOM ISSUES (0.4); REVIEW AECOM CONTRACT AND ANALYZE ISSUES RE: APPROACH RE: SAME (0.5). | | | | |
| 09/13/19 | Kramer, Kevin | 2.70 | 2,686.50 | 004 | 57266517 |
| | DRAFT ANALYSIS RE CLAIMS PROCEDURES ORDER SETTLEMENT LANGUAGE, AND CORRESPONDENCE RE SAME (.8) REVIEW RESEARCH MEMO AND CORRESPONDENCE RE SAME (.5); CONFER WITH C. MCGRATH RE MAKE WHOLE LEGAL RESEARCH (.1); REVIEW LITIGATION-RELATED PROVISIONS OF PLAN OF REORGANIZATION (1.3). | | | | |
| 09/13/19 | Minga, Jay | 2.60 | 2,470.00 | 004 | 57281891 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE RESEARCH (.5); CONDUCT RESEARCH RE SAME (1.3); ANALYZE STATUS CONFERENCE TRANSCRIPT RE ESTIMATION ISSUES (.8). | | | | |
| 09/13/19 | McGrath, Colin | 1.70 | 1,173.00 | 004 | 57276454 |
| | DISCUSS LITIGATION STRATEGY FOR ADDRESSING MAKE-WHOLE CLAIMS WITH T. TSEKERIDES AND REVIEW RELEVANT CASES RE SAME (1.7). | | | | |
| 09/14/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 004 | 57275259 |
| | REVIEW MEMO RE: AECOM LITIGATION AND APPROACHES RE: SAME (1.6). | | | | |
| 09/16/19 | Slack, Richard W. | 1.00 | 1,275.00 | 004 | 57296238 |
| | ATTEND WEEKLY LATHAM CALL (.7); CALL WITH J. LIOU AND T. TSEKERIDES RE: SECURITIES CLAIM (.3). | | | | |
| 09/16/19 | Liou, Jessica | 0.20 | 215.00 | 004 | 57331595 |
| | CONFER WITH T. TSEKERIDES AND R. SLACK RE SECURITIES LITIGATION (.2). | | | | |
| 09/16/19 | Kramer, Kevin | 2.50 | 2,487.50 | 004 | 57296346 |
| | REVIEW RESEARCH MEMO RE CLASS PROOF OF CLAIM AND PROVIDE COMMENTS RE SAME (1.4); ATTEND CALL RE DIRECTOR AND OFFICERS' LITIGATION AND SECURITIES CLAIMS PLAN ISSUES (.5); REVIEW PERA HEARING TRANSCRIPT AND DRAFT ANALYSIS RE SAME (.6). | | | | |
| 09/16/19 | Minga, Jay | 0.50 | 475.00 | 004 | 57322747 |
| | REVIEW TUBBS FIRE SUPERIOR COURT RULING (.1); CONDUCT RESEARCH RE MAKE-WHOLE ISSUES (.4). | | | | |
| 09/16/19 | Green, Austin Joseph | 3.90 | 2,184.00 | 004 | 57288062 |
| | CONDUCT RESEARCH ON MAKE WHOLE ISSUES AND UPDATE MEMO. | | | | |
| 09/16/19 | Gordan, Anna C. | 1.10 | 759.00 | 004 | 57311236 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LATHAM REGARDING SECURITIES CLASS ACTION COMPLAINT (.4); MEET WITH R. SLACK AND L. ENGELMYER TO DISCUSS POTENTIAL ESTIMATION HEARING RELATED TO SECURITIES CLASS ACTION (.6); CALL WITH T. TSEKERIDES FOLLOWING UP ON LATHAM CALL REGARDING SECURITIES COMPLAINT (.1). | | | | |
| 09/16/19 | McGrath, Colin | 1.80 | 1,242.00 | 004 | 57321754 |
| | REVIEW AND ANALYZE CASES RELATED TO MAKE-WHOLE ISSUE (1.8). | | | | |
| 09/17/19 | Slack, Richard W. | 0.70 | 892.50 | 004 | 57296266 |
| | TELEPHONE CONFERENCE WITH J. LIOU, T. TSEKERIDES AND OTHERS RE: SECURITIES LAWSUITS. | | | | |
| 09/17/19 | Liou, Jessica | 0.40 | 430.00 | 004 | 57331871 |
| | CONFER WITH R. SLACK AND T. TSEKERIDES RE SECURITIES LITIGATION (.4). | | | | |
| 09/17/19 | Kramer, Kevin | 1.80 | 1,791.00 | 004 | 57296333 |
| | EMAILS RE MAKE-WHOLE LEGAL RESEARCH (.2); EMAILS RE AECOM CLAIMS TRADING REQUEST (.2); ATTEND CALL RE MOTION TO ENJOIN CONTRACTOR ACTION, AND RELATED CONTRACTOR ISSUES, AND DRAFT SUMMARY RE SAME (.9); REVIEW PROPOSED ORDER RE BROWNGREER DATABASE (.3); REVIEW TCC ESTIMATION DISCOVERY LETTER BRIEF (.2). | | | | |
| 09/17/19 | Minga, Jay | 0.70 | 665.00 | 004 | 57324687 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FEDERAL JUDGMENT INTEREST RATE AND MAKE-WHOLE ISSUES (.3); CONDUCT RESEARCH RE SAME (.4). | | | | |
| 09/17/19 | Engelmyer, Lauren | 0.40 | 368.00 | 004 | 57324488 |
| | CONTINUED DISCUSSION WITH J. LIOU AND T. TSEKERDIES REGARDING ESTIMATION FOR NEW CLAIM. | | | | |
| 09/17/19 | Green, Austin Joseph | 4.10 | 2,296.00 | 004 | 57293330 |
| | CONDUCT RESEARCH AND UPDATE MEMO RE MAKEWHOLE ANALYSIS. | | | | |
| 09/17/19 | McGrath, Colin | 7.30 | 5,037.00 | 004 | 57321688 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS ISSUES RE POSTPETITION INTEREST AND MAKE WHOLE PAYMENTS WITH AJ GREEN AND J. MINGA (.6). JOIN CALL WITH K. KRAMER AND CRAVATH RE: CONTRACTOR LITIGATION (.4). DISCUSS POSTPETITION INTEREST AND MAKEWHOLE ISSUES AND MEMO WITH AJ GREEN (.8). CONDUCT RESEARCH ON POST PETITION INTEREST AND MAKEWHOLE PAYMENTS (5.5). | | | | |
| 09/18/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57327736 |
| | EXCHANGE EMAILS WITH PERRIN RE: FOLLOW-UP SECURITIES CALL (.1); REVIEW EDITS TO SAFETY RESPONSIBILITIES AND EMAILS RE: SAME (.1). | | | | |
| 09/18/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 004 | 57310056 |
| | ANALYZE ISSUES RE: APPROACH ON AECOM AND NEXT STEPS (0.6). | | | | |
| 09/18/19 | Kramer, Kevin | 5.70 | 5,671.50 | 004 | 57303312 |
| | EMAILS RE AECOM CLAIMS TRADING (.2); EMAILS RE CONTRACTOR TENDER LETTERS (.3); ANALYSIS RE AECOM ADVERSARY PROCEEDING STRATEGY, NEXT STEPS, AND EMAILS RE SAME (.8); REVIEW AND CONDUCT RESEARCH RE MAKE-WHOLE AND POSTPETITION INTEREST ISSUES, AND CORRESPONDENCE RE SAME (3.2); EMAILS RE ESTIMATION (.1); CALL WITH CLIENT AND CRAVATH RE DAVEY ACTION AND CONTRACTOR INDEMNIFICATION ISSUES (.5); PREPARE FOR AND ATTEND MEETING WITH T. TSEKERIDES, J. MINGA, AND C. MCGRATH RE MAKE WHOLE AND POSTPETITION INTEREST LEGAL RESEARCH (.6). | | | | |
| 09/18/19 | Minga, Jay | 1.50 | 1,425.00 | 004 | 57326293 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FEDERAL JUDGMENT INTEREST RATE AND MAKE-WHOLE CASELAW RESEARCH (.5); RESEARCH CASELAW RE SAME (1.0). | | | | |
| 09/18/19 | Green, Austin Joseph | 4.20 | 2,352.00 | 004 | 57303276 |
| | CONDUCT LEGAL RESEARCH AND ANALYSIS RE: NOTEHOLDERS' CLAIMS FOR MAKE WHOLES AND POSTPETITION INTEREST AT THE CONTRACT RATE. | | | | |
| 09/18/19 | McNulty, Shawn C. | 1.70 | 1,173.00 | 004 | 57298465 |
| | REVIEW PROOF OF CLAIM MEMO AND RESEARCH RE: RULE 23 - HERNDON MEMO. | | | | |
| 09/18/19 | McGrath, Colin | 8.50 | 5,865.00 | 004 | 57321913 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T TSEKERIDES, K KRAMER, AND AJ GREEN RE POSTPETITION INTEREST (.5); JOIN CALL WITH K KRAMER AND CRAVATH RE CONTRACTOR ACTION (.6); MEET WITH K KRAMER RE STRATEGY FOR RESEARCH AND ANALYSIS OF MAKE WHOLE AND POSTPETITION INTEREST (.6); DISCUSS MAKE WHOLE ANALYSIS WITH AJ GREEN (.5); REVIEW AND ANALYZE CASES ADDRESSING MAKEWHOLE AND POSTPETITION INTEREST (6.3). | | | | |
| 09/19/19 | Slack, Richard W. | 1.50 | 1,912.50 | 004 | 57331988 |
| | CALL WITH PERRIN RE: SECURITIES (.2); INTERNAL MEETING WITH BFR AND UPDATE (.7); PARTICIPATE ON INTERNAL LITIGATION CALL (.6). | | | | |
| 09/19/19 | Goren, Matthew | 0.80 | 860.00 | 004 | 57306324 |
| | CALL WITH LITIGATION TEAM AND ALIXPARTNERS RE: NON-WILDFIRE LITIGATION CLAIMS AND SETTLEMENTS (0.5) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 09/19/19 | Kramer, Kevin | 4.50 | 4,477.50 | 004 | 57303330 |
| | CONFER WITH S. MCNULTY RE KEIP, CLASS PROOF OF CLAIM MEMO (.2); CONFER WITH M. AFRICK RE CLASS PROOF OF CLAIM MEMO (.1); REVIEW ALIX PARTNERS CLAIMS PROCESS DECK, AND EMAILS RE SAME (.3); CORRESPONDENCE RE DERIVATIVE COMPLAINT COMPILATION AND ANALYSIS (.6); REVIEW CASE LAW RE MAKE-WHOLE AND POSTPETITION INTEREST ISSUES, AND CORRESPONDENCE RE SAME (2.2); ANALYSIS RE AECOM ADVERSARY PROCEEDING AND MEDIATION, AND CALLS WITH CLIENT RE SAME (.8); DRAFT EMAIL TO OPPOSING COUNSEL RE AECOM ADVERSARY PROCEEDING AND MEDIATION (.3). | | | | |
| 09/19/19 | Minga, Jay | 3.20 | 3,040.00 | 004 | 57327325 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKEWHOLE/INTEREST RATE RESEARCH, CONTRACTORS ACTIONS, AECOM ACTION, CLASS PROOF OF CLAIM, LIFT-STAY ISSUES, SECURITIES/DERIVATIVE CLAIMS ISSUES, HERNDON APPEAL AND ESTIMATION (1.2); ANALYZE MAKEWHOLE/INTEREST-RATE CASELAW (1.7); REVIEW AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DERIVATIVE CLAIMS SECURITIES ACTIONS (.3). | | | | |
| 09/19/19 | Green, Austin Joseph | 4.90 | 2,744.00 | 004 | 57308546 |
| | CONDUCT MAKE WHOLE RESEARCH AND ANALYSIS. | | | | |
| 09/19/19 | McGrath, Colin | 3.30 | 2,277.00 | 004 | 57322403 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASES RE: TREATMENT OF POST-PETITION INTEREST (3.0) AND COORDINATE WITH J. MINGA ON FURTHER RESEARCH AND ANALYSIS OF ISSUE (.3). | | | | |
| 09/20/19 | Slack, Richard W. | 3.20 | 4,080.00 | 004 | 57331947 |
| | CALL WITH K. KRAMER RE: UPDATE AND REQUESTS (.1); MEET WITH V. LEUNG AND A. GORDAN RE: DRAFTING OF REQUESTS AND EMAILS RE: SAME (.7); REVIEW TERMINATION MOTION AND REVIEW AND REVISE REQUESTS AND REVIEW NUMEROUS COMMENTS TO DRAFTS (2.2); REVIEW RESEARCH RE: 30(B)(6) ON COMMITTEE (.2). | | | | |
| 09/20/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 004 | 57309962 |
| | CONFERENCE CALL WITH CLIENT AND M. GOREN RE: NEXT STEPS AND STRATEGIES RE: AECOM (0.7); REVIEW MATERIALS TO PREPARE FOR CLIENT CALL AND ANALYZE STRATEGIES AND RECOMMENDATIONS (0.8). | | | | |
| 09/20/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57324494 |
| | REVIEW COMPARISON OF TCC/AHC TERM SHEET VS. PRIOR TERM SHEET FILED BY AHC (.2). | | | | |
| 09/20/19 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 004 | 57323290 |
| | EXCLUSIVITY AND MAKEWHOLE MOTION STRATEGY DISCUSSIONS WITH LITIGATION TEAM AND REVIEW MATERIALS RE: SAME (2.1). | | | | |
| 09/20/19 | Kramer, Kevin | 3.50 | 3,482.50 | 004 | 57326680 |
| | CORRESPONDENCE RE AECOM ADVERSARY PROCEEDING, MEDIATION, AND PROCUREMENT CONTRACT (.5); PREPARE FOR AND ATTEND TEAM CALL RE MAKE WHOLE AND POSTPETITION INTEREST STRATEGY (.6); ANALYSIS AND CORRESPONDENCE RE MAKE WHOLE AND POSTPETITION INTEREST LEGAL RESEARCH AND OPERATIVE AGREEMENTS (1.9); EMAILS RE DERIVATIVE LAWSUITS (.2); CONFER WITH S. MCNULTY LEGAL RESEARCH AND FACTUAL ANALYSIS RE EXCLUSIVITY DISCOVERY ISSUES (.3). | | | | |
| 09/20/19 | Minga, Jay | 7.40 | 7,030.00 | 004 | 57328300 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKEWHOLE & POST-PETITION INTEREST RESEARCH (.6); REVIEW CASELAW RE SAME (6.3); CONDUCT RESEARCH RE COMPLAINT DRAFTING AGAINST NOTEHOLDERS (.5). | | | | |
| 09/20/19 | McNulty, Shawn C. | 6.20 | 4,278.00 | 004 | 57309819 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ROSENBAM / TRACY DEPOSITIONS (2.1); RESEARCH 30(B)(6) NOTICE ON COMMITTEE IN BANKRUPCTY (SERVICE); FOR K. KRAMER (1.6); ATTENTION TO CASE CORRESPONDENCE RE: AD HOC 30(B)(6) NOTICES; TCC RFPS (1.1); REVISE SUPPLEMENT TO HERNDON CLAIMANTS MOTION (1.1); REVIEW 30(B)(6) NOTICE RE: TCC (0.3). | | | | |
| 09/20/19 | Evans, Steven | 0.10 | 56.00 | 004 | 57327435 |
| | EMAIL CORRESPONDENCE RE: AD HOC COMMITTEE AND TCC PLAN DISCOVERY. | | | | |
| 09/20/19 | Leung, Victor S. | 5.40 | 3,726.00 | 004 | 57326430 |
| | DRAFT DISCOVERY REQUESTS. | | | | |
| 09/20/19 | McGrath, Colin | 7.40 | 5,106.00 | 004 | 57322415 |
| | CALL WITH J MISHKIN, K KRAMER, J MINGA AND AJ GREEN RE MAKEWHOLE AND FOLLOW UP DISCUSSION ON RESEARCH ISSUES WITH J MINGA (.6). DRAFT DOCUMENT RE MAKEWHOLE (5.7). REVIEW PROVISIONS IN INDENTURES RE SAME (1.1). | | | | |
| 09/21/19 | Kramer, Kevin | 5.50 | 5,472.50 | 004 | 57327298 |
| | DRAFT, REVISE AND TRANSMIT REQUESTS FOR PRODUCTION TO TCC AND NOTEHOLDERS PER VARIOUS COMMENTS, AND CORRESPONDENCE RE SAME (5.5). | | | | |
| 09/21/19 | Green, Austin Joseph | 6.80 | 3,808.00 | 004 | 57310908 |
| | CONDUCT RESEARCH AND ANALYSIS. | | | | |
| 09/21/19 | McGrath, Colin | 5.00 | 3,450.00 | 004 | 57322060 |
| | DRAFT DOCUMENT FOR MAKE-WHOLE LITIGATION (5.0). | | | | |
| 09/22/19 | Slack, Richard W. | 2.30 | 2,932.50 | 004 | 57317516 |
| | REVIEW AND COMMENT ON DECLARATION FOR SUBRO SETTLEMENT AND EMAILS AND CALL WITH S. KAROTKIN RE: SAME. | | | | |
| 09/23/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 57334156 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TURKI RE: DAMAGES IN SECURITIES CASE (.2); REVIEW AND EXCHANGE EMAILS RE: MAKE-WHOLE AND EXCLUSIVITY MOTIONS (.1). | | | | |
| 09/23/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57333691 |
| | CORRESPOND WITH T. TSEKERIDES AND R. SLACK RE POTENTIAL COVERAGE OF ELLIOTT DEPOSITIONS (.2). | | | | |
| 09/23/19 | Goren, Matthew | 0.30 | 322.50 | 004 | 57361315 |
| | EMAILS WITH T. TSEKERIDES AND J. LIOU RE: POTENTIAL ADVERSARY PROCEEDINGS. | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 004 | 57403925 |
| | CORRESPONDENCE RE: POTENTIAL MARINA CLAIMS LIFT STAY. | | | | |
| 09/23/19 | Kramer, Kevin | 1.70 | 1,691.50 | 004 | 57328659 |
| | PREPARE FOR, ATTEND, AND FOLLOW-UP RE WEEKLY LATHAM CALL (1.1); EMAILS RE AECOM ADVERSARY PROCEEDING (.3); EMAILS RE CONTRACTOR STRATEGY (.2); EMAILS RE POSPETITION INTEREST LEGAL RESEARCH (.1). | | | | |
| 09/23/19 | Green, Austin Joseph | 2.90 | 1,624.00 | 004 | 57335085 |
| | CONDUCT LEGAL RESEARCH AND ANALYSIS RE: NOTEHOLDERS' CLAIMS FOR MAKE WHOLES AND POSTPETITION INTEREST AT THE CONTRACT RATE. | | | | |
| 09/24/19 | Slack, Richard W. | 0.60 | 765.00 | 004 | 57343042 |
| | REVIEW DILIGENCE MATERIALS RE: BUSINESS PLAN AND EMAILS RE: SAME (.2); CALL WITH K. KRAMER RE: SUN DISCOVERY AND EMAILS RE: SAME (.2); EXCHANGE EMAILS RE: PAO DISCOVERY (.1); REVIEW UPDATE ON COURT CONFERENCE (.1). | | | | |
| 09/24/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57379239 |
| | REVIEW UPDATE RE DEVELOPMENTS AT STATUS CONFERENCE (.2). | | | | |
| 09/24/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 004 | 57403932 |
| | ATTENTION TO ROBINSON SETTLEMENT CORRESPONDENCE (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Kramer, Kevin | 2.00 | 1,990.00 | 004 | 57335006 |
| | ANALYSIS AND CORRESPONDENCE RE OMNIBUS HEARING (.7); DRAFT ANALYISS RE AECOM MEDIATION AND ADVERSARY PROCEEDING STRATEGY, NEXT STEPS (.6); UPDATE LITIGATION TASK LIST AND CALENDAR (.4); CORRESPONDENCE RE HERNDON APPEAL DISMISSAL (.3). | | | | |
| 09/24/19 | Green, Austin Joseph | 5.80 | 3,248.00 | 004 | 57336881 |
| | DRAFT AND REVISE MEMO RE MAKE WHOLE ANALYSIS. | | | | |
| 09/24/19 | Evans, Steven | 0.10 | 56.00 | 004 | 57372048 |
| | REVIEW UPDATE FROM 9/24 STATUS CONFERENCE. | | | | |
| 09/24/19 | McGrath, Colin | 4.40 | 3,036.00 | 004 | 57365940 |
| | MEET WITH K. KRAMER RE PLAN FOR DEPOSITION PREPARATION (.4). REVISE DOCUMENT FOR MAKE WHOLE (3.4). DISCUSS MAKE WHOLE WITH AJ GREEN (.6). | | | | |
| 09/24/19 | Biratu, Sirak D. | 0.50 | 165.00 | 004 | 57394947 |
| | REVIEW AND DOWNLOAD VARIOUS DOCUMENTS FROM SEC SITE FOR ATTORNEY REVIEW. | | | | |
| 09/25/19 | Singh, David R. | 0.40 | 450.00 | 004 | 57378771 |
| | REVIEW TRANSCRIPT FROM SEPTEMBER 24TH OMNIBUS HEARING (.4). | | | | |
| 09/25/19 | Liou, Jessica | 2.00 | 2,150.00 | 004 | 57382553 |
| | CALL WITH LITIGATION TEAM RE (.7); CALL WITH T. TSEKERIDES RE LITIGATION BRIEFING SCHEDULE (.3); CONFER WITH K. ORSINI, P. ZUMBRO, AND T. TSEKERIDES RE BRIEFING SCHEDULE, EMAIL TO LITIGATION TEAM RE SAME (1.0). | | | | |
| 09/25/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 57406223 |
| | CALL WITH WEIL TEAM RE: MAKEWHOLE DISPUTE ARGUMENTS AND RESEARCH (1). | | | | |
| 09/25/19 | Kramer, Kevin | 2.90 | 2,885.50 | 004 | 57343497 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CRAVATH RE LITIGATION STRATEGY (.9); ANALYSIS AND EMAILS RE AECOM STIPULATION (.7); REVISE HERNDON STIPULATION, AND EMAILS RE SAME (.5); REVIEW BACKGROUND AND DRAFT ANALYSIS RE UNION PACIFIC LIFT STAY ISSUE (.4); CORRESPONDENCE RE MAKE WHOLE AND POSTPETITION INTEREST BRIEFING (.2); EMAILS RE TCC SUBROGATION SETTLEMENT DISCOVERY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Green, Austin Joseph | 7.10 | 3,976.00 | 004 | 57339696 |

CONDUCT LEGAL RESEARCH AND ANALYSIS RE: MAKE WHOLES AND POSTPETITION INTEREST AT THE CONTRACT RATE (6.2); PARTICIPATE ON CALL TO DISCUSS MAKE WHOLE ISSUES (0.9).

| 09/25/19 | McGrath, Colin | 7.40 | 5,106.00 | 004 | 57365983 |

JOIN CALL WITH M GOREN, J LIOU AND T TSEKERIDES RE DEPOSITION TOPICS (.7). JOIN CALL WITH T TSEKERIDES, J LIOU, K KRAMER, AJ GREEN, P ZUMBRO AND K ORSINI RE LITIGATION STRATEGY (1.1). JOIN CALL WITH AJ GREEN AND JESSICA LIOU RE MAKE WHOLE BRIEFING AND ANALYSIS (.9). DISCUSS FOLLOW UP RESEARCH QUESTIONS WITH AJ GREEN (.6). DISCUSS DEPOSITION OUTLINE DRAFTING PLANS AND QUESTIONS WITH K KRAMER AND AJ GREEN (.6). PREPARE DEPOSITION OUTLINE (3.5).

| 09/25/19 | Biratu, Sirak D. | 2.10 | 693.00 | 004 | 57394935 |

REVIEW AND DOWNLOAD VARIOUS DOCUMENTS FROM SEC SITE FOR ATTORNEY REVIEW.

| 09/26/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 57353075 |

CALL WITH LAZARD RE AHC PLAN (.4); ANALYSIS, CORRESPONDENCE DOCUMENT COLLECTION/PROCESSING/REVIEW RE TCC DISCOVERY REQUESTS RE SUBROGATION RSA (2.8); CORRESPONDENCE RE MAKE-WHOLE/POSTPETITION INTEREST BRIEFING (.3); UPDATE LITIGATION CALENDAR AND TASK LIST (.3); CLIENT EMAILS RE HERNDON APPEAL DISMISSAL (.2); DRAFT UPDATE FOR CLIENT RE CHAPTER 11 CASE UPDATE (.3).

| 09/26/19 | Minga, Jay | 0.70 | 665.00 | 004 | 57377743 |

COMMUNICATIONS WITH LITIGATION TEAM RE ALL LITIGATION MATTERS.

| 09/26/19 | Green, Austin Joseph | 9.50 | 5,320.00 | 004 | 57375662 |

CONDUCT RESEARCH AND REVIEW DOCUMENTS IN RESPONSE TO FOLLOW UP QUESTIONS ON MAKE WHOLE RESEARCH AND ANALYSIS (4.1); DRAFT AND OUTLINE ON MAKE WHOLE AND POSTPETITION INTEREST ISSUES (4.4); CALL TO DISCUSS MAKE WHOLE MEMO AND BRIEFING (1.0).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | McGrath, Colin | 1.60 | 1,104.00 | 004 | 57366784 |
| | JOIN CALL WITH AJ GREEN AND L. LIOU RE: MAKE WHOLE ANLAYSIS (.9); DISCUSS MAKE-WHOLE ANALYSIS WITH AJ GREEN (.7). | | | | |
| 09/27/19 | Tsekerides, Theodore E. | 2.00 | 2,300.00 | 004 | 57375468 |
| | ANALYZE ISSUES RE: MAKE WHOLE RESEARCH (0.6); REVIEW DRAFTS ON MAKE-WHOLE ANALYSIS (0.5); REVIEW CASES RE: MAKE-WHOLE AND POST-PETITION INTEREST (0.9). | | | | |
| 09/27/19 | Singh, David R. | 0.10 | 112.50 | 004 | 57377964 |
| | REVIEW CORRESPONDENCE FROM K. KRAMER RE TCC DISCOVERY REQUESTS RE SUBROGATION CLAIM SETTLEMENT (.1). | | | | |
| 09/27/19 | Kramer, Kevin | 5.20 | 5,174.00 | 004 | 57353110 |
| | PREPARE FOR AND ATTEND CALL WITH CRAVATH AND SIMPSON RE TCC SUBROGATION RSA DOCUMENT REQUESTS (1.1): PREPARE FOR AND ATTEND CALL WITH WILLKIE RE TCC SUBROGATION RSA DOCUMENT REQUESTS (.4); ANALYSIS AND CORRESPONDENCE RE DOCUMENT COLLECTION, PROCESSING, REVIEW AND PRODUCTION RE TCC SUBROGATION RSA DOCUMENT REQUESTS (1.8): CONFER WITH C. MCGRATH RE ROSENBAUM AND TRACY DEPOSITION OUTLINES AND DRAFT ANALYSIS RELATED FILINGS (.9); EMAILS RE HERNDON DISMISSAL (.3); REVISE AECOM STIPULATION (.7). | | | | |
| 09/27/19 | Minga, Jay | 2.10 | 1,995.00 | 004 | 57377916 |
| | CONDUCT RESEARCH RE POSTPETITION INTEREST (1.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 09/27/19 | Green, Austin Joseph | 6.70 | 3,752.00 | 004 | 57375712 |
| | DRAFT AND OUTLINE MAKE WHOLE AND PPI ISSUES (4.6); PREPARE CHART OF NINTH CIRCUIT CASES ON MAKE WHOLE AND POSTPETITION INTEREST ISSUES (2.1). | | | | |
| 09/27/19 | Evans, Steven | 0.20 | 112.00 | 004 | 57372255 |
| | EMAIL CORRESPONDENCE WITH CDS LEGAL TO ACCESS RELATIVITY LOG-IN FOR DOCUMENT REVIEW. | | | | |
| 09/28/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57406366 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS MAKEWHOLE MEMO WITH WEIL TEAM (.2). | | | | |
| 09/28/19 | Kramer, Kevin | 0.70 | 696.50 | 004 | 57354959 |
| | EMAILS WITH CRAVATH, DOCUMENT VENDOR AND INTERNAL TECHNICAL TEAM RE SUBROGATION SETTLEMENT DOCUMENT PRODUCITON (.7). | | | | |
| 09/28/19 | Minga, Jay | 3.00 | 2,850.00 | 004 | 57378059 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST (.2); CONDUCT RESEARCH RE SAME (2.8). | | | | |
| 09/28/19 | Green, Austin Joseph | 9.60 | 5,376.00 | 004 | 57375789 |
| | DRAFT AND OUTLINE DEBTORS' BRIEFING ON MAKE WHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 09/29/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 57379229 |
| | PROVIDE COMMENTS RE MAKE-WHOLE/POSPETITION INTEREST BRIEF OUTLINE (.3). | | | | |
| 09/29/19 | Minga, Jay | 7.40 | 7,030.00 | 004 | 57393355 |
| | CONDUCT RESEARCH AND DRAFT MEMO RE POSTPETITION INTEREST AND MAKEWHOLE ISSUES (7.1); REVISE OUTLINE RE DRAFT MAKEWHOLE DOCUMENT (.2); COMMUNICATIONS WITH WEIL TEAM RE MAKEWHOLE RESEARCH, MEMO DOCUMENT (.1). | | | | |
| 09/29/19 | Green, Austin Joseph | 7.40 | 4,144.00 | 004 | 57375943 |
| | DRAFT AND OUTLINE DEBTORS' BRIEFING ON MAKE WHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 09/30/19 | Goren, Matthew | 0.20 | 215.00 | 004 | 57384393 |
| | EMAILS WITH K&B RE: SUMMONS ISSUE. | | | | |
| 09/30/19 | Minga, Jay | 7.10 | 6,745.00 | 004 | 57393293 |
| | CONDUCT RESEARCH AND ANALYZE CASELAW RE MAKEWHOLE/POSTPETITION INTEREST ISSUES (5.8); DRAFT MEMORANDUM RE SAME (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4). | | | | |
| 09/30/19 | Hayes, Emily A. | 1.20 | 672.00 | 004 | 57402642 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUPPLEMENTAL INDENTURES TO DRAFT COMPOSITE CHART OF PROVISIONS. | | | | |
| 09/30/19 | McGrath, Colin | 7.20 | 4,968.00 | 004 | 57418716 |
| | DISCUSS TRACY AND ROSENBAUM DEPOSITION PREPARATION ISSUES AND OUTLINES WITH K KRAMER (.6). REVISE ROSENBAUM DEPOSITION OUTLINE (1.9). CONDUCT RESEARCH ON POST-PETITION INTEREST CLAIM AND ANALYZE RELEVANT CASES (3.8). DISCUSS POSTPETITION INTEREST ANALYSIS AND ANALYSIS OF INDENTURES AND NOTES WITH AJ GREEN (.9). | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **432.70** | **$352,279.50** | | |
| 09/02/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 005 | 57227793 |
| | REVIEW MOTION RE: SETTLEMENT OF CLAIMS (0.3). | | | | |
| 09/02/19 | Bostel, Kevin | 0.10 | 99.50 | 005 | 57238164 |
| | REVIEW CORRESPONDENCE RE: CLAIMS SETTLEMENT MOTION AND UCC/TCC COMMENTS (.1). | | | | |
| 09/03/19 | Karotkin, Stephen | 0.20 | 320.00 | 005 | 57214101 |
| | TELEPHONE ATTORNEY FOR GHOST SHIP CLAIMANTS RE: CLAIMS BAR DATE (.2). | | | | |
| 09/03/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 57233993 |
| | CALLS AND EMAILS WITH L. CARENS RE: BAR DATE NOTICING ISSUES (0.3); CALLS AND EMAILS WITH BERMAN AND TODERUD RE: PX PROOF OF CLAIM ISSUES (0.3). | | | | |
| 09/03/19 | Minga, Jay | 1.80 | 1,710.00 | 005 | 57428240 |
| | ANALYZE SECTION 510(B) CASELAW. | | | | |
| 09/03/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 005 | 57552859 |
| | EMAIL CORRESPONDENCE AND RESEARCH RE: CLAIMS QUESTIONS (.8). | | | | |
| 09/04/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 005 | 57236564 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JOINT SUBMISSION DRAFT RE: ESTIMATION PROCEEDING (0.2); REVIEW TCC SUBMISSION RE: ESTIMATION PROCEDURE (.4); ANALYZE ISSUES RE: ESTIMATION PROCEEDING STRATEGIES (.5); CONFERENCE CALL WITH TCC AND SUBROS RE: COURT SUBMISSION ON CLAIMS (.6). | | | | |
| 09/04/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 57243600 |
| | CONFER WITH S. SCHIRLE RE PREPETITION VS. POSTPETITION CLAIMS (.2). | | | | |
| 09/04/19 | Goren, Matthew | 1.40 | 1,505.00 | 005 | 57233781 |
| | REVIEW CLAIMS SETTLEMENT FORM AND EMAILS WITH L. CARENS AND R. FOUST RE: SAME (0.3); CONFER WITH S. KAROTKIN RE: OBJECTION TO DE MINIMIS CLAIMS SETTLEMENT MOTION (0.2); CALLS AND EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: SAME (0.7); EMAILS WITH CRAVATH RE: SUBRO PROOF OF CLAIM FORM ISSUES (0.2). | | | | |
| 09/04/19 | Minga, Jay | 4.60 | 4,370.00 | 005 | 57235733 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE SECTION 510(B) SUBORDINATION CASELAW ANALYSIS (.5); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE ANALYSIS OF PLAN'S TREATMENT OF CLAIMS (.4); CONDUCT RESEARCH AND ANALYZE CASELAW RE SECTION 510(B) SUBORDINATION OF CLAIMS (3.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CORRESPONDENCE RE DISCOVERY PRODUCTION TO SUBROGATION CLAIMHOLDERS (.3); COMMUNICATIONS WITH LATHAM, WEIL LITIGATION AND BANKRUPTCY TEAM AND CLIENT RE PLAN OF REORGANIZATION AND CLAIMS ISSUES (.2). | | | | |
| 09/04/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 005 | 57423252 |
| | CORRESPONDENCE WITH PRIME CLERK RE: BAR DATE NOTICING QUESTIONS. | | | | |
| 09/04/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 005 | 57395176 |
| | CORRESPOND WITH M. GOREN (0.2) CLIENT (0.4); AND ALIX REGARDING POTENTIAL CLAIM/SETOFF ISSUES (0.3); REVIEW DRAFT CLAIM SETTLEMENT FORM AND PROVIDE COMMENTS (1.2). | | | | |
| 09/05/19 | Tsekerides, Theodore E. | 2.50 | 2,875.00 | 005 | 57236629 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS OF CONTRACTOR CONTRACTS RE: IMPACT ON PLAINTIFF CLAIMS AGAINST CONTRACTORS (.7); EMAIL WITH CRAVATH RE: CONTRACTOR ACTION ISSUES (.1); ANALYZE ISSUES RE: NEXT STEPS ON CONTRACTOR CLAIM ACTIONS (.4); REVIEW PRIOR LAW SUIT BY PLAINTIFF RE: PARTRICK FIRE AND ANALYZE ISSUES RE: SAME (.6); REVIEW SUBMISSION TO DISTRICT COURT AND EMAIL WITH TEAM AND CRAVATH RE: SAME (.7). | | | | |
| 09/05/19 | Liou, Jessica | 0.10 | 107.50 | 005 | 57243595 |
| | EMAILS WITH F. ADAMS RE MAKE-WHOLE ISSUES. | | | | |
| 09/05/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 005 | 57423445 |
| | CORRESPONDENCE WITH PRIME CLERK RE: BAR DATE NOTICING QUESTIONS. | | | | |
| 09/06/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 005 | 57236589 |
| | ANALYZE ISSUES RE: ESTIMATION PROCEDURES AND NEXT STEPS FOR CLAIM ESTIMATION DISCOVERY (.6); EMAIL FROM UCC RE: DISCOVERY ISSUES (.1). | | | | |
| 09/06/19 | Singh, David R. | 0.30 | 337.50 | 005 | 57236179 |
| | REVIEW STATEMENT BY CLASS CLAIMANTS RE ESTIMATION PROCEEDING (.1); CORRESPOND WITH WEIL TEAM RE OPPOSITION TO CLASS PROOF OF CLAIM (.2). | | | | |
| 09/06/19 | Liou, Jessica | 1.10 | 1,182.50 | 005 | 57243686 |
| | REVIEW AND REVISE SUMMARY OF CLAIMS TREATMENT (.2); CONFER WITH BAKER RE CLAIMS INFORMATION (.2); CONFER WITH PG&E, LATHAM AND WEIL RE SUBORDINATION CLAIMS (.7). | | | | |
| 09/06/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 57233933 |
| | CALLS AND EMAILS WITH K. KRAMER RE: CLAIMS SETTLEMENT LANGUAGE (0.3). | | | | |
| 09/09/19 | Slack, Richard W. | 0.20 | 255.00 | 005 | 57278594 |
| | EXCHANGE EMAILS RE: CLASS PROOFS OF CLAIM ISSUE AND REVIEW SAMPLE BRIEFS. | | | | |
| 09/09/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 005 | 57289391 |
| | CALL WITH CRAVATH RE: CONTRACTOR CLAIMS ISSUES (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Singh, David R. | 0.40 | 450.00 | 005 | 57287901 |
| | CIRCULATE EXEMPLAR TO MOTION FOR CLASS PROOF OF CLAIM/CORRESPOND RE POTENTIAL ARGUMENTS FOR OBJECTION TO SAME (.3); CORRESPOND WITH C. MCGRATH RE CLASS PROOF OF CLAIM ISSUE (.1). | | | | |
| 09/09/19 | Kramer, Kevin | 0.40 | 398.00 | 005 | 57650665 |
| | DRAFT INSTRUCTIONS FOR M. AFRICK AND S. MCNULTY RE CLASS PROOF OF CLAIM LEGAL RESEARCH MEMO, AND CORRESPONDENCE RE SAME (.4). | | | | |
| 09/10/19 | Tsekerides, Theodore E. | 2.50 | 2,875.00 | 005 | 57289494 |
| | ANALYZE STRATEGIES FOR ESTIMATION OF NON WILDFIRE CLAIMS (0.4); ANALYZE ISSUES RE APPROACH AND STRATEGIES FOR TORT ESTIMATION AND EVIDENCE (0.5); CONTRACTOR CLAIMS CALL WITH CRAVATH (0.5); ANALYZE ISSUES RE NEXT STEPS ON CONTRACTOR CLAIMS (0.6); ANALYZE ISSUES RE: CLASS PROOF OF CLAIM (.5). | | | | |
| 09/10/19 | Singh, David R. | 0.10 | 112.50 | 005 | 57288019 |
| | CORRESPOND WITH BANKRUPTCY TEAM RE CLASS PROOF OF CLAIM. | | | | |
| 09/10/19 | Liou, Jessica | 0.30 | 322.50 | 005 | 57615912 |
| | EMAILS FROM T. TSEKERIDES RE SUBORDINATED CLAIMS (.3). | | | | |
| 09/10/19 | Africk, Max M. | 1.90 | 1,662.50 | 005 | 57285649 |
| | EMAIL T. TSEKERIDES RE: CLASS PROOF OF CLAIM (HERNDON) (.1); REVIEW PRIOR FILINGS AND ARGUMENTS RE: HERNDON AND CLASS PROOF OF CLAIMS (1.6); EMAIL T. TSEKERIDES RE: CLASS PROOF OF CLAIM (HERNDON) (.2). | | | | |
| 09/11/19 | Tsekerides, Theodore E. | 2.50 | 2,875.00 | 005 | 57289484 |
| | REVIEW TRANSCRIPT FROM DISTRICT COURT HEARING (1.1); ANALYZE ISSUES RE STRATEGIES FOR ESTIMATION (0.7); REVIEW FILINGS RE ESTIMATION (.7). | | | | |
| 09/11/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 57292776 |
| | EMAILS WITH CLIENT RE: WECC CLAIM (0.2); REVISE FORM OF CLAIMS SETTLEMENT PROCEDURE (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 005 | 57432991 |
| | BFR TEAM MEETING RE: CLAIMS (0.9); EMAIL WITH K. ORSINI RE: ESTIMATION STRATEGIES (0.2); ANALYZE ISSUES RE: ESTIMATION STRATEGIES (0.7). | | | | |
| 09/12/19 | Goren, Matthew | 1.50 | 1,612.50 | 005 | 57292848 |
| | CONFER WITH L. CARENS RE: CLAIM SETTLEMENT FORM (0.2) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2); EMAILS WITH K&B AND COUNSEL RE: CAL PX CLAIM ISSUES (0.4); EMAILS WITH K. KRAMER AND CLIENT RE: SETTLEMENT PROCEDURES (0.2); EMAILS WITH CRAVATH RE: SUBROGATION PROOF OF CLAIM FORMS (0.2); EMAILS WITH CRAVATH RE: BAR DATE NOTICE QUESTION (0.3). | | | | |
| 09/12/19 | Kramer, Kevin | 0.20 | 199.00 | 005 | 57650667 |
| | CONFER WITH M. AFRICK RE CLASS PROOF OF CLAIM LEGAL RESEARCH MEMO. | | | | |
| 09/13/19 | Tsekerides, Theodore E. | 3.40 | 3,910.00 | 005 | 57282465 |
| | ANALYZE ISSUES RE INTEREST ON CLAIMS (0.8); REVIEW RESEARCH ON INTEREST ON CLAIMS (1.1); CONFERENCE WITH C. MCGRATH RE: RESEARCH ON CLAIMS INTEREST (0.2); EMAIL WITH TEAM RE: SOLVENT DEBTOR ISSUES (0.2); ANALYZE RESEARCH RE: SOLVENT DEBTOR (0.7); REVIEW CHARTS RE: NOTES (0.4). | | | | |
| 09/13/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 57292857 |
| | EMAILS WITH CLIENT AND K. KRAMER RE: SETTLEMENT PROCEDURES (0.2); CALL WITH PRIMESHARE RE: PGE CLAIMS ISSUE (0.2); CALL WITH K&B AND BERMAN AND TODDERUD RE: 2001 BK CLAIMS (0.4). | | | | |
| 09/13/19 | Africk, Max M. | 8.70 | 7,612.50 | 005 | 57285023 |
| | CONDUCT RESEARCH AND DRAFT MEMORANDUM FOR T. TSEKERIDES RE: BANKRUPTCY RULE ISSUE. | | | | |
| 09/14/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 005 | 57275736 |
| | ANALYZE ISSUES RE: CLASS PROOF OF CLAIM (0.4); REVIEW MEMO RE: CLASS PROOF OF CLAIM (0.3). | | | | |
| 09/14/19 | Singh, David R. | 0.30 | 337.50 | 005 | 57287162 |
| | REVIEW MEMO RE CLASS PROOF OF CLAIMS (.3). | | | | |
| 09/14/19 | McNulty, Shawn C. | 0.40 | 276.00 | 005 | 57278347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASE CORRESPONDENCE RE: PROOF OF CLAIM MEMO AND CASES USED. | | | | |
| 09/14/19 | Africk, Max M. | 0.50 | 437.50 | 005 | 57285631 |
| | COLLECT CASES FOR T. TSEKRIDES RE: CLASS PROOF OF CLAIM MEMORANDUM (HERNDON) (.5). | | | | |
| 09/15/19 | Slack, Richard W. | 0.30 | 382.50 | 005 | 57278247 |
| | REVIEW CLASS PROOF OF CLAIM DRAFT AND EMAILS RE: SAME. | | | | |
| 09/15/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 005 | 57273556 |
| | REVISE MEMO RE: AECOM CLAIMS (0.6); EMAIL CLIENT RE: AECOM MEMO (0.1). | | | | |
| 09/16/19 | Engelmyer, Lauren | 1.00 | 920.00 | 005 | 57324501 |
| | CALL WITH LATHAM TO DISCUSS INSURANCE ISSUES (0.6); CALL WITH R. SLACK AND T. TSEKERIDES TO DISCUSS ESTIMATION AND INSURANCE QUESTIONS (0.2); CALL WITH J. LIOU, R. SLACK AND T. TSEKERIDES TO DISCUSS POTENTIAL ESTIMATION (0.2). | | | | |
| 09/16/19 | Green, Austin Joseph | 0.70 | 392.00 | 005 | 57288400 |
| | REVIEW TRANSCRIPT OF 9/9 HEARING ON ESTIMATION. | | | | |
| 09/16/19 | McNulty, Shawn C. | 0.40 | 276.00 | 005 | 57293231 |
| | REVIEW C.D. CAL. CLASS CERT FOR RULE 23 BK RESEARCH. | | | | |
| 09/16/19 | Africk, Max M. | 0.20 | 175.00 | 005 | 57328375 |
| | EMAIL K. KRAMER RE: CLASS PROOF OF CLAIM MEMO (HERNDON) (.2). | | | | |
| 09/17/19 | Slack, Richard W. | 0.40 | 510.00 | 005 | 57650668 |
| | MEET WITH A. AFRIK AND D. HILL RE: CLASS PROOFS OF CLAIM (.2); REVIEW LODUCA COMMENTS AND EMAILS RE: SAME (.2). | | | | |
| 09/17/19 | Kramer, Kevin | 0.10 | 99.50 | 005 | 57650669 |
| | CORRESPONDENCE RE PROOF OF CLAIM LEGAL RESEARCH (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 57330946 |
| | RESPOND TO INQUIRY FROM S. BARROW ON CLAIMS AND CONFER WITH M. GOREN AND J. LIOU RE: SAME (.3). | | | | |
| 09/17/19 | Gordan, Anna C. | 0.40 | 276.00 | 005 | 57311242 |
| | CALL WITH R. SLACK AND J. LIOU REGARDING ESTIMATION STRATEGY. | | | | |
| 09/18/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 005 | 57310051 |
| | REVIEW AND COMMENT ON DISCOVERY RELATED LETTERS TO COURT (0.3); CONFERENCE WITH K. KRAMER RE: CONTRACTOR ISSUES (0.2); CLIENT CALL RE: CONTRACTOR ISSUES (0.5); ANALYZE ISSUES RE: APPROACH WITH CONTRACTORS (0.3); REVIEW EMAIL RE: POTENTIAL APPROACHES ON CONTRACTOR CLAIMS (0.1). | | | | |
| 09/18/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 57306326 |
| | CALLS AND EMAILS WITH TCC AND PRIME CLERK RE: BROWNGREER CLAIMS MIGRATION (0.4). | | | | |
| 09/19/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 005 | 57310055 |
| | CALL ON CLAIMS WITH ALIX PARTNERS, M GOREN AND KELLER (0.8). | | | | |
| 09/19/19 | Singh, David R. | 0.20 | 225.00 | 005 | 57330918 |
| | REVIEW LETTER RE ESTIMATION DISCOVERY (.2). | | | | |
| 09/19/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 57306240 |
| | EMAILS WITH TCC AND CRAVATH RE: BROWNGREER/PRIME CALL (0.1); CALL WITH TCC, BROWNGREER, AND PRIME CLERK RE: CLAIMS MIGRATION (0.5); FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.2). | | | | |
| 09/19/19 | Kramer, Kevin | 1.10 | 1,094.50 | 005 | 57613687 |
| | ATTEND CLAIMS PROCESS CALL WITH ALIX PARTNERS, T. TSEKERIDES, P. BENVENUTTI AND M. GOREN (0.9); REVIEW DEBTORS' ESTIMATION DISCOVERY LETTER (0.2). | | | | |
| 09/19/19 | McNulty, Shawn C. | 7.00 | 4,830.00 | 005 | 57309666 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT ADDITIONAL RULE 23 SECTION FOR HERNDON CLAIMANTS MEMO (2.3); ANALYZE HERDON FAC, DEBTORS' MOTION TO DISMISS, COURT ORDER ON MOTION TO DISMISS; CBS INTERACTIVE DISCUSSION RE: RULE 23 FOR HERNDON CLAIMANT MEMO (4.7). | | | | |
| 09/19/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 005 | 57330768 |
| | PARTICIPATE ON ADVISOR CALL RE: CLAIMS ISSUES (.7); REVIEW CLAIMS SETTLEMENT SLIDES (.2). | | | | |
| 09/19/19 | Africk, Max M. | 4.70 | 4,112.50 | 005 | 57327751 |
| | CONDUCT RESEARCH AND DRAFT MEMO FOR T. TSEKERIDES RE: POTENTIAL CLASS PROOF OF CLAIM (HERNDON) (4.7). | | | | |
| 09/21/19 | McNulty, Shawn C. | 3.50 | 2,415.00 | 005 | 57309652 |
| | REVIEW CBS INTERACTIVE DISCUSSION TO PULL / ANALYZE CASE LAW RE: RULE 23 HERNDON CLAIMANT MEMO (1.4); CONDUCT RESEARCH AND DRAFT NUMEROSITY / TYPICALITY FOR HERNDON CLAIMANTS PROOF OF CLAIM MEMO (2.1). | | | | |
| 09/22/19 | McNulty, Shawn C. | 4.90 | 3,381.00 | 005 | 57323563 |
| | CONDUCT RESEARCH AND DRAFT RULE 23 ADDITION TO HERNDON CLAIMANT MEMO. | | | | |
| 09/23/19 | Tsekerides, Theodore E. | 2.00 | 2,300.00 | 005 | 57369918 |
| | ANALYZE ISSUES RE: POST-PETITION INTEREST AND MAKE-WHOLE CLAIMS (0.8); REVIEW MATERIALS RE: MAKE-WHOLE (0.5); ANALYZE ISSUES RE: TREATMENT OF CLAIMS (0.3); REVIEW NOTES (0.4). | | | | |
| 09/23/19 | Goren, Matthew | 2.10 | 2,257.50 | 005 | 57361785 |
| | CALL WITH PRIME CLERK AND TCC RE: BROWNGREER PROOF OF CLAIM MIGRATION (0.7) AND EMAILS WITH PRIME CLERK RE: SAME (0.2); CALL WITH MTO (PARTIAL), ALIXPARTNERS, AND WEIL LITIGATION RE: PLAN DISCOVERY (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 09/23/19 | McGrath, Colin | 6.70 | 4,623.00 | 005 | 57650674 |
| | DRAFT DOCUMENT FOR MAKE WHOLE (5.8); DISCUSS MAKE WHOLE LITIGATION STRATEGY WITH AJ GREEN (.7); REVIEW EMAILS FROM T. TSEKERIDES AND AJ GREEN RE MAKE-WHOLE LITIGATION STRATEGY (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 005 | 57370411 |
| | REVIEW AND ANALYZE MEMO RE: CLASS PROOF OF CLAIM ISSUES AND APPROACHES RE: SAME (0.6). | | | | |
| 09/24/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 57361390 |
| | EMAILS WITH CLIENT RE: TRANSIT AGREEMENTS AND BAR DATE (0.3). | | | | |
| 09/25/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 005 | 57370459 |
| | ANALYZE ISSUES RE: MAKE WHOLE AND POST-PETITION INTEREST ARGUMENTS AND CASES/MATERIALS RE: SAME (1.3). | | | | |
| 09/25/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 57361420 |
| | REVIEW 3 BLINDS LLC SETTLEMENT AGREEMENT (0.4) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2); EMAILS WITH K&B RE: INDIVIDUAL SETTLEMENTS (0.3); EMAILS WITH BOKF COUNSEL AND ALIXPARTNERS RE: PROOF OF CLAIM (0.2). | | | | |
| 09/26/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 57361404 |
| | CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: CAISO PROOF OF CLAIM. | | | | |
| 09/27/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 57361933 |
| | EMAILS WITH K&B RE: CLAIMS SETTLEMENT (0.4); CALL WITH ALIXPARTNERS RE: CLAIMS AND CURE SETTLEMENTS (0.2). | | | | |
| 09/28/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 005 | 57367484 |
| | REVIEW DRAFT SUBMISSION TO COURT RE: ESTIMATION ISSUES (0.3). | | | | |
| 09/28/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 57362578 |
| | REVIEW BAR DATE REMINDER PRESS RELEASE AND EMAILS WITH JLF RE: SAME. | | | | |
| 09/29/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 005 | 57382893 |
| | ANALYZE MAKE-WHOLE CASES AND APPROACH FOR BRIEF (1.4). | | | | |
| 09/30/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 005 | 57384301 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH LATHAM/CLIENT RE: CLAIM ISSUES AND APPROACHES (0.5); REVIEW JOINT STATEMENT SUBMISSION ON ESTIMATION (0.4); REVIEW MOTION OUTLINE FOR MAKE WHOLE AND POST-PETITION INTEREST FILING (0.4); ANALYZE ISSUES RE: POST-PETITION INTEREST AND CASES RE: SAME (0.6); REVIEW SCHEDULES FOR MOTION PRACTICE ON MAKE WHOLE (0.2). | | | | |
| 09/30/19 | Bostel, Kevin | 1.20 | 1,194.00 | 005 | 57439335 |
| | REVIEW DRAFT OF JOINT STATEMENT ON ESTIMATION (.2); MEET WITH J. LIOU RE: CONTINGENT CLAIM ISSUE (.3); INITIAL RESEARCH RE: CONTINGENT SECURITIES LAW CLAIMS (.7). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **98.80** | **$92,540.00** | | |
| 09/03/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 57232611 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/04/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 57242782 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 09/04/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 57232729 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/05/19 | Goren, Matthew | 0.30 | 322.50 | 006 | 57233731 |
| | REVISE WIP AND CASE CALENDAR AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.3). | | | | |
| 09/05/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 57423441 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.6). | | | | |
| 09/05/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 57242838 |
| | UPDATE CASE CALENDAR (0.6). | | | | |
| 09/06/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 57242554 |
| | UPDATE CASE CALENDAR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 57232430 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 09/09/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 57395285 |
| | UPDATE CASE CALENDAR. | | | | |
| 09/09/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57291377 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 09/10/19 | Liou, Jessica | 0.30 | 322.50 | 006 | 57289475 |
| | REVIEW DOCKET FILINGS. | | | | |
| 09/10/19 | Pitcher, Justin R. | 0.70 | 553.00 | 006 | 57432989 |
| | UPDATE WIP LIST (.7). | | | | |
| 09/10/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 57291348 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 09/11/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 57395156 |
| | UPDATE CASE CALENDAR (0.6). | | | | |
| 09/11/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 57291389 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 09/12/19 | Liou, Jessica | 0.10 | 107.50 | 006 | 57290705 |
| | REVIEW AND COMMENT ON DRAFT CASE CALENDAR (.1). | | | | |
| 09/12/19 | Goren, Matthew | 0.30 | 322.50 | 006 | 57292846 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WIP LIST AND CASE CALENDAR AND EMAILS WITH L. CARENS AND R. FOUST RE: SAME. | | | | |
| 09/12/19 | Kramer, Kevin | 0.70 | 696.50 | 006 | 57553710 |
| | UPDATE LITIGAITON CASE CALENDAR AND TASK LIST (.7). | | | | |
| 09/12/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 57288283 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.7). | | | | |
| 09/12/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 57395262 |
| | UPDATE CASE CALENDAR (1.1). | | | | |
| 09/13/19 | Foust, Rachael L. | 1.30 | 897.00 | 006 | 57395346 |
| | UPDATE CASE CALENDAR (1.3). | | | | |
| 09/13/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 57291370 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 09/16/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 006 | 57289668 |
| | UPDATE ORDER TRACKER (0.9). | | | | |
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 57350846 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 09/18/19 | Kramer, Kevin | 0.40 | 398.00 | 006 | 57553712 |
| | UPDATE LITIGATION TEAM TASK LIST AND CALENDAR (.4). | | | | |
| 09/18/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 57395383 |
| | UPDATE CASE CALENDAR (0.9); PULL AND CIRCULATE TRANSCRIPTS INTERNALLY (0.3). | | | | |
| 09/18/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 006 | 57299785 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE ORDER TRACKER. | | | | |
| 09/18/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57350851 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 09/19/19 | Foust, Rachael L. | 0.30 | 207.00 | 006 | 57395385 |
| | UPDATE CASE CALENDAR (0.3). | | | | |
| 09/19/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57350855 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 09/20/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 57330711 |
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL CIRCULATION (.8). | | | | |
| 09/24/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57350850 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 09/25/19 | Foust, Rachael L. | 0.50 | 345.00 | 006 | 57375831 |
| | UPDATE CASE CALENDAR (0.5). | | | | |
| 09/25/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57350817 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 09/26/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 57376002 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 09/26/19 | Peene, Travis J. | 0.60 | 144.00 | 006 | 57377020 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENTLY FILED PLEADINGS AND UPDATE CALENDAR INVITES RE: OMNIBUS HEARING DATES (0.3); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 09/27/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 57376987 |
| | UPDATE CASE CALENDAR (0.2). | | | | |
| 09/27/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 006 | 57366962 |
| | PREPARE FOR AND ATTEND CALL WITH A CAPELLE REGARDING ORDER TRACKER (0.4). | | | | |
| 09/27/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 57376643 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 09/30/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57376973 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **18.60** | **$11,191.50** | | |
| 09/01/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 008 | 57209453 |
| | REVIEW PLAN COMMENTS FROM JONES DAY (.7); CONFERENCE CALL WITH S. QUSBA AND MILBANK RE: PLAN ISSUES AND DIRECTORS FEES (.4); REVIEW AND REVISE PLAN SUMMARY TERM SHEET TO BE FILED WITH PLAN (.6); CONFERENCE CALL WITH J. LIOU RE: PLAN REVISIONS (.6); CONFERENCE CALL WITH E. SILVERMAN, K. ZIMAN AND J. LIOU RE: COMMENTS ON PLAN DRAFT (.7). | | | | |
| 09/01/19 | Liou, Jessica | 1.90 | 2,042.50 | 008 | 57210042 |
| | CONFER WITH S. KAROTKIN RE CHAPER 11 PLAN (.6); CONFER WITH M. FINK RE SAME (.5); CONFER WITH K. ZIMAN, E. SILVERMAN AND S. KAROTKIN RE CHAPTER 11 PLAN (.8). | | | | |
| 09/01/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 57233746 |
| | REVISE PLAN SUMMARY (1.2) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/19 | Fink, Moshe A. | 1.00 | 950.00 | 008 | 57242105 |
| | REVISE PLAN (.6); CALL WITH J. LIOU RE SAME (.4). | | | | |
| 09/01/19 | Pitcher, Justin R. | 1.20 | 948.00 | 008 | 57210205 |
| | CONDUCT RESEARCH REGARDING CHANNELING INJUNCTIONS (1.0); SEND EMAIL TO M. FINK REGARDING RESEARCH (.2). | | | | |
| 09/02/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 008 | 57210130 |
| | CONFERENCE CALL WITH K. ORSINI AND S. QUSBA RE: SUBROGATION TERM SHEET (.5); CONFERENCE CALL WITH M. FELDMAN, MINIAS, S. QUSBA AND K. ORSINI RE: SUBROGATION TERM SHEET (.5); CALL WITH K. ORSINI, S. QUSBA RE: NEGOTIATIONS WITH SUBROGATION CLAIMANTS (.6); REVISE PLAN TERM SHEET DESCRIPTION (.6). | | | | |
| 09/02/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 008 | 57228187 |
| | REVIEW RESEARCH AND EMAIL RE: BONDHOLDER CLAIMS FOR PLAN AND ANALYZE ISSUES RE: SAME (0.8). | | | | |
| 09/02/19 | Byrne, Peter M. | 0.40 | 398.00 | 008 | 57210108 |
| | REVIEW PLAN OF REORGANIZATION. | | | | |
| 09/02/19 | Fink, Moshe A. | 0.40 | 380.00 | 008 | 57242104 |
| | REVISE PLAN PER TEAM COMMENTS. | | | | |
| 09/02/19 | Pitcher, Justin R. | 3.10 | 2,449.00 | 008 | 57208943 |
| | CONDUCT RESEARCH ON CHANNELING INJUNCTION ISSUE. | | | | |
| 09/03/19 | Karotkin, Stephen | 8.10 | 12,960.00 | 008 | 57214071 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH K. ORSINI, S. QUSBA AND R. BARRERA RE: SUBROGATION CLAIM TERM SHEET (.5); REVIEW AND REVISE SUBROGATION CLAIM TERM SHEET (.4); REVISE PLAN TERM SHEET (1.1); CONFERENCE WITH J. LIOU AND M. GOREN RE: PLAN DRAFT STATUS AND SUBROGATION CLAIM NEGOTIATIONS (.4); REVIEW BACKSTOP COMMITMENT LETTER (.9); CONFERENCE WITH B. BENNETT AND J. LIOU RE: PLAN REVISIONS (.6); CONFERENCE J. LIOU RE: PLAN REVISIONS (.3); TELEPHONE J. LODUCA RE: PLAN FILING AND STATUS OF NEGOTIATIONS WITH SUBROGATION CLAIMANTS (.3); TELEPHONE S. QUSBA RE: TERM SHEET FOR SUBROGATION CLAIMS (.2); CONFERENCE CALL WITH WILLKIE, FARR, CRAVATH AND SIMPSON RE: SUBROGATION CLAIM TERM SHEET (.8); REVIEW AND REVISE PLAN DRAFT (.9); CONFERENCE CALL WITH J. WELLS, J. SIMON, J. LODUCA AND K. ORSINI RE: PLAN ISSUES AND SUBROGATION NEGOTIATIONS (.8); CONFERENCE CALL WITH K. ORSINI, J. QUSBA AND R. BARRERA RE: SUBROGATION CLAIM TERM SHEET (.6); TELEPHONE J. MESTERHARM RE: PLAN DRAFT STATUS AND CLAIM TREATMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 008 | 57236288 |

REVIEW FURTHER RESEARCH ON TREATMENT OF CLAIMS FOR PLAN AND ANALYZE ISSUES RE: SUBORDINATION AND UNMATURED INTEREST (2.6); REVIEW BACKGROUND MATERIALS RE: UNMATURED INTEREST (.5).

| 09/03/19 | Heyliger, Adelaja K. | 3.10 | 3,410.00 | 008 | 57236089 |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFT PLAN AND INCLUDED TRUST STRUCTURES FOR SECURITIES LAW CONSIDERATIONS.

| 09/03/19 | Liou, Jessica | 4.80 | 5,160.00 | 008 | 57243374 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH S. KAROTKIN AND CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN (.3); CONFER WITH B. BENNETT AND S. KAROTKIN RE UPDATES, CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.8); CONFER WITH F. ADAMS AND M. GOREN RE CHAPTER 11 PLAN COMMENTS (.4); REVIEW AND REVISE EMAIL CHAPTER 11 PLAN FOR J. SIMON (.3); REVIEW AND RESPOND TO S. SCHIRLE EMAIL QUESTIONS RE Q&A RE PLAN; REVIEW AND RESPOND TO TYSON EMAIL RE PLAN; REVIEW DRAFT REVISED CHAPTER 11 PLAN AND CONFER WITH M. FINK RE SAME (3.0).

| 09/03/19 | Adams, Frank R. | 5.10 | 7,267.50 | 008 | 57228229 |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFT PLAN (3.6); CALL WITH M. GOREN, J. LIOU AND P. BYRNE (0.5); CALL WITH A. HEYLIGER REGARDING SECURITIES TREATMENT OF TRUSTS (0.3); MARK DRAFT PLAN WITH CAP MARKET COMMENTS (.7).

| 09/03/19 | Goren, Matthew | 2.80 | 3,010.00 | 008 | 57233764 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE COMPANY NOTE RE: PLAN (0.4) AND EMAILS WITH JLR RE: SAME (0.1); CONFER WITH S. KAROTKIN RE: STATUS OF PLAN SUMMARY (0.3); REVIEW S. KAROTKIN REVISIONS RE: SAME (0.3); CONFER WITH R. FOUST RE: SAME (0.3); CONFER WITH J. LIOU AND S. KAROTKIN RE: STATUS OF SUBROGATION SETTLEMENT DISCUSSIONS AND PLAN (0.3); CALL WITH P. BYRNE, F. ADAMS, AND J. LIOU RE: PLAN STRUCTURES (0.4) AND EMAILS (0.1); CALLS AND EMAILS WITH J. LIOU RE: 2001 BK CLAIMS AND PLAN (0.6). | | | | |
| 09/03/19 | Minga, Jay | 0.20 | 190.00 | 008 | 57428239 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE PLAN OF REORGANIZATION RESEARCH ON SECTION 510(B) CASELAW (.2). | | | | |
| 09/03/19 | Byrne, Peter M. | 1.70 | 1,691.50 | 008 | 57208959 |
| | REVIEW PLAN (1.2); MEET WITH F. ADAMS (0.5). | | | | |
| 09/03/19 | Fink, Moshe A. | 4.30 | 4,085.00 | 008 | 57242150 |
| | CONDUCT RESEARCH RE 510(B) (.8); SUMMARY EMAILS TO TEAM RE SAME (.4); REVISE PLAN PER COMMENTS (1.9); CONFER WITH J. LIOU AND TEAM RE SAME (1.2). | | | | |
| 09/03/19 | Goltser, Jonathan | 0.40 | 350.00 | 008 | 57235562 |
| | UPDATE DEBT OVERVIEW CHART (.4). | | | | |
| 09/03/19 | Foust, Rachael L. | 0.30 | 207.00 | 008 | 57242818 |
| | REVISE PLAN SUMMARY OUTLINE (0.3). | | | | |
| 09/03/19 | Pitcher, Justin R. | 2.60 | 2,054.00 | 008 | 57208239 |
| | CONDUCT AND DISCUSS CHANNELING INJUNCTION RESEARCH WITH M. FINK. | | | | |
| 09/03/19 | Schinckel, Thomas Robert | 6.30 | 4,347.00 | 008 | 57208053 |
| | DRAFT PLAN SUMMARY FOR INVESTOR RELATIONS (2.8); DRAFT SUMMARY OF WVRB PROVISIONS (1.3); REVIEW PLAN AND CONFER WITH S KAROTKIN, J LIOU AND M FINK (2.2). | | | | |
| 09/04/19 | Karotkin, Stephen | 9.40 | 15,040.00 | 008 | 57229644 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TELEPHONE K. ZIMAN RE: PLAN PROVISIONS AND BACKSTOP AGREEMENT (.7); CONFERENCE CALL WITH CRAVATH, JONES DAY, LAZARD AND PJT RE: BACKSTOP COMMITMENT LETTER (1.7); TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS NEGOTIATION (.2); REVIEW AND REVISE STATUS REPORT TO DISTRICT COURT RE: ESTIMATION (1.1); TELEPHONE B. BENNETT RE: PLAN DRAFT PROVISIONS (.4); TELEPHONE J. MESTERHARM RE: PLAN FILING AND SETTLEMENT NEGOTIATIONS (.3); TELEPHONE M. FELDMAN (2X) RE: SUBROGATION PLAN TERM SHEET (.6); CONFERENCE CALL K. ORSINI, R. BARERRA AND S. QUSBA RE: SUBROGATION CLAIMS TERM SHEET AND NEGOTIATION (.8); CONFERENCE CALL J. LODUCA, J. WELLS, J. SIMON AND B. JOHNSON RE: PLAN AND SUBROGATION CLAIMANT ISSUES AND NEGOTIATIONS (.6); SECOND CONFERENCE CALL WITH CRAVATH, PJT, LAZARD AND JONES DAY RE: BACKSTOP TERM SHEET (1.1); INTERNAL MEETING WITH J. LIOU, T. SCHINKEL AND M. FINK RE: PLAN REVISIONS (.6); TELEPHONE B. BENNETT RE: SUBROGATION CLAIMS (.3); TELEPHONE S. QUSBA RE: SUBROGATION CLAIMS TERM SHEET (.3); TELEPHONE J. WELLS RE: PLAN DRAFT PROVISIONS (.3); REVIEW REVISED PLAN DRAFT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Tsekerides, Theodore E. | 2.20 | 2,530.00 | 008 | 57236364 |

ANALYZE ISSUES RE: SUBORDINATION FOR PLAN AND REVIEW RESEARCH, CASES AND SLIDES RE: SAME (1.8); CONFERENCE WITH J. LIOU RE: PLAN RELATED ISSUES (0.2); CONFERENCE CALL WITH M.GOREN RE: THIRD PARTY CLAIMS AND PLAN (.1); EMAIL WITH LATHAM RE: PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Heyliger, Adelaja K. | 3.70 | 4,070.00 | 008 | 57236120 |

REVIEW PRECEDENT TORT TRUST AGREEMENTS FOR SECURITIES LAW CONSIDERATIONS (1.9); REVIEW DRAFT PLAN AND INCLUDED TRUST STRUCTURES FOR SECURITIES LAW CONSIDERATIONS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Liou, Jessica | | 7.60 | 8,170.00 | 008 | 57243592 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM RE CHAPTER 11 PLAN (.2); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN WITH M. FINK AND T. SCHINCKEL (.2); CONFER WITH A. HEYLIGER RE CHAPTER 11 PLAN TRUST STRUCTURE (.5); REVIEW RESEARCH AND CONFER WITH T. SCHINCKEL RE PLAN RESEARCH (.3); CONFER WITH CRAVATH AND M. FINK RE CHAPTER 11 PLAN (.5); CONFER WITH PG&E RE CHAPTER 11 PLAN (.5); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.7); CONFER WITH M. FINK AND CRAVATH RE CHAPTER 11 PLAN (.7); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN, EMAILS WITH M. FINK AND T. SCHINCKEL RE SAME (.2); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.2); CONFER WITH PJT AND JONES DAY RE EQUITY TREATMENT (.5); CALL WITH K. ZIMAN, S. KAROTKIN RE BACKSTOP COMMITMENT AND DEBT TREATMENT; EMAIL F. ADAMS RE NOTES QUESTION (.7); BACKSTOP COMMITMENT CALL WITH LAZARD, WEIL, CRAVATH, JONES DAY, AND PJT (1.0); REVIEW BACKSTOP LETTER (.2); CONFER WITH T. TSEKERIDES RE SUBORDINATED CLAIMS ISSUES (.7); CONFER WITH PG&E AND CRAVATH RE PREFERRED STOCK (.5).

| 09/04/19 | Adams, Frank R. | 0.80 | 1,140.00 | 008 | 57228079 |

CALL WITH PG&E TEAM REGARDING PREFERRED STOCK (0.5); REVIEW REVISED DRAFT OF THE PLAN (0.3).

| 09/04/19 | Goren, Matthew | 1.60 | 1,720.00 | 008 | 57233647 |

EMAILS WITH J. LIOU RE: PLAN AND TRUST DOCUMENTS (0.2); PARTICIPATE ON BI-WEEKLY CALL WITH EQUITY ADVISORS RE: PLAN AND RELATED ISSUES (0.5); PARTICIPATE ON DAILY PLAN UPDATE CALL WITH J. LIOU AND COMPANY (0.5); CALL WITH J. LIOU, CSM, AND COMPANY RE: CLASS TREATMENTS AND PLAN (0.4).

| 09/04/19 | Fink, Moshe A. | 5.70 | 5,415.00 | 008 | 57242188 |

REVISE PLAN PER TEAM AND OTHER COMMENTS (2.2); CONFS WITH J. LIOU AND S. KAROTKIN RE SAME (1.4); DRAFT CLAIM SUMMARY CHART RE PLAN (1.1); CALLS WITH CRAVATH RE SAME (1).

| 09/04/19 | Goltser, Jonathan | 1.30 | 1,137.50 | 008 | 57235707 |

REVIEW DEBT DOCUMENTS RE LIENS COVENANT AND CONSENT REQUIREMENTS AND PREPARE CHART (1.3).

| 09/04/19 | Foust, Rachael L. | 1.20 | 828.00 | 008 | 57242742 |

REVISE PLAN SUMMARY OUTLINE (0.6); PARTICIPATE ON PLAN/DISCLOSURE STATEMENT RECURRING UPDATE CALL WITH J. LIOU AND CLIENT (0.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Pitcher, Justin R. | 6.20 | 4,898.00 | 008 | 57221246 |

UPDATE RESEARCH WIP CHART (.4); DRAFT SUMMARY EMAIL REGARDING CHANNELING INJUNCTION RESEARCH (1.9); CONDUCT RESEARCH REGARDING CHANNELING INJUNCTIONS (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 008 | 57211986 |

RESEARCH CALCULATION OF INTEREST RATES IN PLAN (1.0); RESEARCH PLAN RELEASES (0.9); CONFER WITH S KAROTKIN, J LIOU AND M FINK REGARDING AMENDMENTS TO PLAN (0.8); DRAFT CHAPTER 11 PLAN (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Karotkin, Stephen | 7.20 | 11,520.00 | 008 | 57229801 |

CONFERENCE CALL WITH CRAVATH, LAZARD, PJT AND JONES DAY RE: BACKSTOP COMMITMENT LETTER (.8); TELEPHONE K. ZIMAN RE: BACKSTOP COMMITMENT LETTER ISSUES (.4); TELEPHONE B. BENNETT RE: BACKSTOP COMMITMENT LETTER ISSUES (.3); CONFERENCE WITH J. LIOU AND M. GOREN RE: PLAN DRAFT (.4); CONFERENCE CALL S. QUSBA, R. BARERRA RE: SUBRO CLAIMS SETTLEMENT NEGOTIATIONS (.3); TELEPHONE J. WELLS RE: SUBROGATION CLAIMS NEGOTIATIONS (.4); UPDATE CALL WITH JONES DAY, PJT AND COMPANY PROFESSIONALS RE: PLAN AND RELATED MATTERS (.4); DRAFT PLAN TERM SHEET PLEADING (1.3); CONFERENCE CALL WITH CRAVATH AND WILLKIE RE: SUBROGATION CLAIMS NEGOTIATIONS (.6); TELEPHONE J. LODUCA AND B. JOHNSON RE: SUBROGATION CLAIMS NEGOTIATION (.4); REVIEW PLAN DRAFT REVISIONS (.8); CONFERENCE M. FINK RE: SAME (.5); CONFERENCE CALL R. BARERRA AND K. ORSINI RE: SUBRO CLAIM TERM SHEET (.3); REVIEW BACKSTOP COMMITMENT LETTER DRAFT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 008 | 57236698 |

REVIEW MATERIALS ON PLAN CLAIMS TREATMENT AND ANALYZE ISSUES/RESEARCH RE: SAME (1.4); TEAM EMAIL RE: PLAN TREATMENT OF CLAIMS (.3); CONFERENCE CALL WITH F. ADAMS RE: PLAN CLAIMS ISSUE (.4); CONFERENCE WITH M. FINK RE: PLAN ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Liou, Jessica | 1.40 | 1,505.00 | 008 | 57243662 |

REVIEW AND COMMENT ON CHAPTER 11 PLAN SUMMARY (0.7); CONFER WITH J. MESTER RE CHAPTER 11 PLAN (0.2); CONFER WITH T. SCHINCKEL RE DEFAULT INTEREST ISSUE; REVIEW AND REVISE PLAN WIP (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Adams, Frank R. | 2.00 | 2,850.00 | 008 | 57227955 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. TSEKERIDES RE PLAN PROVISIONS (0.8); CALL WITH J. GOLTSER RE SAME (0.5); DISCUSSION WITH A. ZANGRILLO RE SAME (0.3); RELATED CORRESPONDENCE AND ANALYSIS (0.4). | | | | |
| 09/05/19 | Goren, Matthew | 1.80 | 1,935.00 | 008 | 57233936 |
| | REVIEW UPDATED CHAPTER 11 PLAN (0.4); REVISE DRAFT PRESS RELEASE RE: PLAN AND EMAILS WITH CRAVATH RE: SAME (0.3); CONFER WITH J. LIOU AND S. KAROTKIN RE: OPEN PLAN ISSUES (0.4); UPDATE CALL WITH EQUITY ADVISORS RE: PLAN (0.3); REVIEW REVISED PLAN SETTLEMENT AND CONFER WITH R. FOUST RE: SAME (0.4). | | | | |
| 09/05/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 008 | 57242378 |
| | MEET WITH T.SCHINCKEL AND S. KAROTKIN RE PLAN (.4); REVISE SAME (.3); DRAFT CLAIMS SUMMARY CHART (1.3). | | | | |
| 09/05/19 | Goltser, Jonathan | 4.60 | 4,025.00 | 008 | 57235666 |
| | REVIEW DEBT DOCUMENTATION AND PUBLIC FILINGS AND UPDATE CHART (4.6). | | | | |
| 09/05/19 | Foust, Rachael L. | 0.60 | 414.00 | 008 | 57242707 |
| | REVISE PLAN SUMMARY OUTLINE (0.6). | | | | |
| 09/05/19 | Pitcher, Justin R. | 0.10 | 79.00 | 008 | 57429072 |
| | SEND EMAIL TO J. LIOU AND M. FINK REGARDING CHANNELING INJUNCTION RESEARCH (.1). | | | | |
| 09/05/19 | Schinckel, Thomas Robert | 3.00 | 2,070.00 | 008 | 57228340 |
| | DRAFT WVRB TERM SHEETS (.8); CONFER WITH J LIOU REGARDING FUNDED DEBT ISSUES (0.5); CONFER WITH P SANDLER REGARDING FUNDED DEBT ISSUES (0.3); CONFER WITH S KAROTKIN AND M FINK REGARDING PLAN AMENDMENTS AND UPDATE PLAN (0.7); EMAILS TO JOELE FRANK RE: CHAPTER 11 PLAN (0.2); UPDATE PLAN WIP (.5). | | | | |
| 09/06/19 | Karotkin, Stephen | 6.90 | 11,040.00 | 008 | 57230989 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUBROGATION CLAIMS TERM SHEET (.8); CALL K. ORSINI RE: SUBROGATION CLAIMS TERM SHEET (.2); REVIEW COMMENTS TO PLAN DRAFT (.6); CONFERENCE CALL WITH CRAVATH AND COMPANY RE: PLAN AND BACKSTOP AND SUBRO NEGOTIATIONS (.3); CONFERENCE CALL WITH COMPANY AND LAZARD RE: CHAPTER 11 STRATEGY AND PLAN FILING (.8); TELEPHONE K. ZIMAN RE: OUTSTANDING PLAN AND FUNDING ISSUES (.3); TELEPHONE S. QUSBA RE: SUBROGATION CLAIMS NEGOTIATIONS (.3); TELEPHONE A. KORNBERG RE: PLAN DRAFT (.3); TELEPHONE S. QUSBA AND R. BARERRA RE: SUBROGATION CLAIMS NEGOTIATIONS (.4); TELEPHONE J. WELLS RE: SUBROGATION CLAIMS NEGOTIATIONS (.3); TELEPHONE B. JOHNSON RE: SUBROGATION CLAIMS NEGOTIATIONS (.4); CONFERENCE CALL WITH CRAVATH, JONES DAY, PJT AND LAZARD RE: BACKSTOP COMMITMENT LETTER (1.6); REVIEW EMAILS FROM CRAVATH RE: COMMENTS ON BACKSTOP COMMITMENT LETTER (.3); TELEPHONE B. BENNETT RE: PLAN DRAFT COMMENTS (.3). | | | | |
| 09/06/19 | Tsekerides, Theodore E. | 4.60 | 5,290.00 | 008 | 57236704 |
| | CONFERENCE CALL WITH LATHAM AND CLIENT RE: PLAN ISSUES (.6); ANALYZE ISSUES RE: PLAN PROVISIONS AND TREATMENT (.5); REVIEW AND REVISE CHART ANALYZING CLAIMS (.3); ANALYZE ISSUES RE: CLAIM TREATMENT AND UNMATURED INTEREST (.9); ANALYZE ISSUES RE: SUBORDINATION OF CLAIMS (.5); REVIEW ADDITIONAL RESEARCH RE: SUBORDINATION (.4); REVIEW INDENTURES AND SUPPLEMENTAL INDENTURES (1.4). | | | | |
| 09/06/19 | Liou, Jessica | 3.70 | 3,977.50 | 008 | 57243606 |
| | REVIEW AND COMMENT ON PLAN SUMMARY AND CHAPTER 11 PLAN (.8); CONFER WITH JOELE FRANK RE CHAPTER 11 PLAN (1.2); REVIEW KB COMMENTS TO CHAPTER 11 PLAN (.3); CONFER WITH K&B RE CHAPTER 11 PLAN (.7); REVIEW AND REVISE SLIDES FOR FINANCING (.7). | | | | |
| 09/06/19 | Goren, Matthew | 1.60 | 1,720.00 | 008 | 57233638 |
| | REVIEW AND REVISE PLAN TALKING POINTS AND EMAILS WITH JLF RE: SAME (0.4); CALL WITH JLF, ALIXPARTNERS AND J. LIOU RE: PLAN TALKING POINTS AND COMMUNICATIONS PLAN (0.5); REVISE PLAN PRESS RELEASE AND EMAILS WITH CRAVATH RE: SAME (0.7). | | | | |
| 09/06/19 | Minga, Jay | | 6.50 | 6,175.00 | 008 | 57238020 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH LATHAM, WEIL BANKRUPTCY AND LITIGATION TEAM AND CLIENT RE PLAN OF REORGANIZATION AND CLAIMS ISSUES (.8); REVISE CHART RE CLAIMS TREATMENT UNDER PLAN OF REORGANIZATION (.5); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE SECTION 510(B) CASELAW ANALYSIS (.4); RESEARCH AND ANALYZE CASELAW RE SECTION 510(B) AND PLAN OF REORGANIZATION ISSUES (4.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH TEAM RE SUBROGATION CLAIMHOLDERS REQUESTS FOR DISCOVERY PRODUCTIONS (.1).

| 09/06/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 008 | 57242396 |

CALL WITH CLIENT AND TEAM RE PLAN RELEASES (.8); CALL WITH TEAM AND KELLER RE PLAN COMMENTS (.7).

| 09/06/19 | Goltser, Jonathan | 1.30 | 1,137.50 | 008 | 57235510 |

UPDATE CHART AND PROVIDE F. ADAMS WITH AN OVERVIEW OF DIFFERENCES IN BOND DOCUMENTS AND OUTSTANDING DOCUMENTS REQUIRED (1.3).

| 09/06/19 | Pitcher, Justin R. | 0.10 | 79.00 | 008 | 57229337 |

REVIEW EMAILS REGARDING AMENDED PLAN.

| 09/06/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 008 | 57228382 |

REVISE DRAFT CHAPTER 11 PLAN (1.6); CALL WITH J LIOU, M FINK, T KELLER AND J KIM REGARDING PLAN COMMENTS (1.1); EMAIL LATHAM & WATKINS REGARDING PLAN (0.1).

| 09/07/19 | Karotkin, Stephen | 8.10 | 12,960.00 | 008 | 57230591 |

REVIEW WILLKIE COMMENTS TO SUBROGATION CLAIM TERM SHEET AND REVISE SAME (.4); CONFERENCE CALL WITH K. ORSINI, S. QUSBA, R. BARERRA RE: SUBROGATION CLAIM TERM SHEET (.9); REVIEW AND REVISE PLEADING RE: PLAN SUMMARY (1.3); TELEPHONE K. ZIMAN RE: PLAN AND SUBROGATION NEGOTIATIONS (.4); REVIEW REVISED PLAN DRAFT (1.3); CONFERENCE CALLS WITH J. LIOU AND T. SCHINKEL RE: REVISIONS TO PLAN (1.2); TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS NEGOTIATIONS (.7); TELEPHONE S. QUSBA RE: SUBROGATION CLAIMS NEGOTIATIONS (.4); TELEPHONE J. LIOU RE: MEMO TO BOARD RE: PLAN REVISIONS AND REVIEW SAME (.4); CONFERENCE CALL WITH CRAVATH AND LAZARD RE: BACKSTOP COMMITMENT LETTER COMMENTS (.4); CONFERENCE CALL WITH K. ORSINI, R. BARERRA, S. QUSBA RE: SUBROGATION CLAIMS NEGOTIATIONS (.3); CONFERENCE CALL LAZARD, COMPANY AND CRAVATH RE: BACKSTOP COMMITMENT LETTER COMMENTS (.4).

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Liou, Jessica | 5.10 | 5,482.50 | 008 | 57243601 |

CONFER WITH J. MESTER RE CHAPTER 11 PLAN (.2); REVIEW COMMENTS FROM VARIOUS PARTIES TO CHAPTER 11 PLAN (.2); CALL WITH S. KAROTKIN AND T. SCHINCKEL RE CHAPTER 11 PLAN, REVIEW CHAPTER 11 PLAN COMMENTS WITH T. SCHINCKEL (1.8); MULTIPLE CONFERS AND EMAILS WITH T. SCHINCKEL AND LATHAM RE CHAPTER 11 PLAN (2.4); CALL WITH LAZARD AND CRAVATH RE BACKSTOP LETTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Minga, Jay | 6.10 | 5,795.00 | 008 | 57238327 |

CONDUCT RESEARCH AND ANALYZE CASELAW RE CLAIM TREATMENT UNDER PLAN OF REORGANIZATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Foust, Rachael L. | 0.70 | 483.00 | 008 | 57389981 |

REVISE PLAN SUMMARY OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Schinckel, Thomas Robert | 8.80 | 6,072.00 | 008 | 57228625 |

CALLS WITH S. KAROTKIN AND J. LIOU REGARDING DRAFT PLAN (1.3); REVISE DRAFT CHAPTER 11 PLAN (7.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Karotkin, Stephen | 4.90 | 7,840.00 | 008 | 57230948 |

TELEPHONE K. ZIMAN RE: BACKSTOP COMMITMENT OUTSTANDING ISSUES (.3); REVISE PLAN TERM SHEET PLEADING (2.6); TELEPHONE S. QUSBA RE: BOARD MEETING, SUBRO TERM SHEET AND PLAN (.3); TELEPHONE G. BRAY RE: PLAN FILING (.3); CONFERENCE CALL WITH CRAVATH, LAZARD AND SIMPSON RE: PLAN FOLLOW UP AND SUBRO NEGOTIATIONS (.3); TELEPHONE R. MARSHAK RE: TREATMENT OF WILDFIRE CLAIMS (.2); REVIEW REVISED PLAN DRAFT (.7); TELEPHONE K. ZIMAN RE: BACKSTOP AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Liou, Jessica | 6.10 | 6,557.50 | 008 | 57243806 |

REVIEW AND REVISE PLAN SUMMARY (.5); CONFER WITH S. KAROTKIN AND EMAILS WITH CLIENT, JONES DAY AND DEBTORS' ADVISORS RE PLAN SUMMARY (.8); EMAILS WITH T. SCHINCKEL RE EDITS TO THE PLAN (.4); CONFER WITH LATHAM AND PG&E RE SECURITIES LITIGATION (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM T. SCHINCKEL AND S. KAROTKIN RE EDITS TO CHAPTER 11 PLAN (.4), REVIEW AND RESPOND TO MULTIPLE EMAILS FROM ALIX, PG&E, S. KAROTKIN AND JONES DAY RE COMMENTS TO PLAN SUMMARY (3.3) AND PGE RE HIGHLY CONFIDENT LETTERS (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Minga, Jay | 6.10 | 5,795.00 | 008 | 57431698 |

CONDUCT RESEARCH AND ANALYZE CASELAW RE PLAN OF REORGANIZATION CLAIMS TREATMENT ISSUES (5.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.7).

| 09/08/19 | Foust, Rachael L. | 1.40 | 966.00 | 008 | 57389845 |

REVISE AND CIRCULATE PLAN SUMMARY OUTLINE.

| 09/08/19 | Schinckel, Thomas Robert | 6.10 | 4,209.00 | 008 | 57228344 |

REVIEW AND REVISE DRAFT PLAN (4.8); CALL WITH PG&E AND LATHAM & WATKINS REGARDING SECURITIES CLAIMS (0.6); EMAILS TO S KAROTKIN AND J LIOU REGARDING EXECUTION OF PLAN (0.3); PREPARE SIGNATURE PAGES FOR PLAN AND EMAILS TO J LODUCA REGARDING EXECUTION (0.4).

| 09/09/19 | Karotkin, Stephen | 8.80 | 14,080.00 | 008 | 57244265 |

REVIEW AND REVISE PRESS RELEASE AND 8K RE: PLAN FILING (1.8); FINALIZE PLAN FOR FILING AND NUMEROUS TELEPHONE CALLS AND CONFERENCE CALLS WITH J. LIOU, T. SCHINKEL RELATED THERETO (3.1); FINALIZE PLAN TERM SHEET FILING AND NUMEROUS CALLS WITH J. LIOU AND R. FAUST RE: SAME (1.7); TELEPHONE J. MESTERHARM (2X) RE: PLAN PROVISIONS (.6); CONFERENCE J. WELLS RE: PLAN REVISIONS (.6); CONFERENCE J. SIMON RE: PLAN REVISIONS (.4); TELEPHONE C. DUMAS RE: PLAN FILING (.3); TELEPHONE B. BENNETT RE: OPEN BACKSTOP ISSUES (.3).

| 09/09/19 | Liou, Jessica | 7.30 | 7,847.50 | 008 | 57289404 |

MULTIPLE CONFERS WITH S. KAROTKIN RE CHAPTER 11 PLAN AND PLAN SUMMARY REVISIONS (.8); CONFER WITH T. SCHINCKEL, CONFER WITH R. FOUST RE PLAN SUMMARY (.3); REVIEW AND REVISE DOCUMENTS MULTIPLE ROUNDS (1.9); MULTIPLE CALLS AND EMAILS RE CHAPTER 11 PLAN AND PLAN SUMMARY (3.3); EMAILS AND CONFERS RE CHAPTER 11 PLAN AND PLAN SUMMARY (1.0).

| 09/09/19 | Liou, Jessica | 0.30 | 322.50 | 008 | 57289418 |

REVIEW AND RESPOND TO EMAILS RE ENVIRONMENTAL CLAIMS TREATMENT UNDER PLAN (.3).

| 09/09/19 | Goren, Matthew | 3.80 | 4,085.00 | 008 | 57253796 |

REVIEW FINAL DRAFTS OF PLAN AND PLAN SUMMARY (0.9) AND CONFER WITH S. KAROTKIN RE: SAME (0.9); REVIEW AND REVISE TALKING POINTS AND FAQS FOR PLAN (0.9) AND EMAILS WITH CLIENT RE: SAME (0.7); CONFER WITH S. KAROTKIN RE: SUBRO RSA (0.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Bostel, Kevin | 0.40 | 398.00 | 008 | 57404311 |
| | CONFER WITH T. SCHINCKEL RE: INTEREST RATE RESEARCH AND REVIEW CASE RE: SAME. | | | | |
| 09/09/19 | Foust, Rachael L. | 7.10 | 4,899.00 | 008 | 57395120 |
| | PARTIAL PARTICIPATION ON WEIL/LAZARD PLAN FINALIZATION CALL (.3); REVIEW, REVISE, AND CIRCULATE PLAN SUMMARY OUTLINE (4.6); COMPILE HIGHLY CONFIDENT LETTERS AND SCHEDULES FOR PLAN SUMMARY FILING (1.6); COMPILE, FINALIZE AND FILE PLAN SUMMARY OUTLINE (0.6). | | | | |
| 09/09/19 | Pitcher, Justin R. | 0.20 | 158.00 | 008 | 57251393 |
| | REVIEW FILED PLAN. | | | | |
| 09/09/19 | Schinckel, Thomas Robert | 7.90 | 5,451.00 | 008 | 57246047 |
| | REVIEW AND AMEND CHAPTER 11 PLAN, INCLUDING CONFERRING WITH J LIOU AND S KARTOKIN REGARDING PLAN AMENDMENTS (6.7); CALL WITH D HAAREN REGARDING FINALIZATION OF BACKSTOP LETTERS AND PLAN (0.6); EMAILS TO CLIENT, JONES DAY AND ADVISOR GROUP (0.6). | | | | |
| 09/10/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 008 | 57257244 |
| | MEET WITH COMPANY, CRAVATH AND LAZARD RE: PLAN OF REORGANIZATION TIMELINE (.8); REVIEW AND REVISE PRESS RELEASE (1.1); CONFERENCE CALL WITH JONES DAY AND CRAVATH RE: DISTRICT COURT HEARING (.4). | | | | |
| 09/10/19 | Tsekerides, Theodore E. | 2.90 | 3,335.00 | 008 | 57289528 |
| | REVIEW AND ANALYZE FILED PLAN (1.7); EMAIL WITH J. LIOU RE: PLAN AND CLAIMS TREATMENT (0.1); ANALYZE ISSUES RE: TREATMENT OF CLAIMS UNDER PLAN AND IMPACT OF ESTIMATION (1.1). | | | | |
| 09/10/19 | Minga, Jay | 0.40 | 380.00 | 008 | 57553709 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN OF REORGANIZATION (.4). | | | | |
| 09/10/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 008 | 57288130 |
| | INTERNAL PLAN UPDATE MEETING. | | | | |
| 09/10/19 | Foust, Rachael L. | 0.70 | 483.00 | 008 | 57395103 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PLAN UPDATE CALL (0.6); CIRCULATE SUPPORT AGREEMENT TEMPLATE (0.1). | | | | |
| 09/10/19 | Pitcher, Justin R. | 0.20 | 158.00 | 008 | 57251386 |
| | ATTEND PLAN TEAM WIP CALL (.2). | | | | |
| 09/10/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 008 | 57250510 |
| | ATTEND PLAN TEAM MEETING (0.8); RESEARCH DEFAULT INTEREST ISSUES (1.6); CONSIDER AND COLLATE EXISTING PLAN RESEARCH (0.5). | | | | |
| 09/11/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 008 | 57258600 |
| | REVIEW AND REVISE RESTRUCTURING SUPPORT AGREEMENT (1.6); CONFERENCE CALL WITH M. GOREN AND R. FAUST RE: REVISIONS TO RESTRUCTURING SUPPORT AGREEMENT (.6); REVIEW AND REVISE CPUC PLAN PRESENTATION (.7); TELEPHONE M. FELDMAN RE: RESTRUCTURING SUPPORT AGREEMENT (.3). | | | | |
| 09/11/19 | Liou, Jessica | 2.10 | 2,257.50 | 008 | 57289497 |
| | CONFER WITH T. GOSLIN RE CHAPTER 11 PLAN AND ENVIRONMENTAL ISSUES (.7); CONFER WITH LAZARD RE CHAPTER 11 PLAN TIMELINE (.5); CONFER WITH D. HAAREN RE CHAPTER 11 PLAN AND OTHER ISSUES (.2); CONFER WITH D. HAAREN (PARTIAL) AND H. WEISSMAN RE BACKSTOP (.5); CONFER WITH P. STEEL RE CHAPTER 11 TIMELINE (.2). | | | | |
| 09/11/19 | Goren, Matthew | 9.40 | 10,105.00 | 008 | 57292794 |
| | CALL WITH STROOCK AND LAZARD RE: PLAN AND EXIT FINANCING (0.7); REVISE SUBRO RSA (4.8) AND REVIEW AND UPDATED DRAFTS RE: SAME (1.6); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN (0.8), R. FOUST (0.6) AND M. CRUZ RE: SAME (0.4); CALL WITH J. LIOU AND LAZARD RE: PLAN TIMELINE (0.3); EMAILS WITH CLIENT RE: PLAN CONDITIONS TO EFFECTIVENESS (0.2). | | | | |
| 09/11/19 | Steel, Patrick M. | 2.30 | 1,817.00 | 008 | 57316265 |
| | REVIEW AND REVISE ILLUSTRATIVE TIMELINE (1.7); CONFER WITH J. LIOU RE: SAME (.3); EMAIL CORRESPONDENCE RE: SAME (.3). | | | | |
| 09/11/19 | Foust, Rachael L. | 3.80 | 2,622.00 | 008 | 57395353 |
| | REVIEW SUBRO RSA DRAFT AND CIRCULATE REDLINES TO PSA (0.4); COMPILE COMMENTS TO RSA AND CIRCULATE REVISED DRAFTS (3.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 008 | 57264189 |

CALL WITH WEIL ENVIROMENTAL TEAM REGARDING TREATEMENT OF ENVIROMENTAL LIABILITIES UNDER THE PLAN (0.9); RESEARCH INTEREST ISSUES (0.8).

| 09/12/19 | Karotkin, Stephen | 8.40 | 13,440.00 | 008 | 57276524 |

TELEPHONE B. BENNETT RE: PLAN AND BACKSTOP (2X) (.4); TELEPHONE J. WELLS RE: PLAN AND SUBROGATION CLAIMS NEGOTIATIONS (.3); TELEPHONE E. SILVERMAN RE: BACKSTOP COMMITMENT (.3); CONFERENCE CALL WITH J. WELLS AND CRAVATH RE: PLAN AND BACKSTOP COMMITMENT (.4); REVIEW AND REVISE RSA WITH SUBROGATION CLAIMANTS (2.3); MULTIPLE CONFERENCE CALLS WITH WILLKIE RE: SUBROGATION CLAIMANTS SETTLEMENT (1.6); MULTIPLE CALLS WITH K. ORSINI RE: SUBROGATION CLAIMANTS SETTLEMENT (.6); MULTIPLE CALLS S. QUSBA RE: RSA TERMS (.4); REVIEW AND REVISE PRESS RELEASE RE: SUBROGATION SETTLEMENT (.7); REVIEW AND REVISE TALKING POINTS RE: SUBROGATION CLAIMS SETTLEMENT (.7); TELEPHONE J. SIMON (3X) RE: PRESS RELEASE FOR SUBROGATION SETTLEMENT (.7).

| 09/12/19 | Liou, Jessica | 0.90 | 967.50 | 008 | 57290732 |

REVIEW AND REVISE DRAFT CHAPTER 11 TIMELINE (.6); REVIEW AND REVISE Q&A, RESPOND TO T. SMITH (.3).

| 09/12/19 | Goren, Matthew | 0.40 | 430.00 | 008 | 57292791 |

EMAILS WITH S. KAROTKIN RE: WFG REVISIONS TO RSA (0.4).

| 09/12/19 | Kramer, Kevin | 0.10 | 99.50 | 008 | 57432993 |

EMAILS RE TREATMENT OF SECURITIES CLAIMS UNDER PLAN (.1).

| 09/12/19 | Cruz, Mariel E. | 0.20 | 199.00 | 008 | 57266278 |

REVIEW AND COMMENT ON PROPOSED CHANGES TO PLAN SUPPORT AGREEMENT (0.1); CORRESPONDENCE WITH S. KAROTKIN RE SAME (0.1).

| 09/12/19 | Steel, Patrick M. | 1.20 | 948.00 | 008 | 57316257 |

REVIEW AND REVISE ILLUSTRATIVE TIMELINE (1.0); CONFER WITH J. LIOU RE: SAME (.2).

| 09/12/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 008 | 57395369 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH PRECEDENT AND BEGIN DRAFTING SUBRO RSA MOTION (2.3). | | | | |

09/13/19   Karotkin, Stephen                3.30        5,280.00      008        57276338
TELEPHONE AND EMAILS RE: SUBRO CLAIMS SETTLEMENT AND PRESS RELEASE (.7); CONFERENCE CALL WITH LAZARD, JONES DAY AND PJT RE: BACKSTOP COMMITMENT LETTER FOLLOW UP (1.1); TELEPHONE B. BENNETT RE: PLAN OF REORGANIZATION (.2); CONFERENCE CALL M. FELDMAN, K. ORSINI RE: RSA WITH SUBRO CLAIMANTS (.4); TELEPHONE K. ORSINI RE: WILDFIRE CLAIMS AND PLAN ISSUES (.2); TELEPHONE A. CATON RE: SUBROGATION SETTLEMENT (.3); CONFERENCE CALL WITH M. GOREN, T. SCHINCKEL, J. LIOU AND R. FOUST RE: SUBROGATION SETTLEMENT DOCUMENTATION (.4).

09/13/19   Liou, Jessica                    2.60        2,795.00      008        57290708
REVIEW AND RESPOND TO EMAILS RE BACKSTOP, AND OTHER ISSUES (.2); PARTICIPATE ON BACKSTOP CALL WITH PJT, JONES DAY, WEIL, LAZARD (1.5); CALL WITH S. KAROTKIN, M. GOREN, R. FOUST AND T. SCHINCKEL RE RSA, BACKSTOP CONFER WITH J. LOWE (.5) ;CONFER WITH T. GROGAN AND SEPARATELY WITH E. SILVERMAN (LAZARD) RE EQUITY MEETING RE: PLAN TREATMENT (.4).

09/13/19   Goren, Matthew                   2.30        2,472.50      008        57292824
ANALYZE ISSUES RE: RSA MOTION (0.6) AND EMAILS WITH R. FOUST AND J. LIOU RE: SAME (0.3); CALL WITH PJT AND LAZARD RE: PLAN BACKSTOP COMMITMENT (0.8); EMAILS WITH S. KAROTKIN RE: SAME (0.2); MULTIPLE CALLS AND EMAILS WITH R. FOUST, S. KAROTKIN, AND J. LIOU RE: SAME (0.4).

09/13/19   Foust, Rachael L.                4.60        3,174.00      008        57395359
DRAFT RSA MOTION (3.6); RESEARCH APPLICABLE 9TH CIRC CASE LAW (0.5); PARTICIPATE ON INTERNAL CALL WITH S. KAROTKIN, M. GOREN AND T. SCHINKEL RE: PLAN/RSA TIMING (0.5).

09/13/19   Schinckel, Thomas Robert         1.60        1,104.00      008        57275684
PREPARING FOR AND ATTENDING WEIL TEAM CALL ON RSA (0.7); RESEARCH ON DEFAULT INTEREST ISSUES AND EMAIL REGARDING SAME TO LITIGATION TEAM (0.9).

09/14/19   Karotkin, Stephen                2.50        4,000.00      008        57275992
DRAFT PRELIMINARY STATEMENT FOR MOTION TO APPROVE RSA (1.6); REVIEW AND REVISE RSA WITH SUBROGATION CLAIMANTS (.9).

09/14/19   Goren, Matthew                   1.20        1,290.00      008        57292835

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUBRO RSA (1.0) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 09/14/19 | Foust, Rachael L. | 9.00 | 6,210.00 | 008 | 57395365 |
| | DRAFT RSA MOTION (5.8); RESEARCH 9TH CIRCUIT CASE LAW/PRECEDENT RE SAME (3.2). | | | | |
| 09/15/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 008 | 57276090 |
| | REVIEW AND REVISE SUBROGATION RSA DRAFT (.8); CONFERENCE CALL WITH S. QUSBA, M. GOREN AND K. ORSINI RE: SAME (.6); REVIEW REVISED DRAFT OF SUBROGATION CLAIMANTS RSA (.8); CONFERENCE CALL WITH S. QUSBA RE: SAME (.4); CONFERENCE CALL WITH M. FELDMAN AND S. QUSBA RE: RSA REVISIONS (.8). | | | | |
| 09/15/19 | Goren, Matthew | 4.00 | 4,300.00 | 008 | 57306313 |
| | REVISE RSA (0.6) AND CALL WITH CRAVATH, STB, AND S. KAROTKIN RE: SAME (0.6); EMAILS WITH WILLKIE RE: SAME (0.3); REVIEW AND REVISE RSA MOTION (2.3) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 09/15/19 | Foust, Rachael L. | 8.20 | 5,658.00 | 008 | 57395357 |
| | REVIEW AND REVISE RSA MOTION (4.6); CONDUCT RESEARCH RE SAME (3.6). | | | | |
| 09/16/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 008 | 57289852 |
| | EMAIL M. STAMER RE: BACKSTOP LETTERS (.6); TELEPHONE S. QUSBA RE: RSA WITH SUBROGATION CLAIMANTS (.2); TELEPHONE K. ZIMAN RE: EQUITY HOLDER MEETING (.3); TELEPHONE E. SILVERMAN RE: BACKSTOP COMMITMENT LETTERS (.2); TELEPHONE B. BENNETT RE: SUBRO TERM SHEET (.3). | | | | |
| 09/16/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 008 | 57315436 |
| | CONFERENCE CALL WITH R. PERRIN RE CLAIMS ISSUES ON D/O AND PLAN APPROACH (0.6); CALL WITH R SLACK RE D/O ISSUES FOR PLAN (0.5). | | | | |
| 09/16/19 | Goren, Matthew | 7.40 | 7,955.00 | 008 | 57306301 |
| | REVISE RSA MOTION (1.7); CONFER WITH S. KAROTKIN (0.2) AND R. FOUST (0.4) RE: SAME; REVIEW FURTHER UPDATED DRAFT OF RSA MOTION (4.7) AND ANALYZE ISSUES RE: SAME (0.4). | | | | |
| 09/16/19 | Bostel, Kevin | 0.80 | 796.00 | 008 | 57330793 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. ARANI RE: PLAN QUESTIONS AND CONTRACT ASSUMPTION ISSUES (.3); REVIEW RESEARCH ON DEFAULT INTEREST (.5). | | | | |
| 09/16/19 | Nikic, Nicholas G. | 2.30 | 1,817.00 | 008 | 57290514 |
| | REVIEW AND ANALYZE A&R LOAN AGREEMENT AND INDENTURE RE: DEFAULT INTEREST. | | | | |
| 09/16/19 | Foust, Rachael L. | 10.30 | 7,107.00 | 008 | 57395384 |
| | ASSIST WITH PREPARATIONS/COORDINATION FOR EQUITY COMMITMENT AND PLAN FUNDING MEETINGS (1.5); REVIEW AND REVISE RSA MOTION TO INCORPORATE LATEST RSA TERMS (7.6); ANALYZE AND UPDATE CASE LAW RE: SAME (1.2). | | | | |
| 09/17/19 | Karotkin, Stephen | 9.00 | 14,400.00 | 008 | 57317548 |
| | MEET WITH COMPANY IN PREPARATION FOR MEETING WITH POTENTIAL EQUITY INVESTORS (.6); MEET WITH POTENTIAL EQUITY INVESTORS (1.2); POST MEETING WITH COMPANY AND LAZARD RE: MEETING WITH POTENTIAL EQUITY INVESTORS (.4); REVIEW AND REVISE CHAPTER 11 PLAN TO REFLECT SUBROGATION SETTLEMENT (2.2); REVIEW AND COMMENTS ON RSA (.8); CALLS WITH K. ORSINI AND S. QUSBA RE: SAME (.7); REVIEW AND REVISE MOTION TO APPROVE RSA WITH SUBROGATION CLAIMANTS (2.4); CONFERENCE CALL WITH KELLER BENVENUTI RE: RSA PROVISIONS (.4); CONFERENCE M. FELDMAN RE: RSA (.3). | | | | |
| 09/17/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 008 | 57310195 |
| | CONFERENCE CALL WITH J. LIOU AND R. SLACK RE: PLAN APPROACHES AND NEXT STEPS (0.5). | | | | |
| 09/17/19 | Liou, Jessica | 0.50 | 537.50 | 008 | 57331873 |
| | EMAILS WITH TEAM RE IMPAIRMENT RESEARCH AND REVIEW K&B MEMO RE SAME. | | | | |
| 09/17/19 | Goren, Matthew | 3.40 | 3,655.00 | 008 | 57306328 |
| | REVIEW RSA MOTION (0.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.3); CALL WITH K&B RE: RSA ISSUE (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2); REVIEW AMENDED PLAN (1.3) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2); REVIEW EXHIBITS TO RSA (0.7). | | | | |
| 09/17/19 | Bostel, Kevin | 0.40 | 398.00 | 008 | 57330924 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND BFR TEAM CALL ON OPEN PLAN ISSUES (.2); REVIEW UPDATED DRAFT OF CHAPTER 11 PLAN (.2). | | | | |
| 09/17/19 | Sonkin, Clifford<br>ATTEND MEETING RE: PLAN AND WIP. | 0.30 | 168.00 | 008 | 57356510 |
| 09/17/19 | Foust, Rachael L.<br>ASSIST IN PREPARATIONS FOR AND ATTEND PGE EQUITY COMMITMENT AND PLAN FUNDING MEETINGS (5.3); REVIEW AND REVISE RSA MOTION (3.4); RESEARCH IMPAIRMENT ISSUE RELATED TO RSA (1.8). | 10.50 | 7,245.00 | 008 | 57395393 |
| 09/17/19 | Pitcher, Justin R.<br>PARTICIPATE ON PLAN TEAM WIP CALL. | 0.20 | 158.00 | 008 | 57298141 |
| 09/17/19 | Schinckel, Thomas Robert<br>PREPARE SUMMARY OF DEFAULT INTEREST ISSUES AND EMAIL TO LAZARD REGARDING SAME (0.6); FURTHER REVISING PLAN (1.6); PLAN TEAM WIP MEETING (0.7). | 2.90 | 2,001.00 | 008 | 57294359 |
| 09/18/19 | Karotkin, Stephen<br>REVISE AMENDED PLAN (1.3); TELEPHONE WILLKIE RE: PLAN AMENDMENTS (.6); REVIEW AND REVISE MOTION TO APPROVE RSA (1.3); TELEPHONE N. MITCHELL RE: CHAPTER 11 PLAN AND SUBROGATION SETTLEMENT (.6); TELEPHONE M. FELDMAN RE: RSA AND SETTLEMENT (.6); TELEPHONE K. ORSINI SEVERAL TIMES RE: SUBROGATION CLAIMS SETTLEMENT (.7). | 5.10 | 8,160.00 | 008 | 57318923 |
| 09/18/19 | Tsekerides, Theodore E.<br>ATTEND TEAM MEETING TO DISCUSS INTEREST ISSUES FOR PLAN (0.6). | 0.60 | 690.00 | 008 | 57310044 |
| 09/18/19 | Liou, Jessica<br>REVIEW RESEARCH RE DISCHARGE OF CLAIMS (.2); CONFER WITH H. WEISSMAN RE SAME (.2). | 0.40 | 430.00 | 008 | 57331808 |
| 09/18/19 | Goren, Matthew | 3.10 | 3,332.50 | 008 | 57306282 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CONFERENCES WITH S. KAROTKIN RE: PLAN AND RSA (0.8); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); ANALYZE ISSUES RE: RSA (0.3); EMAILS WITH K&B RE: FILING OF RSA MOTION (0.2); CONFER WITH T. SCHINCKLE RE: AMENDED PLAN (0.1); REVIEW UPDATED RSA MOTION (0.7) AND CONFER WITH R. FOUST RE: SAME (0.4); EMAILS WITH CRAVATH RE: SAME (0.3). | | | | |
| 09/18/19 | Bostel, Kevin | 0.30 | 298.50 | 008 | 57330655 |
| | CALL WITH T. SCHINCKEL AND LAZARD RE: DEFAULT INTEREST ISSUES (.2); FURTHER REVIEW PLAN UPDATES (.1). | | | | |
| 09/18/19 | Foust, Rachael L. | 5.90 | 4,071.00 | 008 | 57395375 |
| | REVIEW AND REVISE RSA (3.6); CONDUCT RELATED RESEARCH AND UPDATE CITATIONS (2.3). | | | | |
| 09/18/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 008 | 57299786 |
| | PREPARE FOR AND ATTEND CALL WITH LAZARD REGARDING PCBS (0.5); DRAFT UPDATED PLAN (1.7). | | | | |
| 09/19/19 | Karotkin, Stephen | 4.10 | 6,560.00 | 008 | 57319002 |
| | TELEPHONE A. KORNBERG RE: PLAN AND STATUS CONFERENCE (.3); TELEPHONE N. MITCHELL RE: PLAN AND MEDIATION (.4); REVIEW WILLKIE REVISIONS TO PLAN (.6); TELEPHONE S. QUSBA RE: PLAN REVISIONS (.4); CONFERENCE CALL WILLKIE RE: PLAN REVISIONS (.7); REVISE PLAN WITH T. SCHINCKEL AND J. LIOU (.8); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); REVIEW REVISED RSA AND TELEPHONE WILLKIE RE: SAME (.6). | | | | |
| 09/19/19 | Liou, Jessica | 2.00 | 2,150.00 | 008 | 57331879 |
| | ATTEND MEETING RE CHAPTER 11 PLAN EDITS FROM WILLKIE (1.0); CONFER WITH S. KAROTKIN RE PLAN (.8); RESPOND TO EMAILS RE BACKSTOP (.2). | | | | |
| 09/19/19 | Goren, Matthew | 1.90 | 2,042.50 | 008 | 57306236 |
| | CONFER WITH S. KAROTKIN RE: RSA ISSUES (0.3); REVIEW RSA (0.7); ANALYZE ISSUES RE: SAME (0.9). | | | | |
| 09/19/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 008 | 57395389 |
| | REVIEW AND REVISE RSA (2.3). | | | | |
| 09/19/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 008 | 57305874 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S KAROTKIN AND J LIOU REGARDING PLAN AND FURTHER DRAFT PLAN (2.4); REVIEW TCC STATEMENT REGARDING STATUS CONFERENCE (0.4). | | | | |
| 09/20/19 | Karotkin, Stephen | 5.30 | 8,480.00 | 008 | 57317371 |
| | TELEPHONE B. BENNETT RE: PLAN AMENDMENTS AND BACKSTOP (.3); TELEPHONE M. FELDMAN RE: RSA AND PLAN AMENDMENTS (2X) (.6); TELEPHONE K. ZIMAN RE: BACKSTOP COMMITMENTS (.3); TELEPHONE J. MESTERHARM RE: RSA AND COURT STATUS CONFERENCE (.3); REVIEW REVISED RSA AND PLAN (.8); TELEPHONE J. MESTER RE: PLAN REVISIONS (.3); MULTIPLE CALLS WITH D. FORMAN RE: PLAN AMENDMENTS (.8); CONFERENCE CALL WITH S. QUSBA, K. ORSINI, T. SCHINCKEL RE: WILLKIE PLAN REVISIONS (.7); TELEPHONE WILLKIE RE: SAME (.4); REVIEW AND REVISE PRESS RELEASE (.8). | | | | |
| 09/20/19 | Liou, Jessica | 1.80 | 1,935.00 | 008 | 57331971 |
| | EMAILS AND CONFER WITH DEUTSCHE BANK RE TRUSTEE AND ESCROW (.3); REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN, T. SCHINCKEL AND K. ORSINI RE CHAPTER 11 PLAN EDITS (.7), CONFER WITH S. KAROTKIN RE SAME (.4); REVIEW CHAPTER 11 PLAN EDITS FROM WILLKIE (.4). | | | | |
| 09/20/19 | Adams, Frank R. | 0.80 | 1,140.00 | 008 | 57315970 |
| | DISCUSSIONS WITH M. GOREN AND RELATED CORRESPONDENCE REGARDING NEGATIVE PLEDGE (0.8). | | | | |
| 09/20/19 | Goren, Matthew | 4.50 | 4,837.50 | 008 | 57314857 |
| | EMAILS WITH S. KAROTKIN RE: PLAN VOTING ISSUES (0.4) AND CONDUCT RESEARCH RE: SAME (0.9); EMAILS WITH CLIENT AND J. LIOU RE: PLAN TALKING POINTS (0.5); CALLS AND EMAILS WITH F. ADAMS AND R. FOUST RE: PLAN ISSUE (0.5); CALLS AND EMAILS WITH CRAVATH RE: SAME (0.3); REVIEW AND REVISE PRESS RELEASE AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); CALL WITH S. KAROTKIN, CLIENT AND ADVISORS RE: PLAN PRESS RELEASE AND TALKING POINTS (0.5); EMAILS WITH WFG RE: FINALIZING PLAN AND RSA (0.3); DRAFT BULLETS RE: PLAN AND TALKING POINTS AND EMAILS WITH S. KAROTKIN RE: SAME (0.8). | | | | |
| 09/20/19 | Foust, Rachael L. | 3.10 | 2,139.00 | 008 | 57395397 |
| | REVIEW, REVISE AND CIRCULATE RSA MOTION (3.1). | | | | |
| 09/20/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 008 | 57338199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH S KAROTKIN, K ORSINI AND WILLKIE TEAM REGARDING AMENDMENTS TO PLAN, REVIEW WILKIE AMENDMENTS AND FINALIZING PLAN AND RSA (2.4); EMAILS TO WILLKIE TEAM REGARDING PLAN (0.2).

| 09/21/19 | Karotkin, Stephen | 7.40 | 11,840.00 | 008 | 57319018 |

REVIEW AND REVISE MOTION TO APPROVE SUBROGATION CLAIMS RSA (3.1); TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS AND RSA (SEVERAL TIMES) (.6); TELEPHONE B. BENNETT RE: SUBROGATION RSA (.3); TELEPHONE J. WELLS RE: PLAN AMENDMENT AND SUBROGATION SETTLEMENT (.3); TELEPHONE J. SIMON RE: SUBROGATION CLAIMS RSA (.2); CONFERENCE CALL WITH R. FOUST AND M. GOREN RE: MOTION TO APPROVE RSA (.3); CONFERENCE CALL WITH COMPANY, LAZARD, CRAVATH RE: SUBROGATION CLAIMS RSA (.7); CONFERENCE CALL WITH B. BENNETT AND K. ORSINI RE: SUBROGATION CLAIMS RSA (.3); TELEPHONE S. QUSBA RE: SUBROGATION CLAIMS RSA (.3); TELEPHONE K. ZIMAN RE: SUBROGATION CLAIMS RSA (.4); TELEPHONE J. LODUCA RE: SETTLEMENT WITH SUBROGATION CLAIMS (.3); TELEPHONE M. FELDMAN (3X) RE: SUBROGATION CLAIMS SETTLEMENT (.6).

| 09/21/19 | Liou, Jessica | 0.90 | 967.50 | 008 | 57331853 |

REVIEW AND COMMENT ON DRAFT CHAPTER 11 TIMELINE (.4); EMAILS WITH D. HERMAN RE SAME (.1); EMAILS WITH R. DAHL RE SHAREHOLDER QUESTION RE CHAPTER 11 PLAN (.2); CONFER WITH S. KAROTKIN RE STATUS (.2).

| 09/21/19 | Goren, Matthew | 2.40 | 2,580.00 | 008 | 57314823 |

REVISE PLAN TALKING POINTS (0.9); EMAILS WITH LAZARD AND S. KAROTKIN RE: SAME (0.4); EMAILS WITH CLIENT RE: SAME (0.1); EMAILS WITH J. LIOU AND CRAVATH RE: PLAN TIMELINE (0.2); CALLS AND EMAILS WITH R. FOUST AND S. KAROTKIN RE: RSA MOTION (0.4); REVIEW WFG COMMENTS TO RSA MOTION AND ORDER (0.4).

| 09/21/19 | Foust, Rachael L. | 4.50 | 3,105.00 | 008 | 57395449 |

DRAFT AND REVISE RSA MOTION AND SUPPORTING DECLARATION (4.5).

| 09/22/19 | Karotkin, Stephen | 8.20 | 13,120.00 | 008 | 57319105 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE MOTION AND ORDER APPROVING RSA (1.7); TELEPHONE R. FOUST AND M. GOREN RE: SAME (.4); ATTEND TO FINALIZING AND SIGNING RSA (1.4); MULTIPLE PHONE CALLS M. FELDMAN RE: FINALIZING RSA (.8); MULTIPLE CALLS WITH K. ORSINI RE: FINALIZING RSA (.9); TELEPHONE J. WELLS RE: RSA (.3); TELEPHONE J. LODUCA RE: RSA AND EXECUTION COPIES (.6); TELEPHONE B. BENNETT RE: RSA WITH SUBROGATION CLAIMANTS (3X) (.6); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO APPROVE RSA (1.1); TELEPHONE R. SLACK RE: RSA MOTIONS DECLARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Goren, Matthew | 2.60 | 2,795.00 | 008 | 57361381 |

REVIEW AND REVISE RSA DECLARATION (0.9) AND CALLS AND EMAILS WITH R. FOUST RE: SAME (0.4); CALLS AND EMAILS WITH S. KAROTKIN AND R. FOUST RE: WFG COMMENTS TO RSA MOTION AND ORDER (0.4); EMAILS WITH WEIL AND WFG RE: FINALIZING RSA AND EXHIBITS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Foust, Rachael L. | 9.10 | 6,279.00 | 008 | 57375696 |

REVIEW AND REVISE RSA MOTION (6.8) AND SUPPORTING DECLARATION (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Schinckel, Thomas Robert | 3.80 | 2,622.00 | 008 | 57338167 |

REVIEW DRAFTS OF PLAN AND RSA AND CONFER WITH S KAROTKIN AND K ORSINI REGARDING SAME (2.5); EMAILS TO WILKIE AND CLIENTS REGARDING PLAN AND RSA DRAFTS (0.6); EMAILS TO CLIENTS REGARDING PLAN EXECUTION AND COLLATING FILING VERSION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Dang, Thai | 1.30 | 448.50 | 008 | 57393229 |

COORDINATE DOCUMENT PROCESSING OF PG&E CORPORATION MATERIALS (0.8); PREPARE AND REVIEW DOCUMENTS FOR ATTORNEY REVIEW IN RELATIVITY DATABASE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Karotkin, Stephen | 5.50 | 8,800.00 | 008 | 57382823 |

REVIEW AND REVISE STATUS CONFERENCE STATEMENT (1.1); TELEPHONE K. ORSINI RE: SAME (2X) (.4); TELEPHONE J. LODUCA RE: SAME (2X) (.5); REVIEW CASES RE: PLAN ISSUES AND VOTING (2.1); FINALIZE MOTION TO APPROVE RSA (1.2); TELEPHONE M. FELDMAN RE: MOTION TO APPROVE RSA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 008 | 57369973 |

CALL WITH TEAM RE: PLAN ISSUES AND REQUESTED DISCOVERY FROM CALIFORNIA PUBLIC ADVOCATE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Liou, Jessica | 1.80 | 1,935.00 | 008 | 57382430 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH LAZARD TEAM RE STATUS CONFERENCE AND CHAPTER 11 PLAN UPDATE (.5); EMAIL RE MADE-WHOLE DOCTRINE WITH CRAVATH (.1); CONFER WITH H. WEISSMAN RE CHAPTER 11 PLAN (.6); REVIEW AND RESPOND TO EMAILS RELATED TO DISCOVERY AND ESTIMATION PROCESS (.6). | | | | |
| 09/23/19 | Goren, Matthew | 4.70 | 5,052.50 | 008 | 57361905 |
| | REVIEW PROPOSED REVISIONS TO RSA DECLARATION (0.7); CALLS AND EMAILS WITH CRAVATH AND CLIENT RE: SAME (0.3); FINALIZE RSA MOTION AND DECLARATION (1.3); REVIEW BLACKLINE AND NOTICE OF FILING SAME (0.6); CONFER WITH S. KAROTKIN AND R. FOUST RE: SAME (0.6); CALL WITH G. SILBER RE: RSA PROVISIONS (0.2); CALLS AND EMAILS WITH CLIENT RE: PLAN TIMELINE (0.2); EMAILS WITH CRAVATH RE: SAME (0.2); CALL WITH LAZARD AND J. LIOU RE: PLAN STATUS AND TIMELINE (0.4); EMAILS WITH MTO RE: AMENDED PLAN (0.2). | | | | |
| 09/23/19 | Sonkin, Clifford | 0.30 | 168.00 | 008 | 57356359 |
| | CALL WITH LAZARD RE: PLAN/DISCLOSURE STATEMENT (.3). | | | | |
| 09/23/19 | Foust, Rachael L. | 3.90 | 2,691.00 | 008 | 57375934 |
| | REVIEW AND REVISE RSA MOTION (1.3) AND SUPPORTING DECLARATION (2.6). | | | | |
| 09/23/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 008 | 57338266 |
| | REVIEW CASELAW IN AD HOC SUBROGATION AND BAUPOST REPLIES TO TCC / BONDHOLDER MOTION (0.6). | | | | |
| 09/24/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 008 | 57371947 |
| | PREPARE FOR HEARING RE: PLAN STATUS CONFERENCE (1.8); MEET WITH COMPANY MANAGEMENT AND CRAVATH RE: COURT HEARING ON PLAN (1.4); TELEPHONE B. BENNETT RE: COURT HEARING (.3); CONFERENCE J. WELLS RE: PLAN ISSUES (.3); CONFERENCE J. MESTERHARM RE: PLAN TREATMENT ISSUES (.4). | | | | |
| 09/24/19 | Adams, Frank R. | 0.80 | 1,140.00 | 008 | 57354227 |
| | WORK REGARING PLANNING FOR MAKE WHOLE DISPUTE (0.8). | | | | |
| 09/24/19 | Goren, Matthew | 5.50 | 5,912.50 | 008 | 57362229 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH S. KAROTKIN AND R. FOUST RE: FINALIZING RSA MOTION (0.3); REVIEW LATEST VERSION OF SAME (2.1) AND ATTEND TO FINALIZING SAME (2.3); CALLS AND EMAILS WITH CLIENT RE: AMENDED PLAN AND REPORTING AND ACCOUNTING ISSUES (0.4); CALLS AND EMAILS WITH CRAVATH RE: SAME (0.2); FOLLOW-UP CALLS AND EMAILS WITH P. BYRNE AND J. LIOU RE: SAME (0.2). | | | | |
| 09/24/19 | Goltser, Jonathan | 0.40 | 350.00 | 008 | 57353203 |
| | DISCUSSIONS WITH BFR AND LITIGATION GROUPS RE ORIGINAL NOTES (.4). | | | | |
| 09/24/19 | Foust, Rachael L. | 4.20 | 2,898.00 | 008 | 57375961 |
| | REVIEW AND REVISE RSA MOTION, ORDER, AND DECLARATION (4.2). | | | | |
| 09/25/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 008 | 57371905 |
| | ATTEND CHAPTER 11 STRATEGY MEETING WITH COMPANY AND ADVISORS (.7); CONFERENCE J. WELLS RE: PLAN PROVISIONS AND AD HOC PLAN PROPOSAL (.8); CONFERENCE J. SIMON AND B. JOHNSON RE: CHAPTER 11 PLAN ISSUES (.7); TELEPHONE S. QUSBA RE: PLAN STATUS (.3); TELEPHONE K. ZIMAN RE: PLAN AND EXCLUSIVITY (.3); TELEPHONE B. BENNETT RE: PLAN ISSUES AND NEGOTIATIONS (.3); REVIEW AD HOC AND TCC REVISED TERM SHEET (.8); TELEPHONE J. MESTERHARM RE: AD HOC TCC TERM SHEET (2X) (.5). | | | | |
| 09/25/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 008 | 57370331 |
| | REVIEW SUBRO SETTLEMENT DECLARATION AND RELATED ISSUES (0.4); CALL WITH SUBRO COUNSEL RE: SUBROGATION SETTLEMENT ISSUES (0.2); ANALYZE ISSUES RE: NEXT STEPS ON SUBROGATION SETTLEMENT (0.3). | | | | |
| 09/25/19 | Liou, Jessica | 2.30 | 2,472.50 | 008 | 57382568 |
| | REVIEW AND RESPOND TO EMAILS RE MAKE-WHOLE AND OTHER ISSUES (.1); CONFER WITH K. KRAMER, AJ GREEN, COLIN RE MAKE-WHOLE RESEARCH (.8); REVIEW AMENDED PLAN TERM SHEET FOR ALTERNATIVE PLAN (.5); CONFER WITH CLIENT, LAZARD, AND M. GOREN RE: PLAN STATUS (0.4); REVIEW AND RESPOSND TO EMAILS RE: SAME (0.2); CALL WITH EQUITY HOLDERS (.3). | | | | |
| 09/25/19 | Goren, Matthew | 0.30 | 322.50 | 008 | 57361271 |
| | UPDATE CALL WITH EQUITY ADVISORS. | | | | |
| 09/25/19 | Foust, Rachael L. | 0.40 | 276.00 | 008 | 57375765 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH LAZARD AND CLIENT RE: PLAN/DISCLOSURE STATEMENT PROCESS AND TIMELINE (0.4). | | | | |
| 09/26/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 008 | 57382743 |
| | CONFERENCE CALL WITH PJT, JONES DAY AND DEBTORS' PROFESSIONALS RE: PLAN ISSUES (.4); TELEPHONE K. ORSINI RE: PLAN ISSUES (.3); TELEPHONE A. KORNBERG RE: PLAN AND CPUC PROCESS (2X) (.4); TELEPHONE WILLKIE FARR (D. FORMAN) RE: PLAN TERM SHEET (.2); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); TELEPHONE E. SILVERMAN RE: AD HOC PLAN TERM SHEET (.3); REVIEW REVISED ELLIOTT TERM SHEET (.4); CONFERENCE CALL WITH CRAVATH AND LAZARD AND COMPANY RE: REVISED ELLIOTT TERM SHEET (.6). | | | | |
| 09/26/19 | Tsekerides, Theodore E. | 4.30 | 4,945.00 | 008 | 57374650 |
| | MAKE WHOLE ANALYSIS AND REVIEW MEMO RE: SAME (2.1); MAKE WHOLE DISCUSSION WITH TEAM (0.5); REVIEW MATERIALS FOR MAKE WHOLE CALL (1.0); REVIEW AND ANALYZE SUBROGATION SETTLEMENT PROPOSAL (0.7). | | | | |
| 09/26/19 | Liou, Jessica | 0.40 | 430.00 | 008 | 57382392 |
| | PARTICIPATE ON EQUITY CALL (.2); CONFER WITH SHAREHOLDER RE PLAN TREATMENT OF PREFERRED (.2). | | | | |
| 09/26/19 | Goltser, Jonathan | 0.20 | 175.00 | 008 | 57353227 |
| | CALL WITH BFR ASSOCIATE TO ANSWER QUESTIONS RE NOTES (.2). | | | | |
| 09/26/19 | McGrath, Colin | 2.50 | 1,725.00 | 008 | 57614285 |
| | REVIEW AD HOC COMMITTEE ALTERNATIVE PLAN TERM SHEET AND LAZARD ANALYSIS OF SAME (1.9); JOIN CALL WITH LAZARD RE: ANALYSIS OF AD HOC COMMITTEE PLAN (.6). | | | | |
| 09/27/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 008 | 57375636 |
| | ANALYZE ISSUES RE: SUBROGATION CLAIM SETTLEMENT AND RSA (0.8); REVIEW DISCOVERY REQUESTS AND ANALYZE ISSUES RE: RESPONSES FOR SUBROGATION SETTLEMENT (0.3); REVIEW DISCOVERY REQUESTS TO SUBROS (0.3); CALL WITH SUBRO COUNSEL RE; DISCOVERY ISSUES ( ). | | | | |
| 09/27/19 | Goren, Matthew | 0.40 | 430.00 | 008 | 57361705 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: U.S. TRUSTEE COMMENTS TO RSA MOTION (0.4). | | | | |
| 09/27/19 | McGrath, Colin | 1.30 | 897.00 | 008 | 57439330 |
| | REVIEW AND ANALYZE AD HOC COMMITTEE'S ALTERNATIVE PLAN TERM SHEET AND BACKGROUND MATERIAL (1.3). | | | | |
| 09/28/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 008 | 57371942 |
| | TELEPHONE J. WELLS RE: PLAN NEGOTIATIONS (.4); TELEPHONE K. ORSINI RE: PLAN NEGOTIATION (.4). | | | | |
| 09/30/19 | Liou, Jessica | 0.30 | 322.50 | 008 | 57437256 |
| | CALL WITH LAZARD RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.3). | | | | |
| 09/30/19 | Goren, Matthew | 0.30 | 322.50 | 008 | 57384207 |
| | EMAILS WITH S. KAROTKIN AND DOJ RE: RSA MOTION (0.3). | | | | |
| 09/30/19 | Foust, Rachael L. | 0.20 | 138.00 | 008 | 57395402 |
| | PARTICIPATE ON LAZARD/CLIENT PLAN/DISCLOSURE STATEMENT PROCESS UPDATE CALL. | | | | |
| 09/30/19 | Pitcher, Justin R. | 0.20 | 158.00 | 008 | 57393559 |
| | PLAN CALL WITH WEIL TEAM AND LAZARD TEAM. | | | | |
| 09/30/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 008 | 57393974 |
| | CALL WITH LAZARD REGARDING CHAPTER 11 PLAN (0.4); REVIEW CRAVATH AMENDMENTS AND UPDATE CHAPTER 11 PLAN (1.5). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **533.00** | **$576,517.50** | | |
| 09/03/19 | Foust, Rachael L. | 0.20 | 138.00 | 009 | 57395179 |
| | CORRESPOND WITH CLIENT REGARDING UPCOMING HEARINGS AND TELEPHONIC APPEARANCES (0.2). | | | | |
| 09/03/19 | Peene, Travis J. | 0.10 | 24.00 | 009 | 57232745 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 09/04/19 | Peene, Travis J. | 0.10 | 24.00 | 009 | 57232351 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 09/05/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 57233739 |
| | EMAILS WITH CLIENT RE: MOTION PROCEDURES (0.1); REVISE WEEKLY CLIENT UPDATE SUMMARY AND EMAILS WITH R. FOUST RE: SAME (0.3). | | | | |
| 09/05/19 | Foust, Rachael L. | 0.70 | 483.00 | 009 | 57242600 |
| | DRAFT WEEKLY UPDATE FOR BOARD (0.7). | | | | |
| 09/06/19 | Foust, Rachael L. | 0.10 | 69.00 | 009 | 57242846 |
| | REVISE AND CIRCULATE BOARD UPDATE. | | | | |
| 09/09/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 57253798 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH AND L. CARENS (0.3); EMAILS WITH L. CARENS RE: CLIENT SUMMARY UPDATE (0.2). | | | | |
| 09/09/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 009 | 57288334 |
| | REVIEW AND REVISE CLIENT SUMMARY UPDATE. | | | | |
| 09/10/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 57432342 |
| | ATTEND MEETING AT COMPANY RE: DISTRICT COURT HEARING (.4). | | | | |
| 09/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 009 | 57276249 |
| | CONFERENCE CALL COMPANY AND PROFESSIONALS RE: CHAPTER 11 STRATEGY AND PLAN ISSUES (.6). | | | | |
| 09/16/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 57306197 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH (PG&E) (0.4). | | | | |
| 09/19/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 57319045 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH COMPANY RE: CHAPTER 11 STRATEGY (.8). | | | | |
| 09/19/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 009 | 57395415 |
| | DRAFT AND CIRCULATE CASE UPDATE FOR BOARD (2.2). | | | | |
| 09/20/19 | Goren, Matthew | 0.20 | 215.00 | 009 | 57314583 |
| | REVIEW CLIENT UPDATE TALKING POINTS AND EMAILS WITH R. FOUST RE SAME (0.2). | | | | |
| 09/20/19 | Foust, Rachael L. | 0.90 | 621.00 | 009 | 57395390 |
| | REVISE AND CIRCULATE BOARD UPDATE (0.9). | | | | |
| 09/23/19 | Goren, Matthew | 0.70 | 752.50 | 009 | 57361259 |
| | REVISE COMPANY TALKING POINTS (0.6) AND EMAILS WITH T. SMITH (PGE) RE: SAME (0.1). | | | | |
| 09/23/19 | Foust, Rachael L. | 0.40 | 276.00 | 009 | 57395447 |
| | CORRESPOND WITH CLIENT REGARDING UPCOMING HEARINGS AND MATTERS (0.4). | | | | |
| 09/24/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 009 | 57375531 |
| | DRAFT AND CIRCULATE HEARING UPDATE FOR CLIENT (1.6). | | | | |
| 09/27/19 | Kramer, Kevin | 0.20 | 199.00 | 009 | 57433078 |
| | REVISE CLIENT CHAPTER 11 UPDATE (.2). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **11.20** | **$10,093.00** | | |
| 09/03/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 57214073 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.4) (PARTIAL). | | | | |
| 09/03/19 | Liou, Jessica | 2.20 | 2,365.00 | 010 | 57427831 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (2.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Goren, Matthew | 1.50 | 1,612.50 | 010 | 57233959 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (1.5). | | | | |
| 09/03/19 | Irani, Neeckaun | 3.80 | 2,128.00 | 010 | 57242123 |
| | RESEARCH RE: FIDUCIARY DUTIES UNDER CALIFORNIA LAW. | | | | |
| 09/04/19 | Adams, Frank R. | 0.40 | 570.00 | 010 | 57428388 |
| | ATTN TO 8-K MATTERS (0.1); QUESTION REGARDING EQUAL AND RATABLE CLAUSE (0.3). | | | | |
| 09/04/19 | Byrne, Peter M. | 0.20 | 199.00 | 010 | 57235768 |
| | REVIEW PLAN AND 8-K. | | | | |
| 09/04/19 | Zangrillo, Anthony | 1.30 | 897.00 | 010 | 57222997 |
| | REVIEW AND ANALYZE PRECEDENT 8-KS. | | | | |
| 09/05/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 010 | 57229753 |
| | ATTEND CONFERENCE CALL MEETING OF COMPENSATION COMMITTEE (.8); CONFERENCE CALL FOR RESTRUCTURING COMMITTEE (1.7). | | | | |
| 09/05/19 | Goren, Matthew | 1.50 | 1,612.50 | 010 | 57233663 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (PARTIAL) (1.5). | | | | |
| 09/05/19 | Byrne, Peter M. | 2.90 | 2,885.50 | 010 | 57235544 |
| | REVIEW 8-K FOR FILING OF PLAN (1.5); REVIEW DEBT INSTRUMENTS RE: SAME (1.4). | | | | |
| 09/05/19 | Zangrillo, Anthony | 2.80 | 1,932.00 | 010 | 57223000 |
| | REVIEW AND ANALYZE DEBT DOCUMENTS. | | | | |
| 09/06/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 010 | 57231072 |
| | CONFERENCE CALL WITH B. JOHNSON, J. LODUCA, J. SIMON, J. WELLS, AND K. ORSINI RE: PREPARATION FOR BOARD CALL (.3); PARTICIPATE IN BOARD TELEPHONIC MEETING (1.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/19 | Liou, Jessica | 1.30 | 1,397.50 | 010 | 57243630 |
| | PARTICIPATE ON BOARD CALL WITH S. KAROTKIN AND M. GOREN. | | | | |
| 09/06/19 | Goren, Matthew | 2.60 | 2,795.00 | 010 | 57234020 |
| | REVIEW DRAFT 8K RE: PLAN (0.9) AND EMAILS WITH P. BYRNE AND CRAVATH RE: SAME (0.2); ATTEND RESTRUCTURING COMMITTEE CALL (PARTIAL) (1.5). | | | | |
| 09/06/19 | Byrne, Peter M. | 2.50 | 2,487.50 | 010 | 57235476 |
| | REVIEW DEBT INSTRUMENTS (0.7); PREPARE PLAN DISCLOSURES FOR 8-K (1.8). | | | | |
| 09/06/19 | Zangrillo, Anthony | 0.80 | 552.00 | 010 | 57222999 |
| | REVIEW AND ANALYZE DEBT DOCUMENTS. | | | | |
| 09/07/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 57230996 |
| | TELEPHONE J. LODUCA RE: CHAPTER 11 PLAN FILING AND BOARD MEETING. | | | | |
| 09/07/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 57233716 |
| | REVISE 8K FOR PLAN (0.8) AND EMAILS WITH CRAVATH RE: SAME (0.1). | | | | |
| 09/08/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 010 | 57230868 |
| | PARTICIPATE ON BOARD CONFERENCE CALL MEETING. | | | | |
| 09/08/19 | Goren, Matthew | 2.10 | 2,257.50 | 010 | 57253814 |
| | PARTICIPATE IN BOARD CALL (PARTIAL) (1.9) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 09/09/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 57289408 |
| | CONFER WITH CRAVATH RE EDITS TO 8-K AND EMAILS WITH J. LAW RE SAME (.5). | | | | |
| 09/09/19 | Goren, Matthew | 1.30 | 1,397.50 | 010 | 57253822 |
| | EMAILS WITH CRAVATH AND J. LIOU RE: PLAN 8-K (0.7); CONFER WITH S. KAROTKIN RE: SAME (0.2); REVIEW PRESS RELEASE AND CONFER WITH S. KAROTKIN RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 010 | 57257344 |
| | ATTEND BOARD OF DIRECTORS MEETING. | | | | |
| 09/11/19 | Karotkin, Stephen | 4.30 | 6,880.00 | 010 | 57258551 |
| | ATTEND BOARD MEETING (4.3). | | | | |
| 09/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 57276259 |
| | REVIEW 8K DRAFT AND TELEPHONE D. HAAREN RE: 8K DRAFT (.6). | | | | |
| 09/13/19 | Liou, Jessica | 0.20 | 215.00 | 010 | 57290776 |
| | COMPENSATION COMMITTEE MEETING (.2). | | | | |
| 09/13/19 | Foust, Rachael L. | 1.20 | 828.00 | 010 | 57395355 |
| | DRAFT AND CIRCULATE CASE UPDATE FOR BOARD (1.2). | | | | |
| 09/16/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 57650670 |
| | REVIEW 8K. | | | | |
| 09/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 57319212 |
| | CONFERENCE CALL J. LODUCA, J. SIMON RE: BOARD MEETING PREPARATION (.4). | | | | |
| 09/20/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 010 | 57319061 |
| | CONFERENCE CALL WITH J. LODUCA, J. SIMON, LAZARD RE: PREPARATION FOR BOARD CALL (.5); PARTICIPATE IN TELEPHONIC BOARD MEETING (1.3); CONFERENCE CALL WITH N. BROMWELL, SIMPSON, J. LODUCA, CRAVATH RE: BOARD MEETINGS (.8). | | | | |
| 09/20/19 | Goltser, Lyuba | 0.50 | 587.50 | 010 | 57309034 |
| | COMMUNICATION WITH P. WESSEL REGARDING COMPENSATION DISCLOSURE MATTERS. | | | | |
| 09/20/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 57431122 |
| | REVIEW AND REVISE R. FOUST EMAIL RE BOARD UPDATE (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Goren, Matthew | 1.40 | 1,505.00 | 010 | 57314685 |
| | PARTICIPATE IN BOARD UPDATE (1.2) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 09/20/19 | Byrne, Peter M. | 0.40 | 398.00 | 010 | 57323301 |
| | CALL WITH PG&E RE: DISCLOSURES. | | | | |
| 09/20/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 010 | 57330770 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/20/19 | Foust, Rachael L. | 0.60 | 414.00 | 010 | 57395420 |
| | PARTIAL PARTICIPATION ON BOARD CALL (0.6). | | | | |
| 09/25/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 57372232 |
| | CONFERENCE J. LODUCA RE: BOARD MEETING (.4). | | | | |
| 09/26/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 010 | 57382851 |
| | CONFERENCE CALL BOARD MEETING (1.6); PREPARE PRESENTATION FOR BOARD OF DIRECTORS CALL (1.2). | | | | |
| 09/26/19 | Liou, Jessica | 1.50 | 1,612.50 | 010 | 57382429 |
| | PARTICIPATE ON BOARD CALL (1.5). | | | | |
| 09/26/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 010 | 57375558 |
| | DRAFT CASE UPDATE FOR BOARD OF DIRECTORS (1.8). | | | | |
| 09/27/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 010 | 57372186 |
| | REVIEW AND REVISE MOTION TO APPROVE NEW BOARD COMPENSATION (1.3); REVIEW AND REVISE MOTION TO APPROVE NEW UTILITY CEO COMPENSATION (1.6); TELEPHONE J. LIOU RE: SAME (.3). | | | | |
| 09/27/19 | Foust, Rachael L. | 1.10 | 759.00 | 010 | 57376738 |
| | REVISE AND CIRCULATE WEEKLY BOARD UPDATE (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 57382942 |
| | TELEPHONE J. LIOU AND L. CARENS RE: MOTION TO APPROVE BOARD COMPENSATION (.3). | | | | |
| | | | | | |
| | **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | **64.60** | **$76,428.00** | | |
| | | | | | |
| 09/03/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 57209284 |
| | EMAIL B MILANOVICH REGARDING LYONS CONTRACT. | | | | |
| | | | | | |
| 09/05/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 57233591 |
| | EMAILS WITH R. FOUST RE: DOD SETOFF ISSUE. | | | | |
| | | | | | |
| 09/06/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 57237680 |
| | REVIEW EMAIL FROM P. ARANI RE: REFUND ISSUES FOR INTERCONNECTION CUSTOMERS. | | | | |
| | | | | | |
| 09/09/19 | Goren, Matthew | 1.40 | 1,505.00 | 011 | 57253826 |
| | CALL WITH CLIENT AND WEIL LITIGATION TEAM RE: AECOM (0.8) AND EMAILS RE: SAME (0.3); EMAILS WITH ALIXPARTNERS RE: VENDOR COMMUNICATIONS (0.3). | | | | |
| | | | | | |
| 09/09/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 57395130 |
| | REVIEW FINAL LIEN AGREEMENT FOR MICHELS AND CORRESPOND WITH D. LORENZO RE: SAME. | | | | |
| | | | | | |
| 09/09/19 | Green, Austin Joseph | 0.80 | 448.00 | 011 | 57242845 |
| | CALL WITH CLIENT TO DISCUSS ISSUES RELATING TO AECOM. | | | | |
| | | | | | |
| 09/09/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 57288122 |
| | CALL WITH TEAM AND CLIENT RE VENDOR MSAS AND EXECUTORY CONTRACTS. | | | | |
| | | | | | |
| 09/10/19 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 57253829 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: SUPPLIER COMMUNICATIONS (0.4); REVISE SUPPLIER LETTER AND EMAILS RE: SAME (0.4); EMAILS WITH ALIXPARTNERS RE: OIS VENDOR REPORT (0.2); EMAILS WITH ALIXPARTNERS RE: SUPPLIER OIS AGREEMENT (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Fink, Moshe A. | 0.90 | 855.00 | 011 | 57288147 |
| | CALL WITH CLIENT RE EP ASSUMPTIONS (.7); FOLLOW-UP WITH TEAM RE SAME (.2). | | | | |
| 09/12/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 57292865 |
| | CALLS AND EMAILS WITH COUNSEL RE: MILLER PIPELINE LIEN ISSUES (0.5); EMAILS WITH ALIXPARTNERS RE; SAME (0.2). | | | | |
| 09/13/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 57292838 |
| | EMAILS WITH COUNSEL AND D. LORENZO RE: MILLER PIPELINE (0.2). | | | | |
| 09/13/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 57288123 |
| | CALL WITH CLIENT RE CONTRACT AMENDMENT (.3); CORR WITH TEAM RE SAME (.2). | | | | |
| 09/13/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 011 | 57275515 |
| | DRAFT LETTER TO LYONS COUNSEL AND EMAIL TO CLIENT TEAM REGARDING SAME. | | | | |
| 09/16/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 57306235 |
| | CALLS AND EMAILS WITH DOJ AND ALIXPARTNERS RE: DOD SETOFF ISSUE (0.4). | | | | |
| 09/16/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 011 | 57289684 |
| | UPDATE LYONS LETTER AND EMAIL CLIENT TEAM REGARDING SAME. | | | | |
| 09/17/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 57330683 |
| | RESPOND TO INQUIRY FROM IA CUSTOMER ON PLAN TREAMENT ISSUES (.2). | | | | |
| 09/18/19 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 57306274 |
| | EMAILS WITH ALIXPARTNERS RE: SUPPLIER SETTLEMENTS (0.2); EMAILS WITH ALIXPARTNERS RE: DOD SETOFF (0.1); EMAILS WITH ALIXPARTNERS RE: VENDOR SETTLEMENTS (0.2); REVISE LETTER TO VENDORS RE: SETTLEMENTS (0.7). | | | | |
| 09/19/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 57306199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH DOJ RE: DOD SETOFF ISSUE (0.2). | | | | |
| 09/20/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 57314777 |
| | REVISE LIEN CLAIMANT AND AGREEMENT AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4); EMAILS WITH M. FINK RE: EPP TRANSACTIONS (0.1); CALL WITH CLIENT AND T. TSEKERIDES RE: AECOM (0.6). | | | | |
| 09/23/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 57375761 |
| | REVIEW PROPOSED RESPONSE TO CUSTOMER AND CORRESPOND WITH COMPANY RE: SAME, INCLUDING REVIEW PLAN PROVISIONS (.2); CORRESPOND WITH M. GOREN AND D. LORENZO RE: TIECHERT LIEN ISSUES (.1); REVIEW LIEN ORDER (.1). | | | | |
| 09/24/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 57376003 |
| | CALL WITH D. LORENZO RE: LIEN CLAIMANT ISSUES (.2); CALL WITH B. NELSON (MICHELS) RE: PAYMENTS UNDER LIEN AGREEMENTS (.2). | | | | |
| 09/25/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 57375817 |
| | CONDUCT RESEARCH RE: LIEN ISSUES AND RELEASE PURSUANT TO LIEN AGREEMENTS (.3). | | | | |
| 09/25/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 57366957 |
| | CALL WITH H MELTZER REGARDING CALTRANS INVOICES (0.1); EMAIL J LIOU REGARDING SAME (0.1). | | | | |
| 09/27/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 57354537 |
| | CALL WITH CLIENT RE EP QUESTIONS (.7); FOLLOW-UP WITH TEAM RE SAME (.2); CALL WITH ALIX RE VENDOR CONTRACT (.2). | | | | |
| 09/30/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 011 | 57393944 |
| | EMAILS WITH CALTRANS AND ALIX REGARDING CALTRANS INVOICES (0.3); CALL WITH D LORENZO REGARDING SAME (0.1). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **13.50** | **$13,020.00** | | |
| 09/03/19 | Bostel, Kevin | 0.40 | 398.00 | 012 | 57237841 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INQUIRY ON CASH MANAGEMENT MOTION AND CORRESPOND WITH L. CARENS AND M. GOREN RE: SAME (.4). | | | | |
| 09/03/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 012 | 57423817 |
| | RESEARCH AND REVIEW CASH MANAGEMENT ORDER PROCEDURES TO ADDRESS CLIENT QUESTION (1.3). | | | | |
| 09/10/19 | Goren, Matthew | 0.30 | 322.50 | 012 | 57253828 |
| | CALLS AND EMAILS WITH CRAVATH RE: FINANCIAL HEDGING. | | | | |
| 09/20/19 | Goren, Matthew | 0.40 | 430.00 | 012 | 57314575 |
| | CALL WITH COMPANY AND CRAVATH RE: HEDGING ISSUES. | | | | |
| 09/25/19 | Goren, Matthew | 0.40 | 430.00 | 012 | 57362573 |
| | CALL WITH LAZARD, J. LIOU AND CLIENT RE: HEDGING AND EXIT FINANCING ISSUES. | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **2.80** | **$2,308.50** | | |
| 09/03/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 57208512 |
| | PREPARE FOR WEEKLY CALL WITH J. KLEINJAN RE: ISSUES FOR PROXY DISCLOSURE, QSERP, KEIP, CEO EQUITY AWARDS (.5); FOLLOW UP WITH J. KLEINJAN ON EQUITY AWARDS (.2). | | | | |
| 09/03/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 57238503 |
| | CALL WITH J. KLIENJAN RE: EMPLOYEE ISSUES (.1). | | | | |
| 09/03/19 | Minga, Jay | 0.10 | 95.00 | 014 | 57428238 |
| | ATTENTION TO COURT ORDER RE KEIP MOTION AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 09/03/19 | Kleinjan, John M. | 1.10 | 869.00 | 014 | 57227397 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU RE: OPEN COMPENSATION-RELATED ISSUES (.3); WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL AND GROOM (.3); DISCUSS OPEN COMPENSATION-RELATED ISSUES WITH P. WESSEL (.2); REVISE CEO EQUITY AWARD AGREEMENTS (.3). | | | | |
| 09/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 57230233 |
| | CONFERENCE CALL J. LOWE AND M. KING RE: KEIP DECISION AND EMPLOYEE ISSUES (.6). | | | | |
| 09/04/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 57243644 |
| | CONFER WITH S. SCHIRLE, PG&E RE EMPLOYEE TOWN HALL (.3). | | | | |
| 09/04/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 57233437 |
| | WORK WITH J. LIOU ON FOLLOW UP FROM COMPENSATION MEETING. | | | | |
| 09/05/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 57236889 |
| | REVIEW CEO RSU, PSU AND OPTION AWARD AGREEMENT DRAFTS (.8); CONFERENCE WITH J. KLEINJAN RE: CEO RSU AWARDS (.4); REVIEW AND REVISE RSU TERMS AND PERFORMANCE AWARDS, STOCK OPTION AWARD AGREEMENTS (.4). | | | | |
| 09/06/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 014 | 57230612 |
| | TELEPHONE J. LOWE RE: KEIP DECISION (.3); TELEPHONE J. LODUCA RE: KEIP DECISION (.3); CONFERENCE CALL J. LOWE, J. LIOU RE: KEIP AND EMPLOYEE ISSUES (.4). | | | | |
| 09/06/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 57243635 |
| | CONFER WITH J. LOWE RE EMPLOYEE ISSUES (.7); REVIEW AND COMMENT ON COMPENSATION COMMITTEE MATERIALS (.1). | | | | |
| 09/06/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 57237378 |
| | DISCUSS REVISIONS TO CEO EQUITY AWARD AGREEMENTS WITH J. KLEINJAN (.4); REVIEW NEW DRAFTS (.3). | | | | |
| 09/06/19 | Kleinjan, John M. | 1.40 | 1,106.00 | 014 | 57227515 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CEO EQUITY AWARD AGREEMENTS WITH P. WESSEL (.4); REVISE CEO EQUITY AWARD AGREEMENTS (.9); CORRESPOND WITH F. CHANG RE: CEO EQUITY AWARD AGREEMENTS (.1). | | | | |
| 09/06/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 014 | 57228687 |
| | CALL WITH S KAROTKIN, J LIOU AND J LOWE REGARDING EMPLOYMENT ISSUES. | | | | |
| 09/08/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 57227356 |
| | CORRESPOND WITH F. CHANG RE: CEO EQUITY AWARD AGREEMENTS (.1); REVIEW COMMENTS TO CEO EQUITY AWARD AGREEMENTS (.4); CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARD AGREEMENTS (.5). | | | | |
| 09/09/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 57251693 |
| | REVIEW F. CHANG COMMENTS ON EQUITY AWARD AGREEMENTS (.3); DISCUSS COMMENTS WITH J. KLEINJAN RESPONSES (.2); EMAIL CORRESPONDENCE WITH F. CHANG QUESTIONS ON PROSPECTUS UPDATE (.2); RELATED EMAIL CORRESPONDENCE WITH J. KLEINJAN AND L. GOLTSER (.2). | | | | |
| 09/09/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 57257966 |
| | CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARDS (.2); CORRESPOND WITH F. CHANG RE: CEO EQUITY AWARDS (.1); CORRESPOND WITH L. GOLTSER RE: EQUITY INCENTIVE PLAN PROSPECTUS (.1). | | | | |
| 09/09/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 014 | 57288370 |
| | REVIEW AND REVISE UPDATED 2019 KEIP MATERIALS. | | | | |
| 09/10/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 57257302 |
| | CALL J. LIOU RE: PROPOSED KEIP MOTION. | | | | |
| 09/10/19 | Slack, Richard W. | 1.60 | 2,040.00 | 014 | 57650666 |
| | CONFERENCE WITH LOWE, J. LIOU AND OTHERS RE: KEIP (1.4); REVIEW VARIOUS KEIP MATERIALS FOR CALL PREPARATION (.2). | | | | |
| 09/10/19 | Liou, Jessica | 6.30 | 6,772.50 | 014 | 57289517 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL RE EMPLOYEE ISSUE FROM R. REILLY, AND EDITS TO Q&A FROM T. SMITH, AND REVIEW AND REVISE Q&A FROM S. SCHIRLE (1.8); REVIEW KEIP DECISION AND KEIP CASES (.1); CONFER WITH PG&E AND WEIL RE EMPLOYEE BENEFITS ISSUES (.4); CONFER WITH R. SLACK RE KEIP (.6); CONFER WITH PG&E, WTW, PAY GOVERNANCE, AND WEIL RE KEIP (1.2); CONFER WITH J. LOWE, D. MISTRY, WTW, PAY GOVERNANCE, R. SLACK RE KEIP AND CONFER WITH S. KAROTKIN RE KEIP (2.2); EMAILS WITH L. CARENS RE SAME (.2.2). | | | | |
| 09/10/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 57253746 |
| | PREPARE AND CALL WITH PG&E AND J. KLEINJAN TO DISCUSS EQUITY AWARD AGREEMENTS AND COMMENTS (.5); PREPARE AND PARTICIPATE ON WEEKLY CALL TO DISCUSS COMPENSATION MATTERS, QSERP (.5); FOLLOW UP WITH J. KLEINJAN ON QSERP AND RABBI TRUST ISSUES (.3). | | | | |
| 09/10/19 | Sonkin, Clifford | 0.50 | 280.00 | 014 | 57282525 |
| | PARTICIPATE ON CALL RE: KEIP COMPENSATION. | | | | |
| 09/10/19 | Kleinjan, John M. | 2.40 | 1,896.00 | 014 | 57257943 |
| | REVIEW COMMENTS TO EQUITY INCENTIVE PLAN PROSPECTUS (.3); REVIEW COMMENTS TO CEO EQUITY AWARD AGREEMENTS (.5); CALL WITH G. SOLTSER RE: EQUITY INCENTIVE PLAN PROSPECTUS (.1); CALL WITH J. LOWE, F. CHANG AND P. WESSEL RE: CEO EQUITY AWARDS (.5); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL AND J. LIOU (.4); CALL WITH P. WESSEL RE: DEFERRED COMPENSATION TRUST FUNDING (.1); REVIEW DEFERRED COMPENSATION TRUST AGREEMENTS (.4); CORRESPOND WITH P. WESSEL AND J. LIOU RE: DEFERRED COMPENSATION TRUST AGREEMENTS (.1). | | | | |
| 09/10/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 014 | 57288244 |
| | PARTICIPATE ON GENERAL EMPLOYMENT ISSUES CATCH UP CALL (.4); CALLS WITH ADVISORS AND CLIENT RE: KEIP (2.6); REVIEW AND REVISE KEIP MOTION (1.3). | | | | |
| 09/11/19 | Slack, Richard W. | 2.60 | 3,315.00 | 014 | 57285061 |
| | INTERNAL KEIP FOLLOW-UP CALL (.5); TELEPHONE CALLS WITH FRISKE AND BOKEN RE: UPDATES ON KEIP (.9); KEIP CONFERENCE WITH LOWE, J. LIOU AND OTHERS (1.0) REVIEW DONATO TRANSCRIPT RE: ESTIMATION (.2). | | | | |
| 09/11/19 | Liou, Jessica | | 5.10 | 5,482.50 | 014 | 57289490 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH L. CARENS RE KEIP ISSUES (.5); CONFER WITH R. SLACK AND L. CARENS RE KEIP ISSUES (1.5); CONFER WITH L. CARENS RE KEIP (.2); CONFER WITH J. LOWE RE KEIP (1.0); CONFER WITH M. GOREN RE RSA AND SUBRO SETTLEMENT (.1); CONFER WITH S. KAROTKIN RE KEIP (.5); CONFERS WITH H. WEISSMAN RE VARIOUS CPUC QUESTIONS RE OII AND PLAN (.7); REVIEW SUBRO SETTLEMENT AND FUNDING (.6). | | | | |
| 09/11/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 57265969 |
| | QUESTION FROM F. CHANG RE: EQUITY AWARDS, PROSPECTUS AND RELATED INTERNAL DISCUSSION. | | | | |
| 09/11/19 | Sonkin, Clifford | 4.70 | 2,632.00 | 014 | 57282168 |
| | CONDUCT RESEARCH RE: KEIP MOTION. | | | | |
| 09/11/19 | Kleinjan, John M. | 0.80 | 632.00 | 014 | 57257892 |
| | REVIEW AND REVISE CEO OFFER LETTER (.6); CORRESPOND WITH P. WESSEL RE: CEO OFFER LETTER (.1); CORRESPOND WITH L. GOLTSER RE: EQUITY INCENTIVE PLAN PROSPECTUS (.1). | | | | |
| 09/11/19 | Carens, Elizabeth Anne | 6.10 | 3,416.00 | 014 | 57288093 |
| | REVIEW AND REVISE REVISED KEIP MOTION. | | | | |
| 09/12/19 | Liou, Jessica | 0.40 | 430.00 | 014 | 57290665 |
| | CONFER WITH L. CARENS RE KEIP (.1); CONFER WITH C. SONKIN RE KEIP MATTERS (.3). | | | | |
| 09/12/19 | Sonkin, Clifford | 1.30 | 728.00 | 014 | 57282144 |
| | CONDUCT RESEARCH RE: KEIP (1.3). | | | | |
| 09/12/19 | Kleinjan, John M. | 0.70 | 553.00 | 014 | 57267600 |
| | REVIEW PENSION PLAN AND DEFERRED COMPENSATION PLAN FUNDING PROVISIONS (.5); CONDUCT TAX LAW RESEARCH RE: PENSION PLAN AND DEFERRED COMPENSATION PLAN FUNDING (.2). | | | | |
| 09/12/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 014 | 57288225 |
| | REVIEW AND REVISE REVISED KEIP MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 014 | 57275933 |
| | CONFERENCE CALL WITH J. LOWE RE: EMPLOYEE ISSUES AND KEIP (.5); PARTICIPATE ON COMPENSATION COMMITTEE CONFERENCE CALL (1.2). | | | | |
| 09/13/19 | Slack, Richard W. | 2.30 | 2,932.50 | 014 | 57286351 |
| | TELEPHONE CALL WITH J. LIOU RE: KEIP (.2); REVIEW UPDATED KEIP MATERIALS IN PREPARATION FOR CALL (.2); CALL WITH LOWE, S. KAROTKIN AND J. LIOU RE: KEIP (.6); PARTICIPATE ON COMPENSATION COMMITTEE CALL (1.2); REVIEW REVISED UCC ACCRUED LIABILITY DECK (.1). | | | | |
| 09/13/19 | Liou, Jessica | 2.00 | 2,150.00 | 014 | 57290674 |
| | CONFER WITH J. LOWE RE KEIP (.5); CONFER WITH J. LOWE RE KEIP (.8); CONFER WITH S. KAROTKIN AND R. SLACK RE KEIP (.7). | | | | |
| 09/13/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 57278473 |
| | TELECONFERENCE WITH J. KLEINJAN TO DISCUSS QSERP AND RABBI TRUST ANALYSIS AND RESPONSE (.4); EMAIL CORRESPONDENCE WITH GROOM (QSERP/409A) (.2). | | | | |
| 09/13/19 | Sonkin, Clifford | 1.10 | 616.00 | 014 | 57282582 |
| | CALL RE: KEIP (0.2); CONDUCT RESEARCH RE: KEIP (0.9). | | | | |
| 09/13/19 | Kleinjan, John M. | 0.70 | 553.00 | 014 | 57279292 |
| | CORRESPOND WITH F. CHANG RE: EQUITY INCENTIVE PLAN PROSPECTUS (.1); CALL WITH P. WESSEL RE: PENSION PLAN AND DEFERRED COMPENSATION PLAN FUNDING (.1); CORRESPOND WITH D. LEVINE AND K. KOHN RE: PENSION PLAN AND DEFERRED COMPENSATION PLAN FUNDING (.1); CONDUCT TAX LAW RESEARCH RE: PENSION PLAN AND DEFERRED COMPENSATION PLAN FUNDING (.4). | | | | |
| 09/13/19 | Carens, Elizabeth Anne | 4.90 | 2,744.00 | 014 | 57288255 |
| | REVIEW AND REVISE REVISED KEIP MOTION (3.3); CALLS WITH ADVISORS AND CLIENT RE: KEIP (1.6). | | | | |
| 09/15/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 014 | 57276509 |
| | REVIEW AND REVISE NEW KEIP MOTION (1.1). | | | | |
| 09/15/19 | Liou, Jessica | 1.90 | 2,042.50 | 014 | 57289429 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE KEIP MOTION DRAFT (1.9). | | | | |
| 09/15/19 | Carens, Elizabeth Anne | 3.50 | 1,960.00 | 014 | 57330759 |
| | REVIEW AND REVISE REVISED KEIP MOTION. | | | | |
| 09/16/19 | Karotkin, Stephen | 5.30 | 8,480.00 | 014 | 57289905 |
| | REVIEW AND REVISE NEW KEIP MOTION (4.3); CONFERENCE J. LIOU RE: SAME (.3); CONFERENCE L. CARENS RE: KEIP MOTION COMMENTS (.4); CONFERENCE J. LIOU RE: KEIP MOTION (.3). | | | | |
| 09/16/19 | Slack, Richard W. | 2.50 | 3,187.50 | 014 | 57432995 |
| | TELEPHONE CALL WITH CARENS RE: KEIP MOTION (.1); REVIEW AND REVISE DRAFTS OF KEIP MOTION (2.3); REVIEW UPDATE ON CALIFORNIA STATE TRIAL (.1). | | | | |
| 09/16/19 | Liou, Jessica | 3.40 | 3,655.00 | 014 | 57331581 |
| | CONFERS WITH S. KAROTKIN RE KEIP MOTION, EMAILS WITH WEIL AND CONFER WITH R. FOUST RE PGE MEETINGS (1.2); CONFER WITH L. CARENS RE KEIP MOTION (.2); CONFER WITH D. FRISKE AND L. CARENS RE KEIP MOTION (.3); REVIEW KEIP MOTION AND EMAIL L. CARENS RE SAME (.3); CONFER WITH J. KIM RE IMPAIRMENT (.3); CONFER WITH S. KAROTKIN AND L. CARENS RE KEIP MOTION (.5); REVIEW REVISED KEIP MOTION AND CONFER WITH L. CARENS RE SAME (.6);. | | | | |
| 09/16/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 57306107 |
| | CALL AND EMAILS WITH GROOM AND J. KLEINJAN RE: QSERP ISSUES AND ANALYSIS (.3); CONFERENCE WITH J. KLEINJAN RE: RABBI TRUST 409A ANALYSIS (.3). | | | | |
| 09/16/19 | Carens, Elizabeth Anne | 5.80 | 3,248.00 | 014 | 57330670 |
| | REVIEW AND REVISE REVISED KEIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 09/17/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 014 | 57318825 |
| | REVIEW AND REVISE KEIP MOTION (1.6); CONFERENCE CALLS WITH J. LOWE RE: KEIP MOTION (.8); CONFERENCE L. CARENS RE: REVIEW REVISIONS TO KEIP MOTION (.8). | | | | |
| 09/17/19 | Slack, Richard W. | 3.70 | 4,717.50 | 014 | 57613439 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NUMEROUS KEIP COMMENTS AND REVIEW AND REVISE DRAFT (1.3); REVIEW AND REVISE LOWE DECLARATION AND DRAFT EMAIL RE: SAME (1.2); PARTICIPATE ON KEIP CALL WITH J. LIOU, S. KAROTKIN, MISTRY AND OTHERS RE: COMMENTS ON KEIP MOTION (1.2). | | | | |
| 09/17/19 | Liou, Jessica | 0.90 | 967.50 | 014 | 57331825 |
| | CONFER WITH S. KAROTKIN RE KEIP MOTION (.3); EMAIL WITH L. CARENS RE DRAFT DECLARATIONS (.4); CONFER WITH S. KAROTKIN AND L. CARENS RE KEIP (.2). | | | | |
| 09/17/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 57306962 |
| | PREPARE AND WEEKLY CONFERENCE CALL ON COMPENSATION AND BENEFITS MATTERS (.6); EMAIL CORRESPONDENCE WITH F. CHANG RE: RSU ISSUE (.3); CONFERENCE CALL WITH GROOM AND PG&E ON QSERP ISSUES (.4). | | | | |
| 09/17/19 | Sonkin, Clifford | 6.30 | 3,528.00 | 014 | 57356497 |
| | REVIEW AND REVISE FRISKE DECLARATION (4.6); CALL RE: KEIP COMMENTS AND FOLLOW UP (1.7). | | | | |
| 09/17/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 57294286 |
| | CORRESPOND WITH F. CHANG RE: CEO EQUITY AWARD AGREEMENTS (.1); CALL WITH R. REILLY, P. WESSEL AND D. LEVINE RE: QSERP OBLIGATIONS (.5); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, S. BARROWS, AND P. WESSEL (.4). | | | | |
| 09/17/19 | Carens, Elizabeth Anne | 6.80 | 3,808.00 | 014 | 57330741 |
| | REVIEW AND REVISE REVISED KEIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 09/18/19 | Karotkin, Stephen | 4.80 | 7,680.00 | 014 | 57318915 |
| | REVIEW AND REVISE KEIP MOTION AND SUPPORTING DECLARATIONS (3.6); INTERNAL CONFERENCES RE SAME WITH L. CARENS (.6); TELEPHONE J. LOWE RE: KEIP MOTION AND DECLARATION (.6). | | | | |
| 09/18/19 | Slack, Richard W. | 1.90 | 2,422.50 | 014 | 57553711 |
| | REVIEW AND REVISE KEIP MOTION (1.7); TELEPHONE CALL WITH CARENS RE: KEIP PAPERS (.1); REVIEW LODUCA COMMENTS TO KEIP MOTION (.1). | | | | |
| 09/18/19 | Liou, Jessica | 3.10 | 3,332.50 | 014 | 57331802 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE KEIP (.2); REVIEW AND REVISE KEIP MOTION, J. LOWE AND FRISKE DECLARATIONS AND CONFERS WITH L. CARENS RE SAME (2.5); REVIEW ADDITIONAL COMMENTS AND REVISIONS TO KEIP MOTION (.4). | | | | |
| 09/18/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 57308082 |
| | REVIEW AND REVISE CEO OFFER LETTER (.5); REVIEW GROOM QSERP MEMO AND RELATED ISSUES (.4). | | | | |
| 09/18/19 | Sonkin, Clifford | 3.20 | 1,792.00 | 014 | 57356049 |
| | REVISE FRISKE DECLARATION (3.2). | | | | |
| 09/18/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 57305643 |
| | REVIEW QSERP MEMO (.1); CONDUCT QSERP RESEARCH (.1); CORRESPOND WITH P. WESSEL RE: QSERP MEMO AND RESEARCH (.2). | | | | |
| 09/18/19 | Carens, Elizabeth Anne | 6.20 | 3,472.00 | 014 | 57330846 |
| | REVIEW AND REVISE REVISED KEIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 09/19/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 014 | 57317633 |
| | REVIEW AND REVISE KEIP MOTION (.8); REVIEW AND REVISE LOWE DECLARATION RE: KEIP MOTION (.7); REVIEW AND REVISE FRISKE DECLARATION RE: KEIP MOTION (.8); TELEPHONE J. LOWE RE: KEIP MOTION (.3); TELEPHONE R. SLACK RE: KEIP MOTION (.2); TELEPHONE B. JOHNSON RE: KEIP MOTION (.3). | | | | |
| 09/19/19 | Slack, Richard W. | 1.00 | 1,275.00 | 014 | 57613582 |
| | REVIEW AND REVISE FRISKE DECLARATION AND EMAILS RE: SAME (.8); CALL WITH S. KAROTKIN RE: KEIP (.2). | | | | |
| 09/19/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 57331870 |
| | REVIEW AND REVISE KEIP MOTION AND CONFER WITH J. LOWE RE SAME. | | | | |
| 09/19/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 57308346 |
| | CONFERENCE WITH J. KLEINJAN TO DISCUSS COMMENTS TO CEO OFFER LETTER AND TRUST FUNDING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Sonkin, Clifford | 3.40 | 1,904.00 | 014 | 57356346 |
| | REVIEW AND REVISE FRISKE DECLARATION (3.4). | | | | |
| 09/19/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 57305627 |
| | DISCUSS CEO OFFER LETTER WITH P. WESSEL (.2); DISCUSS QSERP OBLIGATIONS WITH P. WESSEL (.1); CORRESPOND WITH F. CHANG RE: CEO OFFER LETTER (.1). | | | | |
| 09/19/19 | Carens, Elizabeth Anne | 7.70 | 4,312.00 | 014 | 57330874 |
| | REVIEW AND REVISE REVISED KEIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 09/20/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 014 | 57330811 |
| | REVIEW AND REVISE UTILITY CEO MOTION. | | | | |
| 09/21/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 57324980 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: COMPENSATION MATTERS AND RSU AWARDS. | | | | |
| 09/23/19 | Liou, Jessica | 1.50 | 1,612.50 | 014 | 57382387 |
| | CONFER WITH L. CARENS RE KEIP/ ANDY VESEY MOTIONS (.1); REVIEW EMPLOYEE WAGE MOTION RE SEVERANCE QUESTION (.5); REVIEW AND RESPOND TO EMAILS FROM L. CARENS, D. MISTRY, AND J. LOWE RE COMPENSATION MATTERS (.9). | | | | |
| 09/23/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57375958 |
| | REVIEW SEVERANCE ISSUE AND EMAILS WITH J. LIOU AND L. CARENS RE: SAME (.2). | | | | |
| 09/24/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 57371982 |
| | CONFERENCE WITH D. MISTRY RE: EMPLOYEE ISSUES (.3). | | | | |
| 09/24/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 57351419 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY COMPENSATION CALL, DISCUSS ISSUES FOR QSERP AND OTHER MATTERS. | | | | |
| 09/24/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 57375933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY EMPLOYEE UPDATE CALL AND PREPARE FOR SAME, INCLUDING CALL WITH J. KLEINJAN (.4); REVIEW DIRECTOR COMP PACKAGE AND CONFER WITH L. CARENS RE: SAME (.5); REVIEW DRAFT OF MOTION AND COMMENT ON SAME (.6); CALL WITH C. SONKIN RE: SAME (.1). | | | | |
| 09/24/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 57369419 |
| | CORRESPOND WITH K. BOSTEL RE: OUTSTANDING EMPLOYEE-RELATED ISSUES (.1); CALL WITH K. BOSTEL RE: OUTSTANDING EMPLOYEE-RELATED ISSUES (.1); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, J. LOWE, R. REILLY, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.3). | | | | |
| 09/25/19 | Slack, Richard W. | 0.20 | 255.00 | 014 | 57343075 |
| | EXCHANGE EMAILS WITH BOSTEL RE: COMP MOTION (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: DISCOVERY (.1). | | | | |
| 09/25/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 57382588 |
| | CONFER WITH K. BOSTEL RE DIRECTOR COMP MOTION AND EMAIL WITH J. KLEINJAN RE SAME (.4); EMAIL S. KAROTKIN RE EMPLOYEE MATTERS (.2); CONFER WITH S. KAROTKIN RE VESEY COMP MOTION (.2). | | | | |
| 09/25/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 57352189 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: DIRECTORS PLAN. | | | | |
| 09/25/19 | Bostel, Kevin | 2.80 | 2,786.00 | 014 | 57375516 |
| | CALL WITH COUNSEL TO INSURANCE COMPANY (SILVERMAN) RE: CLAIM AND SUBOR SETTLEMENT (.3); CALL WITH J. LIOU RE: DIRECTOR COMP ISSUES (.3); FOLLOW-UP EMAIL WITH R. SLACK RE: SAME (.2); REVIEW PROPOSAL FOR EMPLOYEE PLAN AND CONFER WITH J. LIOU RE: SAME (.2); REVIEW PRIOR BACKGROUND ON RETENTION PLANS AND CORRESPOND WITH M. PARRY RE: SAME (.3); REVIEW AND COMMENT ON DRAFT OF DIRECTOR COMP MOTION, MEET WITH L. CARENS RE: SAME (1.2); FUTHER REVIEW REVISED DRAFT AND CORRESPOND WITH L. CARENS AND J. LIOU RE OPEN ISSUES (.3). | | | | |
| 09/25/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 57369580 |
| | CORRESPOND WITH J. LIOU RE: DIRECTOR COMPENSATION. | | | | |
| 09/26/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 014 | 57382745 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION (1.7); CONFERENCE WITH L. CARENS AND J. LIOU RE: MOTION TO APPROVE BOARD COMPENSATION AND CEO COMPENSATION (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Slack, Richard W. | 0.50 | 637.50 | 014 | 57392729 |

TELEPHONE CALL WITH J. LIOU RE: COMP MOTIONS (.3); REVIEW BACKGROUND AND EXCHANGE EMAILS RE: REPLY TO AKIN REQUEST FOR REPLY (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Liou, Jessica | 7.30 | 7,847.50 | 014 | 57382409 |

REVIEW AND REVISE VESEY MOTION (.4); ORDINARY COURSE QUESTION, CONFER WITH R. SLACK RE DIRECTOR COMP MOTION, CONFER WITH K. BOSTEL RE SAME (2.8); REVIEW AND RESPOND TO EMAIL TO L. CARENS, S. WALTER, R. REILLY RE CONFLICTS, EMAIL J. LOWE RE EMPLOYEE ISSUE (.4); REVIEW AND COMMENT ON DIRECTOR MOTION (.3); CONFER WITH S. BARROWS AND L. CARENS RE DIRECTOR COMP AND VESEY COMP MATTERS (.7); CONFER WITH S. KAROTKIN AND L. CARENS RE SAME (1.0); FURTHER REVIEW AND REVISE VESEY COMP MOTION AND CONFER WITH L. CARENS RE SAME (1.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Bostel, Kevin | 2.70 | 2,686.50 | 014 | 57375879 |

REVIEW AND COMMENT ON MOTION TO APPROVE TERMS OF NON-EMPLOYEE DIRECTOR COMP AND CONFER WITH L. CARENS RE: SAME (1.2); FURTHER EMAILS WITH L. CARENS RE: BOARD INFORMATION (.1); FURTHER REVIEW REVISED DRAFTS OF MOTION (.6); CALL WITH J. LIOU AND D. MISTRY RE: COMP ISSUES (.4); FURTHER REVIEW WTW MATERIALS RE: BOARD MEETING AND FEES AND CONFER WITH L. CARENS RE: SAME (.2); FURTHER EMAILS WITH WTW AND PG RE: BOARD COMP ISSUES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 57372314 |

CALL D. MISTRY RE: COMPENSATION MOTIONS (.3); REVISE EMPLOYEE COMMUNICATION RE: CHAPTER 11 STATUS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Liou, Jessica | 5.30 | 5,697.50 | 014 | 57382465 |

MULTIPLE CONFERS WITH S. KAROTKIN RE A. VESEY COMPENSATION (.5); MULTIPLE CONFERS WITH L. CARENS RE VESEY COMPENSATION (.8); CONFERS WITH S. BARROWS RE SAME (.6); EMAILS WITH D. MISTRY AND CONFER WITH S. KAROTKIN RE COMPENSATION ISSUES (.3); CALL WITH PAY GOVERNANCE RE VESEY AND DIRECTOR COMPENSATION MOTIONS (1.0); REVIEW AND FURTHER REVISE VESEY COMPENSATION MOTION (MULTIPLE DRAFTS) (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Bostel, Kevin | 3.60 | 3,582.00 | 014 | 57375631 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED DRAFTS OF DIRECTOR COMPENSATION MOTION (1.2); MEET WITH L. CARENS RE: SAME (.3); REVIEW AND COMMENT ON LANE DECLARATION FOR COMPENSATION MOTIONS (.6); REVIEW CEO BACKGROUND MATERIAL (.2); CALL WITH J. LIOU, L. CARENS AND PAY GOVERNANCE RE: OPEN ISSUES IN COMPENSATION MOTIONS (1.0); CORRESPOND WITH M. PARRY RE: RETENTION PROGRAM ISSUES (.1); REVIEW REVISED DRAFT OF LANE DECLARATION AND COMMENT ON SAME (.2). | | | | |
| 09/27/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 57369097 |
| | REVIEW UTILITY CEO COMPENSATION MOTION (.1); CORRESPOND WITH L. CARENS RE: UTILITY CEO COMPENSATION MOTION (.1). | | | | |
| 09/28/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 57376047 |
| | REVIEW ADDITIONAL COMMENTS ON DIRECTOR COMPENSATION MOTION AND CORRESPOND WITH L. CARENS RE: SAME (.3); REVIEW UPDATES DRAFTS (.2); CORRESPOND WITH L. CARENS RE: PROPOSED ORDER FOR SAME (.1); FURTHER CORRESPONDENCE WITH TEAM RE: DIRECTOR COMPENSATION MOTION (.1). | | | | |
| 09/29/19 | Liou, Jessica | 4.80 | 5,160.00 | 014 | 57382650 |
| | REVIEW AND FURTHER REVISE DRAFTS OF VESEY COMPENSATION AND DIRECTOR COMPENSATION MOTIONS (2.4); REVIEW AND REVISE DRAFT DECLARATIONS IN SUPPORT OF MOTIONS OF D. MISTRY (MULTIPLE DRAFTS), PAY GOVERNANCE (2X) (1.9); CONFERS WITH L. CARENS RE MOTIONS AND DECLARATIONS (.5). | | | | |
| 09/29/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 57403997 |
| | REVIEW AND COMMENT ON PROPOSED ORDER FOR DIRECTOR COMPENSATION MOTION (.2); FURTHER REVIEW REVISED COMPENSATION MOTIONS (.3). | | | | |
| 09/30/19 | Liou, Jessica | 7.40 | 7,955.00 | 014 | 57437242 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CEO COMP AND BOARD OF DIRECTOR COMP MOTIONS (1.3); CONFER WITH L. CARENS RE COMMENTS AND OPEN ISSUES TO CEO COMP AND BOARD OF DIRECTOR COMP MOTIONS (.7); REVIEW AND FURTHER REVISE BOFD MOTION (1.5); CONFER WITH L. CARENS RE ADDITIONAL COMMENTS TO BOFD MOTION (.4); FURTHER REVISE COMPENSATION MOTIONS BASED UPON COMMENTS RECEIVED (1.4); REVIEW AND REVISE DIRECTOR COMPENSATION MOTION, CONFER WITH SIMPSON RE SAME; EMAILS WITH SIMPSON RE SAME; EMAILS WITH L. CARENS RE SAME, CONFERS WITH L. CARENS RE SAME (2.1). | | | | |
| 09/30/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 57390619 |
| | TELECONFERENCE WITH J. KLEIN RE: RABBI TRUST QSERP FUNDING ISSUE ANALYSIS (.5); CONFERENCE CALL WITH PG&E TAX TO DISCUSS ANALYSIS AND 6-MONTH DELAY DEFERRED COMPENSATION ISSUE (.5). | | | | |
| 09/30/19 | Bostel, Kevin | 3.40 | 3,383.00 | 014 | 57404278 |
| | REVIEW BOARD COMP PLEADINGS AND CONFER WITH L. CARENS RE: SAME (2.4); CONFER WITH J. KLEINJAN RE: LTIP LETTER (.2); CALL WITH J. LIOU RE: OPEN ISSUES ON LTIP GRANTS (.1); CALL WITH S. BARROWS RE: SAME (.2); EMAILS WITH PG&E TEAM RE: LTIP ISSUES (.1) PREPARE INITIAL MARK-UP OF SAME (.1); REVIEW INQUIRY RE: AD&D INSURANCE AND CONFER WITH J. KLEINJAN AND P. WESSEL RE: SAME (.1); FURTHER REVIEW BOARD MOTION (.2). | | | | |
| 09/30/19 | Kleinjan, John M. | 1.80 | 1,422.00 | 014 | 57426755 |
| | CALL WITH P. WESSEL RE: DEFERRED COMPENSATION PLANS (.1); CORRESPOND WITH P. WESSEL RE: DEFERRED COMPENSATION PLANS (.1); REVIEW PENSION PLAN PROVISIONS OF WAGES MOTION (.2); CORRESPOND WITH P. WESSEL RE: PENSION PLAN PROVISIONS OF WAGES MOTION (.1); CONDUCT DEFERRED COMPENSATION PLAN TAX RESEARCH (.1); CORRESPOND WITH P. WESSEL RE: DEFERRED COMPENSATION PLAN TAX RESEARCH (.1); REVIEW QUESTIONS RE: DEFERRED COMPENSATION PLANS (.1); REVIEW DEFERRED COMPENSATION PLANS (.2); CALL WITH F. CHANG, J. HIGHAM, T. HUNTLEY AND P. WESSEL RE: DEFERRED COMPENSATION PLANS (.4); CALL WITH K. BOSTEL RE: LTIP EMPLOYEE COMMUNICATIONS (.3); CORRESPOND WITH K. BOSTEL RE: LTIP EMPLOYEE COMMUNICATIONS (.1). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **208.70** | **$202,758.00** | | |
| 09/11/19 | Liou, Jessica | 1.00 | 1,075.00 | 016 | 57289538 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH S. KAROTKIN RE EXCLUSIVITY, WITH K&B RE SAME; EMAIL TO T. SCHINCKEL RE PLAN; REVIEW DOCKET FILINGS (1.0). | | | | |
| 09/12/19 | Liou, Jessica | 0.30 | 322.50 | 016 | 57290739 |
| | CONFER WITH M. GOREN RE EXCLUSIVITY (.1); CONFER WITH C. FOSTER RE EXCLUSIVITY (.2). | | | | |
| 09/13/19 | Goren, Matthew | 0.40 | 430.00 | 016 | 57292836 |
| | EMAILS WITH P. SANDLER RE: EXCLUSIVITY. | | | | |
| 09/19/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 016 | 57319236 |
| | REVIEW MOTION TO TERMINATE EXCLUSIVITY (.9); CONFERENCE WITH J. LIOU AND M. GOREN RE: MOTION TO TERMINATE EXCLUSIVITY (.4); REVIEW AND REVISE EMPLOYEE COMMUNICATION RE: MOTION TO TERMINATE EXCLUSIVITY (.3); TELEPHONE K. ORSINI RE: MOTION TO TERMINATE EXCLUSIVITY (.4); TELEPHONE M. FELDMAN RE: RSA AND MOTION TO TERMINATE EXCLUSIVITY (.3). | | | | |
| 09/19/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57310042 |
| | REVIEW MOTION TO TERMINATE EXCLUSIVITY (0.6); ANALYZE ISSUES RE ARGUMENTS OPPOSING MOTION TO TERMINATE EXCLUSIVITY (0.5); ANALYZE ISSUES RE: DISCOVERY ON EXCLUSIVITY MOTION (0.3). | | | | |
| 09/19/19 | Singh, David R. | 0.20 | 225.00 | 016 | 57433000 |
| | REVIEW CORRESPONDENCE RE MOTION TO TERMINATE EXCLUSIVITY (.2). | | | | |
| 09/19/19 | Goren, Matthew | 4.60 | 4,945.00 | 016 | 57306212 |
| | CALL WITH CLIENT RE: ELLIOTT COMPETING PLAN PROPOSAL (.2); REVIEW AHC/TCC MOTION TO TERMINATE EXCLUSIVITY (0.6); CONFER WITH S. KAROTKIN RE: SAME (0.3); DRAFT RESPONSE TO MOTION TO SHORTEN NOTICE ON HEARING FOR SAME (2.8); FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (0.7). | | | | |
| 09/19/19 | Kramer, Kevin | 0.30 | 298.50 | 016 | 57613686 |
| | REVIEW TCC/NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 09/19/19 | Bostel, Kevin | 0.40 | 398.00 | 016 | 57433002 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO TERMINATE EXCLUSIVITY AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.4). | | | | |
| 09/19/19 | Minga, Jay | 0.30 | 285.00 | 016 | 57553713 |
| | REVIEW DISCOVERY DEPOSITIONS RE EXCLUSIVITY ISSUE AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 09/19/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 016 | 57650671 |
| | REVIEW TCC / AD HOC BONDHOLDER MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 09/20/19 | Karotkin, Stephen | 0.40 | 640.00 | 016 | 57650672 |
| | CONFERENCE CALL WITH COMPANY RE: ELLIOT PLAN PROPOSAL AND RESPONSE. | | | | |
| 09/20/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 016 | 57309971 |
| | REVIEW AND REVISE DOCUMENT REQUESTS ON TCC AND AHC RE: EXCLUSIVITY MOTION (1.0); EMAIL AND CALLS WITH K. KRAMER RE: DISCOVERY REQUESTS (0.1); ANALYZE ISSUES RE: STRATEGIES FOR OPPOSING MOTION TO TERMINATE EXCLUSIVITY (0.6). | | | | |
| 09/20/19 | Goren, Matthew | 0.80 | 860.00 | 016 | 57314634 |
| | EMAILS WITH S. KAROTKIN RE: 1121(C) AND CASE MANAGEMENT ORDER (0.4); REVIEW TCC/AHC TERM SHEET (0.4). | | | | |
| 09/20/19 | Kramer, Kevin | 6.90 | 6,865.50 | 016 | 57431125 |
| | DRAFT DEPOSITION NOTICES TO TCC AND NOTEHOLDERS RE EXCLUSIVITY, AND CORRESPONDENCE RE SAME (.8); DRAFT AND REVISE REQUESTS FOR PRODUCTION TO TCC AND NOTEHOLDERS RE EXCLUSIVITY, AND CORRESPONDENCE RE SAME (6.1). | | | | |
| 09/20/19 | Bostel, Kevin | 0.30 | 298.50 | 016 | 57330621 |
| | REVIEW TERM SHEET FILED BY AD HOC NOTEHOLDERS AND TCC (.3). | | | | |
| 09/20/19 | Minga, Jay | 0.30 | 285.00 | 016 | 57553714 |
| | REVIEW DEPOSITIONS RE EXCLUSIVITY MOTION DISCOVERY (.2); COMMUNICATIONS WITH WEIL LITIGATION & CRAVATH TEAMS RE SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Sonkin, Clifford | 0.10 | 56.00 | 016 | 57356139 |
| | CALL WITH M GOREN RE: EXCLUSIVITY MOTION (.1). | | | | |
| 09/20/19 | Gordan, Anna C. | 0.40 | 276.00 | 016 | 57310660 |
| | MEET WITH R. SLACK REGARDING DOCUMENT REQUESTS AND DEPOSITION NOTICES IN RESPONSE TO TCC/AHC EXCLUSIVITY MOTION. | | | | |
| 09/20/19 | Leung, Victor S. | 0.30 | 207.00 | 016 | 57326372 |
| | CONFER WITH R. SLACK AND A. GORDAN RE MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 09/20/19 | Silber, Gary | 1.00 | 995.00 | 016 | 57431150 |
| | REVIEW TCC MOTION TO TERMINATE EXCLUSIVITY (1). | | | | |
| 09/21/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 016 | 57317331 |
| | REVIEW AND REVISE PRESS RELEASE AND TALKING POINTS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (1.1). | | | | |
| 09/21/19 | Slack, Richard W. | 1.00 | 1,275.00 | 016 | 57319076 |
| | REVIEW AND REVISE REQUEST RE: TERMINATION MOTION (.7); EXCHANGE NUMEROUS EMAILS RE: REQUESTS (.3). | | | | |
| 09/21/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57309984 |
| | REVIEW AND REVISE DISCOVERY DEMANDS ON AHC AND TCC (0.6); EMAIL AND CALLS WITH K. KRAMER RE: EXCLUSIVITY DISCOVERY (0.2); EMAIL WITH CRAVATH RE: DISCOVERY (0.1); ANALYZE ISSUES RE: NEXT STEPS ON EXCLUSIVITY AND AHC MOTION (0.5). | | | | |
| 09/21/19 | Liou, Jessica | 0.60 | 645.00 | 016 | 57431153 |
| | REVIEW AND COMMENT ON EXCLUSIVITY RFP'S AND REVIEW EMAILS RE SAME (.6). | | | | |
| 09/21/19 | McGrath, Colin | 1.10 | 759.00 | 016 | 57431156 |
| | REVIEW EMAIL FROM T. TSEKERIES RE: EXCLUSIVITY AND ANALYZE ATTACHED CASES (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 016 | 57369653 |
| | PARTICIPATE ON LITIGATION TEAM CONFERENCE CALL RE: EXCLUSIVITY ISSUES AND DISCOVERY (0.5); ANALYZE ISSUES RE: NEXT STEPS ON AHC EXCLUSIVITY MOTION (0.3); REVIEW REVISED 30B6 NOTICES AND TOPICS AND COMMENT ON TOPICS AND REVISIONS (0.7); EMAIL AND CALL WITH AHC COUNSEL RE: DISCOVERY (0.1); REVIEW CASES RE: EXCLUSIVITY ISSUES (0.6); EMAIL WITH TEAM RE: EXCLUSIVITY DISCOVERY (0.2); CONFERENCE CALL WITH S. EVANS RE: EXCLUSIVITY ISSUES (0.2). | | | | |
| 09/22/19 | Singh, David R. | 0.20 | 225.00 | 016 | 57322939 |
| | REVIEW CORRESPONDENCE RE MOTION RE AHC MOTION TO TERMINATE EXCLUSIVITY PERIOD (.2). | | | | |
| 09/22/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 016 | 57322347 |
| | CALL WITH LITIGATION TEAM RE: RESPONSE TO TCC EXCLUSIVITY MOTION (.5). | | | | |
| 09/22/19 | Kramer, Kevin | 4.30 | 4,278.50 | 016 | 57328233 |
| | DRAFT AND REVISE PER VARIOUS COMMENTS, AND TRANSMIT 30(B)(6) DEPOSITION NOTICES TO TCC AND NOTEHOLDERS RE EXCLUSIVITY, AND CORRESPONDENCE RE SAME (4.3). | | | | |
| 09/22/19 | Minga, Jay | 7.10 | 6,745.00 | 016 | 57375491 |
| | REVIEW EXCLUSIVITY BRIEFING, DEPOSITION TRANSCRIPTS AND DOCUMENT PRODUCTIONS RE EXCLUSIVITY (6.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE SAME (.7). | | | | |
| 09/22/19 | Green, Austin Joseph | 8.40 | 4,704.00 | 016 | 57311205 |
| | CONDUCT RESEARCH AND SUMMARIZE CASE LAW RE: EXCLUSIVITY PERIOD (7.9); CALL TO DISCUSS EXCLUSIVITY (.5). | | | | |
| 09/22/19 | McNulty, Shawn C. | 1.30 | 897.00 | 016 | 57309823 |
| | CASE CORRESPONDENCE RE: AD HOC EXCLUSIVITY MOTION. | | | | |
| 09/22/19 | Sonkin, Clifford | 2.80 | 1,568.00 | 016 | 57356499 |
| | REVIEW EXCLUSIVITY TERMINATION MOTION AND REVISE OBJECTION (2.8). | | | | |
| 09/23/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 016 | 57382797 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO TERMINATE EXCLUSIVE PERIODS AND PLAN TERM SHEET (1.1). | | | | |
| 09/23/19 | Slack, Richard W. | 1.80 | 2,295.00 | 016 | 57431593 |
| | TELEPHONE CONFERENCE WITH S. KAROTKIN, JONES DAY AND M. GOREN RE: TERMINATION MOTION (.8); REVIEW RESEARCH RE: EXCLUSIVITY (.2); TELEPHONE CALL WITH M. GOREN RE: TERMINATION MOTION (.1); TELEPHONE CONFERENCE WITH J. LIOU, T. TSEKERIDES, M. GOREN AND OTHERS RE: TERMINATION MOTION AND DISCOVERY ISSUES (.7). | | | | |
| 09/23/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57369924 |
| | REVIEW CASES ON EXCLUSIVITY SCOPE AND TERMINATION (0.7); EMAIL WITH S. EVANS RE: EXCLUSIVITY ISSUES (0.2); ANALYZE ISSUES RE: EXCLUSIVITY TERMINATION MOTION (0.5). | | | | |
| 09/23/19 | Goren, Matthew | 2.30 | 2,472.50 | 016 | 57362244 |
| | REVIEW TCC/NOTEHOLDER EXCLUVITY MOTION (0.8); CONFER WITH C. SONKIN RE: SAME (0.7); CALL WITH S. KAROTKIN, CRAVATH, JD, AND LAZARD RE: SAME (0.8). | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 016 | 57614153 |
| | REVIEW AND COMMENT ON DRAFT EXCLUSIVITY ISSUES RESPONSE AND RESEARCH. | | | | |
| 09/23/19 | Kramer, Kevin | 3.30 | 3,283.50 | 016 | 57431638 |
| | ANALYZE TCC/NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY AND TERM SHEET (1.7); EMAILS WITH INTERNAL TECHNICAL TEAM RE EXLUSIVITY DOCUMENT PRODUCTIONS AND DEPOSITION PREPARATION (.4); EMAILS RE STAFFING EXCLUSIVITY, MAKE WHOLE, AND ELLIOTT MOTION WORKSTREAMS (.9); CONFER WITH C. MCGRATH, V. LEUNG RE TCC/NOTEHOLDERS EXCLUSIVITY DISCOVERY TASKS (.3). | | | | |
| 09/23/19 | Minga, Jay | 12.10 | 11,495.00 | 016 | 57376669 |
| | REVIEW EXCLUSIVITY DISCOVERY DOCUMENTS, MOTIONS AND DEPOSITION TRANSCRIPTS (9.8); DRAFT PLEADING RE EXCLUSIVITY (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (1.6). | | | | |
| 09/23/19 | Green, Austin Joseph | 3.50 | 1,960.00 | 016 | 57335090 |
| | FINALIZE RESEARCH MEMO ON ELLIOTT EXCLUSIVITY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/19 | McNulty, Shawn C. | 2.90 | 2,001.00 | 016 | 57333415 |

AD HOC / EXCLUSIVITY - DOCUMENT REVIEW.

| 09/23/19 | Sonkin, Clifford | 2.30 | 1,288.00 | 016 | 57356050 |

REVISE RESPONSE TO EXCLUSIVITY TERMINATION MOTION (1.0); TCC RSA CALL WITH JONES DAY (.8);
REVIEW TERM SHEET (.5).

| 09/23/19 | Africk, Max M. | 4.90 | 4,287.50 | 016 | 57376306 |

CALL WITH J. MINGA RE: DEBTORS' EXCLUSIVITY (.2); REVIEW FILINGS RE: DEBTORS EXCLUSIVITY AND
SUMMARIZE SAME (2.9); REVIEW COMMUNICATIONS RE: DEBTORS EXCLUSIVITY AND SUMMARIZE
SAME (1.8).

| 09/23/19 | McGrath, Colin | 1.60 | 1,104.00 | 016 | 57365654 |

DISCUSS EXCLUSIVITY DISCOVERY PLANS WITH K KRAMER AND REVIEW EMAILS RE SAME (.3);  REVIEW
AND DISCUSS MEMO ON DEBTOR EXCLUSIVITY PERIOD WITH AJ GREEN AND PROVIDE REVISIONS (1.3).

| 09/23/19 | Ting, Lara | 1.30 | 468.00 | 016 | 57393814 |

ASSIST CASE TEAM RE: REVIEW AHC DOCUMENTS IN PREPARATION FOR DEPOSITION (1.3).

| 09/23/19 | Harrison, Greer | 1.10 | 264.00 | 016 | 57382905 |

ASSIST IN UPDATING PREPARED DEPOSITION EXHIBITS WITH MARKED EXHIBIT NUMBERS.

| 09/24/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 016 | 57372137 |

REVISE MOTION TO EXTEND EXCLUSIVE PERIODS (1.9).

| 09/24/19 | Goren, Matthew | 1.70 | 1,827.50 | 016 | 57362286 |

REVISE SECOND EXCLUSIVITY MOTION (1.4) AND EMAILS WITH S. KAROTKIN, J. LIOU AND T. SCHINCKLE
RE: SAME (0.3).

| 09/24/19 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 016 | 57553715 |

REVIEW, COMMENT AND DISCUSS DRAFT EXCLUSIVITY PLEADING WITH J. MINGA, M. AFRICK (2.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Kramer, Kevin | 1.30 | 1,293.50 | 016 | 57431693 |
| | DRAFT BONDHOLDER/TCC EXLUSIVITY DEPOSITION OUTLINES (.8); CORRESPONDENCE RE BONDHOLDER EXCLUSIVITY DISCOVERY ISSUES (.5). | | | | |
| 09/24/19 | Minga, Jay | 11.30 | 10,735.00 | 016 | 57377448 |
| | DRAFT AND REVISE PLEADING RE EXCLUSIVITY (1.3); REVIEW HEARING TRANSCRIPTS, DEPOSITION TRANSCRIPTS AND DOCUMENT PRODUCTION RE SAME (9.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.9). | | | | |
| 09/24/19 | Sonkin, Clifford | 2.80 | 1,568.00 | 016 | 57356477 |
| | REVISE RESPONSE TO EXCLUSIVITY TERMINATION MOTION (2.8). | | | | |
| 09/24/19 | Africk, Max M. | 4.60 | 4,025.00 | 016 | 57376592 |
| | REVIEW DRAFT OF PROPOSED PLEADING RE: DEBTORS' EXCLUSIVITY (2.1); REVIEW RESEARCH RE: DEBTORS' EXCLUSIVITY (1.3); DRAFT EXCLUSIVITY PLEADING (1.2). | | | | |
| 09/25/19 | Karotkin, Stephen | 4.30 | 6,880.00 | 016 | 57372229 |
| | REVIEW, REVISE AND FINALIZE MOTION TO EXTEND EXCLUSIVE PERIODS (3.1); TELEPHONE T. KELLER RE: MOTION TO EXTEND EXCLUSIVE PERIODS (.2); TELEPHONE D. BOTTER RE: MOTION TO EXTEND EXCLUSIVE PERIODS (.2); TELEPHONE C. DUMAS RE: MOTION TO EXTEND EXCLUSIVE PERIODS (.2); TELEPHONE M. FELDMAN RE: PLAN PROVISIONS AND EXCLUSIVITY (.4); TELEPHONE G. BRAY RE: PLAN EXCLUSIVITY (.2). | | | | |
| 09/25/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 016 | 57370518 |
| | MEET AND CONFER WITH AD HOC COMMITTEE RE: DISCOVERY (0.2); CALL WITH D. HERMAN RE: EXCLUSIVITY DISCOVERY (0.1); CALL AND EMAIL WITH K. KRAMER RE: EXCLUSIVITY DISCOVERY (0.3); ANALYZE ISSUES RE: EXCLUSIVITY DISCOVERY PRODUCTION AND NEXT STEPS (0.5); ANALYZE AREAS FOR EXAMINATION ON EXCLUSIVITY DISCOVERY (0.6); EMAIL WITH AHC AND TCC RE: DISCOVERY ISSUES (0.2). | | | | |
| 09/25/19 | Goren, Matthew | 4.10 | 4,407.50 | 016 | 57361929 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SECOND EXCLUSIVITY MOTION (0.9), DECLARATION (0.6) AND ORDER (0.4) AND EMAILS AND CALLS WITH T. SCHINCKLE AND S. KAROTKIN RE: SAME (0.7); ANALYZE ISSUES RE: RESPONSE TO TCC/NOTEHOLDER MOTION TO TERMINATE EXCLUSIVITY (0.4); CONFER WITH C. SONKIN RE: SAME (0.4); REVIEW REVISED AHC/TCC PLAN PROPOSAL (0.4) AND EMAILS WITH S. KAROTKIN RE: SAME (0.3). | | | | |
| 09/25/19 | Kramer, Kevin | 8.00 | 7,960.00 | 016 | 57432493 |
| | CALL WITH AHC COUNSEL RE EXCLUSIVITY DISCOVERY (.3); PREPARE FOR AND TEAM CALL RE AHC/TCC EXCLUSIVITY DISCOVERY (1.0); MEET WITH C. MCGRATH AND AJ GREEN RE AHC EXCLUSIVITY DEPOSITION OUTLINES (.3); CONFER WITH C. MCGRATH RE AHC EXCLUSIVITY DEPOSITION OUTLINES (.6); REVIEW FILINGS RE AHC/TCC EXCLUSIVITY ISSUES, AND DRAFT ANALYSIS RE SAME FOR OPPOSITION AND DEPOSITION PREPARE (2.9); DRAFT AND REVISE EMAILS TO AHC COUNSEL RE EXCLUSIVITY DISCOVERY (1.1); DRAFT ANALYSIS FOR T. TSEKERIDES AND CRAVATH RE AHC EXCLUSIVITY DOCUMENT PRODUCTION PARAMETERS (1.1); DRAFT EMAIL TO TCC RE EXCLUSIVITY DOCUMENT DISCOVERY (.3); EMAILS WITH LAZARD RE EXCLUSIVITY DISCOVERY (.4). | | | | |
| 09/25/19 | Bostel, Kevin | 0.30 | 298.50 | 016 | 57375487 |
| | REVIEW UPDATED TCC/NOTEHOLDER TERM SHEET (.3). | | | | |
| 09/25/19 | Minga, Jay | 4.90 | 4,655.00 | 016 | 57377323 |
| | DRAFT PLEADING RE EXCLUSIVITY (2.2); REVIEW MOTIONS, HEARING TRANSCRIPTS, DOCUMENT DISCOVERY AND DEPOSITION TRANSCRIPTS RE SAME (2.1); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE SAME (.6). | | | | |
| 09/25/19 | Green, Austin Joseph | 2.10 | 1,176.00 | 016 | 57339700 |
| | REVIEW MATERIALS FOR DEPOSITIONS RE: JOINT MOTION TO TERMINATE EXCLUSIVITY (1.3); CALL TO DISCUSS DEPOSITION OUTLINES RE: JOINT MOTION TO TERMINATE EXCLUSIVITY (0.8). | | | | |
| 09/25/19 | Sonkin, Clifford | 11.10 | 6,216.00 | 016 | 57356232 |
| | REVISE RESPONSE TO TCC TERMINATION MOTION (11.1). | | | | |
| 09/25/19 | Africk, Max M. | 1.20 | 1,050.00 | 016 | 57376574 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED PLEADINGS RE: DEBTORS' EXCLUSIVITY FROM J. MINGA (.8); CONTINUE DRAFTING PLEADINGS RE: DEBTORS' EXCLUSIVITY (.4). | | | | |
| 09/25/19 | Schinckel, Thomas Robert | 3.90 | 2,691.00 | 016 | 57366814 |
| | DRAFT FURTHER EXCLUSVITY DECLARATION AND MOTION (1.6); CONFER WITH M GOREN REGARDING EXCLUSIVITY MOTION DOCUMENTS (0.3); CONFER WITH S KAROTKIN REGARDING MOTION DOCUMENTS AND FURTHER UPDATING SAME (0.4); CALL WITH J BOKEN REGARDING DECLARATION (0.2); REVIEW AND FINALIZE DOCUMENTS FOR FILING (0.8); EMAILS TO CLIENT, DECLARANT AND LOCAL COUNSEL REGARDING FILING (0.6). | | | | |
| 09/25/19 | Peene, Travis J. | 0.40 | 96.00 | 016 | 57350883 |
| | CONDUCT RESEARCH RE: MOTIONS TO EXTEND EXCLUSIVITY AND ORDER FOR C. SONKIN. | | | | |
| 09/26/19 | Slack, Richard W. | 1.30 | 1,657.50 | 016 | 57433046 |
| | REVIEW AND EXCHANGE EMAILS RE: EXCLUSIVITY DEPOSITIONS (.3); CALL WITH K. KRAMER RE: DEPOSITIONS (.2); PREPARE FOR DEPOSITIONS INCLUDING REVIEW BACKGROUND INFORMATION AND TERM SHEET ANALYSIS (.8). | | | | |
| 09/26/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 016 | 57375014 |
| | CONFERENCE CALLS WITH LAZARD RE: MATERIALS FOR EXCLUSIVITY (0.7); MEET AND CONFER RE: DISCOVERY ISSUES (0.2); CALLS AND EMAIL WITH CRAVATH RE: EXCLUSIVITY DISCOVERY (0.3); ANALYZE ISSUES RE: DOCUMENTS TO PRODUCE ON EXCLUSIVITY (0.3); CALL WITH AHC COUNSEL RE: DISCOVERY ISSUES (0.4); REVIEW REVISED TERM SHEET (0.7). | | | | |
| 09/26/19 | Singh, David R. | 0.20 | 225.00 | 016 | 57378649 |
| | REVIEW CORRESPONDENCE RE EXCLUSIVITY MOTION/BRIEFING (.2). | | | | |
| 09/26/19 | Goren, Matthew | 9.60 | 10,320.00 | 016 | 57361761 |
| | REVIEW AND REVISE INITIAL DRAFT OBJECTION TO TCC/AHC TERMINATION MOTION (8.4) AND CONFER WITH C. SONKIN RE: SAME (0.3); REVIEW CASES RE: SAME (0.9). | | | | |
| 09/26/19 | Mishkin, Jessie B. | 3.20 | 3,360.00 | 016 | 57406252 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED DRAFT EXCLUSIVITY PLEADING (1.7); ATTEND LITIGATION TEAM STRATEGY CALL (.5) COMMUNICATIONS WITH WEIL TEAM RE: STRATEGIC RESPONSE ON MAKE-WHOLE ISSUES (1). | | | | |
| 09/26/19 | Kramer, Kevin | 3.80 | 3,781.00 | 016 | 57442890 |
| | CONFER WITH M. AFRICK RE EXCLUSIVITY MEMO (.3); CALL WITH LAZARD RE EXCLUSIVITY DISCOVERY (.3); CONFER WITH C. MCGRATH RE ROSENBAUM AND TRACY DEPOSITION OUTLINES (.7); COORDINATE ROSENBAUM AND TRACY DEPOSITION LOGISTICS (.6); CORRESPONDENCE RE AHC/TCC EXCLUSIVITY DOCUMENT PRODUCTION REVIEW IN PREPARATION FOR ROSENBAUM, TRACY DEPOSITIONS (.5); EMAILS WITH LAZARD RE EXCLUSIVITY DEPOSITION LOGISTICS (.2); COMPILE BACKGROUND MATERIALS FOR T. TSEKERIDES AND R. SLACK RE ROSENBAUM, TRACY DEPOSITIONS (.8); ANALYSIS AND CORRESPONDENCE RE TCC EXCLUSVITY DEPOSITION RELEVANT DOCUMENTS (.4). | | | | |
| 09/26/19 | Minga, Jay | 10.10 | 9,595.00 | 016 | 57442921 |
| | DRAFT PLEADING RE EXCLUSIVITY (4.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (1.1); REVIEW HEARING TRANSCRIPTS, DEPOSITION TRANSCRIPTS, MOTIONS AND DISCOVERY RE SAME (3.4); CONDUCT RESEARCH RE RELIEF IN SUPPORT OF EXCLUSIVITY (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.5). | | | | |
| 09/26/19 | Sonkin, Clifford | 3.50 | 1,960.00 | 016 | 57356328 |
| | EDIT TCC EXCLUSIVITY TERMINATION OBJECTION (2.6); MEET WITH M. GOREN RE: NOTEHOLDER EXCLUSIVITY TERMINATION MOTION (0.3); DRAFT TCC EXCLUSIVITY TERMINATION OBJECTION (0.6). | | | | |
| 09/26/19 | Africk, Max M. | 6.90 | 6,037.50 | 016 | 57376842 |
| | REVIEW CASE LAW RE: DEBTORS' EXCLUSIVITY AND CONTINUE DRAFTING PLEADING RE: SAME (5.8); DRAFT EXCLUSIVITY MEMORANDUM FOR T. TSKERIDES (1.1). | | | | |
| 09/26/19 | McGrath, Colin | 3.20 | 2,208.00 | 016 | 57433076 |
| | DRAFT DEPOSITION OUTLINE FOR TRACY AND ROSENBAUM DEPOSITIONS RE EXCLUSIVITY TERMINATION (3.2). | | | | |
| 09/26/19 | Biratu, Sirak D. | 0.40 | 132.00 | 016 | 57394946 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Robin, Artur | 1.10 | 379.50 | 016 | 57352686 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 09/26/19 | Chavez, Miguel | 1.10 | 363.00 | 016 | 57392681 |
| | SFTP SITE SETUP, UPLOADING DATA TO SFTP SITE. | | | | |
| 09/26/19 | Harrison, Greer | 0.80 | 192.00 | 016 | 57382859 |
| | ASSIST IN ORGANIZING DEPOSITION EXHIBITS IN CHRONOLOGICAL ORDER. | | | | |
| 09/27/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 016 | 57372327 |
| | TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVITY (.3); REVIEW AND REVISE DRAFT OF OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (1.3). | | | | |
| 09/27/19 | Tsekerides, Theodore E. | 3.20 | 3,680.00 | 016 | 57376068 |
| | ANALYZE ISSUES RE: EXCLUSIVITY DISCOVERY AND NEXT STEPS (0.3); ANALYZE ISSUES RE: DRAFT OBJECTIONS ON 30(B)(6) NOTICES (0.2); CALL WITH AHC COUNSEL RE: DISCOVERY ISSUES (0.4); CALLS AND EMAIL WITH LAZARD RE: DISCOVERY PRODUCTION (0.7); EMAIL WITH AHC AND TCC RE: DISCOVERY ISSUES (0.3); ANALYZE ISSUES RE: APPROACHES WITH DEPOSITIONS (0.6); ANALYZE ISSUES RE: OPPOSITION TO MOTION TO TERMINATE AND ARGUMENTS RE: SAME (0.7). | | | | |
| 09/27/19 | Goren, Matthew | 4.90 | 5,267.50 | 016 | 57362176 |
| | REVISE OBJECTION TO TCC/AHC MOTION TO TERMINATE EXCLUSIVITY (4.3); CONFER WITH S. KAROTKIN RE: SAME (0.3); CALLS AND EMAILS WITH T. TSEKERIDES RE: EXCLUSIVITY DEPOSITIONS AND RELATED ISSUES (0.3). | | | | |
| 09/27/19 | Kramer, Kevin | 1.70 | 1,691.50 | 016 | 57433077 |
| | CONFER WITH M. AFRICK RE EXCLUSIVITY MEMO (.1); COORDINATE AHC AND TCC EXLUSIVITY DEPOSITION LOGISTICS (.4); ANALYSIS, CORRESPONDENCE RE DOCUMENT COLLECTION RE AHC EXCLUSIVITY DOCUMENT REQUESTS (1.2). | | | | |
| 09/27/19 | Minga, Jay | 1.40 | 1,330.00 | 016 | 57433080 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCOVERY RE MOTION TO TERMINATE EXCLUSIVITY (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND CRAVATH TEAMS RE SAME (.3). | | | | |
| 09/27/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 57356111 |
| | REVIEW EDITS TO TCC EXCLUSIVITY TERMINATION OBJECTION (.6). | | | | |
| 09/27/19 | Africk, Max M. | 7.20 | 6,300.00 | 016 | 57376241 |
| | CONDUCT RESEARCH AND DRAFT EXCLUSIVITY MEMORANDUM FOR T. TSEKERIDES (7.2);. | | | | |
| 09/27/19 | McGrath, Colin | 7.30 | 5,037.00 | 016 | 57366719 |
| | DISCUSS EXCLUSIVITY DEPOSITION OUTLINES WITH K. KRAMER (1.5); DRAFT DEPOSITION OUTLINE MODULES (5.8). | | | | |
| 09/27/19 | Bogota, Alejandro | 0.50 | 165.00 | 016 | 57369729 |
| | DOWNLOAD EXCLUSIVITY RELATED DATA FROM FTP SITE FOR ATTORNEY REVIEW. | | | | |
| 09/27/19 | Chavez, Miguel | 3.00 | 990.00 | 016 | 57392970 |
| | MAILBOX EXPORT TO PST ARCHIVE (1.5); ZIP UP PSTS (0.5); SFTP SITE CREATION (0.5); UPLOAD TO SFTP SITE (.5). | | | | |
| 09/28/19 | Karotkin, Stephen | 5.90 | 9,440.00 | 016 | 57372277 |
| | REVIEW AND REVISE OBJECTION TO TERMINATE EXCLUSIVE PERIODS (5.2); REVIEW CASES RE: EXCLUSIVE PERIODS FOR OBJECTION TO MOTION (.7). | | | | |
| 09/28/19 | Tsekerides, Theodore E. | 3.30 | 3,795.00 | 016 | 57367552 |
| | ANALYZE ISSUES RE: EXCLUSIVITY DEPOSITIONS AND DRAFT QUESTIONS AND REVIEW MATERIALS FOR SAME (2.8); REVIEW CASES RE: EXCLUSIVITY ISSUES (0.5). | | | | |
| 09/28/19 | Goren, Matthew | 0.20 | 215.00 | 016 | 57361892 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: RESPONSE TO TCC/AHC EXCLUSIVITY TERMINATION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Kramer, Kevin | 3.20 | 3,184.00 | 016 | 57553717 |
| | REVIEW FILINGS AND ANALYSIS IN PREPARATION FOR ROSENBAUM AND TRACY EXCLUSIVITY DEPOSITIONS, AND ANALYSIS, CORRESPONDENCE RE SAME (2.9); CONFER WITH M. AFRICK RE EXCLUSIVITY LEGAL RESEARCH (.3). | | | | |
| 09/28/19 | McGrath, Colin | 7.10 | 4,899.00 | 016 | 57366918 |
| | DISCUSS OUTLINES FOR ROSENBAUM AND TRACY DEPOSITIONS WITH K. KRAMER (.8). DRAFT EXCLUSIVITY TERMINATION DEPOSITION OUTLINES FOR TRACY AND ROSENBAUM DEPOSITIONS (6.3). | | | | |
| 09/29/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 016 | 57372123 |
| | REVIEW OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (1.8). | | | | |
| 09/29/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 016 | 57382766 |
| | REVIEW MATERIALS FOR TRACY DEPOSITION AND CONTINUE DRAFT OF QUESTIONS FOR OUTLINE (1.5). | | | | |
| 09/29/19 | Kramer, Kevin | 4.10 | 4,079.50 | 016 | 57439333 |
| | REVIEW PRIOR ROSENBAUM AND TRACY EXCLUSIVITY DEPOSITION TRANSCRIPTS IN PREPARATION FOR UPCOMING EXCLUSIVITY DEPOSITIONS (2.7); REVIEW M. AFRICK EXCLUSIVITY LEGAL RESEARCH MEMO, AND EMAILS RE SAME (.4); ANALYSIS AND EMAILS RE DOCUMENT COLLECTION, PROCESSING IN RESPONSE TO AHC EXCLUSIVITY DOCUMENT REQUESTS (.8); CORRESPONDENCE RE: EXCLUSIVITY DEPOSITIONS NOTICING STRATEGY (.2). | | | | |
| 09/29/19 | Minga, Jay | 0.10 | 95.00 | 016 | 57439334 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE EXCLUSIVITY CASELAW RESEARCH AND DRAFT EXCLUSIVITY MEMORANDUM (.1). | | | | |
| 09/29/19 | Africk, Max M. | 4.40 | 3,850.00 | 016 | 57393272 |
| | FINISH EXCLUSIVITY MEMORANDUM FOR T. TSEKERIDES AND CIRUCLATE TO INTERNAL TEAM (3.7); EMAILS WITH T. TSEKERIDES RE: EXCLUSIVITY MEMORANDUM (.7). | | | | |
| 09/29/19 | McGrath, Colin | 5.60 | 3,864.00 | 016 | 57384098 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADDITIONAL DEPOSITION QUESTIONS PROVIDED BY T. TSEKERIDES AND INCORPORATE INTO TRACY DEPOSITION OUTLINE AND FINISH DRAFTING OUTLINE (2.3); INCORPORATE QUESTIONS FROM T. TSEKERIDES INTO ROSENBAUM DEPOSITION OUTLINE (2.1); REVIEW OUTLINE OF MAKEWHOLE AND POST-PETITION INTEREST IMPAIRMENT BRIEF PREPARED BY AJ GREEN AND REVISE OUTLINE (.7), AND DISCUSS OUTLINE WITH AJ GREEN (.5). | | | | |
| 09/29/19 | Bogota, Alejandro | 0.50 | 165.00 | 016 | 57369743 |
| | DOWNLOAD DATA FROM FTP FOR ATTORNEY REVIEW. | | | | |
| 09/30/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 016 | 57382898 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (4.2). | | | | |
| 09/30/19 | Tsekerides, Theodore E. | 6.40 | 7,360.00 | 016 | 57384086 |
| | ANALYZE ISSUES RE: EXCLUSIVITY DISCOVERY (1.3); ANALYZE ISSUES RE: RESPONSE TO EXCLUSIVITY MOTION (0.3); REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO TERMINATE EXCLUSIVITY (1.1); EMAIL AND CALLS WITH K. KRAMER RE: DOCUMENTS FOR PRODUCTION ON EXCLUSIVITY (0.5); REVIEW DOCUMENTS FOR PRODUCTION (0.3) EMAIL WITH LAZARD RE: MATERIALS FOR PRODUCTION (0.2); EMAIL WITH R. SLACK RE: EXCLUSIVITY DEPOSITIONS AND ISSUES RE: SAME (0.2); REVIEW AND REVISE DRAFT RESPONSES TO DISCOVERY DEMANDS (0.2); CONFERENCE CALLS AND EMAIL WITH AHC COUNSEL RE: EXCLUSIVITY DISCOVERY (0.2); EMAIL WITH TCC COUNSEL RE: EXCLUSIVITY DISCOVERY (0.1); REVIEW AHC RESPONSE ON 30(B)(6) AND ANALYZE ISSUES RE: SAME (0.3); REVIEW DRAFT TRACY OUTLINE AND ANALYZE ISSUES RE: FINANCIAL ASSESSMENT OF DEAL WITH TCC AND MATERIALS FOR DEPOSITION (1.7). | | | | |
| 09/30/19 | Goren, Matthew | 2.10 | 2,257.50 | 016 | 57384389 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND C. SONKIN RE: EXCLUSIVITY OBJECTION (0.4); REVISE EXCLUSIVITY OBJECTION (1.7). | | | | |
| 09/30/19 | Kramer, Kevin | 11.10 | 11,044.50 | 016 | 57378881 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYSIS AND CORRESPONDENCE RE POTENTIAL EXCLUSIVITY DEPOSITION SUBPOENAS (.7); DRAFT RESPONSES AND OBJECTIONS TO AHC/TCC EXCLUSIVITY DOCUMENT REQUESTS, AND CORRESPONDENCE RE SAME (2.8); DISCUSSIONS RE MAKE-WHOLE/POSTPETITION INTEREST BRIEF OUTLINE ANDLEGAL RESEARCH (.2); CONFER WITH M. AFRICK RE EXCLUSIVITY RESEARCH (.2); DISCUSSIONS WITH T. TSEKERIDES, C. MCGRATH RE ROSENBAUM AND TRACY EXCLUSIVITY DEPOSITION OUTLINES (.6); REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO AHC/TCC EXCLUSIVITY DOCUMENT REQUESTS (1.3); ANALYSIS AND CORRESPONDENCE RE COLLECTION, PROCESSING, AND PRODUCTION OF DOCUMENTS IN RESPONSE TO AHC/TCC EXCLUSIVITY DOCUMENT REQUEST (1.9); EMAILS RE EXCLUSIVITY DEPOSITION LOGISTICS (.8); PREPARE FOR AND ATTEND WEEKLY LATHAM CALL (.5); ANALYSIS AND CORRESPONDENCE RE ECONOMIC CONSULTANT RETENTION (1.4); EMAILS RE EXCLUSIVITY DEPOSITION PREPARATION STAFFING (.2); CORRESPONDENCE RE PROCESSING AND REVIEW AHC PRODUCTION IN RESPONSE TO DEBTORS' EXCLUSIVITY DOCUMENT REQUESTS (.5).

| 09/30/19 | Minga, Jay | 0.90 | 855.00 | 016 | 57439336 |

ANALYZE DEPOSITION RE MOTION TO TERMINATE EXCLUSIVITY (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); DRAFT DEPOSITION NOTICES RE TERMINATION OF EXCLUSIVITY MOTION DISCOVERY (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PROTECTIVE ORDER AND EXCLUSIVITY DISCOVERY (.1).

| 09/30/19 | Sonkin, Clifford | 2.40 | 1,344.00 | 016 | 57413118 |

REVISE EXCLUSIVITY TERMINATION OBJECTION (2.4).

| 09/30/19 | Africk, Max M. | 4.10 | 3,587.50 | 016 | 57393538 |

CALL WITH T. TSEKERIDES RE: EXCLUSIVITY MEMORANDUM (.3); DRAFT SUMMARY OF EXCLUSIVITY CASES FOR T. TSERKRIDES AS PART OF PREPARATION FOR UPCOMING DEPOSITIONS (3.8).

| 09/30/19 | McGrath, Colin | 3.10 | 2,139.00 | 016 | 57552861 |

REVIEW DRAFT OF DEBTORS' OBJECTION TO EXCLUSIVITY TERMINATION AND DEPOSITION TRANSCRIPT FROM JULY ROSENBAUM DEPOSITION (3.1).

| 09/30/19 | Bogota, Alejandro | 1.50 | 495.00 | 016 | 57379233 |

IMPORT DOCUMENTS FOR ATTORNEY REVIEW.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Exclusivity:** | | **317.90** | **$296,652.50** | | |
| 09/03/19 | Goren, Matthew | 1.20 | 1,290.00 | 017 | 57233868 |

CALLS AND EMAILS WITH C&W COUNSEL RE: CONTRACT EXTENSION (0.3) AND EMAILS WITH CLIENT RE: SAME (0.1); EMAILS WITH CLIENT RE: SF GIANTS AGREEMENT (0.4); EMAILS WITH CLIENT RE: ENEL STIPULATION (0.2); CALL WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION SCHEDULES (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57233920 |

EMAILS WITH CLIENT RE: ENEL STIPULATION (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Bostel, Kevin | 0.10 | 99.50 | 017 | 57395102 |

CONFER WITH T. SCHINCKEL RE: INQUIRY ON CPSI ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Green, Austin Joseph | 5.90 | 3,304.00 | 017 | 57244449 |

AECOM: REVIEW BACKGROUND DOCUMENTS (1.4); CONDUCT RESEARCH RE: SECTION 365 ISSUES (4.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 57253791 |

CALL WITH CLIENT RE: SECOND EPC ASSUMPTION MOTION AND RELATED ISSUES (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Green, Austin Joseph | 6.70 | 3,752.00 | 017 | 57251054 |

AECOM: REVIEW CASELAW AND EPC AGREEMENT, AND DRAFT MEMO RE: SECTION 365 ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Green, Austin Joseph | 9.70 | 5,432.00 | 017 | 57258329 |

AECOM: CONDUCT RESEARCH RE SECTION 365 ANALYSIS AND DRAFT MEMO RE SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 57264094 |

EMAILS TO W COLEMAN REGARDING LEASE STIPULATIONS (0.2); EMAILS TO PG&E TEAM AND CALL WITH G GUERRA REGARDING CURE AMOUNTS FOR LEASE ASSUMPTION MOTION (0.5); EMAILS TO J KEOGH AND S HUGHES REGARDING CPSI MOTION (0.3); DRAFT SECOND EP MOTION (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Goren, Matthew | 1.40 | 1,505.00 | 017 | 57292769 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SF GIANTS AGREEMENT AND EMAILS WITH M. FINK RE: SAME (0.3); REVIEW AECOM MEMO ON 365 ISSUES (0.4) AND EMAILS WITH T. TSEKERIDES AND LITIGATION TEAM RE: SAME (0.3); REVIEW SECOND EP AGREEMENT ASSUMPTION MOTION (0.2) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 09/12/19 | Green, Austin Joseph | 4.10 | 2,296.00 | 017 | 57262738 |
| | AECOM: FINALIZE EPC MEMO. | | | | |
| 09/12/19 | Fink, Moshe A. | 0.30 | 285.00 | 017 | 57288353 |
| | REVIEW AND COMMENT ON EP ASSUMPTION MOTION. | | | | |
| 09/12/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 57264169 |
| | REVIEW INFORMATION PROVIDED BY COMPANY ON LEASE CURE AMOUNTS (0.9) CALL WITH AND EMAILS TO P PASCUZZI REGARDING CALIFORNIA AGENCY CURE AMOUNTS (0.6); EMAILS TO M TROY REGARDING OBJECTION DEADLINE AND CURE AMOUNTS RELATING TO LEASE MOTION (0.5); CALL WITH D PHAM REGARDING OBJECTION DEADLINE (0.1); DRAFT SECOND EP ASSUMPTION MOTION (0.3). | | | | |
| 09/13/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 57292859 |
| | CALL WITH T. TSEKERIDES AND LITIGATION TEAM RE: AECOM (0.4); CALLS AND EMAILS WITH T. SCHINCKLE RE: SECOND EPP ASSUMPTION MOTION (0.3). | | | | |
| 09/13/19 | Green, Austin Joseph | 10.50 | 5,880.00 | 017 | 57273697 |
| | AECOM: ADDITIONAL RESEARCH, DRAFT AND REVISE EPC MEMO. | | | | |
| 09/14/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 57292770 |
| | REVIEW AECOM MEMO AND EMAILS WITH T. TSEKERIDES AND A.J. GREEN RE: SAME (0.9). | | | | |
| 09/14/19 | Green, Austin Joseph | 1.00 | 560.00 | 017 | 57273823 |
| | AECOM: INCORPORATE EDITS/COMMENTS INTO AECOM MEMO. | | | | |
| 09/16/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57306288 |
| | CALL WITH CLIENT RE: ENEL STIPULATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 57315950 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS (.2). | | | | |
| 09/16/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 017 | 57289752 |
| | CONSIDER EXECUTORY CONTRACT SCHEDULE AND ADDITIONAL DATA TO BE SOURCED (0.9); DRAFTING REVISED LEASE ASSUMPTION MOTION ORDER (1.0); EMAIL Z COURIE REGARDING STIPULATIONS (0.1). | | | | |
| 09/17/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 57306230 |
| | CALLS AND EMAILS WITH CLIENT RE: ENEL LETTER AGREEMENT (0.4); REVIEW CAP AND TRADE MEMO AND EMAILS WITH M. FINK RE: SAME (0.4); EMAILS WITH K. BOSTEL RE: SUPPLIER INQUIRY RE: IC AGREEMENTS.(0.3). | | | | |
| 09/18/19 | Fink, Moshe A. | 0.80 | 760.00 | 017 | 57330427 |
| | CALL WITH CLIENT RE EP ASSUMPTION MOTION (.7); EMAIL WITH TEAM RE SAME (.1). | | | | |
| 09/20/19 | Green, Austin Joseph | 0.80 | 448.00 | 017 | 57308614 |
| | REVIEW AECOME SECTION 365 MEMO (0.1); CLIENT CALL TO DISCUSS SAME AND NEXT STEPS (0.7). | | | | |
| 09/20/19 | Fink, Moshe A. | 1.00 | 950.00 | 017 | 57330437 |
| | CALLS WITH CLIENT RE EP ISSUES. | | | | |
| 09/20/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 017 | 57338204 |
| | PREPARE FOR LEASE ASSUMPTION MOTION HEARING (0.7); EMAILS TO CLIENT REGARDING CURE AMOUNTS AND OTHER ISSUES RELATING TO LEASE ASSUMPTION HEARING (0.6); EMAIL CLIENT REGARDING LYONS LETTER (0.2); RESEARCH LEASE ASSUMPTION ISSUE (0.8). | | | | |
| 09/23/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57362305 |
| | CALL WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION TIMELINE (0.2). | | | | |
| 09/24/19 | Nersesyan, Yelena | 0.80 | 700.00 | 017 | 57353323 |
| | REVISE AND CIRCULATE AMENDMENT TO LETTER AGREEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 57361349 |
| | CALLS AND EMAILS WITH CLIENT AND T. SCHINCKLE RE: LS POWER (0.3); REVIEW CONTRACT QUESTION FROM ALIXPARTNERS (0.2); EMAILS WITH M. FINK RE: CONTRACT DAMAGES QUESTION (0.2). | | | | |
| 09/25/19 | Nersesyan, Yelena | 1.50 | 1,312.50 | 017 | 57353325 |
| | REVISE AMENDMENT TO LETTER AGREEMENT. | | | | |
| 09/25/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 017 | 57366782 |
| | REVIEW EMAIL FROM REALTY INCOME COUNSEL AND DRAFT DETAILED RESPONSE (0.5); EMAIL TO CLIENTS REGARDING SAME (0.1); EMAILS WITH AND CALL WITH M MONARDI REGARDING CAPACITY STORAGE AGREEMENTS (0.4). | | | | |
| 09/26/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57361359 |
| | EMAILS WITH CLIENT AND C&W RE: CONTRACT EXTENSION. | | | | |
| 09/26/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 57366589 |
| | EMAIL REALTY INCOME COUNSEL (0.1); EMAILS TO CLIENT REGARDING CURE PAYMENTS (0.2); REVIEW LETTER TO SFHA (0.1). | | | | |
| 09/30/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 57384336 |
| | EMAILS WITH CLIENT RE: BUTTE SETTLEMENT AGREEMENT (0.2); EMAILS WITH CLIENT RE: C&W EXTENSION AND VENDOR AGREEMENT (0.6); EMAILS WITH T. SCHINCKLE RE: MERCER PIPELINE AGREEMENT (0.3). | | | | |
| 09/30/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 57393864 |
| | FINALIZE AND SEND LETTER TO LYONS (0.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **62.60** | **$42,380.50** | | |
| 09/02/19 | Irani, Neeckaun | 0.60 | 336.00 | 018 | 57242191 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND DEADLINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Karotkin, Stephen | 0.50 | 800.00 | 018 | 57214097 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS UPDATE STATUS CALL (.5). | | | | |
| 09/03/19 | Liou, Jessica | 1.10 | 1,182.50 | 018 | 57243387 |
| | PARTICIPATE ON ADVISORS CALL, CONFER WITH S. KAROTKIN AND M. GOREN (.8); PARTICIPATE ON DAILY CALL WITH LAZARD, PJT AND JONES DAY (.3). | | | | |
| 09/03/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 57234001 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS UPDATE CALL (0.4); STATUS UPDATE CALL WITH K. BOSTEL (0.2). | | | | |
| 09/03/19 | Fink, Moshe A. | 0.50 | 475.00 | 018 | 57242258 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 09/04/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 57243596 |
| | REVIEW AND RESPOND TO EMAILS (.2); CONFER WITH E. ANDERSON RE VARIOUS DILIGENCE QUESTIONS (.5). | | | | |
| 09/04/19 | Irani, Neeckaun | 4.70 | 2,632.00 | 018 | 57242299 |
| | RESEARCH FIDUCIARY DUTY QUESTIONS. | | | | |
| 09/05/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 57230282 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4). | | | | |
| 09/05/19 | Slack, Richard W. | 1.20 | 1,530.00 | 018 | 57344168 |
| | INTERNAL TEAM MEETING (.7); LITIGATION TEAM CALL (.5). | | | | |
| 09/05/19 | Connolly, Annemargaret | 0.60 | 810.00 | 018 | 57242070 |
| | PARTICIPATE IN WIP UPDATE. | | | | |
| 09/05/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 018 | 57236744 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BFR TEAM MEETING (.7); LITIGATION TEAM MEETING (.5). | | | | |
| 09/05/19 | Liou, Jessica | 2.00 | 2,150.00 | 018 | 57243609 |
| | ATTEND TEAM MEETING (1.0); TWICE WEEKLY ADVISOR CALL WITH LAZARD, ALIX AND WEIL (0.4); CONFER WITH S. KAROTKIN AND M. GOREN RE CASE UPDATE (0.3); REVIEW AND RESPOND TO J. MESTERHARM EMAIL (0.3). | | | | |
| 09/05/19 | Goslin, Thomas D. | 0.70 | 735.00 | 018 | 57429722 |
| | PARTICIPATE ON WEEKLY UPDATE WEIL CALL (.7). | | | | |
| 09/05/19 | Goren, Matthew | 1.40 | 1,505.00 | 018 | 57233856 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.3); WEEKLY WEIL WIP MEETING (1.1). | | | | |
| 09/05/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 018 | 57429925 |
| | PARTICIPATE ON LITIGATION STRATEGY CALL (.3). | | | | |
| 09/05/19 | Kramer, Kevin | 0.90 | 895.50 | 018 | 57430388 |
| | ATTEND BANKRUPTCY TEAM MEETING (.4); PREPARE FOR AND ATTEND LITIGATION TEAM MEETING (.5). | | | | |
| 09/05/19 | Green, Austin Joseph | 1.00 | 560.00 | 018 | 57216927 |
| | PARTICIPATE ON LITIGATION AND BFR TEAM CALL (0.6); PARTICIPATE ON LITIGATION TEAM CALL (0.4). | | | | |
| 09/05/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 018 | 57242347 |
| | PARTICIPATE ON WEEKLY TEAM CALL (.8); PARTICIPATE ON ADVISOR CALL (.5). | | | | |
| 09/05/19 | Gwen, Daniel | 0.60 | 570.00 | 018 | 57239642 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 09/05/19 | Kleinjan, John M. | 0.70 | 553.00 | 018 | 57227544 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 09/05/19 | Steel, Patrick M.<br>ATTEND WEIL WIP MEETING (.9). | 0.90 | 711.00 | 018 | 57234267 |
| 09/05/19 | Irani, Neeckaun<br>CONFERENCE WITH TEAM REGARDING CASE STRATEGY, UPDATES, AND TASKS (0.9). | 0.90 | 504.00 | 018 | 57242189 |
| 09/05/19 | Carens, Elizabeth Anne<br>WIP MEETING (.8). | 0.80 | 448.00 | 018 | 57552860 |
| 09/05/19 | Evans, Steven<br>CALL WITH ENTIRE TEAM TO DISCUSS PENDING ISSUES (.7); CALL WITH LITIGATION TEAM TO DISCUSS LITIGATION ISSUES (.5). | 1.20 | 672.00 | 018 | 57223789 |
| 09/05/19 | Africk, Max M.<br>WEEKLY LITIGATION CALL (.4). | 0.40 | 350.00 | 018 | 57238233 |
| 09/05/19 | Foust, Rachael L.<br>ATTEND WIP MEETING/PLAN TEAM MEETING (1.1). | 1.10 | 759.00 | 018 | 57242847 |
| 09/05/19 | Pitcher, Justin R.<br>PARTICIPATE ON WEIL TEAM WIP CALL (.8). | 0.80 | 632.00 | 018 | 57221274 |
| 09/05/19 | McGrath, Colin<br>PARTICIPATE ON JOINT WEEKLY LITIGATION TEAM CALL. | 0.50 | 345.00 | 018 | 57228151 |
| 09/05/19 | Schinckel, Thomas Robert<br>ATTEND WEIL TEAM WIP MEETING. | 1.00 | 690.00 | 018 | 57228736 |
| 09/06/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 57243610 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TALKING POINTS. | | | | |
| 09/06/19 | Sonkin, Clifford | 0.10 | 56.00 | 018 | 57236008 |
| | CONFER WITH L. CARENS RE: ONGOING PG&E WORKSTREAMS. | | | | |
| 09/06/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 018 | 57423491 |
| | CALL WITH K&B RE: CASE UPDATES. | | | | |
| 09/06/19 | Foust, Rachael L. | 0.50 | 345.00 | 018 | 57242687 |
| | PARTICIPATE ON WEEKLY KB TEAM UPDATE CALL. | | | | |
| 09/09/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 57289420 |
| | REVIEW AND RESPOND TO EMAILS RE KEIP, TRAVEL LOGISTICS, Q&A RE PLAN (.2); REVIEW AND RESPOND TO EMAILS (.3). | | | | |
| 09/10/19 | Liou, Jessica | 0.90 | 967.50 | 018 | 57289531 |
| | ATTEND ADVISOR MEETING (.2); TEAM MEETING RE PLAN AND OTHER OPEN ISSUES, REVIEW AND RESPOND TO EMAIL FROM J. SEALES RE APA (.7). | | | | |
| 09/10/19 | Fink, Moshe A. | 0.60 | 570.00 | 018 | 57288249 |
| | PARTICIPATE ON ADVISOR CALL (.4); PARTICIPATE ON CATCH UP CALL WITH T. TSEKERIDES (.2). | | | | |
| 09/10/19 | Steel, Patrick M. | 0.20 | 158.00 | 018 | 57316189 |
| | ATTEND BFR MEETING. | | | | |
| 09/10/19 | Irani, Neeckaun | 0.30 | 168.00 | 018 | 57288000 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND PENDING TASKS. | | | | |
| 09/11/19 | Foust, Rachael L. | 0.30 | 207.00 | 018 | 57395360 |
| | PARTICIPATE ON INTERNAL CALL WITH ENVIRONMENTAL TEAM (0.3). | | | | |
| 09/12/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 018 | 57276186 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL INTERNAL WIP AND ASSIGNMENT MEETING (.6); PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4). | | | | |
| 09/12/19 | Slack, Richard W. | 1.90 | 2,422.50 | 018 | 57432990 |
| | ATTEND PG&E WEEKLY MEETING (1.0); ATTEND WEEKLY LITIGATION CALL (.9). | | | | |
| 09/12/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 57282869 |
| | LITIGATION TEAM MEETING WITH OPEN LITIGATION ITEMS (0.9). | | | | |
| 09/12/19 | Liou, Jessica | 1.60 | 1,720.00 | 018 | 57432992 |
| | ATTEND TEAM WIP MEETING (1.3); PARTICIPATE ON ADVISOR CALL WITH ALIX, WEIL, LAZARD (.3). | | | | |
| 09/12/19 | Goren, Matthew | 1.70 | 1,827.50 | 018 | 57292852 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (1.3); WEEKLY WEIL WIP MEETING (.4). | | | | |
| 09/12/19 | Green, Austin Joseph | 1.80 | 1,008.00 | 018 | 57262734 |
| | PARTICIPATE ON WIP CALL (0.9); PARTICIPATE ON LITIGATION TEAM CALL (0.9). | | | | |
| 09/12/19 | Fink, Moshe A. | 1.00 | 950.00 | 018 | 57288041 |
| | WEEKLY TEAM MEETING. | | | | |
| 09/12/19 | Zangrillo, Anthony | 0.90 | 621.00 | 018 | 57267951 |
| | WIP MEETING. | | | | |
| 09/12/19 | McNulty, Shawn C. | 0.90 | 621.00 | 018 | 57261002 |
| | PARTICIPATE ON WEEKLY LITIGATION AND BFR CALL. | | | | |
| 09/12/19 | Sonkin, Clifford | 1.20 | 672.00 | 018 | 57282418 |
| | ATTEND WIP MEETING(1.2). | | | | |
| 09/12/19 | Kleinjan, John M. | 1.00 | 790.00 | 018 | 57267614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 09/12/19 | Steel, Patrick M. | 0.50 | 395.00 | 018 | 57315678 |
| | ATTEND WIP CALL (.5). | | | | |
| 09/12/19 | Irani, Neeckaun | 1.80 | 1,008.00 | 018 | 57287912 |
| | CONFERENCE WITH TEAM REGARDING CASE STRATEGY, UPDATES, AND TASKS. | | | | |
| 09/12/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 018 | 57432994 |
| | ATTEND WIP MEETING (PARTIAL) (.7). | | | | |
| 09/12/19 | Africk, Max M. | 0.90 | 787.50 | 018 | 57285703 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL (.9). | | | | |
| 09/12/19 | Foust, Rachael L. | 1.30 | 897.00 | 018 | 57395121 |
| | PREPARE FOR AND ATTEND WIP MEETING (1.3). | | | | |
| 09/12/19 | Pitcher, Justin R. | 0.30 | 237.00 | 018 | 57278303 |
| | PARTICIPATE ON BFR WEEKLY WIP CALL (PARTIAL). | | | | |
| 09/12/19 | McGrath, Colin | 0.80 | 552.00 | 018 | 57276335 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 09/16/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 018 | 57330872 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL WITH K&B. | | | | |
| 09/16/19 | Foust, Rachael L. | 0.10 | 69.00 | 018 | 57395400 |
| | PARTIAL PARTICIPATION ON UPDATE CALL WITH KELLER TEAM (0.1). | | | | |
| 09/16/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 018 | 57553719 |
| | CALL WITH LOCAL COUNSEL TEAM (0.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 57329867 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND DEADLINES. | | | | |
| 09/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 57432997 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4). | | | | |
| 09/19/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 57432999 |
| | PARTICIPATE ON WEEKLY WEIL TEAM CALL (.5). | | | | |
| 09/19/19 | Connolly, Annemargaret | 1.20 | 1,620.00 | 018 | 57327001 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.6); CALL WITH T. GOSLIN RE SETTLEMENT (.4); ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.2). | | | | |
| 09/19/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 018 | 57310062 |
| | PARTICIPATE ON TEAM LITIGATION CALL (0.6). | | | | |
| 09/19/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 57331822 |
| | MEET WITH TEAM RE NEXT STEPS AND OPEN ISSUES (.2); PARTICIPATE ON TWICE WEEKLY ADVISOR CALL (.2). | | | | |
| 09/19/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 57306291 |
| | WEEKLY WEIL WIP MEETING. | | | | |
| 09/19/19 | Mishkin, Jessie B. | 1.10 | 1,155.00 | 018 | 57322692 |
| | ATTEND WIP STRATEGY CALL (.5); ATTEND LITIGATION STRATEGY CALL (.6). | | | | |
| 09/19/19 | Kramer, Kevin | 1.00 | 995.00 | 018 | 57433001 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.4); ATTEND WEEKLY LITIGATION TEAM CALL (.6). | | | | |
| 09/19/19 | Bostel, Kevin | 0.90 | 895.50 | 018 | 57330611 |
| | ATTEND TEAM WIP MEETING (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Green, Austin Joseph<br>PARTICIPATE ON WIP CALL (0.6); PARTICIPATE ON LITIGATION TEAM CALL (0.6). | 1.20 | 672.00 | 018 | 57303470 |
| 09/19/19 | Fink, Moshe A.<br>PARTICIPATE ON WEEKLY TEAM CALL (.7); PARTICIPATE ON ADVISOR CALL (.3). | 1.00 | 950.00 | 018 | 57330405 |
| 09/19/19 | McNulty, Shawn C.<br>PARTICIPATE ON WEEKLY LITIGATION CALL (.6); PARTICIPATE ON WEEKLY BFR CALL (.5). | 1.10 | 759.00 | 018 | 57326429 |
| 09/19/19 | Sonkin, Clifford<br>ATTEND WIP MEETING (.2). | 0.20 | 112.00 | 018 | 57356122 |
| 09/19/19 | Kleinjan, John M.<br>ATTEND WEIL WEEKLY TEAM MEETING. | 0.60 | 474.00 | 018 | 57305644 |
| 09/19/19 | Irani, Neeckaun<br>CONFERENCE WITH TEAM REGARDING CASE STRATEGY, UPDATES, AND PENDING TASKS. | 1.20 | 672.00 | 018 | 57329424 |
| 09/19/19 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING (.7). | 0.70 | 392.00 | 018 | 57331070 |
| 09/19/19 | Evans, Steven<br>CALL WITH TEAM TO DISCUSS PENDING ISSUES (.6); CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES (.6). | 1.20 | 672.00 | 018 | 57327564 |
| 09/19/19 | Africk, Max M.<br>ATTEND WEEKLY LITIGATION TEAM MEETING (.6). | 0.60 | 525.00 | 018 | 57430548 |
| 09/19/19 | Foust, Rachael L.<br>ATTEND WIP MEETING (0.9). | 0.90 | 621.00 | 018 | 57395387 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Silber, Gary | 0.70 | 696.50 | 018 | 57430904 |
| | PARTICIPATE ON WEIL GROUP CALL (.7). | | | | |
| 09/19/19 | McGrath, Colin | 1.30 | 897.00 | 018 | 57322262 |
| | JOIN WEEKLY BANKRUPTCY TEAM MEETING (.7). JOIN WEEKLY LITIGATION TEAM CALL (.6). | | | | |
| 09/19/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 57305806 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 09/19/19 | Bitter, Blake | 0.50 | 490.00 | 018 | 57306405 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E, PWC AND WEIL TAX. | | | | |
| 09/20/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57330604 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UDPATES AND OPEN ISSUES (.2). | | | | |
| 09/20/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 57329729 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND PENDING TASKS. | | | | |
| 09/20/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 018 | 57330898 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL WITH K&B. | | | | |
| 09/20/19 | Foust, Rachael L. | 0.10 | 69.00 | 018 | 57395433 |
| | PARTIAL PARTICIPATION KB UPDATE CALL. | | | | |
| 09/20/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 018 | 57338179 |
| | UPDATE CALL WITH LOCAL COUNSEL TEAM. | | | | |
| 09/23/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 57382426 |
| | REVIEW AND RESPOND TO PGE EMAILS (1.0); REVIEW AND COMMENT ON BUSINESS PLAN DILIGENCE (.5). | | | | |
| 09/24/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 57382557 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM D. HINDMAN RE BUSINESS PLAN DILIGENCE (.1); TWICE WEEKLY ADVISOR CALL (.2); CONFER WITH M. GOREN RE NEXT STEPS (.2); CALL WITH H. WEISSMAN AND PGE TEAM RE PUBLIC ADVOCATE DILIGENCE RESPONSE (.5). | | | | |
| 09/24/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 57362613 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.3). | | | | |
| 09/24/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57375633 |
| | ATTEND WEEKLY DEBTOR ADVISOR UPDATE CALL (.2). | | | | |
| 09/25/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 018 | 57370465 |
| | CALL WITH CRAVATH AND BFR RE: CASE STRATEGY (0.8); ANALYZE ISSUES RE: NEXT STEPS ON CASE STRATEGY (0.4). | | | | |
| 09/25/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 57432669 |
| | CONFER WITH M. GOREN RE: OPEN ISSUES (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.2). | | | | |
| 09/25/19 | Green, Austin Joseph | 0.90 | 504.00 | 018 | 57433042 |
| | PARTICIPATE ON LITIGATION STRATEGY CALL (0.9). | | | | |
| 09/26/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 57382770 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4). | | | | |
| 09/26/19 | Slack, Richard W. | 1.20 | 1,530.00 | 018 | 57433045 |
| | ATTEND BFR TEAM MEETING (.7); ATTEND LITIGATION TEAM MEETING (.5). | | | | |
| 09/26/19 | Connolly, Annemargaret | 0.40 | 540.00 | 018 | 57378003 |
| | PARTICIPATE IN TEAM MEETING RE: STATUS OF PROCEEDINGS. | | | | |
| 09/26/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 57374800 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON LITIGATION TEAM CALL RE: OPEN ITEMS AND STRATEGIES (0.6); PARTICIPATE ON BFR CALL ON UPDATES AND OPEN STRATEGY ITEMS (0.3). | | | | |
| 09/26/19 | Liou, Jessica | 1.80 | 1,935.00 | 018 | 57382458 |
| | ATTEND TEAM MEETING (.8); REVIEW AND RESPOND TO EMAILS RE UPCOMING FILINGS (.3); PARTICIPATE ON TWICE WEEKLY ADVISOR CALL (.7). | | | | |
| 09/26/19 | Goslin, Thomas D. | 0.60 | 630.00 | 018 | 57376292 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.6). | | | | |
| 09/26/19 | Goren, Matthew | 1.10 | 1,182.50 | 018 | 57362608 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.4); ATTEND WEEKLY WEIL WIP MEETING (0.7). | | | | |
| 09/26/19 | Kramer, Kevin | 1.10 | 1,094.50 | 018 | 57442889 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.6); ATTEND WEEKLY LITIGATION TEAM CALL (.5). | | | | |
| 09/26/19 | Bostel, Kevin | 1.40 | 1,393.00 | 018 | 57375863 |
| | ATTEND ADVISOR UPDATE CALL WITH LAZARD, ALIX, AND WEIL (.5); ATTEND WEEKLY TEAM MEETING AND PREPARE FOR SAME (.9). | | | | |
| 09/26/19 | Green, Austin Joseph | 1.20 | 672.00 | 018 | 57353962 |
| | PARTICIPATE ON WIP CALL (0.6); PARTICIPATE ON LITIGATION TEAM CALL (0.6). | | | | |
| 09/26/19 | Zangrillo, Anthony | 0.30 | 207.00 | 018 | 57355657 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 09/26/19 | Sonkin, Clifford | 0.80 | 448.00 | 018 | 57356469 |
| | ATTEND WIP MEETING (.8). | | | | |
| 09/26/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 57378570 |
| | ANALYZE CORRESPONDENCE RE CASE UPDATES, DEADLINES, AND STRATEGY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Evans, Steven | 0.60 | 336.00 | 018 | 57372230 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES. | | | | |
| 09/26/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 57577631 |
| | WEEKLY LITIGATION CALL (.7). | | | | |
| 09/26/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 57375824 |
| | PREPARE FOR AND ATTEND WIP MEETING (1.0). | | | | |
| 09/26/19 | Pitcher, Justin R. | 0.70 | 553.00 | 018 | 57370402 |
| | PARTICIPATE ON INTERNAL WIP CALL. | | | | |
| 09/26/19 | McGrath, Colin | 0.50 | 345.00 | 018 | 57366192 |
| | JOIN LITIGATION WEEKLY TEAM MEETING. | | | | |
| 09/26/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 57366539 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 09/27/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57382384 |
| | REVIEW AND COMMENT ON T. GOSLIN COMFORT LETTER RE CONSENT DECREE (.2); EMAIL STINSON RE PAO DATA REQUEST (.1). | | | | |
| 09/27/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57376022 |
| | REVIEW CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.2). | | | | |
| 09/27/19 | Foust, Rachael L. | 0.20 | 138.00 | 018 | 57376431 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH KELLER TEAM (0.2). | | | | |
| 09/27/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 018 | 57439331 |
| | CALL WITH LOCAL COUNSEL REGARDING UPCOMING MOTIONS (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57437233 |
| | CONFER WITH K. BOSTEL RE OPEN MATTERS AND NEXT STEPS (.3). | | | | |
| 09/30/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 57404230 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.3). | | | | |
| 09/30/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 57394883 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND PENDING TASKS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **99.10** | **$86,770.50** | | |
| 09/06/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 57232475 |
| | ASSIST WITH TELEPHONIC APPEARANCE FOR M. KAZMIEROWSKI. | | | | |
| 09/10/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 019 | 57257347 |
| | ATTEND HEARING IN DISTRICT COURT (2.1). | | | | |
| 09/10/19 | Goren, Matthew | 2.60 | 2,795.00 | 019 | 57253797 |
| | PREPARE FOR (0.9) AND ATTEND DISTRICT COURT STATUS CONFERENCE (1.1) AND FOLLOW-UP CALLS AND EMAILS WITH J. LIOU AND CRAVATH RE: SAME (0.6). | | | | |
| 09/10/19 | McNulty, Shawn C. | 1.20 | 828.00 | 019 | 57261004 |
| | REVIEW STATUS CONFERENCE TRANSCRIPT. | | | | |
| 09/11/19 | Pitcher, Justin R. | 0.10 | 79.00 | 019 | 57278385 |
| | REVIEW EMAIL FROM J. LIOU REGARDING HEARING BEFORE JUDGE DONATO. | | | | |
| 09/18/19 | Peene, Travis J. | 0.70 | 168.00 | 019 | 57350942 |
| | REVIEW RECENT FILINGS, CREATE AND DISTRIBUTE CALENDAR INVITES RE: OMNIBUS HEAING DATES TO TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | Liou, Jessica | 1.00 | 1,075.00 | 019 | 57331582 |
| | EMAILS WITH PGE, J. KIM (K&B), AND T. SCHINCKEL RE HEARING ON TUESDAY (.3); REVIEW AND COMMENT ON DRAFT REVISED PROPOSED ORDER FOR ASSUMPTION MOTION (.2); CONFER WITH T. SCHINCKEL RE OPEN ISSUES RE SAME AND HEARING PREPARE (.5). | | | | |
| 09/23/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 019 | 57431590 |
| | PREPARE FOR STATUS CONFERENCE HEARING (1.3); REVIEW OPPOSITION PLEADINGS RE: STATUS CONFERENCE (.6). | | | | |
| 09/24/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 019 | 57372176 |
| | ATTEND COURT HEARING (3.2). | | | | |
| 09/24/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 019 | 57370227 |
| | LISTEN TO HEARING ON DISCOVERY RELATED ISSUES, PLAN ISSUES BRIEFING AND EXCLUSIVITY MATTERS (1.8). | | | | |
| 09/24/19 | Liou, Jessica | 5.00 | 5,375.00 | 019 | 57382594 |
| | PREPARE FOR HEARING (1.0); ATTEND HEARING (4.0). | | | | |
| 09/24/19 | Goren, Matthew | 3.10 | 3,332.50 | 019 | 57361410 |
| | LISTEN TO STATUS CONFERENCE RE: AMENDED PLAN AND RELATED ISSUES. | | | | |
| 09/24/19 | Kramer, Kevin | 2.90 | 2,885.50 | 019 | 57431692 |
| | ATTEND OMNIBUS HEARING (2.9). | | | | |
| 09/24/19 | Bostel, Kevin | 1.50 | 1,492.50 | 019 | 57375975 |
| | ATTEND HEARING (TELEPHONIC) STATUS CONFERENCE ON PLAN ISSUES (PARTIAL). | | | | |
| 09/24/19 | Brookstone, Benjamin | 1.00 | 875.00 | 019 | 57432282 |
| | COURT HEARING RE PLAN (PARTIAL) (1.0). | | | | |
| 09/24/19 | Foust, Rachael L. | 3.10 | 2,139.00 | 019 | 57375777 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | DIAL IN AND TAKE NOTES ON HEARING/PLAN STATUS CONFERENCE FOR CLIENT UPDATE (3.1). | | | | |
| 09/24/19 | Schinckel, Thomas Robert | 5.20 | 3,588.00 | 019 | 57338297 |
| | PREPARE FOR AND ATTEND BANKRUPTCY COURT HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **36.80** | **$38,318.50** | | |
| 09/07/19 | Liou, Jessica | 0.70 | 752.50 | 021 | 57243663 |
| | CONFER WITH LATHAM RE SECURITIES LITIGATION. | | | | |
| 09/11/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 021 | 57288345 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT TEMPLATE AND EXHIBIT. | | | | |
| 09/18/19 | Carens, Elizabeth Anne | 0.10 | 56.00 | 021 | 57331074 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT TEMPLATE. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **3.10** | **$2,096.50** | | |
| 09/08/19 | Karotkin, Stephen | 6.10 | 4,880.00 | 022 | 57230904 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 09/08/19 | Goren, Matthew | 10.90 | 5,858.75 | 022 | 57253815 |
| | TRAVEL TO SAN FRANCISCO FOR HEARINGS. | | | | |
| 09/09/19 | Karotkin, Stephen | 2.40 | 1,920.00 | 022 | 57244286 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 09/10/19 | Karotkin, Stephen | 0.90 | 720.00 | 022 | 57257343 |
| | TRAVEL TO AND FROM DISTRICT COURT FOR HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Goren, Matthew | 11.20 | 6,020.00 | 022 | 57253801 |
| | TRAVEL TO (0.3) AND FROM (0.3) CLIENT TO DISTRICT COURT HEARING; TRAVEL FROM SF TO NY FROM HEARINGS (10.6). | | | | |
| 09/11/19 | Karotkin, Stephen | 6.10 | 4,880.00 | 022 | 57258554 |
| | TRAVEL TO NEW YORK (6.1). | | | | |
| 09/12/19 | Karotkin, Stephen | 3.80 | 3,040.00 | 022 | 57276003 |
| | TRAVEL TO NEW YORK (3.8). | | | | |
| 09/23/19 | Karotkin, Stephen | 4.20 | 3,360.00 | 022 | 57382867 |
| | TRAVEL TO SAN FRANCISCO (4.2). | | | | |
| 09/23/19 | Liou, Jessica | 1.70 | 913.75 | 022 | 57382398 |
| | TRAVEL TO AIRPORT (.7) TRAVEL TO PGE OFFICES (1.0). | | | | |
| 09/23/19 | Schinckel, Thomas Robert | 8.10 | 2,794.50 | 022 | 57338280 |
| | TRAVEL FROM NEW YORK TO SAN FRANCISCO, INCLUDING AIRPORT TRANSFERS. | | | | |
| 09/24/19 | Karotkin, Stephen | 0.90 | 720.00 | 022 | 57372333 |
| | TRAVEL TO AND FROM COURT (.9). | | | | |
| 09/24/19 | Liou, Jessica | 6.00 | 3,225.00 | 022 | 57382541 |
| | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 09/24/19 | Schinckel, Thomas Robert | 7.60 | 2,622.00 | 022 | 57338284 |
| | TRAVEL FROM SAN FRANCISCO TO NEW YORK, INCLUDING AIRPORT TRANSFERS. | | | | |
| 09/25/19 | Karotkin, Stephen | 4.90 | 3,920.00 | 022 | 57372144 |
| | TRAVEL TO NEW YORK (4.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Karotkin, Stephen | 3.20 | 2,560.00 | 022 | 57382775 |
| | TRAVEL TO NEW YORK (3.2). | | | | |

| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **78.00** | **$47,434.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 57423841 |
| | REVIEW TRACKER OF RECLAMATION/503(B)(9) CLAIMS (.3); CALL WITH ALIX RE: RECLAMATION/503(B)(9) CLAIM (.4). | | | | |
| 09/03/19 | Foust, Rachael L. | 1.30 | 897.00 | 024 | 57242768 |
| | PARTICIPATE ON 503(B)(9)/RECLAMATION CALL WITH ALIX AND L. CARENS (0.4); REVIEW RECLAMATION CLAIMS (0.5) AND CORRESPOND WITH COUNSEL REGARDING RESOLUTION OF SAME (0.4). | | | | |
| 09/04/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57395152 |
| | CORRESPOND WITH RECLAMATION CLAIMANT REGARDING RECONCILIATION OF CLAIM. | | | | |
| 09/05/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57242670 |
| | REVIEW 503(B)(9)/RECLAMATION CLAIM UPDATES (0.2). | | | | |
| 09/06/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 024 | 57423424 |
| | CORRESPONDENCE WITH VENDORS RE: EXTENSION OF 503(B)(9) AND RECLAMATION RESPONSE DEADLINES. | | | | |
| 09/06/19 | Foust, Rachael L. | 0.40 | 276.00 | 024 | 57242820 |
| | DRAFT FORM 503(B)(9) RECLAMATION CLAIM SETTLEMENT. | | | | |
| 09/09/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 024 | 57288116 |
| | CORRESPONDENCE RE: 503(B)(9)/RECLAMATION CLAIMS. | | | | |
| 09/10/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 024 | 57288349 |
| | CORRESPONDENCE RE: 503(B)(9)/RECLAMATION OBJECTION EXTENSIONS (1.2); REVIEW CLAIMS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Foust, Rachael L. | 1.30 | 897.00 | 024 | 57395305 |
| | PREPARE FOR AND PARTICIPATE ON 503(B)(9)/RECLAMATION UPDATE CALL WITH ALIX (0.6); FOLLOW UP WITH 503B9 CLAIMANTS RE: STATUS OF REVIEW (0.4); REVIEW CLAIM AND CORRESPOND WITH RECLAMATION CLAIMANT RE: RECONCILIATION (.3). | | | | |
| 09/11/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 024 | 57288074 |
| | CORRESPONDENCE RE: 503(B)(9)/RECLAMATION OBJECTION EXTENSIONS (1.5); REVIEW CLAIMS (.4). | | | | |
| 09/11/19 | Foust, Rachael L. | 0.40 | 276.00 | 024 | 57395343 |
| | CORRESPOND WITH 503(B)(9) AND RECLAMATION CLAIMANTS REGARDING CLAIM REVIEW STATUS AND TIMING (0.4). | | | | |
| 09/12/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 024 | 57288121 |
| | CORRESPONDENCE RE: 503(B)(9)/RECLAMATION OBJECTION EXTENSIONS (1.8); REVIEW CLAIMS (1.3). | | | | |
| 09/12/19 | Foust, Rachael L. | 0.30 | 207.00 | 024 | 57395358 |
| | FOLLOW-UP REGARDING OUTSTANDING 503(B)(9) RECONCILIATION ISSUES. | | | | |
| 09/13/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 024 | 57288084 |
| | CORRESPONDENCE RE: 503(B)(9)/RECLAMATION OBJECTION EXTENSIONS (1.8); REVIEW CLAIMS (1.3). | | | | |
| 09/16/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 024 | 57330927 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL RE: RECLAMATION/503(B)(9) CLAIMS WITH ALIX (.4) ; REVIEW RECLAMATION / 503(B)(9) RESPONSES (.7). | | | | |
| 09/17/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 57331044 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL WITH ALIX RE: RECLAMATION/503(B)(9) CLAIMS. | | | | |
| 09/17/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57395446 |
| | CORRESPOND WITH CLAIMANT RE 503(B)(9) CLAIM STATUS (0.2). | | | | |
| 09/19/19 | Foust, Rachael L. | 2.60 | 1,794.00 | 024 | 57395406 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: 503(B)(9) CLAIMS (0.4); REVIEW OUTSTANDING 503B9 CLAIMS (0.4); DRAFT SETTLEMENT LANGUAGE (1.1); COORDINATE WITH CLAIMANTS RE: ADJOURNMENT OF 503(B)(9) RECLAMATION CLAIMS PENDING RESOLUTION (0.7). | | | | |
| 09/20/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 024 | 57395374 |
| | CORRESPOND WITH 503(B)(9) RECLAMATION COUNTERPARTIES RE: STATUS OF CLAIMS AND ADJOURNMENTS. | | | | |
| 09/23/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 57512164 |
| | WEEKLY CATCH UP CALL RE: RECLAMATION/503(B)(9) CLAIMS WITH ALIX. | | | | |
| 09/23/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57395417 |
| | CORRESPOND WITH ALIX RE 503(B)(9) CLAIM ISSUES. | | | | |
| 09/30/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 024 | 57395414 |
| | PARTICIPATE ON 503(B)(9) UPDATE CALL WITH ALIX (0.2); DRAFT SETTLEMENT AGREEMENTS AND RECLAMATION NOTICE (1.7). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **26.40** | **$16,227.00** | | |
| 09/03/19 | Liou, Jessica | 0.50 | 537.50 | 025 | 57243379 |
| | CONFER WITH T. GOSLIN RE ENVIRONMENTAL LIABILITIES (.5). | | | | |
| 09/03/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 57237625 |
| | CALL WITH J. LIOU RE ENVIRONMENTAL SETTLEMENT (.5); DRAFT EMAIL TO CLIENT RE SAME (.2); REVIEW INFORMATION RE CLASSIFICATION OF ENVIRONMENTAL LIABILITIES (.4). | | | | |
| 09/03/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 57238338 |
| | DRAFT EMAIL TO J. LIOU RE ENVIRONMENTAL MATTER (.1). | | | | |
| 09/04/19 | Goslin, Thomas D. | 1.60 | 1,680.00 | 025 | 57238396 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO COUNSEL FOR HERRING ASSOCIATION RE CONSENT DECREE (.3); PARTICIPATE ON CALL WITH D. KRASKA AND M. PIETRASZ RE ENVIRONMENTAL MATTERS (1.3). | | | | |
| 09/05/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 57238614 |
| | DRAFT EMAIL TO CLIENT RE CASTRO AGREEMENT (.2); CALL WITH CLIENT RE HARBOR CLEANUP (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 09/06/19 | Liou, Jessica | 0.10 | 107.50 | 025 | 57243641 |
| | REVIEW AND REVISE AGENDA FOR CPUC MEETING. | | | | |
| 09/06/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57237921 |
| | DRAFT EMAIL TO CLIENT RE GENERAL UNSECURED CLAIMS (.2); CALL WITH CLIENT RE SAME (.2). | | | | |
| 09/09/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 57282747 |
| | REVIEW REQUEST FOR INFORMATION FROM CALIFORNIA REGULATORS CONCERNING ENVIRONMENTAL MATTERS (.3). | | | | |
| 09/10/19 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 57281825 |
| | MEET WITH T. GOSLIN RE ENVIRONMENTAL MATTERS (.2); REVIEW Y. GOSLIN'S EMAIL TO J. LIOU RE SAME (.1); REVIEW PLAN OF REORGANIZATION (.4). | | | | |
| 09/10/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57289485 |
| | REVIEW AND RESPOND TO EMAILS FROM T. GOSLIN RE ENVIRONMENTAL LIABILITY (.2). | | | | |
| 09/10/19 | Goslin, Thomas D. | 1.90 | 1,995.00 | 025 | 57283132 |
| | MEET WITH A. CONNOLLY RE ENVIRONMENTAL MATTERS (.2); DRAFT EMAIL TO J. LIOU RE SAME (.1); REVIEW PLAN OF REORGANIZATION (.4); RESEARCH DISCHARGEABILITY OF CERTAIN CLAIMS (.7); CALL WITH CLIENT RE STATUS OF ENVIRONMENTAL LIABILITIES (.5). | | | | |
| 09/10/19 | Goren, Matthew | 0.40 | 430.00 | 025 | 57253811 |
| | CALLS AND EMAILS WITH JENNER & BLOCK RE: CPUC ISSUES AND PLAN DISTRIBUTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Connolly, Annemargaret | 2.70 | 3,645.00 | 025 | 57330219 |

REVIEW PLAN AND IMPLICATIONS FOR RESOLVING ENVIRONMENTAL LIABILITIES, INCLUDING PLEADINGS FROM TOM SCHINCKEL (.6); CALL WITH J. LIOU AND T. GOSLIN RE APPROACH TO ENVIRONMENTAL CLAIMS, PARTICULARLY MARINA CLAIM (.8); REVIEW PROPOSED MOU RE SETTLEMENT AND DISCUSS SAME WITH T. GOSLIN AND C. ANDERSON (.7); REVIEW SETTLEMENT ORDER (.4); ATTEND TO EMAILS RELATED TO THE ABOVE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Liou, Jessica | 0.80 | 860.00 | 025 | 57289508 |

REVIEW AND REVISE CPUC PRESENTATION (.6); REVIEW EMAIL FROM H. WEISSMAN RE SOURCES AND USES OF FUNDING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Goslin, Thomas D. | 5.40 | 5,670.00 | 025 | 57282811 |

PREPARE FOR AND PARTICIPATE ON CALL WITH J. LIOU, A. CONNOLLY, C. ANDERSON, R. FOUST AND T. SCHINCKEL RE ENVIRONMENTAL MATTERS (1.0); DISCUSS SAME WITH A. CONNOLLY AND C. ANDERSON (.2), REVIEW DOCUMENTS RELATING TO HARBOR CLEANUP (2.1); REVIEW SETTLEMENT ORDER (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE ENVIRONMENTAL ISSUES (.8); DRAFT EMAIL TO J. LIOU RE HARBOR CLEANUP (.2); CALL WITH CLIENT RE CONTRACT ASSUMPTION (.2); RESPOND TO EMAIL FROM STU GROSS RE ENVIRONMENTAL LIABILITIES (.3); CALL WITH M. GOREN RE MEMORANDUM OF UNDERSTANDING (.1); DRAFT EMAIL TO CLIENT RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Goren, Matthew | 0.20 | 215.00 | 025 | 57292785 |

EMAILS WITH CLIENT RE: CPUC PROPOSED DOCUMENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Foust, Rachael L. | 0.90 | 621.00 | 025 | 57395364 |

REVIEW OII SETTLEMENT AND MATERIALS AND DRAFT MOTION TO APPROVE (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57290770 |

REVIEW AND RESPOND TO EMAILS RE ENVIRONMENTAL PROPOSED ORDER AND NOTICE OF DEFAULT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/19 | Steel, Patrick M. | 1.10 | 869.00 | 025 | 57316059 |

FINALIZE ENVIRONMENTAL AGREEMENT ASSUMPTION ORDER (1.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 57284227 |
| | REVIEW PLAN FOR TREATMENT OF CERTAIN ENVIRONMENTAL CLAIMS (.6); CALL WITH COUNSEL FOR CLAIMANT RE SAME (.5). | | | | |
| 09/15/19 | Liou, Jessica | 1.00 | 1,075.00 | 025 | 57289407 |
| | REVIEW AND REVISE CPUC PRESENTATION; REVIEW RSA MARKUP FROM WILLKIE, REVIEW AND RESPOND TO OTHER EMAILS FROM LAZARD (.8); REVIEW AND RESPOND TO EMAIL FROM L. KREFT RE CPUC PRESENTATION (.2). | | | | |
| 09/16/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 025 | 57289906 |
| | REVIEW AND REVISE CPUC TERM SHEET (.4); CONFERENCE CALL WITH CPUC AND COMPANY RE: PLAN DESCRIPTION AND NEXT STEPS (2.2). | | | | |
| 09/16/19 | Liou, Jessica | 3.00 | 3,225.00 | 025 | 57331576 |
| | CONFER WITH T. GOSLIN, S. GROSS AND T. SCHINCKEL RE ENVIRONMENTAL ISSUES (.7); CONFER WITH T. GOSLIN AND T. SCHINCKEL RE NEXT STEPS (.1); ATTEND CPUC MEETING (2.2). | | | | |
| 09/16/19 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 57327817 |
| | PARTICIPATE ON CALL WITH J. LIOU AND T. SCHINCKEL RAND COUNSEL FOR HERRING ASSOCIATION RE ENVIRONMENTAL MATTERS (.5); CALL WITH J. LIOU AND T. SCHINCKEL RE SAME (.4); DRAFT EMAIL TO COUNSEL FOR HERRING ASSOCIATION RE SAME (.2); CALL WITH CLIENT RE MEMORANDUM OF UNDERSTANDING RE ENVIRONMENTAL CLEANUP (.7); DRAFT EMAIL RE TREATMENT OF FINES AND PENALTIES (.3). | | | | |
| 09/16/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 025 | 57289644 |
| | CALL WITH SFHA COUNSEL, J LIOU AND T GOSLIN (0.9); CALL WITH T GOSLIN AND J LIOU REGARDING SFHA DISPUTE (0.4); CONSIDER STATUS OF FUNDS CLAIMED BY SFHA SETTLEMENT PARTIES (0.8). | | | | |
| 09/17/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 57327456 |
| | REVIEW DOCUMENTS RE TREATMENT OF HAZARDOUS SUBSTANCES MECHANISM FUNDS (.3); CALL WITH C. MCGRATH RE PREPETITION FINES AND PENALTIES (.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH CLIENT RE HARBOR CLEANUP MEMORANDUM OF UNDERSTANDING (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 025 | 57294391 |
| | REVIEW PUBLIC PURPOSE MOTION AND APPLICABILITY TO SFHA SETTLEMENT. | | | | |
| 09/18/19 | Liou, Jessica | 1.30 | 1,397.50 | 025 | 57331834 |
| | REVIEW AND DRAFT RESPONSE FOR OII SETTLEMENT INQUIRY FROM ALJ (.3); CONFER WITH FIRM REPRESENTING INDIAN TRIBE RE ENVIRONMENTAL CLAIMS (.5); CONFER WITH S. COYLE RE OII SETTLEMENT AND CONFER WITH S. FRANK RE SAME(.5). | | | | |
| 09/18/19 | Goren, Matthew | 0.50 | 537.50 | 025 | 57306257 |
| | CONFER WITH J. LIOU RE: CPUC SETTLEMENT ISSUES (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.1); CALLS WITH PG&E RE: SAME (0.2). | | | | |
| 09/18/19 | Foust, Rachael L. | 1.30 | 897.00 | 025 | 57395427 |
| | DRAFT OII SETTLEMENT APPROVAL MOTION (1.3). | | | | |
| 09/19/19 | Goslin, Thomas D. | 2.40 | 2,520.00 | 025 | 57327774 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.6); CALL WITH A. CONNOLLY RE SETTLEMENT (.4); DRAFT EMAIL TO CLIENT RE SAME (.3); DRAFT EMAIL TO CLIENT RE SETTLEMENT LANGUAGE (.4); DRAFT EMAIL TO CLIENT RE REMEDIATION AGREEMENTS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.5). | | | | |
| 09/19/19 | Foust, Rachael L. | 0.30 | 207.00 | 025 | 57395399 |
| | DRAFT OII SETTLEMENT APPROVAL MOTION (0.3). | | | | |
| 09/20/19 | Goslin, Thomas D. | 2.20 | 2,310.00 | 025 | 57327798 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RESOLUTION OF HERRING ASSOCIATION ISSUES (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE HARBOR SETTLEMENT (1.2); CALL WITH CLIENT RE TREATMENT OF ENVIRONMENTAL LIABILITIES UNDER THE PLAN (.7). | | | | |
| 09/20/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 025 | 57395440 |
| | DRAFT OII SETTLEMENT MOTION. | | | | |
| 09/20/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 025 | 57338163 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PUBLIC PURPOSE MOTION AND EMAIL TO PG&E REGARDING GROSS CORRESPONDENCE (0.7). | | | | |
| 09/23/19 | Karotkin, Stephen | 0.40 | 640.00 | 025 | 57382902 |
| | TELEPHONE J. KANE RE: POTENTIAL SETTLEMENT PROPOSAL (.4). | | | | |
| 09/23/19 | Slack, Richard W. | 0.20 | 255.00 | 025 | 57614150 |
| | EXCHANGE EMAILS WITH PERRIN RE: PERA (.1); CALL WITH K. KRAMER RE: PERA (.1). | | | | |
| 09/23/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 57376888 |
| | REVIEW SUMMARY OF RESEARCH RE PAYMENT OF ENVIRONMENTAL PENALTIES (.2); DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL SETTLEMENT (.3); CALL STU GROSS RE HERRING ASSOCIATION CONSENT DECREE (.2). | | | | |
| 09/23/19 | Foust, Rachael L. | 0.40 | 276.00 | 025 | 57375521 |
| | DRAFT OII SETTLEMENT MOTION (0.4). | | | | |
| 09/24/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57382581 |
| | REVIEW AND RESPOND TO EMAIL RE BK OII (.2). | | | | |
| 09/24/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 57376615 |
| | DRAFT LETTER TO S. GROSS RE CONSENT DECREE (1.2). | | | | |
| 09/25/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 57376935 |
| | REVIEW REMEDIATION ACCESS AGREEMENT (.3). | | | | |
| 09/25/19 | Foust, Rachael L. | 4.80 | 3,312.00 | 025 | 57375686 |
| | DRAFT AND REVISE DISCONNECTION OII SETTLEMENT MOTION (4.8). | | | | |
| 09/26/19 | Foust, Rachael L. | 0.80 | 552.00 | 025 | 57375839 |
| | REVISE DISCONNECTION OII SETTLEMENT MOTION (0.8). | | | | |
| 09/27/19 | Liou, Jessica | 2.20 | 2,365.00 | 025 | 57382403 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OII SETTLEMENT MOTION (MULTIPLE DRAFTS) (2.2). | | | | |
| 09/27/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 57376838 |
| | REVISE LETTER TO S. GROSS (.7); REVIEW PROPOSED SETTLEMENT AGREEMENT (.4). | | | | |
| 09/27/19 | Foust, Rachael L. | 3.80 | 2,622.00 | 025 | 57376274 |
| | REVISE AND CIRCULATE DISCONNECTION OII SETTLEMENT APPROVAL MOTION TO CLIENT (3.8). | | | | |
| 09/30/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 57389516 |
| | REVIEW STATUS REPORTS FOR FILING WITH ENVIRONMENTAL LITIGATIONS (.3); REVIEW ENVIRONMENTAL INVOICES FOR PAYMENT APPROVAL (.4). | | | | |
| 09/30/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 025 | 57395382 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION; SHELL DECLARATION (2.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **63.20** | **$61,674.00** | | |
| 09/04/19 | Friedman, Julie T. | 1.70 | 1,020.00 | 026 | 57221818 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES (1.6); EMAILS RE: BILLING MATTERS (0.1). | | | | |
| 09/05/19 | Friedman, Julie T. | 7.10 | 4,260.00 | 026 | 57216918 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/06/19 | Friedman, Julie T. | 3.30 | 1,980.00 | 026 | 57221820 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/09/19 | Goren, Matthew | 0.10 | 107.50 | 026 | 57253827 |
| | EMAILS WITH CLIENT RE: PREPETITION INVOICE. | | | | |
| 09/11/19 | Goren, Matthew | 0.90 | 967.50 | 026 | 57292783 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JULY INVOICE FOR CONFIDENTIALITY. | | | | |
| 09/12/19 | Friedman, Julie T. | 0.70 | 420.00 | 026 | 57262700 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/13/19 | Friedman, Julie T. | 5.70 | 3,420.00 | 026 | 57272984 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/16/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 026 | 57293822 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/24/19 | Friedman, Julie T. | 5.10 | 3,060.00 | 026 | 57382661 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/25/19 | Friedman, Julie T. | 4.60 | 2,760.00 | 026 | 57382678 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/30/19 | Goren, Matthew | 1.80 | 1,935.00 | 026 | 57384165 |
| | REVIEW AND REVISE AUGUST FEE STATEMENT FOR PRIVILEGE. | | | | |

**SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** — **34.50** — **$22,030.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 57395341 |
| | CORRESPOND WITH CLIENT REGARDING PAYMENTS TO ORDINARY COURSE PROFESSIONAL PROFESSIONALS (0.5); REVIEW ORDINARY COURSE PROFESSIONAL PROCEDURES (0.2). | | | | |
| 09/06/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 57242736 |
| | CALL WITH ORDINARY COURSE PROFESSIONAL PROFESSIONAL REGARDING POSSIBLE RETENTION (0.4). | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** — **1.10** — **$759.00**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 028 | 57423559 |
| | REVIEW AND REVISE WTW PROPOSED ORDER (.5); REVIEW PAYMENT OF PROFESSIONALS TO ADDRESS CLIENT QUESTIONS (.8),. | | | | |
| 09/03/19 | Foust, Rachael L. | 1.10 | 759.00 | 028 | 57395169 |
| | REVIEW FEE STATEMENT OF RETAINED PROFESSIONAL (0.4); REVIEW AND REVISE MOFO SUPPLEMENTAL RETENTION DOCUMENTS (0.7). | | | | |
| 09/04/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 57233585 |
| | EMAILS WITH R. FOUST RE: MOFO AMENDED RETENTION (0.2). | | | | |
| 09/04/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 028 | 57423317 |
| | REVIEW AND REVISE KPMG SUPPLEMENTAL RETENTION APPLICATION (1.3); REVIEW AND REVISE WTW PROPOSED ORDER (.5); REVIEW PAYMENT OF PROFESSIONALS TO ADDRESS CLIENT QUESTIONS (.8); REVIEW AND REVISE KPMG PROFESSIONAL SUPPLEMENTAL RETENTION APPLICATION (.6). | | | | |
| 09/04/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 028 | 57242545 |
| | REVIEW AND REVISE SUPPLEMENTAL RETENTION DOCUMENTS (1.9); REVIEW PROFESSIONALS' FEE STATEMENTS FOR FILING (0.4). | | | | |
| 09/05/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 028 | 57423718 |
| | ATTENTION TO CONTACTING PROFESSIONAL RE: UST TRUSTEE BILLING REQUESTS. | | | | |
| 09/05/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 028 | 57423780 |
| | CORRESPONDENCE WITH ALIX RE: REVIEW AND PAYMENT OF PROFESSIONAL FEES (.7); REVIEW MTO AND ASSIST WITH FILING OF PROFESSIONAL SUPPLEMENTAL RETENTION APPLICATION (.7). | | | | |
| 09/05/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 028 | 57242757 |
| | REVIEW AND REVISE PWC SUPPLEMENTAL RETENTION APPLICATION (2.3); REVIEW RETENTION DOCUMENTS AND CORRESPOND WITH MCKINSEY RE TIMING/STATUS OF SAME (0.4). | | | | |
| 09/06/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57423573 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WTW RE: ENTRY OF ORDER APPROVING RETENTION. | | | | |
| 09/09/19 | Goren, Matthew | 0.10 | 107.50 | 028 | 57253802 |
| | EMAILS WITH R. FOUST RE: MCKINSEY RETENTION APPLICATION. | | | | |
| 09/09/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 57288385 |
| | REVIEW AND REVISE KPMG SUPPLEMENTAL CONTRACTS. | | | | |
| 09/09/19 | Foust, Rachael L. | 0.30 | 207.00 | 028 | 57395283 |
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING MCKINSEY RETENTION DOCUMENTS. | | | | |
| 09/10/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 57253803 |
| | EMAILS WITH R. FOUST, MCKINSEY COUNSEL, CLIENT RE: MCKINSEY RETENTION APPLICATION. | | | | |
| 09/10/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 57395260 |
| | FOLLOW UP WITH CLIENT AND MCKINSEY RE: MCKINSEY RETENTION PAPERS. | | | | |
| 09/11/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57288091 |
| | CORRESPONDENCE WITH WTW RE: QUESTIONS ABOUT RETAINED PROFESSIONAL FEES. | | | | |
| 09/11/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 028 | 57395352 |
| | REVISE AND CIRCULATE PWC SUPLEMENTAL RETENTION APPLICATION DRAFT (2.3). | | | | |
| 09/12/19 | Foust, Rachael L. | 1.10 | 759.00 | 028 | 57395361 |
| | REVIEW AND REVISE PWC SUPPLEMENTAL RETENTION DOCUMENTS (1.1). | | | | |
| 09/13/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 57395362 |
| | FOLLOW UP REGARDING MCKINSEY RETENTION APP (0.4). | | | | |
| 09/16/19 | Foust, Rachael L. | 0.60 | 414.00 | 028 | 57395410 |
| | REVIEW AND REVISE MCKINSEY APPLICATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/17/19 | Goren, Matthew | 1.20 | 1,290.00 | 028 | 57306238 |

REVIEW MCKINSEY RETENTION APPLICATION (0.6) AND EMAILS AND CALLS WITH R. FOUST RE: SAME (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/17/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 57331084 |

REVIEW AND REVISE PROFESSIONAL SUPPLEMENTAL RETENTION APPLICATIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/17/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 028 | 57395376 |

FINALIZE AND FILE MCKINSEY RETENTION APPLICATION (1.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/18/19 | Karotkin, Stephen | 0.40 | 640.00 | 028 | 57317600 |

CONFERENCE CALL WITH KELLER RE: FEE PROTOCOL (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/18/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 028 | 57395391 |

REVIEW AND REVISE PWC SUPPLEMENTAL APPLICATION (1.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 57331066 |

CORRESPONDENCE RE: TCC FEE REIMBURSEMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 028 | 57330651 |

REVIEW AND REVISE KPMG SUPPLEMENTAL RETENTION APPLICATION (1.8); CORRESPONDENCE RE: PROFESSIONAL QUESTIONS RE: FEE STATEMENTS AND INTERIM FEE APPLICATIONS (0.7); REVIEW AND REVISE PROFESSIONAL SUPPLEMENTAL RETENTION APPLICATIONS (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/22/19 | Goren, Matthew | 0.10 | 107.50 | 028 | 57362221 |

EMAILS WITH CRAVATH RE: FEE EXAMINER REPORTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/23/19 | Foust, Rachael L. | 0.30 | 207.00 | 028 | 57395435 |

REVIEW MOFO SUPPLEMENTAL RETENTION APPLICATION (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Goren, Matthew | 0.80 | 860.00 | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FEE EXAMINER RESPONSE (0.7) AND EMAILS WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 09/30/19 | Goren, Matthew | 1.60 | 1,720.00 | 028 | 57384225 |
| | REVIEW AND REVISE FEE EXAMINER OBJECTION (0.8) AND EMAILS WITH CRAVATH RE: SAME (0.3); CALLS AND EMAILS WITH K. KRAMER RE: COMPASS ENGAGEMENT ISSUES (0.5). | | | | |
| 09/30/19 | Foust, Rachael L. | 1.10 | 759.00 | 028 | 57395444 |
| | CALL WITH PWC REGARDING SUPPLEMENTAL APPLICATION (0.2); REVIEW AND REVISE APPLICATION MATERIALS (0.9). | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **34.20** | **$23,914.50** | | |
| **Other Professionals:** | | | | | |
| 09/03/19 | Goren, Matthew | 0.30 | 322.50 | 029 | 57233973 |
| | CALL WITH ALIXPARTNERS AND R. FOUST RE: SCHEDULE AMENDMENTS. | | | | |
| 09/03/19 | Foust, Rachael L. | 0.60 | 414.00 | 029 | 57242709 |
| | PARTICIPATE ON CALL WITH ALIX RE: AMENDMENTS TO SCHEDULES AND SOFAS (0.6). | | | | |
| 09/04/19 | Goren, Matthew | 0.40 | 430.00 | 029 | 57233949 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: SCHEDULE A/B AMENDMENTS. | | | | |
| 09/04/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 029 | 57242693 |
| | DRAFT SCHEDULES AND SOFAS AMENDMENT NOTICE (1.1); CORRESPOND WITH ALIX RE: SAME (0.5). | | | | |
| 09/05/19 | Goren, Matthew | 0.80 | 860.00 | 029 | 57233735 |
| | REVIEW SCHEDULE A/B AMENDMENTS (0.5); EMAILS WITH ALIXPARTNERS RE: SAME (0.2); CONFER WITH L. CARENS AND R. FOUST RE: SAME (0.1). | | | | |
| 09/05/19 | Foust, Rachael L. | 0.40 | 276.00 | 029 | 57242837 |
| | REVISE SCHEDULES/SOFAS AMENDMENT NOTICE (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 57233602 |
| | EMAILS WITH R. FOUST RE: SCHEDULE AMENDMENTS. | | | | |
| 09/06/19 | Foust, Rachael L. | 0.70 | 483.00 | 029 | 57242582 |
| | REVIEW AND REVISE SCHEDULES/SOFAS AMENDMENT. | | | | |
| 09/12/19 | Goren, Matthew | 0.80 | 860.00 | 029 | 57292830 |
| | CALL WITH ALIXPARTNERS AND R. FOUST RE: SCHEDULE AMENDMENTS. | | | | |
| 09/12/19 | Foust, Rachael L. | 0.60 | 414.00 | 029 | 57395356 |
| | PARTICIPATE ON SCHEDULES AND SOFAS CALL WITH ALIX (0.6). | | | | |
| 09/13/19 | Goren, Matthew | 0.10 | 107.50 | 029 | 57292793 |
| | EMAILS WITH ALIXPARTNERS RE: SCHEUDLE AMENDMENTS. | | | | |
| 09/13/19 | Foust, Rachael L. | 0.70 | 483.00 | 029 | 57395354 |
| | REVISE NOTICES FOR SCHEDULES AND SOFAS AMENDMENTS (0.7). | | | | |
| 09/16/19 | Goren, Matthew | 0.30 | 322.50 | 029 | 57306269 |
| | EMAILS WITH ALIXPARTNERS AND CLIENT RE: SCHEDULE AMENDMENTS. | | | | |
| 09/16/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 029 | 57330951 |
| | REVIEW AND COORDINATE FILING OF AMENDED SCHEDULES (.7); CALL RE: AMENDED SCHEDULES (.2). | | | | |
| 09/17/19 | Goren, Matthew | 1.40 | 1,505.00 | 029 | 57306223 |
| | REVISE RESPONSE TO TCC SCHEDULES MOTION (0.8) AND EMAILS WITH R. FOUST AND ALIXPARTNERS RE: SAME (0.4); EMAILS WITH TCC RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **9.80** | **$8,300.50** | | |
| 09/01/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 030 | 57242598 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JONES DAY COMMENTS TO DRAFT PLAN (.4); REVIEW AND REPLY TO EMAIL FROM B. BROOKSTONE REGARDING SAME (.3); REVIEW AND REPLY TO EMAIL FROM B. BROOKSTONE REGARDING HUNTON COMMENTS TO DRAFT PLAN (.2). | | | | |
| 09/01/19 | Pari, Joseph M. | 1.50 | 2,400.00 | 030 | 57208088 |
| | REVIEW AND ANALYZE JONES DAY COMMENTS TO DRAFT CHAPTER 11 PLAN. | | | | |
| 09/01/19 | Brookstone, Benjamin | 0.60 | 525.00 | 030 | 57223319 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 09/01/19 | Silber, Gary | 1.60 | 1,592.00 | 030 | 57235997 |
| | REVIEW JONES DAY COMMENTS TO DRAFT PLAN. | | | | |
| 09/02/19 | Pari, Joseph M. | 0.80 | 1,280.00 | 030 | 57230656 |
| | REVIEW AND ANALYZE JONES DAY COMMENTS TO BACKSTOP COMMITMENT LETTER. | | | | |
| 09/02/19 | Silber, Gary | 0.20 | 199.00 | 030 | 57236056 |
| | REVIEW COMMENTS TO BACKSTOP. | | | | |
| 09/02/19 | Bitter, Blake | 4.50 | 4,410.00 | 030 | 57210260 |
| | REVISE DRAFT PLR QSF REQUEST AND REVISE PRE-SUBMISSION MEMO DRAFT. | | | | |
| 09/03/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 030 | 57242524 |
| | REVIEW AND COMMENT ON DRAFT BACKSTOP AGREEMENT (1.1); REVIEW DRAFT PLAN (.2); DISCUSS COMMENTS TO DRAFT PLAN WITH B. BROOKSTONE (.7). | | | | |
| 09/03/19 | Pari, Joseph M. | 1.20 | 1,920.00 | 030 | 57230558 |
| | FURTHER ANALYSIS REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 09/03/19 | Brookstone, Benjamin | 3.20 | 2,800.00 | 030 | 57223318 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKSTOP COMMITMENT (1.0); REVIEW PLAN (.2); REVISE BACKSTOP COMMITMENT AND PLAN (2.0). | | | | |
| 09/03/19 | Foust, Rachael L. | 0.30 | 207.00 | 030 | 57395318 |
| | CORRESPOND WITH CLAIMANT REGARDING TAX CLAIM QUESTION (0.3). | | | | |
| 09/03/19 | Silber, Gary | 1.20 | 1,194.00 | 030 | 57235859 |
| | REVIEW COMMENTS TO PLAN (.4); REVIEW COMMENTS TO BACKSTOP (.8). | | | | |
| 09/03/19 | Bitter, Blake | 8.70 | 8,526.00 | 030 | 57208240 |
| | REVISE DRAFT PLR QSF REQUEST AND REVISE PRE-SUBMISSION MEMO DRAFT. | | | | |
| 09/04/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 57242583 |
| | DISCUSS DRAFT BACKSTOP AGREEMENT WITH G. SILBER (.1); REVIEW AND COMMENT ON TAX REVISION TO BACKSTOP AGREEMENT (.5); DISCUSS SAME WITH B. BROOKSTONE AND, IN PART, G. SILBER (.6); EMAIL EXCHANGE WITH D. HAAREN REGARDING BACKSTOP AGREEMENT COMMENTS (.3); EMAIL EXCHANGES WITH M. CARON REGARDING DRAFT PLAN (.1); EMAIL EXCHANGE WITH G. SILBER AND B. BROOKSTONE IN PREPARATION FOR WEEKLY TAX CALL, AND PREPARE FOR SAME (.2). | | | | |
| 09/04/19 | Pari, Joseph M. | 0.50 | 800.00 | 030 | 57230993 |
| | FURTHER ANALYSIS REGARDING COMMENTS TO BACKSTOP COMMITMENT LETTER. | | | | |
| 09/04/19 | Brookstone, Benjamin | 6.60 | 5,775.00 | 030 | 57223309 |
| | DRAFT BACKSTOP COMMITMENT (1.6); REVIEW RULING REQUEST SUBMISSION (4.4); REVIEW PLAN COMMENTS (.6). | | | | |
| 09/04/19 | Silber, Gary | 1.70 | 1,691.50 | 030 | 57236036 |
| | REVIEW PRE-SUBMISSION MEMO (.5); PREPARE TAX CALL AGENDA (1); REVIEW COMMENTS TO BACKSTOP (.2). | | | | |
| 09/04/19 | Bitter, Blake | 4.70 | 4,606.00 | 030 | 57223607 |
| | REVISE DRAFT PRE-SUBMISSION QSF MEMO AND REVISING QSF PLR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Goldring, Stuart J. | 4.00 | 6,400.00 | 030 | 57242622 |

REVIEW REVISED DRAFT CHAPTER 11 PLAN, AND CIRCULATE TO TAX WORKING GROUP (.4); REVIEW AND REVISE DRAFT AGENDA FOR WEEKLY TAX CALL (.3); REVIEW LATEST DRAFT OF BACKSTOP AGREEMENT (.2); PREPARE FOR TAX CALL (.2); PARTICIPATE ON WEEKLY TAX UPDATE CALL (1.6); PARTICIPATE ON WEEKLY UPDATE CALL (.7); DISCUSS BACKSTOP AGREEMENT WITH B. BROOKSTONE (.1); REVIEW CRAVATH COMMENTS TO BACKSTOP (.2); FURTHER CALL WITH PWC TAX AND PG&E TAX REGARDING WILDFIRE FUND CONTRIBUTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Brookstone, Benjamin | 4.40 | 3,850.00 | 030 | 57223358 |

REVIEW AND COMMENT ON BACKSTOP COMMITMENT (1.7); PARTICIPATE ON TAX UPDATE CALL WITH PWC AND THE COMPANY (1.2); REVIEW PLAN AND DISCLOSURE STATEMENT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Brookstone, Benjamin | 0.70 | 612.50 | 030 | 57430395 |

WEEKLY BFR UPDATE MEETING (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Silber, Gary | 3.30 | 3,283.50 | 030 | 57236020 |

PARTICIPATE ON TAX CALL AGENDA (.3); PARTICIPATE ON TAX CALL (1.1); REVIEW UPDATED PLAN (.9); REVIEW UPDATED TAX DISCLOSURE (.5); REVIEW BACKSTOP DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Bitter, Blake | 2.30 | 2,254.00 | 030 | 57223706 |

CALL ON GO-FORWARD WILDFIRE FUND DEDUCTIBILITY ISSUES WITH PWC, WEIL TAX, AND PWC (.3); PARTICIPATE ON WEEKLY TAX UPDATE CALL WITH PG&E AND PWC AND WEIL TAX (1.5); REVIEW UPDATE EMAILS AND AGENDA FOR WEEKLY TAX CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 030 | 57242840 |

REVIEW COMMENTS TO DRAFT CHAPTER 11 PLAN (.3); REVIEW LATEST COMMENTS TO BACKSTOP AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Pari, Joseph M. | 3.70 | 5,920.00 | 030 | 57231052 |

REVIEW AND ANALYZE HUNTON COMMENTS TO DRAFT CHAPTER 11 PLAN (1.4); REVIEW AND ANALYZE DRAFT RULING REQUEST (1.6); ANALYSIS REGARDING PROPOSED EDITS TO BACKSTOP COMMITMENT LETTER (.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Brookstone, Benjamin | 0.70 | 612.50 | 030 | 57223356 |
| | REVIEW PLAN DOCUMENTS. | | | | |
| 09/06/19 | Silber, Gary | 0.70 | 696.50 | 030 | 57236054 |
| | REVIEW UPDATED BACKSTOP DOCUMENTS. | | | | |
| 09/07/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 030 | 57243810 |
| | EMAIL EXCHANGES WITH CRAVATH, WEIL TAX TEAM AND OTHERS REGARDING DRAFT COMMITMENT AGREEMENT AND COMMENTS FROM JONES DAY (.5); REVIEW DRAFT CHAPTER 11 PLAN (.2). | | | | |
| 09/07/19 | Pari, Joseph M. | 0.30 | 480.00 | 030 | 57230594 |
| | REVIEW BACKSTOP COMMITMENT LETTER. | | | | |
| 09/07/19 | Brookstone, Benjamin | 0.90 | 787.50 | 030 | 57223322 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT AND PLAN. | | | | |
| 09/07/19 | Silber, Gary | 0.50 | 497.50 | 030 | 57235925 |
| | REVIEW LATEST PLAN COMMENTS. | | | | |
| 09/07/19 | Bitter, Blake | 0.50 | 490.00 | 030 | 57223865 |
| | REVIEW EMAILS REGARDING CHANGES TO THE DRAFT CH. 11 PLAN. | | | | |
| 09/08/19 | Pari, Joseph M. | 0.50 | 800.00 | 030 | 57230755 |
| | REVIEW SUMMARY PLAN MATERIALS. | | | | |
| 09/08/19 | Brookstone, Benjamin | 1.90 | 1,662.50 | 030 | 57223357 |
| | REVIEW PLAN DOCUMENTS IN PREPARATION FOR FILING. | | | | |
| 09/08/19 | Silber, Gary | 0.90 | 895.50 | 030 | 57282576 |
| | REVIEW UPDATED DRAFT PLAN AND SUMMARY OUTLINE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 57292013 |
| | CONSIDER POTENTIAL APPLICATION OF NEW PROPOSED REGULATIONS (.3). | | | | |
| 09/09/19 | Pari, Joseph M. | 4.90 | 7,840.00 | 030 | 57278982 |
| | REVIEW NEW SECTION 382 REGULATIONS TO ANALYZE POTENTIAL IMPACT ON PG&E (4.3); REVIEW PLAN AMENDMENTS (.6). | | | | |
| 09/09/19 | Brookstone, Benjamin | 6.30 | 5,512.50 | 030 | 57273837 |
| | REVIEW PLAN DOCUMENTS (2.0); REVIEW MODELLING CONSIDERATIONS (4.3). | | | | |
| 09/09/19 | Silber, Gary | 1.00 | 995.00 | 030 | 57282181 |
| | REVIEW UPDATES TO PLAN AND SUMMARY DISCLOSURE. | | | | |
| 09/10/19 | Pari, Joseph M. | 3.10 | 4,960.00 | 030 | 57278760 |
| | ANALYSIS REGARDING NEW SECTION 382 REGULATIONS AND POTENTIAL IMPACT ON PG&E. | | | | |
| 09/10/19 | Brookstone, Benjamin | 1.40 | 1,225.00 | 030 | 57274066 |
| | REVIEW TAX MODELING CONSIDERATIONS. | | | | |
| 09/11/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 030 | 57291972 |
| | PREPARE FOR TAX CALL WITH M. CARON, PWC AND OTHERS REGARDING TAX DEDUCTIONS (.2); PARTICIPATE ON TAX CALL WITH M. CARON, PWC AND OTHERS REGARDING TAX DEDUCTIONS (1.1); FURTHER DISCUSS SAME WITH G. SILBER AND B. BROOKSTONE (.2). | | | | |
| 09/11/19 | Pari, Joseph M. | 1.80 | 2,880.00 | 030 | 57278872 |
| | FURTHER ANALYSIS REGARDING NEW SECTION 382 REGULATIONS. | | | | |
| 09/11/19 | Brookstone, Benjamin | 5.90 | 5,162.50 | 030 | 57273743 |
| | REVIEW TAX MODELLING CONSIDERATIONS (1.8); CALL WITH COMPANY AND PWC TO DISCUSS FEE ALLOCATION AND FOLLOW-UP (1.3); REVIEW FEE ALLOCATION (2.8). | | | | |
| 09/11/19 | Silber, Gary | 2.60 | 2,587.00 | 030 | 57282481 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE FEE ALLOCATION (1); PREPARE TAX CALL AGENDA (1.6). | | | | |
| 09/12/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 030 | 57291973 |
| | DISCUSS DRAFTING OF RULING REQUEST WITH B. BITTER (.2); REVIEW AND REVISE DRAFT AGENDA FOR WEEKLY TAX CALL (.4); PARTICIPATE ON WEEKLY TAX CALL (.6); INTERNAL WEEKLY TEAM UPDATE CALL (1.0). | | | | |
| 09/12/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 57278605 |
| | PARTICIPATE ON STANDING TAX CALL WITH PG&E TAX (M. CARON) (.8); FOLLOW-UP ANALYSIS REGARDING POTENTIAL DEDUCTION ISSUES (1.3); REVIEW IRS RULING REQUEST (1.2). | | | | |
| 09/12/19 | Brookstone, Benjamin | 5.60 | 4,900.00 | 030 | 57274012 |
| | REVIEW FEE ALLOCATION (1.5); REVIEW TAX MODELLING CONSIDERATIONS (4.1). | | | | |
| 09/12/19 | Silber, Gary | 3.30 | 3,283.50 | 030 | 57282345 |
| | PARTICIPATE ON TAX CALL AGENDA (.4); TAX CALL (.6); PARTICIPATE ON WEIL INTERNAL UPDATE CALL (1); REVIEW FACTS AND LAW RE FEE ALLOCATION (1.3). | | | | |
| 09/12/19 | Bitter, Blake | 1.80 | 1,764.00 | 030 | 57266859 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E TAX AND PWC AND WEIL TAX (.7); PREPARE FOR WEEKLY UPDATE TAX CALL WITH PWC AND PG&E (.8); PULL TOGETHER UPDATE ITEMS FOR UPDATING DRAFT QSF PLR REQUEST (.3). | | | | |
| 09/13/19 | Brookstone, Benjamin | 1.90 | 1,662.50 | 030 | 57274152 |
| | REVIEW TAX MODELING CONSIDERATIONS (1.1); REVIEW EXPENSE ALLOCATION (.8). | | | | |
| 09/13/19 | Silber, Gary | 0.20 | 199.00 | 030 | 57282242 |
| | EMAILS RE EXPENSE ALLOCATION. | | | | |
| 09/14/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 57274070 |
| | REVIEW TAX MODELLING CONSIDERATIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 57329048 |
| | MEET WITH B. BROOKSTONE REGARDING TAX ALLOCATION OF EXPENSES (.5). | | | | |
| 09/16/19 | Pari, Joseph M. | 5.20 | 8,320.00 | 030 | 57322625 |
| | FURTHER ANALYSIS OF IMPACT OF PROPOSED SECTION 382 REGULATIONS ON ANY RESTRUCTURING OF PG&E. | | | | |
| 09/16/19 | Brookstone, Benjamin | 2.60 | 2,275.00 | 030 | 57310084 |
| | REVIEW TAX EXPENSE ALLOCATION ISSUE (2.1); MEET WITH S. GOLDRING RE: SAME (.5). | | | | |
| 09/17/19 | Pari, Joseph M. | 3.90 | 6,240.00 | 030 | 57322794 |
| | CONDUCT ANALYSIS REGARDING PROPOSED REGULATIONS REVISIONS ON POTENTIAL REORGANIZATION. | | | | |
| 09/17/19 | Brookstone, Benjamin | 6.10 | 5,337.50 | 030 | 57310101 |
| | REVIEW EXPENSE ALLOCATION ISSUE (3.0); REVIEW TAX MODELING CONSIDERATIONS (3.1). | | | | |
| 09/18/19 | Pari, Joseph M. | 3.70 | 5,920.00 | 030 | 57322608 |
| | CONDUCT REGULATORY ANALYSIS REGARDING TAX ISSUES. | | | | |
| 09/18/19 | Goren, Matthew | 0.30 | 322.50 | 030 | 57306337 |
| | CALLS AND EMAILS WITH G. SILBER RE: PLAN AND TAX ISSUES (0.3). | | | | |
| 09/18/19 | Brookstone, Benjamin | 2.50 | 2,187.50 | 030 | 57310112 |
| | REVIEW EXPENSE ALLOCATION ISSUE. | | | | |
| 09/18/19 | Silber, Gary | 1.50 | 1,492.50 | 030 | 57354119 |
| | CALL WITH B BROOKSTONE RE PROFESSIONAL FEE EXPENSES (.3); PREPARE TAX CALL AGENDA (1.2). | | | | |
| 09/18/19 | Bitter, Blake | 1.20 | 1,176.00 | 030 | 57306280 |
| | REVIEW FILED BANKRUPTCY PLAN AND REDRAFT QSF PLR REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 030 | 57329261 |
| | REVIEW DRAFT AGENDA FOR WEEKLY CALL (.1); PARTICIPATE ON WEEKLY TAX UPDATE CALL (.3); PARTICIPATE ON INTERNAL WEEKLY UPDATE CALL (.6); REVIEW DRAFT OF ADDITIONAL BACKSTOP COMMITMENT LETTERS (.2); CALL WITH S. KAROTKIN AND J. LIOU REGARDING WILDFIRE TRUST (.1). | | | | |
| 09/19/19 | Pari, Joseph M. | 1.30 | 2,080.00 | 030 | 57322630 |
| | PREPARE FOR AND ATTEND STANDING TAX CALL WITH M CARON OF PG&E. | | | | |
| 09/19/19 | Brookstone, Benjamin | 3.70 | 3,237.50 | 030 | 57310161 |
| | PARTICIPATE ON WEEKLY TAX CALL WITH PWC AND PG&E TAX (.4); REVIEW TAX EXPENSE ALLOCATION (3.3). | | | | |
| 09/19/19 | Brookstone, Benjamin | 0.80 | 700.00 | 030 | 57433003 |
| | INTERNAL BFR UPDATE CALL (.8). | | | | |
| 09/19/19 | Silber, Gary | 1.40 | 1,393.00 | 030 | 57327144 |
| | PARTICIPATE ON TAX GROUP CALL (.6); TAX REVIEW CURRENT DOUCMENT (.8). | | | | |
| 09/19/19 | Bitter, Blake | 7.00 | 6,860.00 | 030 | 57306523 |
| | REVIEW FILED BANKRUPTCY PLAN AND REDRAFT QSF PLR REQUEST. | | | | |
| 09/20/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 57329232 |
| | CALL WITH B. BROOKSTONE REGARDING TAX TREATMENT OF FEES (.2). | | | | |
| 09/20/19 | Brookstone, Benjamin | 4.70 | 4,112.50 | 030 | 57310127 |
| | REVIEW EXPENSE ALLOCATION (2.7); REVIEW BONDHOLDER PLAN AND DRAFT SUMMARY (2.0). | | | | |
| 09/20/19 | Silber, Gary | 0.80 | 796.00 | 030 | 57354174 |
| | PROFESSIONAL FEE EXPENSE ALLOCATION (.8). | | | | |
| 09/20/19 | Bitter, Blake | 1.00 | 980.00 | 030 | 57309005 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT QSF PLR REQUEST. | | | | |
| 09/21/19 | Goldring, Stuart J. | 3.20 | 5,120.00 | 030 | 57329316 |
| | REVIEW AND REVISE DRAFT CONSIDERATIONS REGARDING ALTERNATIVE PLANS (1.0); EMAIL EXCHANGES WITH M. GOREN, PWC TAX AND OTHERS REGARDING SAME (.4); CALL WITH J. WELLS REGARDING CREDITOR NEGOTIATIONS (.2); FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.4); GROUP CALL WITH M. CARON, E. MIN, PWC AND WEIL TAX REGARDING SAME (.7); REVIEW AND REVISE DRAFT EMAIL FROM M. CARON REGARDING SAME (.5). | | | | |
| 09/21/19 | Brookstone, Benjamin | 1.60 | 1,400.00 | 030 | 57310097 |
| | CALL WITH PGE AND PWC TO DISCUSS MODELING (.7); REVIEW ELLIOT PLAN (.9). | | | | |
| 09/21/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 57354161 |
| | REVIEW TALKING POINTS AND 382 ALLOCATION RELATING TO PLAN. | | | | |
| 09/21/19 | Bitter, Blake | 1.00 | 980.00 | 030 | 57321461 |
| | EMAILS AND CALL WITH PG&E AND PWC ON 382 ISSUE WITH RESPECT TO 382 OWNERSHIP CHANGE. | | | | |
| 09/22/19 | Goldring, Stuart J. | 4.80 | 7,680.00 | 030 | 57357547 |
| | CALL WITH PWC TAX, M. CARON, E. MIN AND WEIL TAX REGARDING PLAN STRUCTURES AND NOL ANALYSIS (.7); FURTHER EMAIL EXCHANGES WITH M. CARON AND OTHERS REGARDING SAME (.7); FURTHER CALL WITH PWC TAX, M. CARON, E. MIN AND WEIL TAX REGARDING SAME (1.5); REVIEW AND REVISE DRAFT EMAIL TO J. WELLS REGARDING SAME (1.8); FOLLOW-UP EMAIL TO WEIL TAX TEAM REGARDING SAME (.1). | | | | |
| 09/22/19 | Pari, Joseph M. | 5.10 | 8,160.00 | 030 | 57322689 |
| | PARTICIPATE ON CONFERENCE CALL WITH M. CARON (PG&E) (.8); ANALYZE ISSUES REGARDING IRC SECTION 382 RAISED ON CALL (3.1); REVIEW AND REVISE DOCUMENT FOR M. CARON (1.2). | | | | |
| 09/22/19 | Brookstone, Benjamin | 1.50 | 1,312.50 | 030 | 57315983 |
| | REVIEW OWNERSHIP CHANGE ANALYSIS (.5) AND DISCUSS WITH CLIENT AND PWC (1.0). | | | | |
| 09/22/19 | Silber, Gary | 1.10 | 1,094.50 | 030 | 57353886 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 382 ANALYSIS RE PLAN. | | | | |
| 09/23/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 57357403 |
| | REVIEW PWC DRAFT PLAN ANALYSIS (.4); CALL WITH PWC, M. CARON, J. HIGHAM, AND WEIL TAX REGARDING SAME (.9); FURTHER DISCUSS SAME WITH G. SILBER AND, IN PART, J. PARI (.5). | | | | |
| 09/23/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 57338401 |
| | CONTINUED ANALYSIS REGARDING POTENTIAL OWNERSHIP CHANGE AND POSSIBILITIES REGARDING STOCK ISSUANCES. | | | | |
| 09/23/19 | Brookstone, Benjamin | 7.60 | 6,650.00 | 030 | 57368555 |
| | CALL TO DISCUSS MODELING CONSIDERATIONS WITH PG&E AND PWC (.7); REVIEW EXPENSE ALLOCATION (.5); REVIEW BONDHOLDER PLAN AND RELATED TAX CONSIDERATIONS (3.3); REVIEW OWNERSHIP CHANGE MODEL (3.1). | | | | |
| 09/23/19 | Silber, Gary | 3.70 | 3,681.50 | 030 | 57354105 |
| | REVIEW 382 ANALYSIS AND CALL WITH PGE/PWC RE SAME (3); EXPENSE ALLOCATION (.7). | | | | |
| 09/24/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 57357404 |
| | REVIEW PWC OWNERSHIP ANALYSIS (.4), AND DISCUSS SAME WITH B. BROOKSTONE (.3); CALL WITH PWC, E. MIN, J. HIGHAM AND WEIL TAX REGARDING DRAFT OWNERSHIP ANALYSIS (.9). | | | | |
| 09/24/19 | Pari, Joseph M. | 4.30 | 6,880.00 | 030 | 57338413 |
| | CONTINUED ANALYSIS REGARDING POTENTIAL STOCK ISSUANCES (2.1); REVIEW PWC MATERIALS REGARDING POTENTIAL STOCK ISSUANCES AND PARTICIPATE ON CALL WITH PG&E TAX (ELIZABETH MIN), WEIL TAX (S. GOLDRING) AND PWC TAX (B. STRATTON) REGARDING POTENTIAL STOCK ISSUANCES (2.2). | | | | |
| 09/24/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 57368535 |
| | CALL WITH PWC AND AND PG&E TO DISCUSS MODELING (1.0); REVIEW PWC TAX MODEL (2.4); REVIEW ELLIOT PLAN (.8). | | | | |
| 09/24/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 57353934 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 382 SENSITIVITY ANALYSIS. | | | | |
| 09/25/19 | Goldring, Stuart J. | 0.60 | 960.00 | 030 | 57357557 |
| | CONFER WITH G. SILBER REGARDING CLAIM OWNERSHIP (.3); EMAIL EXCHANGES WITH M. CARON AND OTHERS REGARDING TAX MODELING (.3). | | | | |
| 09/25/19 | Brookstone, Benjamin | 4.30 | 3,762.50 | 030 | 57368921 |
| | REVIEW EXPENSE ALLOCATION. | | | | |
| 09/25/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 57353873 |
| | REVIEW EXPENSE ALLOCATION FIRST CUT (.7); UPDATE 382 ANALYSIS (1.1). | | | | |
| 09/26/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 030 | 57357552 |
| | REVIEW REVISED BONDHOLDER TERM SHEET (.2); CALL WITH G. SILBER REGARDING DRAFT TAX AGENDA FOR WEEKLY CALL (.3); CALL WITH LAZARD, PWC TAX AND PG&E TAX REGARDING TAX PROJECTIONS (.5); PARTICIPATE ON WEEKLY TAX UPDATE CALL (1.0); EMAIL EXCHANGE WITH S. KAROTKIN REGARDING PLAN STRUCTURES (.1). | | | | |
| 09/26/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 57370803 |
| | CONTINUE TO ANALYZE TAX CONSEQUENCES RELATED TO A POTENTIAL SECTION 382 OWNERSHIP CHANGE. | | | | |
| 09/26/19 | Brookstone, Benjamin | 6.30 | 5,512.50 | 030 | 57368751 |
| | CALL WITH LAZARD, PGE, PWC AND WEIL TAX RE PLAN STRUCTURING (.5); PARTICIPATE ON WEEKLY UPDATE CALL WITH PWC, PG&E AND WEIL TAX (1.0); PARTICIPATE ON WEEKLY TEAM UPDATE CALL (1.0); EXPENSE ALLOCATION (2.2); REVIEW TAX MODELS (1.6). | | | | |
| 09/26/19 | Silber, Gary | 2.60 | 2,587.00 | 030 | 57354078 |
| | AGENDA FOR CALL (.5); PARTICIPATE ON TAX GROUP WEEKLY CALL (1.5); CONSIDER 382 ANALYSIS (.6). | | | | |
| 09/26/19 | Bitter, Blake | 2.90 | 2,842.00 | 030 | 57353839 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATCH-UP ON EMAILS AND REVIEW PWC NOL CALCULATIONS, REDRAFT QSF PLR REQUEST (1.5); CALL WITH PG&E, PWC AND LAZARD RE: NOLS AND OWNERSHIP CHANGES, CALL WITH PWC, PG&E FOR WEEKLY UPDATE (1.4). | | | | |
| 09/27/19 | Brookstone, Benjamin | 3.40 | 2,975.00 | 030 | 57368617 |
| | REVIEW AND REVISE EXPENSE ALLOCATION (2.6); REVIEW BONDHOLDER PLAN (.8). | | | | |
| 09/30/19 | Pari, Joseph M. | 3.20 | 5,120.00 | 030 | 57387630 |
| | FURTHER ANALYSIS REGARDING POTENTIAL IMPACT OF PROPOSED 382 REGULATIONS ON A SECTION 382 OWNERSHIP CHANGE OF PG&E. | | | | |
| 09/30/19 | Brookstone, Benjamin | 4.30 | 3,762.50 | 030 | 57386858 |
| | REVISE EXPENSE ALLOCATION. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **249.20** | **$287,474.00** | | |
| 09/04/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 57233788 |
| | EMAILS WITH U.S. TRUSTEE RE: NON-ATTORNEY PROFESSIONAL RETENTIONS (0.2). | | | | |
| 09/05/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 57233917 |
| | EMAILS WITH U.S. TRUSTEE AND L. CARENS RE: LEDES FILES FOR FAS (0.3); FOLLOW-UP EMAILS WITH OTHER PROFESSIONALS RE: SAME (0.1). | | | | |
| 09/16/19 | Goren, Matthew | 0.10 | 107.50 | 031 | 57306213 |
| | EMAILS WITH U.S. TRUSTEE RE: PLAN TIMING QUESTION. | | | | |
| 09/19/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 57306222 |
| | REVIEW AND REVISE AUGUST MONTHLY OPERATING REPORT (0.8) AND EMAILS WITH P. BYRNE RE: SAME (0.1). | | | | |
| 09/20/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 57314547 |
| | CALL WITH COMPANY RE: MONTHLY OPERATING REPORT (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 031 | 57557488 |
| | REVIEW MONTHLY OPERATING REPORT (1.1). | | | | |
| 09/24/19 | Byrne, Peter M. | 0.50 | 497.50 | 031 | 57372497 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 09/25/19 | Goren, Matthew | 0.80 | 860.00 | 031 | 57362177 |
| | REVISE MONTHLY OPERATING REPORT TO REFLECT 9/24 STATUS CONFERENCE AND OTHER FILINGS (0.8). | | | | |
| 09/26/19 | Goren, Matthew | 0.70 | 752.50 | 031 | 57362368 |
| | REVISE AUGUST MONTHLY OPERATING REPORT (0.3) AND CALLS AND EMAILS WITH CLIENT AND CARAVTH RE: SAME (0.3); EMAILS WITH ALIXPARTNERS RE: 2015.3 REPORT (0.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **5.20** | **$5,462.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 032 | 57230372 |
| | PARTICIPATE ON UCC WEEKLY UPDATE CALL (PARTIAL). | | | | |
| 09/05/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 57243620 |
| | CALL WITH UCC ADVISORS (0.5). | | | | |
| 09/05/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 57233879 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 09/10/19 | Foust, Rachael L. | 0.10 | 69.00 | 032 | 57395270 |
| | CORRESPOND WITH UCC COUNSEL RE: POTENTIAL RESPONSE TO MOTION (0.1). | | | | |
| 09/11/19 | Cruz, Mariel E. | 3.60 | 3,582.00 | 032 | 57266263 |
| | REVIEW AND COMMENT TO DRAFT PLAN SUPPORT AGREEMENT RE SUBROGATION CLAIMS (2.8); MULTIPLE CONFERENCE CALLS WITH M. GOREN AND R. FOUST RE SAME (0.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 57290726 |
| | CONFER WITH J. MCCONNELL RE DILIGENCE RESPONSES (.3); CONFER WITH J. MCCONNELL RE UCC DILIGENCE QUESTIONS AND EMAILS WITH N. HARRIS (PGE) RE SAME (.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **5.40** | **$5,636.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Foust, Rachael L. | 0.30 | 207.00 | 033 | 57395342 |
| | CORRESPOND WITH UTILITY PROVIDER RE: ADEQUATE ASSURANCE LETTER (0.3). | | | | |
| 09/12/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 57395349 |
| | FINALIZE ADEQUATE ASSURANCE LETTER (0.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | | **0.50** | **$345.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 035 | 57423335 |
| | CALL WITH TCC'S COUNSEL RE: ASSET SALE PROCEDURES MOTION AND SETTLEMENT PROCEDURES MOTION (.2); REVIEW AND REVISE PROPOSED ORDERS AND RESEARCH QUESTIONS RE: PROPOSED ORDERS (2.1). | | | | |
| 09/03/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 57238281 |
| | CORRESPONDENCE WITH G. GUERRA AND J. LIOU RE: WRIGHT SOLAR CONTRACT AND ADDITIONAL REVIEW CONTRACT. | | | | |
| 09/03/19 | Steel, Patrick M. | 0.70 | 553.00 | 035 | 57234160 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASE ASSUMPTION PLEADINGS (.4); CONFER WITH T. SCHINCKEL RE: SAME (.3). | | | | |
| 09/03/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 035 | 57423483 |
| | EMAIL CORRESPONDENCE AND REVIEW AND REVISE SETTLEMENT PROCEDURES/ ASSET SALE PROCEDURES MOTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 57208765 |
| | EMAIL AND CALLS TO M REDFORD REGARDING LEASE CURE AMOUNTS (0.3); EMAIL TO LEASE COUNTERPARTIES (0.1). | | | | |
| 09/04/19 | Steel, Patrick M. | 0.10 | 79.00 | 035 | 57234241 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASES (.1). | | | | |
| 09/04/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 035 | 57211898 |
| | REVIEW AND AMEND WRIGHT SOLAR PSA (.8); EMAILS TO M REDFORD REGARDING LEASES (0.2); CALL WITH LEASE COUNTERPARTY COUNSEL (0.1). | | | | |
| 09/05/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 035 | 57228767 |
| | EMAIL E. ANDERSON REGARDING LEASE DILIGENCE (0.1); UPDATE BOARD SUMMARY REGARDING LEASE MOTIONS (0.2); CONFIRM DECLARANT AVALIABLITY FOR LEASE MOTION (0.2); EMAILS AND CALLS TO LESSOR COUNSEL AND CLIENTS REGARDING CURE DISPUTES (0.7). | | | | |
| 09/06/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 57243602 |
| | CONFER WITH DOJ RE LEASE MOTION (.2); EMAILS WITH T. SCHINCKEL RE SAME (.1). | | | | |
| 09/08/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 035 | 57288296 |
| | EMAIL CORRESPONDENCE AND REVIEW AND REVISE SETTLEMENT PROCEDURES/ ASSET SALE PROCEDURES MOTIONS. | | | | |
| 09/09/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 57276919 |
| | REVIEW AIRPORT COMMENTS TO PARADISE AIRPORT AGREEMENT AND DRAFT MEMO ON COMMENTS. | | | | |
| 09/09/19 | Carens, Elizabeth Anne | 6.80 | 3,808.00 | 035 | 57288258 |
| | REVIEW AND REVISE SETTLEMENT PROCEDURES ORDERS FOR FILING; CORRESPOND WITH EXTERNAL PARTIES RE: REVISIONS AND SIGN-OFFS TO THE ORDERS. | | | | |
| 09/09/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 57246116 |
| | EMAILS TO CLIENT AND LEASE COUNTERPARTY COUNSEL RE: LEASE ASSUMPTION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 57273940 |
| | REVIEW J. LIOU COMMENTS ON PARADISE AIRPORT (.3); REVISE PORTSWOOD CONTRACT AND CORRESPONDENCE WITH G. GUERRA RE: SAME (.5); CORRESPONDENCE FROM E. ANDERSON ON PROPERTY PARCEL AND REVIEW SCHEDULE (.5). | | | | |
| 09/10/19 | Liou, Jessica | 1.60 | 1,720.00 | 035 | 57289503 |
| | REVIEW PARADISE LICENSE EXTENSION AND COMMENT ON SAME (.9); CONFER WITH T. SCHINCKEL RE WRIGHT SOLAR APA AND LEASE EXTENSION ISSUES (.6); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE LEASE ASSUMPTION MOTION (.1). | | | | |
| 09/10/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 035 | 57285331 |
| | REVIEW EDITS TO PORTSWOOD PSA. (1.0) EMAILS WITH J. LIOU AND M. GOREN RE: SAME (.5) EMAILS WITH M. BOND RE: SAME (.5). | | | | |
| 09/10/19 | Steel, Patrick M. | 0.10 | 79.00 | 035 | 57316196 |
| | EMAIL CORRESPONDENCE RE: LEASES. | | | | |
| 09/10/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 035 | 57288226 |
| | REVIEW AND REVISE SETTLEMENT PROCEDURES ORDERS FOR FILING. | | | | |
| 09/10/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 035 | 57250479 |
| | EMAILS AND CALL T FLAHERTY REGARDING LEASE CURES (0.6); CONFER WITH J LIOU REGARDING LEASE CURES (0.3); EMAIL D LORENZO REGARDING LEASE CURES (0.1); CONFER WITH M GOREN REGARDING LYONS CATTLE ISSUE (0.1); CONSIDER DATES FOR LEASE ASSUMPTION (0.4). | | | | |
| 09/11/19 | Goren, Matthew | 0.30 | 322.50 | 035 | 57292781 |
| | CALLS AND EMAILS WITH T. GOSLIN RE: MOU. | | | | |
| 09/11/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 57264114 |
| | DRAFT AMENDMENTS TO WRIGHT SOLAR PSA. | | | | |
| 09/12/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 57276676 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW T. SCHINCKEL COMMENTS ON WRIGHT SOLAR CONTRACT AND DRAFT MEMO TO G. GUERRA ON SAME. | | | | |
| 09/12/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 57292863 |
| | EMAILS WITH K&B RE: REAL PROPERTY STIPULATION. | | | | |
| 09/13/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 57285652 |
| | CORRESPOND WITH E. ANDERSON RE: PROPERTY SALES. | | | | |
| 09/13/19 | Schinckel, Thomas Robert | 3.10 | 2,139.00 | 035 | 57275338 |
| | EMAIL REGARDING BOARD UPDATES ON LEASE ISSUES TO R FOUST (0.1); REVIEW LEASE ASSUMPTION DEADLINES (0.4); DRAFT UPDATED PPA MOTION (0.9); REVIEW FURTHER INFORMATION ON USFS LEASES AND EMAIL TO DOJ REGARDING SAME (0.7); REVIEW CURE SCHEDULES AND CONSIDER FURTHER ADDITIONS (0.8); EMAILS TO KB REGARDING STIPULATIONS TO BE FILED IN CONNECTION WITH LEASE ASSUMPTION MOTION (0.2). | | | | |
| 09/16/19 | Bond, W. Michael | 1.10 | 1,760.00 | 035 | 57325613 |
| | REVIEW AND COMMENT ON BROKER RFP FOR PROPERTY (.4); CALL WITH E. ANDERSON AND WITH COLEMAN TO DISCUSS SAME (.4); CORRESPONDENCE RE: PRIOR DEALS (.3). | | | | |
| 09/16/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 57331564 |
| | CONFER WITH G. GUERRA, M. BOND, AND J. BOKEN RE PARADISE LEASE(.4). | | | | |
| 09/17/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 57325497 |
| | CALL WITH J. LIOU RE: POTENTIAL PROPERTY SALE (.2); REVIEW REVISED RFP RE: SAME AND COMMENT AND CALL WITH E. ANDERSON AND WITH COLEMAN TO DISCUSS (.7). | | | | |
| 09/17/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 57331874 |
| | CONFER WITH M. BOND RE REAL ESTATE BROKER AND M. GOREN RE SAME (.3). | | | | |
| 09/17/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 035 | 57294420 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CURE SCHEDULES, CONFER WITH M GOREN RE THE SAME (0.6); EMAIL AND CALL TO D LORENZO RE CURE SCHEDULES (0.2); DRAFT LEASE ASSUMPTION MOTION REVISED ORDER (0.9); CALL WITH M REDFORD REGARDING LIEN ISSUES (0.2); EMAILS TO T FLATHERY REGARDING SUNSET LIENS (0.2).

| 09/18/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 57325402 |

REVIEW LEASE ASSUMPTION ORDER AND RELATED CORRESPONDENCE FROM T. SCHICKEL, E. ANDERSON AND M. REDFORD (.7); CORRESPONDENCE FROM G. GUERRA RE: PARADISE AIRPORT AND BEGIN REVISIONS (.5).

| 09/18/19 | Schinckel, Thomas Robert | 2.70 | 1,863.00 | 035 | 57299818 |

PREPARE FOR AND ATTEND CALL REGARDING EP ASSUMPTION MOTION AND CONFER WITH M FINK RE THE SAME (1.2); CONFER WITH D LORENZO, T RUPP AND M REDFORD RE MECHANICS' LIENS (0.8); CALL WITH DOJ REGARDING USFS LEASES (0.1); DRAFT UPDATED LEASE ASSUMPTION MOTION ORDER AND EMAIL TO CLIENTS RE SAME (0.4); EMAIL M MONARDI REGARDING EP ASSUMPTION MOTION RE CALL (0.1); EMAIL E ANDERSON RE LEASE ASSUMPTION MOTION (0.1).

| 09/19/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 57325540 |

WORK ON PARADISE AIRPORT AGREEMENT (.7).

| 09/19/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 57331852 |

CONFER WITH M. BOND RE REAL ESTATE TRANSACTION AND REVIEW REAL ESTATE ORDER RE SAME (.2).

| 09/19/19 | Nersesyan, Yelena | 1.40 | 1,225.00 | 035 | 57327465 |

REVIEW COMMENTS TO THE LETTER AGREEMENT; UPDATE AND CIRCULATE THE SAME.

| 09/19/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 035 | 57305844 |

EMAILS TO LEASE COUNTERPARTY COUNSEL (0.3); REVIEW FURTHER COMMENTS ON LEASE ASSUMPTION REVISED ORDER FROM SLC COUNSEL AND EMAILS REGARD SAME (0.5); EMAIL LOCAL COUNSEL REGARDING HEARING PROCEDURE (0.2); DRAFT SCRIPT FOR LEASE ASSUMPTION MOTION HEARING (0.3); CONFER WITH M FINK AND M GOREN REGARDING EP ASSUMPTION MOTION HEARING DATES AND EMAIL CLIENT REGARDING SAME (0.4); REVIEW EP AMENDMENT AGREEMENT (0.5).

| 09/20/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 57325951 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH G. GUERRA AND J. LIOU RE: PORTSWOOD (.2); WORK ON PARADISE REDRAFT AND CORRESPONDENCE WITH J. LIOU (.8). | | | | |
| 09/20/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 57331963 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS WITH T. SCHINCKEL RE REAL ESTATE LEASE ASSUMPTION ISSUES. | | | | |
| 09/22/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 035 | 57338166 |
| | EMAILS TO PG&E REGARDING CURE ISSUES ON LEASE ASSUMPTION MOTION (0.2); CONFER WITH J LIOU REGARDING LEASE ASSUMPTION MOTION (0.2); UPDATE PROPOSED ORDER AND EMAIL TCC AND UCC (0.6); RESEARCH LEASE ISSUES (1.4). | | | | |
| 09/23/19 | Liou, Jessica | 2.80 | 3,010.00 | 035 | 57382449 |
| | LEASE ASSUMPTION MOTION, REVIEW AND REVISE NOTICE OF FILING OF PROPOSED ORDER, AND PROPOSED ORDER(1.4); CONFER WITH T. SCHINCKEL RE SAME (.3); CONFER WITH G. GUERRA AND OTHERS AT PGE, T. SCHINCKEL RE ASSUMPTION AND ASSIGNMENT OF GILL RANCH LEASES (.5); CONFER WITH T. SCHINCKEL RE LEASE ASSUMPTION ISSUES (.3); REVIEW AND COMMENT ON PARADISE AIRPORT LEASE (.3). | | | | |
| 09/23/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 035 | 57338251 |
| | UPDATE LEASE ASSUMPTION MOTION ORDER AND SCRIPT (1.9); RESEARCH LEASE ASSUMPTION ISSUES (1.5); CALL REGARDING CERTAIN LEASE ISSUES WITH J LIOU. G GUERRA AND J WILLIAMS (0.6); EMAILS TO CLIENTS AND OTHER PARTIES REGARDING FINALIZED ORDER (0.7). | | | | |
| 09/24/19 | Bond, W. Michael | 1.10 | 1,760.00 | 035 | 57352532 |
| | WORK ON REVISED PARADISE AIRPORT AGREEMENT AND DISCUSS WITH Y. NERSESYAN; REVIEW J. LIOU COMMENTS ON SAME AND CORRESPONDENCE FROM G. GUERRA RE: SAME (1.1). | | | | |
| 09/24/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 57382540 |
| | REVIEW AND RESPOND TO EMAILS RE LEASE ASSUMPTION, AND PUBLIC ADVOCATE'S OFFICE (.7). | | | | |
| 09/24/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 035 | 57338275 |
| | DRAFT EMAIL TO LEASE COUNTERPARTY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 57363107 |
| | CORRESPOND WITH J. BOKEN AND G. GUERRA RE: PARADISE AIRPORT AGREEMENT AND REVIEW REVISIONS AND RELATED CORRESPONDENCE (.7). | | | | |
| 09/25/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 57382538 |
| | REVIEW AND RESPOND TO EMAILS RE LEASE REJECTION (.2). | | | | |
| 09/26/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 57374771 |
| | CORRESPOND WITH COLEMAN ON LEASE ISSUES. | | | | |
| 09/27/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 57374593 |
| | CORRESPOND WITH G. GUERRA RE: ANTIOCH SALE. | | | | |
| 09/30/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 57416036 |
| | REVIEW MATERIALS IN PREPARATION FOR CALL WITH W. COLEMAN AND B. MILANOVICH RE: LEASE EXTENSION QUESTION. | | | | |
| 09/30/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 035 | 57393795 |
| | CALL WITH W COLEMAN AND M BOND RE NEW LEASE. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **64.70** | **$56,275.50** | | |
| 09/03/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57243370 |
| | REVIEW AND RESPOND TO EMAILS RE CAL FIRE CLAIM AND PLAN OF REORGANIZATION RESEARCH (.2). | | | | |
| 09/06/19 | Irani, Neeckaun | 4.90 | 2,744.00 | 036 | 57242290 |
| | RESEARCH CLAIM PRECLUSION ISSUES. | | | | |
| 09/07/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 036 | 57236659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESPONSE TO INTERROGATORIES RELATING TO WILDFIRE CLAIMS DISCOVERY AND ANALYZE ISSUES RE: SAME (2.3); EMAIL WITH K. ORSINI RE: CLAIMS ISSUES (0.1). | | | | |
| 09/07/19 | Irani, Neeckaun | 2.10 | 1,176.00 | 036 | 57242130 |
| | ANALYZE DEBTORS RESPONSES AND OBJECTIONS TO TCC FIRST SET OF INTERROGATORIES. | | | | |
| 09/09/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57289394 |
| | REVIEW AND COMMENT ON DILIGENCE FOR TCC. | | | | |
| 09/12/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 57290697 |
| | REVIEW AND COMMENT ON UCC WILDFIRE DILIGENCE (.6). | | | | |
| 09/16/19 | Karotkin, Stephen | 0.50 | 800.00 | 036 | 57289840 |
| | TELEPHONE K. ORSINI RE: STATE COURT HEARING (.2); TELEPHONE M. MOORE RE: STATE COURT HEARING (.3). | | | | |
| 09/19/19 | Ting, Lara | 0.50 | 180.00 | 036 | 57393980 |
| | ASSIST J. MINGA RE: DOWNLOAD PRODUCED DOCUMENTS FROM CDS RELATIVITY DATABASE (.5). | | | | |
| 09/22/19 | McNulty, Shawn C. | 0.50 | 345.00 | 036 | 57325082 |
| | REVIEW CASE CORRESPONDENCE RE: AD HOC 30(B)(6) NOTICES - AKIN, PERELLA, ELLIOT; EXHIBITS USED FOR 30(B)(6) ELLIOT. | | | | |
| 09/25/19 | McNulty, Shawn C. | 0.60 | 414.00 | 036 | 57394729 |
| | REVIEW TCC RFPS TO DEBTORS. | | | | |
| 09/27/19 | McNulty, Shawn C. | 1.30 | 897.00 | 036 | 57381269 |
| | REVIEW SUBRO RFPS; WEIL RELATIVITY DATABASE CLEARANCE (.4); REVIEW SUBROGATION SETTLEMENT (.9). | | | | |
| 09/28/19 | Irani, Neeckaun | 1.80 | 1,008.00 | 036 | 57378614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE BACKGROUND DOCUMENTS RE OFFICIAL COMMITTEE OF TORT CLAIMANT'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEBTORS. | | | | |
| 09/30/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 036 | 57382839 |
| | REVIEW CRAVATH DISTRICT COURT SUBMISSION (.8). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **16.40** | **$12,679.00** | | |
| 09/05/19 | Goren, Matthew | 0.20 | 215.00 | 037 | 57650673 |
| | CALLS AND EMAILS WITH T. TSEKERIDES RE: D&O INDEMNIFICATION ISSUES. | | | | |
| 09/18/19 | Goren, Matthew | 1.00 | 1,075.00 | 037 | 57306250 |
| | CALL WITH M. SWEENY (PG&E) RE: CHUBB ISSUES (0.3); FOLLOW-UP CALL WITH CLIENT AND COVERAGE COUNSEL RE: SAME (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **1.20** | **$1,290.00** | | |
| **Total Fees Due** | | **2,544.20** | **$2,392,395.00** | | |