**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954586 | 20.00 |
| 09/12/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6129922612; DATE: 08/30/2019 - SERVICE BUREAU | H062 | 39936203 | 1,260.21 |
| 09/05/19 | Liou, Jessica<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436879100 JESSICA LIOU 5482 RIDE DATE: 2019-08-25 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 08:13 | H073 | 39927291 | 64.90 |
| 09/20/19 | O'Connor, Colin A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269090708323 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-09-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 18:59 | H073 | 39950937 | 69.83 |
| 08/26/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/26/19 AT 6:10 | H080 | 39931307 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/26/19 | Steel, Patrick M. | H080 | 39931328 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 08/26/19 AT 6:19 | | | |
| 08/26/19 | Carens, Elizabeth Anne | H080 | 39931427 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/26/19 AT 6:17 | | | |
| 08/26/19 | McGrath, Colin | H080 | 39931537 | 18.16 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/26/19 AT 5:34 | | | |
| 08/27/19 | Steel, Patrick M. | H080 | 39931341 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 08/27/19 AT 5:35 | | | |
| 08/27/19 | Brookstone, Benjamin | H080 | 39931383 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/27/19 AT 5:40 | | | |
| 08/27/19 | McGrath, Colin | H080 | 39931394 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/27/19 AT 5:32 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/27/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 08/27/19 AT 5:39 | H080 | 39931617 | 17.27 |
| 08/28/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/28/19 AT 5:49 | H080 | 39931382 | 20.00 |
| 08/28/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/28/19 AT 7:14 | H080 | 39931517 | 20.00 |
| 08/28/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 08/28/19 AT 6:40 | H080 | 39931661 | 17.97 |
| 08/29/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/29/19 AT 6:41 | H080 | 39931464 | 20.00 |
| 08/29/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 08/29/19 AT 6:26 | H080 | 39931496 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/29/19 | Brookstone, Benjamin | H080 | 39931599 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/29/19 AT 6:27 | | | |
| 09/03/19 | Foust, Rachael L. | H080 | 39933413 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/03/19 AT 6:31 | | | |
| 09/03/19 | Green, Austin Joseph | H080 | 39933473 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/03/19 AT 6:07 | | | |
| 09/03/19 | McGrath, Colin | H080 | 39933578 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/03/19 AT 5:35 | | | |
| 09/03/19 | Carens, Elizabeth Anne | H080 | 39933606 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 09/03/19 AT 6:42 | | | |
| 09/03/19 | Fink, Moshe A. | H080 | 39933638 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 09/03/19 AT 7:26 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/04/19 | Evans, Steven | H080 | 39933361 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 09/04/19 AT 6:49 | | | |
| 09/04/19 | Kramer, Kevin | H080 | 39933370 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/04/19 AT 6:28 | | | |
| 09/04/19 | McGrath, Colin | H080 | 39933477 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/04/19 AT 5:41 | | | |
| 09/04/19 | Fink, Moshe A. | H080 | 39933575 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 09/04/19 AT 6:53 | | | |
| 09/04/19 | Brookstone, Benjamin | H080 | 39933621 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/04/19 AT 5:40 | | | |
| 09/05/19 | Kramer, Kevin | H080 | 39933364 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/05/19 AT 6:07 | | | |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/05/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/05/19 AT 6:23 | H080 | 39933368 | 20.00 |
| 09/05/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/05/19 AT 6:23 | H080 | 39933433 | 20.00 |
| 09/05/19 | Zangrillo, Anthony<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANTHONY ZANGRILLO ON 09/05/19 AT 6:22 | H080 | 39933475 | 20.00 |
| 09/05/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 09/05/19 AT 5:24 | H080 | 39933551 | 20.00 |
| 09/05/19 | Fink, Moshe A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 09/05/19 AT 6:21 | H080 | 39933650 | 20.00 |
| 09/06/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3601399009061437; DATE: 9/6/2019 DINNER, SEP 04, 2019 | H080 | 39929833 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/06/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/06/19 AT 6:37 | H080 | 39933492 | 20.00 |
| 09/09/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/09/19 AT 8:07 | H080 | 39943553 | 20.00 |
| 09/09/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 09/09/19 AT 6:55 | H080 | 39943613 | 20.00 |
| 09/09/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/09/19 AT 5:49 | H080 | 39943715 | 20.00 |
| 09/09/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/09/19 AT 6:29 | H080 | 39943732 | 20.00 |
| 09/09/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/09/19 AT 6:03 | H080 | 39943836 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/10/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 09/10/19 AT 6:28 | H080 | 39943488 | 20.00 |
| 09/10/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 09/10/19 AT 5:32 | H080 | 39943519 | 16.79 |
| 09/10/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 09/10/19 AT 5:46 | H080 | 39943646 | 20.00 |
| 09/11/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 09/11/19 AT 8:57 | H080 | 39943508 | 20.00 |
| 09/11/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 09/11/19 AT 6:19 | H080 | 39943659 | 20.00 |
| 09/11/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 09/11/19 AT 6:32 | H080 | 39943722 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/12/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3616024809121155; DATE: 9/12/2019 - DINNER, AUG 13, 2019 | H080 | 39936074 | 20.00 |
| 09/12/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/12/19 AT 6:40 | H080 | 39943608 | 20.00 |
| 09/12/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 09/12/19 AT 6:34 | H080 | 39943680 | 20.00 |
| 09/12/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 09/12/19 AT 5:48 | H080 | 39943754 | 20.00 |
| 09/12/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/12/19 AT 6:12 | H080 | 39943959 | 20.00 |
| 09/13/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/13/19 AT 6:28 | H080 | 39943631 | 17.93 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/14/19 | Foust, Rachael L. MEALS - LEGAL O/T INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/14/19 AT 1:19 | H080 | 39943477 | 20.00 |
| 09/14/19 | Foust, Rachael L. MEALS - LEGAL O/T INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/14/19 AT 7:31 | H080 | 39943953 | 20.00 |
| 09/16/19 | Carens, Elizabeth Anne MEALS - LEGAL O/T INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 09/16/19 AT 6:47 | H080 | 39954675 | 20.00 |
| 09/16/19 | Brookstone, Benjamin MEALS - LEGAL O/T INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/16/19 AT 5:57 | H080 | 39954976 | 20.00 |
| 09/16/19 | McGrath, Colin MEALS - LEGAL O/T INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/16/19 AT 5:43 | H080 | 39955080 | 20.00 |
| 09/16/19 | Foust, Rachael L. MEALS - LEGAL O/T INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/16/19 AT 5:57 | H080 | 39955092 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/16/19 AT 5:34 | H080 | 39955246 | 17.98 |
| 09/17/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 09/17/19 AT 7:23 | H080 | 39954709 | 20.00 |
| 09/17/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/17/19 AT 6:03 | H080 | 39954841 | 20.00 |
| 09/17/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/17/19 AT 5:50 | H080 | 39954890 | 20.00 |
| 09/17/19 | Karotkin, Stephen<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHEN KAROTKIN ON 09/17/19 AT 8:15 | H080 | 39954931 | 20.00 |
| 09/17/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 09/17/19 AT 5:52 | H080 | 39954957 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/19 | Carens, Elizabeth Anne | H080 | 39954989 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 09/17/19 AT 8:15 | | | |
| 09/18/19 | McGrath, Colin | H080 | 39954679 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/18/19 AT 5:38 | | | |
| 09/18/19 | Brookstone, Benjamin | H080 | 39954810 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/18/19 AT 6:35 | | | |
| 09/18/19 | Kramer, Kevin | H080 | 39954927 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/18/19 AT 7:00 | | | |
| 09/18/19 | Green, Austin Joseph | H080 | 39955087 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/18/19 AT 6:10 | | | |
| 09/19/19 | Schinckel, Thomas Robert | H080 | 39954726 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 09/19/19 AT 5:58 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/19/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/19/19 AT 8:13 | H080 | 39955059 | 20.00 |
| 09/19/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/19/19 AT 6:00 | H080 | 39955143 | 20.00 |
| 09/20/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - DINNER, SEP 12, 2019 | H080 | 39950200 | 17.42 |
| 09/20/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/20/19 AT 8:07 | H080 | 39955018 | 20.00 |
| 09/20/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/20/19 AT 8:55 | H080 | 39955019 | 17.93 |
| 09/20/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/20/19 AT 6:05 | H080 | 39955040 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/21/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/21/19 AT 7:02 | H080 | 39955048 | 20.00 |
| 09/22/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 09/22/19 AT 1:00 | H080 | 39955210 | 20.00 |
| 09/23/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 09/23/19 AT 7:11 | H080 | 39983121 | 20.00 |
| 09/23/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/23/19 AT 8:25 | H080 | 39983225 | 20.00 |
| 09/23/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/23/19 AT 6:00 | H080 | 39983397 | 20.00 |
| 09/23/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 09/23/19 AT 7:10 | H080 | 39983516 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 09/23/19 AT 5:47 | H080 | 39983642 | 17.97 |
| 09/24/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 09/24/19 AT 6:33 | H080 | 39983465 | 20.00 |
| 09/24/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 09/24/19 AT 6:01 | H080 | 39983513 | 16.79 |
| 09/25/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 09/25/19 AT 7:36 | H080 | 39983427 | 20.00 |
| 09/25/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 09/25/19 AT 5:36 | H080 | 39983482 | 20.00 |
| 09/25/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 09/25/19 AT 5:37 | H080 | 39983498 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/25/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 09/25/19 AT 7:14 | H080 | 39983517 | 20.00 |
| 09/25/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/25/19 AT 7:08 | H080 | 39983522 | 20.00 |
| 09/26/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3651272009261136; DATE: 9/26/2019 - DINNER, SEP 09, 2019 | H080 | 39962842 | 20.00 |
| 09/26/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3651272009261136; DATE: 9/26/2019 - DINNER, SEP 09, 2019 | H080 | 39962850 | 20.00 |
| 09/26/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/26/19 AT 6:20 | H080 | 39983111 | 20.00 |
| 09/26/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 09/26/19 AT 6:59 | H080 | 39983154 | 20.00 |
| 09/26/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 09/26/19 AT 6:28 | H080 | 39983254 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/26/19 | Carens, Elizabeth Anne | H080 | 39983343 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 09/26/19 AT 8:44 | | | |
| 09/26/19 | Green, Austin Joseph | H080 | 39983478 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 09/26/19 AT 6:13 | | | |
| 09/26/19 | Liou, Jessica | H080 | 39989380 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3640004009261136; DATE: 9/26/2019 - DINNER, SEP 18, 2019 | | | |
| 09/26/19 | Foust, Rachael L. | H080 | 39989387 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3640004009261136; DATE: 9/26/2019 - DINNER, SEP 18, 2019 | | | |
| 09/26/19 | Carens, Elizabeth Anne | H080 | 39989388 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3640004009261136; DATE: 9/26/2019 - DINNER, SEP 18, 2019 | | | |
| 09/27/19 | McGrath, Colin | H080 | 39983078 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/27/19 AT 6:00 | | | |
| 09/28/19 | McGrath, Colin | H080 | 39983493 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 09/28/19 AT 5:36 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/30/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3662431210011359; DATE: 9/30/2019 - DINNER, SEP 25, 2019 | H080 | 39977501 | 20.00 |
| 09/30/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3662431210011359; DATE: 9/30/2019 - DINNER, SEP 25, 2019 | H080 | 39977504 | 20.00 |
| 09/30/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL ORDERED BY AUSTIN J GREEN ON 09/30/19 AT 6:01 | H080 | 39991728 | 20.00 |
| 09/30/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL ORDERED BY ELIZABETH A CARENS ON 09/30/19 AT 7:51 | H080 | 39991843 | 20.00 |
| 09/30/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL ORDERED BY COLIN MCGRATH ON 09/30/19 AT 6:05 | H080 | 39992006 | 20.00 |
| 09/30/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL ORDERED BY KEVIN KRAMER ON 09/30/19 AT 7:27 | H080 | 39992026 | 20.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - DINNER, AUG 13, 2019 - A. SHADDY, E. SILVERMAN, N. MOONEY, T. TSEKERIDES, J. LIOU, M. GOREN, K. KRAMER (7 PEOPLE) | H084 | 39925841 | 455.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - DINNER, AUG 12, 2019 | H084 | 39925843 | 65.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - DINNER, AUG 14, 2019 | H084 | 39925846 | 24.76 |
| 09/06/19 | Gordan, Anna C.<br>TRAVEL<br>INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TRAVEL MEAL, AUG 09, 2019 | H084 | 39929465 | 8.68 |
| 09/06/19 | Gordan, Anna C.<br>TRAVEL<br>INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - DINNER, AUG 07, 2019 | H084 | 39929469 | 13.04 |
| 09/06/19 | Gordan, Anna C.<br>TRAVEL<br>INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - DINNER, AUG 08, 2019 | H084 | 39929472 | 44.23 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - BREAKFAST, AUG 27, 2019 | H084 | 39936043 | 11.77 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - BREAKFAST, AUG 28, 2019 | H084 | 39936044 | 8.90 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - LUNCH, AUG 26, 2019 | H084 | 39936050 | 8.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - DINNER, SEP 08, 2019 | H084 | 39938763 | 60.43 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - LUNCH, SEP 10, 2019 | H084 | 39938765 | 45.00 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - BREAKFAST, SEP 23, 2019 | H084 | 39962739 | 20.00 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - LUNCH, SEP 24, 2019 | H084 | 39962743 | 25.00 |
| 09/30/19 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 LIOU, JESSICA 01:30 #PEOPLE: 20 MEAL CODE BE3 INV# 145924 | H093 | 39970630 | 130.65 |
| 09/30/19 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 LIOU, JESSICA 11:15 #PEOPLE: 65 MEAL CODE SN6 INV# 145917 | H093 | 39970653 | 1,175.85 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 LIOU, JESSICA 11:15 #PEOPLE: 65 MEAL CODE SN6 INV# 145919 | H093 | 39970673 | 1,175.85 |
| 09/30/19 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 LIOU, JESSICA 11:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145925 | H093 | 39970727 | 65.33 |
| 09/30/19 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 LIOU, JESSICA 12:15 #PEOPLE: 10 MEAL CODE LU4 INV# 145942 | H093 | 39970731 | 292.87 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0770103711, AUG 11, 2019 - PREPARE/ATTEND HEARING ON EXCLUSIVITY. | H160 | 39925842 | 40.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7380340882, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: SANFRANCISCO,CA/NEWYORK, NY - AUG 14, 2019 - PREPARE/ATTEND HEARING ON EXCLUSIVITY. | H160 | 39925845 | 1,586.32 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 11, 2019 - PREPARE/ATTEND HEARING ON EXCLUSIVITY., CHECK IN 08/11/2019, CHECK OUT 08/12/2019 (1 NIGHT) | H160 | 39925847 | 524.01 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:UA7380340785, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: RALEIGH,NC/SANFRANCISCO,CA - AUG 11, 2019 - PREPARE/ATTEND HEARING ON EXCLUSIVITY. | H160 | 39925848 | 1,803.50 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 13, 2019 - CHECK IN 08/12/2019, CHECK OUT 08/13/2019 (1 NIGHT) | H160 | 39925849 | 524.01 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0770112265, AUG 14, 2019 - PREPARE/ATTEND HEARING ON EXCLUSIVITY. | H160 | 39925850 | 40.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 12, 2019 - CHECK IN 08/13/2019, CHECK OUT 08/14/2019 (1 NIGHT) | H160 | 39925851 | 524.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017392164689, START DATE 08/25/2019 END DATE 08/27/2019 FROM/TO: JFK SFO - AUG 25, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925935 | -2,643.74 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797392164694, START DATE 08/27/2019 END DATE 08/27/2019 FROM/TO: SFO JFK - AUG 25, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925937 | 2,184.10 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 25, 2019 - CHECK IN 08/25/2019, CHECK OUT 08/26/2019 (1 NIGHT) | H160 | 39925938 | 767.09 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0771997482, AUG 25, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925939 | 40.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 27, 2019 - FROM/TO: HOTEL/COURT | H160 | 39925941 | 20.94 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017388133568, START DATE 08/25/2019 END DATE 08/27/2019 FROM/TO: JFK/SFO JFK - AUG 25, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925942 | 5,287.48 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0771354992, AUG 25, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925943 | 40.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0771997484, AUG 27, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925944 | 40.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 26, 2019 - CHECK IN 08/26/2019, CHECK OUT 08/27/2019 (1 NIGHT) | H160 | 39925945 | 650.00 |
| 09/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - INTERNET, AUG 26, 2019 - PREPARE/ATTEND HEARING ON PERA AND CONFERENCE WITH COURT. | H160 | 39925946 | 16.00 |
| 09/06/19 | Gordan, Anna C.<br>TRAVEL<br>INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - AGENCY FEES, TICKET:0067387124886, AUG 06, 2019 | H160 | 39929459 | 40.00 |
| 09/06/19 | Gordan, Anna C.<br>TRAVEL<br>INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 11, 2019 - FROM/TO: AIRPORT/HOME | H160 | 39929460 | 67.58 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 09, 2019 -FROM/TO: COURT/HOTEL | H160 | 39929461 | 17.15 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - INTERNET, AUG 07, 2019 | H160 | 39929462 | 39.95 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - FROM/TO: DINNER/HOTEL | H160 | 39929463 | 29.37 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 07, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39929464 | 36.77 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - HOTEL ROOM AND TAX, AUG 10, 2019 - CHECK IN 08/07/2019, CHECK OUT 08/10/2019 (3 NIGHTS) | H160 | 39929466 | 2,064.56 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 11, 2019 - FROM/TO: CAR TO AIRPORT | H160 | 39929467 | 33.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - AIRFARE, ECONOMY, TICKET:7387124886, START DATE 08/07/2019 END DATE 08/11/2019 FROM/TO: JFK/JFK - AUG 06, 2019 | H160 | 39929468 | 467.76 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - INTERNET, AUG 07, 2019 | H160 | 39929470 | 11.00 |
| 09/06/19 | Gordan, Anna C. TRAVEL INVOICE#: CREX3573890909061437; DATE: 9/6/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - FROM/TO: HOTEL/COURT | H160 | 39929471 | 17.54 |
| 09/12/19 | Liou, Jessica TRAVEL INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - AGENCY FEES, TICKET:0067393747461, AUG 27, 2019 | H160 | 39936046 | 40.00 |
| 09/12/19 | Liou, Jessica TRAVEL INVOICE#: CREX3610611109121155; DATE: 9/12/2019 -  AIRFARE, ECONOMY, TICKET:067393747461, START DATE 08/28/2019 END DATE 08/28/2019 FROM/TO: SFO JFK - AUG 27, 2019 - PG&E HEARING. | H160 | 39936048 | 282.94 |
| 09/12/19 | Liou, Jessica TRAVEL INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - AIRFARE, ECONOMY, TICKET:797392429547, START DATE 08/26/2019 END DATE 08/26/2019 FROM/TO: JFK/SFO JFK - AUG 22, 2019 - PG&E HEARING. | H160 | 39936049 | 219.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 -TAXI/CAR SERVICE, AUG 28, 2019 - FROM/TO: OFFICE/COURT | H160 | 39936051 | 6.07 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - HOTEL ROOM AND TAX, AUG 29, 2019 - PG&E HEARING., CHECK IN 08/26/2019, CHECK OUT 08/28/2019 (2 NIGHTS) | H160 | 39936052 | 1,950.00 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - AGENCY FEES, TICKET:2797392429547, AUG 22, 2019 - PG&E HEARING. | H160 | 39936053 | 40.00 |
| 09/12/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - AIRFARE, DOMESTIC BUSINESS, TICKET:797392429547, START DATE 08/26/2019 END DATE 08/26/2019 FROM/TO: SFO/JFK - AUG 27, 2019 - PG&E HEARING.  REFUND FOR CANCELLED PORTION OF RETURN AIRFARE. | H160 | 39936054 | -2,184.10 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - TAXI/CAR SERVICE, SEP 08, 2019 - FROM/TO: AIRPORT / HOTEL | H160 | 39938758 | 60.00 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - HOTEL ROOM AND TAX, SEP 10, 2019 - CHECK IN 09/08/2019, CHECK OUT 09/10/2019 (2 NIGHTS) | H160 | 39938759 | 1,300.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - INTERNET, SEP 10, 2019 | H160 | 39938760 | 39.95 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - INTERNET, SEP 08, 2019 | H160 | 39938761 | 40.99 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - TAXI/CAR SERVICE, SEP 09, 2019 - FROM/TO: CLIENT / DISTRICT COURT HEARING | H160 | 39938762 | 10.34 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - TAXI/CAR SERVICE, SEP 10, 2019 - FROM/TO: HOTEL / AIRPORT IN SF | H160 | 39938764 | 32.45 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - AGENCY FEES, TICKET:67455238457, SEP 10, 2019 - TRAVELED TO SAN FRANCISCO FOR HEARINGS. | H160 | 39938766 | 40.00 |
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - AGENCY FEES, TICKET:7452185969, SEP 10, 2019 - AGENCY FEE ON FLIGHT FROM NY TO SF - TRAVELED TO SAN FRANCISCO FOR HEARINGS. | H160 | 39938768 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/13/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176009131347; DATE: 9/13/2019 - TAXI/CAR SERVICE, SEP 10, 2019 - FROM/TO: DISTRICT COURT / CLIENT | H160 | 39938769 | 16.71 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - AGENCY FEES, TICKET:0, SEP 05, 2019 - PGE SAN FRAN TRIP: AGENCY FEE | H160 | 39962737 | 40.00 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - TAXI/CAR SERVICE, SEP 05, 2019 - FROM/TO: AIRPORT/ HOTEL | H160 | 39962738 | 60.49 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - AGENCY FEES, TICKET:0, SEP 05, 2019 - PGE SAN FRAN TRIP: CHANGE FEE | H160 | 39962740 | 40.00 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - HOTEL ROOM AND TAX, SEP 24, 2019 - CHECK IN 09/22/2019, CHECK OUT 09/24/2019 ( 2 NIGHTS) | H160 | 39962741 | 673.21 |
| 09/26/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3621450809261136; DATE: 9/26/2019 - TAXI/CAR SERVICE, SEP 24, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 39962742 | 117.53 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/27/19 | Schinckel, Thomas Robert | H160 | 39965487 | 467.76 |
| | TRAVEL | | | |
| | INVOICE#: CREX3621450809271213; DATE: 9/27/2019 - AIRFARE, ECONOMY, TICKET:797453862318, START DATE 09/23/2019 END DATE 09/24/2019 FROM/TO: JFK/SFO JFK - SEP 05, 2019 - PGE SAN FRAN TRIP: AIRFARE | | | |
| 09/05/19 | Silber, Gary | H163 | 39927290 | 109.28 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436894733 GARY SILBER E119 RIDE DATE: 2019-08-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 22:12 | | | |
| 09/05/19 | Foust, Rachael L. | H163 | 39927312 | 25.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100051; DATE: 9/1/2019 - TAXI CHARGES FOR 2019-09-01 INVOICE #1000515041 RACHAEL L FOUST E088 RIDE DATE: 2019-08-17 FROM: 6 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:36 | | | |
| 09/05/19 | Foust, Rachael L. | H163 | 39927351 | 24.58 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100051; DATE: 9/1/2019 - TAXI CHARGES FOR 2019-09-01 INVOICE #1000515023 RACHAEL L FOUST E088 RIDE DATE: 2019-08-14 FROM: 6 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 03:11 | | | |
| 09/05/19 | Foust, Rachael L. | H163 | 39927435 | 25.69 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100051; DATE: 9/1/2019 - TAXI CHARGES FOR 2019-09-01 INVOICE #1000514960 RACHAEL L FOUST E088 RIDE DATE: 2019-08-05 FROM: 781 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:09 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000515045 RACHAEL L FOUST E088 RIDE DATE: 2019-08-20 FROM: 2 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:51 | H163 | 39927441 | 24.45 |
| 09/09/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3605783209091141; DATE: 9/9/2019 - LEGAL O/T TAXI, SEP 05, 2019 | H163 | 39930682 | 23.10 |
| 09/11/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3613266709111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 09, 2019 | H163 | 39933197 | 23.76 |
| 09/11/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI CHARGES FOR 2019-09-06 INVOICE #857918873842 JESSICA LIOU 5482 RIDE DATE: 2019-08-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:32 | H163 | 39933699 | 75.95 |
| 09/11/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI CHARGES FOR 2019-09-06 INVOICE #857918888952 JESSICA LIOU 5482 RIDE DATE: 2019-09-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 21:41 | H163 | 39933712 | 64.37 |
| 09/11/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #1690178908293 1302 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-29 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:35 | H163 | 39933906 | 112.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/11/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082322508 JESSICA LIOU 5482 RIDE DATE: 2019-08-23 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:40 | H163 | 39933955 | 54.26 |
| 09/11/19 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082829548 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-08-28 FROM: 767 5 AVE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 22:18 | H163 | 39934007 | 146.70 |
| 09/12/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690546; DATE: 9/11/2019 - TAXI CHARGES FOR 2019-09-11 INVOICE #16905469090300801 JESSICA LIOU 5482 RIDE DATE: 2019-09-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:18 | H163 | 39937525 | 54.26 |
| 09/12/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690546; DATE: 9/11/2019 - TAXI CHARGES FOR 2019-09-11 INVOICE #16905469090300814 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-03 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:23 | H163 | 39937650 | 112.17 |
| 09/12/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1690546; DATE: 9/11/2019 - TAXI CHARGES FOR 2019-09-11 INVOICE #16905469090403280 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-04 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:44 | H163 | 39937686 | 112.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/13/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3619104209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 09, 2019 | H163 | 39938934 | 19.12 |
| 09/13/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3619104209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 03, 2019 | H163 | 39938935 | 19.13 |
| 09/13/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3619104209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39938936 | 19.12 |
| 09/13/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3619104209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39938938 | 19.12 |
| 09/16/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3617867009161431; DATE: 9/16/2019 - LEGAL O/T TAXI, SEP 11, 2019 | H163 | 39939994 | 21.96 |
| 09/16/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3585704209161431; DATE: 9/16/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39940197 | 21.36 |
| 09/16/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3624635309161431; DATE: 9/16/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39940281 | 21.36 |
| 09/17/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3624922809171351; DATE: 9/17/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39943351 | 9.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/17/19 | Fink, Moshe A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858004; DATE: 9/13/2019 - TAXI CHARGES FOR 2019-09-13 INVOICE #858004922533 MOSHE A FINK C654 RIDE DATE: 2019-09-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10471 RIDE TIME: 21:08 | H163 | 39944522 | 68.83 |
| 09/17/19 | Fink, Moshe A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858004; DATE: 9/13/2019 - TAXI CHARGES FOR 2019-09-13 INVOICE #858004896460 MOSHE A FINK C654 RIDE DATE: 2019-09-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10471 RIDE TIME: 21:48 | H163 | 39944549 | 68.83 |
| 09/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3632897609191413; DATE: 9/19/2019 - LEGAL O/T TAXI, SEP 12, 2019 - LOCAL TAXI | H163 | 39948003 | 13.55 |
| 09/20/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116285 JESSICA LIOU 5482 RIDE DATE: 2019-09-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:59 | H163 | 39950693 | 54.26 |
| 09/20/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269090607578 JESSICA LIOU 5482 RIDE DATE: 2019-09-06 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:11 | H163 | 39950773 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/20/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18<br>INVOICE #16910269090505567 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-05 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:33 | H163 | 39950954 | 112.17 |
| 09/23/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3639763509231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 19, 2019 | H163 | 39951906 | 14.75 |
| 09/23/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3639763509231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 11, 2019 | H163 | 39951907 | 15.36 |
| 09/23/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3639763509231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 17, 2019 | H163 | 39951908 | 15.36 |
| 09/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3643886909241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 21, 2019 | H163 | 39954283 | 18.50 |
| 09/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3643886909241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 17, 2019 | H163 | 39954285 | 18.50 |
| 09/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3643886909241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39954286 | 21.62 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/24/19 | McGrath, Colin | H163 | 39954288 | 19.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3643886909241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 20, 2019 | | | |
| 09/24/19 | Slack, Richard W. | H163 | 39961142 | 133.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263918205 RICHARD W SLACK 0255 RIDE DATE: 2019-09-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:43 | | | |
| 09/25/19 | Brookstone, Benjamin | H163 | 39959089 | 29.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3646783709251231; DATE: 9/25/2019 - LEGAL O/T TAXI, SEP 23, 2019 | | | |
| 09/30/19 | Evans, Steven | H163 | 39972773 | 40.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3657832309301345; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 23, 2019 | | | |
| 09/12/19 | Liou, Jessica | H165 | 39936047 | 10.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - TAXI/CAR SERVICE, AUG 21, 2019 - FROM/TO: OFFICE/30 RCP | | | |
| 09/13/19 | Goren, Matthew | H165 | 39938837 | 12.96 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3619367109131347; DATE: 9/13/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: WG&M / HOME | | | |
| 09/20/19 | Carens, Elizabeth Anne | H165 | 39950193 | 18.50 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, AUG 29, 2019 -FROM/TO: WG&M / HOME | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 11, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950194 | 17.25 |
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, AUG 29, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950195 | 13.50 |
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, AUG 21, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950196 | 14.75 |
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 17, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950197 | 14.75 |
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 19, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950198 | 14.12 |
| 09/20/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 12, 2019 -<br>FROM/TO: WG&M / HOME | H165 | 39950199 | 15.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/20/19 | Carens, Elizabeth Anne | H165 | 39950201 | 14.12 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 18, 2019 - FROM/TO: WG&M / HOME | | | |
| 09/20/19 | Carens, Elizabeth Anne | H165 | 39950202 | 14.75 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3636047509201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 09, 2019 - FROM/TO: WG&M / HOME | | | |
| 09/23/19 | Goren, Matthew | H165 | 39951687 | 11.76 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3638038809231152; DATE: 9/23/2019 -TAXI/CAR SERVICE, SEP 19, 2019 - ARRO FROM/TO: WG&M / HOME | | | |
| 09/05/19 | Tsekerides, Theodore E. | H169 | 39925844 | 57.15 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3595029709051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 11, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 09/05/19 | Tsekerides, Theodore E. | H169 | 39925936 | 60.60 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 27, 2019 - FROM/TO: COURT/AIRPORT | | | |
| 09/05/19 | Tsekerides, Theodore E. | H169 | 39925940 | 68.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3595363809051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 26, 2019 - FROM/TO: AIRPORT/HOTEL | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/11/19 | Tsekerides, Theodore E. | H169 | 39933854 | 143.63 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082117980 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-08-25 FROM: COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:35 | | | |
| 09/11/19 | Tsekerides, Theodore E. | H169 | 39933939 | 143.95 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082118162 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-08-27 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 23:45 | | | |
| 09/11/19 | Karotkin, Stephen | H169 | 39933946 | 157.70 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082322056 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-26 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:31 | | | |
| 09/11/19 | Liou, Jessica | H169 | 39934014 | 64.87 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082322488 JESSICA LIOU 5482 RIDE DATE: 2019-08-26 FROM: QUEENS, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 04:30 | | | |
| 09/12/19 | Liou, Jessica | H169 | 39936042 | 24.04 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: COURT/SFO | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/12/19 | Liou, Jessica | H169 | 39936045 | 51.30 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3610611109121155; DATE: 9/12/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: AIRPORT/HOME | | | |
| 09/12/19 | Kramer, Kevin | H169 | 39937564 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690546; DATE: 9/11/2019 - TAXI CHARGES FOR 2019-09-11 INVOICE #16905469082726690 KEVIN KRAMER 5640 RIDE DATE: 2019-08-28 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 00:20 | | | |
| 09/12/19 | Karotkin, Stephen | H169 | 39937594 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690546; DATE: 9/11/2019 - TAXI CHARGES FOR 2019-09-11 INVOICE #16905469082828036 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-29 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:50 | | | |
| 09/20/19 | Goren, Matthew | H169 | 39950770 | 92.29 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269090334272 MATTHEW GOREN 1661 RIDE DATE: 2019-09-08 FROM: MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 17:18 | | | |
| 09/20/19 | Goren, Matthew | H169 | 39950890 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091012510 MATTHEW GOREN 1661 RIDE DATE: 2019-09-11 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 00:30 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/20/19 | Karotkin, Stephen | H169 | 39950898 | 173.18 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091114726 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-12 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 07:48 | | | |
| 09/20/19 | Karotkin, Stephen | H169 | 39950953 | 159.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269090808780 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-08 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 15:58 | | | |
| 09/04/19 | WGM, Firm | S011 | 39926358 | 65.00 |
| | DUPLICATING | | | |
| | 130 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/28/2019 TO 09/03/2019 | | | |
| 09/11/19 | WGM, Firm | S011 | 39934425 | 155.00 |
| | DUPLICATING | | | |
| | 310 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | | | |
| 09/18/19 | WGM, Firm | S011 | 39959629 | 6.00 |
| | DUPLICATING | | | |
| | 12 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | | | |
| 09/03/19 | WGM, Firm | S016 | 39927185 | 45.90 |
| | DOCUMENT SCANNING | | | |
| | 459 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/26/2019 TO 08/29/2019 | | | |
| 09/10/19 | WGM, Firm | S016 | 39934780 | 31.70 |
| | DOCUMENT SCANNING | | | |
| | 317 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/03/2019 TO 09/06/2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/17/19 | WGM, Firm<br>DOCUMENT SCANNING<br>80 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/09/2019 TO 09/13/2019 | S016 | 39978642 | 8.00 |
| 09/24/19 | WGM, Firm<br>DOCUMENT SCANNING<br>168 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/16/2019 TO 09/17/2019 | S016 | 39961169 | 16.80 |
| 09/24/19 | WGM, Firm<br>DOCUMENT SCANNING<br>6 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/20/2019 TO 09/20/2019 | S016 | 39961358 | 0.60 |
| 09/09/19 | WGM, Firm<br>DUPLICATING<br>901 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/05/2019 TO 09/08/2019 | S017 | 39935027 | 90.10 |
| 09/30/19 | Silicon Valley, WGM<br>DUPLICATING<br>468 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 09/27/2019 TO 09/27/2019 | S017 | 39972958 | 46.80 |
| 09/04/19 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 09/03/2019 16:49PM FROM UNIT 11 | S018 | 39926223 | 1.70 |
| 09/11/19 | Foust, Rachael L.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 09/05/2019 18:47PM FROM UNIT 15 | S018 | 39977986 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/01/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39957928 | 107.56 |
| 08/01/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964147 | 17.50 |
| 08/02/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39957410 | 129.91 |
| 08/06/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39957648 | 181.87 |
| 08/07/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 39956414 | 270.90 |
| 08/08/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 79 | S061 | 39956875 | 371.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/09/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39958208 | 110.65 |
| 08/11/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39956851 | 96.48 |
| 08/12/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39958180 | 51.96 |
| 08/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 39956943 | 582.69 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39966648 | 4.62 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39966732 | 91.36 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966735 | 4.62 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39966777 | 2.31 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39966931 | 219.73 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966936 | 91.36 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966984 | 109.86 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/08/2019 ACCOUNT 424YN6CXS | S061 | 39966998 | 91.36 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39967145 | 2.31 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 08/08/2019 ACCOUNT 424YN6CXS | S061 | 39967304 | 2.31 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/18/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 77 | S061 | 39945919 | 210.56 |
| 09/20/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39952112 | 24.17 |
| 09/24/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39956337 | 130.45 |
| 09/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 08/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 39956455 | 474.40 |
| 09/24/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 08/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39956492 | 25.98 |
| 09/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39956525 | 25.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39956610 | 25.98 |
| 09/24/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 08/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 133 | S061 | 39956611 | 58.69 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39956716 | 33.25 |
| 09/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39956737 | 226.39 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOSICK,MERILL 08/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39956786 | 51.96 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39956787 | 217.31 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/24/19 | Carens, Elizabeth Anne | S061 | 39956798 | 63.05 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARENS,ELIZABETH 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 09/24/19 | Green, Austin Joseph | S061 | 39956903 | 25.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 09/24/19 | Schinckel, Thomas Robert | S061 | 39956919 | 51.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SCHINCKEL,TOM 08/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 33 | | | |
| 09/24/19 | McGrath, Colin | S061 | 39957031 | 7.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCGRATH,COLIN 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 09/24/19 | Goren, Matthew | S061 | 39957129 | 51.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 08/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 09/24/19 | Carens, Elizabeth Anne | S061 | 39957488 | 25.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARENS,ELIZABETH 08/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 67 | S061 | 39957642 | 252.37 |
| 09/24/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39957731 | 25.98 |
| 09/24/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 08/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39957741 | 77.95 |
| 09/24/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39957779 | 200.41 |
| 09/24/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 08/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39957874 | 103.93 |
| 09/24/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 08/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39957879 | 103.93 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 08/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39957894 | 51.96 |
| 09/24/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39957957 | 6.54 |
| 09/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39957995 | 51.96 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 57 | S061 | 39957997 | 285.08 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39958027 | 619.57 |
| 09/24/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 08/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 39958063 | 241.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39958065 | 51.96 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39958082 | 445.15 |
| 09/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 08/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39958105 | 77.95 |
| 09/25/19 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39960886 | 46.53 |
| 09/25/19 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 08/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39960920 | 112.42 |
| 09/25/19 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 08/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39960990 | 58.11 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964066 | 4.60 |
| 09/25/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964096 | 17.60 |
| 09/25/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964102 | 22.30 |
| 09/25/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964118 | 1.80 |
| 09/25/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964123 | 25.70 |
| 09/25/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964144 | 13.50 |
| 09/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964161 | 1.30 |
| 09/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964184 | 1.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964190 | 21.00 |
| 09/25/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964229 | 12.00 |
| 09/25/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964450 | 28.40 |
| 09/25/19 | Steel, Patrick M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964460 | 24.50 |
| 09/26/19 | Silber, Gary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - AUGUST 2019; SILBER, GARY; 16 LAW SEARCH; DATE:<br>8/1/2019-8/31/2019 | S061 | 39966154 | 250.09 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966158 | 187.35 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966262 | 104.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/26/19 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966270 | 55.02 |
| 09/26/19 | Goldring, Stuart J.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966322 | 5.02 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966327 | 4.00 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966339 | 32.95 |
| 09/26/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966363 | 10.02 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966402 | 21.00 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966406 | 12.02 |
| 09/26/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966442 | 85.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/26/19 | Zangrillo, Anthony COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - SEPTEMBER 2019 | S061 | 40023713 | 363.70 |
| 09/27/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HO LEXIS - PITCHER, JUSTIN 08/31/2019 ACCOUNT 424YN6CXS | S061 | 39966469 | 48.94 |
| 09/27/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HO LEXIS - PITCHER, JUSTIN 08/31/2019 ACCOUNT 424YN6CXS | S061 | 39966493 | 175.42 |
| 09/27/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY LEXIS - GREEN, 08/27/2019 ACCOUNT 424YN6CXS | S061 | 39966680 | 91.36 |
| 09/27/19 | Gordan, Anna C. COMPUTERIZED RESEARCH NY LEXIS - GORDAN, ANNA 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39966712 | 9.25 |
| 09/27/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - SCHINCKEL, TOM 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39966718 | 639.51 |
| 09/27/19 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY LEXIS - CARENS, ELIZABETH 08/23/2019 ACCOUNT 424YN6CXS | S061 | 39966727 | 109.86 |
| 09/27/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - SCHINCKEL, TOM 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966797 | 4.62 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/27/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39966803 | 6.94 |
| 09/27/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966853 | 109.86 |
| 09/27/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39966861 | 41.62 |
| 09/27/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39966908 | 6.94 |
| 09/27/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39966939 | 2.31 |
| 09/27/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 08/05/2019 ACCOUNT 424YN6CXS | S061 | 39966977 | 2.31 |
| 09/27/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39967040 | 182.72 |
| 09/27/19 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39967075 | 182.72 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/27/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39967081 | 219.72 |
| 09/27/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39967109 | 2.31 |
| 09/27/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 08/18/2019 ACCOUNT 424YN6CXS | S061 | 39967127 | 9.25 |
| 09/27/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39967138 | 182.72 |
| 09/27/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39967191 | 548.16 |
| 09/27/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39967235 | 2.31 |
| 09/27/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCGRATH, COLIN 08/13/2019 ACCOUNT 424YN6CXS | S061 | 39967252 | 2.31 |
| 09/27/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 08/03/2019 ACCOUNT 424YN6CXS | S061 | 39967314 | 6.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/04/19 | WGM, Firm<br>DUPLICATING<br>172 PRINT(S) MADE IN NEW YORK BETWEEN 09/03/2019 TO 09/03/2019 | S117 | 39926370 | 17.20 |
| 09/04/19 | WGM, Firm<br>DUPLICATING<br>946 PRINT(S) MADE IN NEW YORK BETWEEN 08/28/2019 TO 09/03/2019 | S117 | 39926602 | 94.60 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>1366 PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | S117 | 39934134 | 136.60 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>8 PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/04/2019 | S117 | 39934581 | 0.80 |
| 09/18/19 | WGM, Firm<br>DUPLICATING<br>1563 PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | S117 | 39959615 | 156.30 |
| 09/25/19 | WGM, Firm<br>DUPLICATING<br>53 PRINT(S) MADE IN NEW YORK BETWEEN 09/20/2019 TO 09/20/2019 | S117 | 39962075 | 5.30 |
| 09/25/19 | WGM, Firm<br>DUPLICATING<br>1783 PRINT(S) MADE IN NEW YORK BETWEEN 09/18/2019 TO 09/24/2019 | S117 | 39962126 | 178.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/27/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964896 | 147.50 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 07/31/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964901 | 50.00 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/13/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964902 | 125.00 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/14/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964904 | 252.50 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/09/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964909 | 95.00 |
| 09/26/19 | Karotkin, Stephen<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/07/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964916 | 80.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019014615

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/07/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964917 | 87.50 |
| | **TOTAL DISBURSEMENTS** | | | **$41,138.79** |