# EXHIBIT D

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/1/19 | Alex Gebert | 0.9 | Revised operating model based on internal communications |
| 3 | 9/2/19 | Matt Merkel | 1.1 | Researched responses to capital structure questions from senior banker |
| 3 | 9/3/19 | Alex Gebert | 1.2 | Review of operating model and inputs |
| 3 | 9/3/19 | Alex Gebert | 2.9 | Update operating model for capital structure assumptions to Electric and Gas Comparables |
| 3 | 9/3/19 | Alex Gebert | 1.2 | Additional updates to operating model for free cash flow generation assumptions |
| 3 | 9/3/19 | Alex Gebert | 0.6 | Review hedging report and internal discussion/notes re: the same |
| 3 | 9/3/19 | Alex Gebert | 0.5 | Review exchange report and internal discussion/notes re: the same |
| 3 | 9/3/19 | Brent Williams | 2.0 | Review financial models and recapitalization scenarios |
| 3 | 9/3/19 | Matt Merkel | 1.1 | Prepared for and discussed capital structure summary with senior banker |
| 3 | 9/3/19 | Matt Merkel | 1.7 | Made direct edits to capital structure summary materials |
| 3 | 9/3/19 | Matt Merkel | 1.9 | Reviewed cash flow analysis from junior bankers |
| 3 | 9/3/19 | Sherman Guillema | 2.2 | Review, discussion and comment on materials re: capital structure authorization |
| 3 | 9/4/19 | Erik Ellingson | 0.8 | Review and summarize hedging report |
| 3 | 9/4/19 | Erik Ellingson | 0.4 | Review and summarize exchange motion |
| 3 | 9/4/19 | Naeem Muscatwalla | 2.5 | Research, review and distribution of sell-side research on PG&E re: value analysis |
| 3 | 9/5/19 | Alex Gebert | 1.6 | Prepare cash flow analysis in operating model |
| 3 | 9/5/19 | Zack Stone | 1.0 | Summarize relevant industry equity research reports |
| 3 | 9/5/19 | Zack Stone | 1.2 | Research preferred equity structures - case study 1 |
| 3 | 9/5/19 | Zack Stone | 1.0 | Update equity research report presentation for internal comments |
| 3 | 9/6/19 | Brent Williams | 2.1 | Review and comment on updated operating model |
| 3 | 9/6/19 | Peter Gnatowski | 0.9 | Reviewed and commented to analysis of preferred equity structure comparable |
| 3 | 9/6/19 | Sherman Guillema | 2.5 | Review and comments on revised financial model |
| 3 | 9/6/19 | Zack Stone | 1.0 | Research preferred equity structures |
| 3 | 9/7/19 | Brent Williams | 1.0 | Review financial model on plan alternatives |
| 3 | 9/7/19 | Matt Merkel | 3.5 | Made edits to financial operating model |
| 3 | 9/9/19 | Matt Merkel | 2.2 | Made edits to financial operating model |
| 3 | 9/9/19 | Riley Jacobs | 2.3 | Review and revise sources and uses in model |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/10/19 | Alex Gebert | 1.0 | Read, circulate, and review Debtors' diligence responses re: segment level reporting |
| 3 | 9/10/19 | Riley Jacobs | 2.0 | Review model- rate case and revenue build up |
| 3 | 9/10/19 | Riley Jacobs | 1.8 | Review model- regulatory assumptions |
| 3 | 9/11/19 | Alex Gebert | 0.9 | Analysis of Debtor IB fee as requested by counsel |
| 3 | 9/11/19 | Brendan Murphy | 0.8 | Analysis of Lazard's fees re: Debtors' POR |
| 3 | 9/11/19 | Brendan Murphy | 1.4 | Review and comment on updated waterfall analysis for TCC |
| 3 | 9/11/19 | Peter Gnatowski | 1.1 | Reviewed Debtors professionals fee analysis |
| 3 | 9/12/19 | Erik Ellingson | 1.1 | Operation integrity and Supplier Review |
| 3 | 9/12/19 | Matt Merkel | 2.4 | Made edits to financial operating model |
| 3 | 9/12/19 | Riley Jacobs | 0.9 | Review Operational integrity and shipper warehouse lien |
| 3 | 9/12/19 | Riley Jacobs | 1.4 | Review historical positioning for member(s) of PGE shareholder group for Counsel |
| 3 | 9/13/19 | Brendan Murphy | 0.7 | Review and comments to rate base analysis for Counsel |
| 3 | 9/13/19 | Brent Williams | 1.0 | Internal communication re: third party holding research |
| 3 | 9/13/19 | Matt Merkel | 1.8 | Made edits to financial operating model re: CoC |
| 3 | 9/13/19 | Matt Merkel | 3.0 | Made edits to financial operating model re: financial forecast |
| 3 | 9/13/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to sell-side research analysis |
| 3 | 9/13/19 | Peter Gnatowski | 1.2 | Reviewed and commented on presentation of equity research observations |
| 3 | 9/13/19 | Peter Gnatowski | 2.5 | Revised presentation re: equity research and other value related observations; internal discussions re: same |
| 3 | 9/13/19 | Peter Gnatowski | 1.6 | Reviewed various equity research reports for PG&E |
| 3 | 9/13/19 | Peter Gnatowski | 1.8 | Reviewed various equity research reports for other CA utilities |
| 3 | 9/13/19 | Peter Gnatowski | 0.3 | Reviewed operational integrity supplier report and internal observations |
| 3 | 9/13/19 | Riley Jacobs | 2.3 | Review equity research reports on PGE |
| 3 | 9/13/19 | Riley Jacobs | 2.1 | Draft presentation from equity research reports re: valuation methodologies and internal discussions |
| 3 | 9/13/19 | Riley Jacobs | 2.2 | Review operating model- regulatory assumptions |
| 3 | 9/13/19 | Riley Jacobs | 1.1 | Edits to summary of equity research reports |
| 3 | 9/13/19 | Sherman Guillema | 3.0 | Review and provide comments on financial model |
| 3 | 9/13/19 | Zack Stone | 1.5 | Equity research report analysis re: historical PG&E reports |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/13/19 | Zack Stone | 1.7 | Prepare historical rate base analysis |
| 3 | 9/13/19 | Zack Stone | 2.5 | Equity research report analysis re: historical selected public company reports |
| 3 | 9/14/19 | Brendan Murphy | 2.0 | Reviewed amended internal financial model and assumption change(s) |
| 3 | 9/14/19 | Peter Gnatowski | 1.2 | Incorporated additional edits to the equity research and value presentation |
| 3 | 9/14/19 | Peter Gnatowski | 0.6 | Various internal correspondence re: subrogation holders; research re: same |
| 3 | 9/15/19 | Brendan Murphy | 1.6 | Reviewed and commented on  presentation of historical research reports analysis |
| 3 | 9/16/19 | Brendan Murphy | 1.8 | Internal comments and changes to the waterfall model |
| 3 | 9/16/19 | Matt Merkel | 1.2 | Reviewed and commented on updated waterfall analysis |
| 3 | 9/16/19 | Matt Merkel | 2.8 | Made edits to financial operating model re: financial forecast |
| 3 | 9/16/19 | Riley Jacobs | 1.8 | Review of operating model re: debt assumptions and schedule |
| 3 | 9/16/19 | Zack Stone | 0.5 | Equity research report analysis re: review recent PGE reports |
| 3 | 9/17/19 | Matt Merkel | 3.0 | Made edits to financial operating model re: financial forecasts & Debtor business plan assumptions |
| 3 | 9/18/19 | Alex Gebert | 2.3 | Updated debtor IB fee analysis for counsel |
| 3 | 9/18/19 | Brendan Murphy | 1.4 | Internal comments and changes to the waterfall model |
| 3 | 9/18/19 | Brent Williams | 0.7 | Reviewed and commented on updated waterfall analysis |
| 3 | 9/19/19 | Alex Gebert | 2.2 | Edits to make-whole analysis |
| 3 | 9/19/19 | Alex Gebert | 2.0 | Prepared summary presentation of Debtor professional fees |
| 3 | 9/19/19 | Matt Merkel | 1.9 | Researched credit markets considerations for similar transactions |
| 3 | 9/19/19 | Peter Gnatowski | 0.5 | Reviewed and commented on updated analysis of professional transaction fees in Debtors' plan |
| 3 | 9/20/19 | Alex Gebert | 2.5 | Updates to make-whole analysis |
| 3 | 9/20/19 | Alex Gebert | 1.5 | Further diligence/edits to Lazard fee analysis |
| 3 | 9/20/19 | Brendan Murphy | 0.9 | Review of Lazard fee analysis, as requested by Counsel |
| 3 | 9/20/19 | Brent Williams | 1.5 | Review financial models regarding plan trust |
| 3 | 9/20/19 | Erik Ellingson | 1.7 | Stock Analysis/response and equity research review pending exclusivity termination |
| 3 | 9/20/19 | Matt Merkel | 1.6 | Reviewed updates to make whole premium analysis |
| 3 | 9/20/19 | Peter Gnatowski | 1.4 | Reviewed and provided internal comments to junior bankers on bond make-whole analysis |
| 3 | 9/20/19 | Riley Jacobs | 2.5 | Review model and assumptions re: post bankruptcy adjustments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/20/19 | Riley Jacobs | 2.0 | Review model re: DIP payments and emergence fees |
| 3 | 9/20/19 | Sherman Guillema | 0.9 | Conducted research and review materials regarding make-whole premiums |
| 3 | 9/20/19 | Peter Gnatowski | 1.1 | Reviewed Debtors' IB retention motion and order; updated fee analysis re; same |
| 3 | 9/21/19 | Matt Merkel | 2.0 | Updates to operating model based on senior banker feedback |
| 3 | 9/22/19 | Matt Merkel | 1.4 | Made edits to PGE operating model re: interest rates |
| 3 | 9/22/19 | Matt Merkel | 2.0 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/22/19 | Matt Merkel | 3.0 | Made edits to PGE operating model re: sensitivity |
| 3 | 9/22/19 | Matt Merkel | 2.9 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/23/19 | Alex Stevenson | 1.3 | Review summary and detailed shareholder 2019 statement |
| 3 | 9/23/19 | Brendan Murphy | 0.6 | Review of updated 2019 summary of holdings |
| 3 | 9/23/19 | Erik Ellingson | 1.4 | Equity research to prepare for discussion around potential financing commitments |
| 3 | 9/23/19 | Peter Gnatowski | 0.6 | Reviewed equity holder disclosure filed by Jones Day; internal discussions re: updating analysis |
| 3 | 9/23/19 | Peter Gnatowski | 0.6 | Reviewed and commented to shareholder and subrogation holders analysis |
| 3 | 9/23/19 | Riley Jacobs | 1.4 | Internal communications and assistance on rule 2019 summary updates |
| 3 | 9/23/19 | Sherman Guillema | 2.8 | Reviewed and provided comments to junior bankers on operating model |
| 3 | 9/23/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: equity/subro holders analysis |
| 3 | 9/23/19 | Zack Stone | 2.5 | Prepare equity holders analysis |
| 3 | 9/23/19 | Zack Stone | 2.0 | Draft equity/subro holders presentation |
| 3 | 9/23/19 | Zack Stone | 2.6 | Address internal comments re: equity/subro holders analysis presentation |
| 3 | 9/23/19 | Zack Stone | 1.0 | Review relevant equity research reports |
| 3 | 9/24/19 | Alex Gebert | 1.3 | Review updated shareholder and subrogation claim holder listing |
| 3 | 9/24/19 | Brendan Murphy | 1.0 | Review of updated 2019 summary and analysis of holdings |
| 3 | 9/24/19 | Matt Merkel | 1.1 | Made edits to PGE operating model re: financial forecasts |
| 3 | 9/24/19 | Matt Merkel | 1.0 | Prepared for and discussed operating model with senior banker |
| 3 | 9/24/19 | Peter Gnatowski | 1.7 | Reviewed, commented, and provided summary on updated shareholder and subrogation holder analysis |
| 3 | 9/24/19 | Sherman Guillema | 1.2 | Preparation for and internal discussion re: operating model |
| 3 | 9/25/19 | Alex Gebert | 0.3 | Review operational integrity and shipper warehouse lien filing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/25/19 | Brendan Murphy | 1.8 | Scenario analysis and updated waterfall for Counsel |
| 3 | 9/25/19 | Erik Ellingson | 0.9 | Operational Integrity and Warehouse Lien Reporting Review |
| 3 | 9/25/19 | Matt Merkel | 2.5 | Made edits to PGE operating model based on new capital structure assumptions |
| 3 | 9/25/19 | Riley Jacobs | 0.8 | Review Operational integrity and shipper warehouse lien filing |
| 3 | 9/25/19 | Sherman Guillema | 0.6 | Review and analysis of and Subro group holdings for counsel |
| 3 | 9/25/19 | Sherman Guillema | 0.7 | Review of updated 2019 summary of holdings and analysis |
| 3 | 9/26/19 | Alex Gebert | 2.2 | Analysis of pro forma financial impact of plan proposals |
| 3 | 9/26/19 | Matt Merkel | 2.1 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/27/19 | Alex Stevenson | 0.5 | Review responses to diligence and email with MM re model implications |
| 3 | 9/27/19 | Matt Merkel | 3.6 | Made edits to operating model re: various operating assumptions |
| 3 | 9/27/19 | Matt Merkel | 1.0 | Prepared for an reviewed operating model with senior banker |
| 3 | 9/27/19 | Naeem Muscatwalla | 2.2 | Revisions to operating model re: senior banker feedback |
| 3 | 9/27/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding operating model |
| 3 | 9/27/19 | Riley Jacobs | 1.6 | Review and revise assumptions in operating model re: rate case increases |
| 3 | 9/27/19 | Riley Jacobs | 2.7 | Review regulatory component of operating model |
| 3 | 9/27/19 | Sherman Guillema | 2.1 | Review and discussion of exit scenarios for financial model |
| 3 | 9/29/19 | Matt Merkel | 2.2 | Made edits to PGE operating model re: senior banker feedback |
| 3 | 9/29/19 | Matt Merkel | 2.0 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/30/19 | Alex Gebert | 0.6 | Review August hedging report |
| 3 | 9/30/19 | Alex Gebert | 0.5 | Review August exchange motion report |
| 3 | 9/30/19 | Alex Gebert | 1.9 | Review equity analyst report |
| 3 | 9/30/19 | Alex Gebert | 2.3 | Review PGE 2001 bankruptcy for case precedents re: value |
| 3 | 9/30/19 | Matt Merkel | 2.6 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/30/19 | Peter Gnatowski | 2.3 | Reviewed updated financial model based on new information provided by the Debtors |
| 3 | 9/30/19 | Peter Gnatowski | 0.4 | Reviewed hedging and exchange motion reporting; reviewed observations from junior banker |
| 3 | 9/30/19 | Zack Stone | 0.6 | Review relevant equity research reports re: value analysis |
| 4 | 9/3/19 | Brendan Murphy | 0.3 | Review of bi-weekly variance report via dataroom (ending 8-24-19) |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 9/3/19 | Peter Gnatowski | 1.8 | Reviewed and comment to June MOR summary and analysis |
| 4 | 9/3/19 | Riley Jacobs | 1.8 | Internal discussion and edits to June MOR presentation |
| 4 | 9/3/19 | Riley Jacobs | 1.9 | Additional edits to analysis and presentation for MOR per senior banker comments |
| 4 | 9/4/19 | Alex Gebert | 0.9 | Prepare DIP variance analysis and summary |
| 4 | 9/4/19 | Alex Gebert | 1.5 | Draft DIP reporting presentation |
| 4 | 9/4/19 | Brendan Murphy | 0.5 | Comments to internal DIP presentation |
| 4 | 9/9/19 | Alex Gebert | 0.7 | Review July MOR analysis |
| 4 | 9/9/19 | Alex Gebert | 1.8 | Revise DIP analysis for internal comments |
| 4 | 9/10/19 | Peter Gnatowski | 1.0 | Review and comment on 13 week cash flow analysis and presentation |
| 4 | 9/13/19 | Alex Gebert | 0.7 | Additional review July MOR analysis |
| 4 | 9/13/19 | Alex Gebert | 1.8 | Edits to DIP analysis and presentation based on internal comments |
| 4 | 9/14/19 | Brendan Murphy | 1.5 | Review of DIP Variance Reporting Package 9.13.19 |
| 4 | 9/16/19 | Alex Gebert | 1.5 | Review results of latest DIP variance analysis and prepare analysis |
| 4 | 9/16/19 | Peter Gnatowski | 1.0 | Reviewed Debtors bi-weekly DIP variance reports and analysis |
| 4 | 9/18/19 | Alex Gebert | 0.8 | Summarize key points from liquidity/variance analysis |
| 4 | 9/19/19 | Alex Gebert | 2.5 | Prepare 13wcf / DIP variance presentation |
| 4 | 9/20/19 | Alex Gebert | 1.2 | Edits to 13wcf/DIP variance presentation based on internal comments |
| 4 | 9/20/19 | Brendan Murphy | 0.8 | Review of DIP presentation and provided internal comments |
| 4 | 9/20/19 | Peter Gnatowski | 1.0 | Review and comment on DIP analysis |
| 4 | 9/20/19 | Peter Gnatowski | 0.6 | Reviewed and commented on DIP presentation |
| 4 | 9/30/19 | Alex Gebert | 1.6 | Assist in analysis of August MOR |
| 4 | 9/30/19 | Brendan Murphy | 0.4 | Review of August MOR |
| 4 | 9/30/19 | Erik Ellingson | 1.8 | MOR review and reserach re Wildfire Liens |
| 4 | 9/30/19 | Peter Gnatowski | 0.8 | Reviewed and analyzed August MOR report; internal discussions re: analysis |
| 4 | 9/30/19 | Riley Jacobs | 1.5 | Preparation for and internal communications re: August MOR |
| 4 | 9/30/19 | Riley Jacobs | 1.2 | Analyze Debtors August MOR filing |
| 4 | 9/30/19 | Riley Jacobs | 1.5 | Draft summary presentation on August MOR |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 9/3/19 | Alex Gebert | 1.0 | Review outstanding diligence requests for the Debtors and consolidate |
| 5 | 9/10/19 | Alex Gebert | 0.3 | Read, circulate, and review Debtors' diligence responses re: insurance policies |
| 5 | 9/10/19 | Brendan Murphy | 0.7 | Review of diligence response(s) from Debtor re: insurance and P/L's |
| 5 | 9/10/19 | Matt Merkel | 1.7 | Drafted list of discussion topics for diligence call with Debtors |
| 5 | 9/10/19 | Peter Gnatowski | 0.3 | Reviewed Debtors insurance diligence responses |
| 5 | 9/11/19 | Peter Gnatowski | 1.0 | Research and emails with counsel re wildfire insurance in 2020 |
| 5 | 9/17/19 | Alex Gebert | 1.5 | Comparison/analysis of amended real estate and asset filing schedules |
| 5 | 9/17/19 | Brent Williams | 0.8 | Review PG&E insurance policies |
| 5 | 9/17/19 | Matt Merkel | 1.4 | Reviewed and provided comments on internal diligence materials re: financial statements |
| 5 | 9/17/19 | Peter Gnatowski | 1.2 | Reviewed and modified summary to counsel re: observations of amended schedules; emails with counsel |
| 5 | 9/17/19 | Peter Gnatowski | 1.0 | Reviewed amended A,B and G schedules from the Debtors |
| 5 | 9/17/19 | Peter Gnatowski | 0.4 | Reviewed Debtor's insurance diligence responses; internal correspondence re: same |
| 5 | 9/17/19 | Riley Jacobs | 1.0 | Prepare summary on Debtors responses to diligence questions |
| 5 | 9/17/19 | Sherman Guillema | 1.4 | Reviewed and provided comments on internal diligence materials for the Debtors on financial statements |
| 6 | 9/3/19 | Brendan Murphy | 1.3 | Review Debtors response re: Response to Federal Monitor Report |
| 6 | 9/3/19 | Brent Williams | 1.2 | Review PG&E response to Federal Monitor Report |
| 6 | 9/3/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' response to monitor's report; internal discussions re: summary |
| 6 | 9/4/19 | Alex Gebert | 0.4 | Review and circulate Debtors' press release re: Wildfire Assistance fund |
| 6 | 9/4/19 | Peter Gnatowski | 0.3 | Reviewed press re: wildfire assistance fund |
| 6 | 9/17/19 | Peter Gnatowski | 0.2 | Reviewed status conference and wildfire update from the Debtors |
| 6 | 9/20/19 | Brendan Murphy | 1.2 | Review of Regulatory Proceeding Filings re: Wildfire Safety |
| 6 | 9/20/19 | Brendan Murphy | 1.3 | Review and comment on Wildfire Safety Plan presentation for the TCC |
| 6 | 9/20/19 | Erik Ellingson | 2.8 | Review Wildfire Response Update from Debtors |
| 6 | 9/20/19 | Erik Ellingson | 2.1 | Review Response to Monitor's Letter Report & Update |
| 6 | 9/20/19 | Erik Ellingson | 2.4 | Review and provide comments on draft WSP deck for TCC |
| 6 | 9/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated wildfire safety plan presentation; internal discussion re: same |
| 6 | 9/20/19 | Riley Jacobs | 0.5 | Internal coordination re: wildfire monitoring report presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 9/20/19 | Riley Jacobs | 1.8 | Assist in drafting presentation on wildfire monitoring report |
| 6 | 9/20/19 | Zack Stone | 1.0 | Preparation for and internal discussions re: WSP update deck |
| 6 | 9/20/19 | Zack Stone | 1.0 | Review Debtor's WSP update deck |
| 6 | 9/20/19 | Zack Stone | 2.0 | Draft presentation on Debtor's WSP update deck |
| 6 | 9/20/19 | Zack Stone | 0.5 | Address comments on presentation on Debtor's WSP update deck |
| 6 | 9/21/19 | Brent Williams | 1.8 | Review and provide comments for Wildfire Safety presentation for TCC |
| 6 | 9/25/19 | Alex Gebert | 1.2 | Review news and reports re: Debtors' PSPS |
| 7 | 9/3/19 | Brendan Murphy | 0.6 | Preparation for and discussion with Debtor re: operating plan, projections and Plan |
| 7 | 9/4/19 | Brent Williams | 0.5 | Communications/Emails with debtor regarding meeting to discuss plan |
| 7 | 9/4/19 | Brent Williams | 0.5 | Discussions with debtor re: business plan meeting |
| 7 | 9/5/19 | Alex Gebert | 3.5 | Audio attendance and notes on Debtor business plan meeting and presentation |
| 7 | 9/5/19 | Brendan Murphy | 4.0 | Preparation for and in-person meeting with the Debtor re: Business Plan |
| 7 | 9/5/19 | Brent Williams | 4.0 | Preparation and Meeting at Debtors for business plan review |
| 7 | 9/5/19 | Matt Merkel | 4.0 | Prepared for and attended diligence meeting on business plan at Debtors |
| 7 | 9/5/19 | Peter Gnatowski | 4.0 | Preparation for and in-person meeting with the Debtor re: Business Plan |
| 7 | 9/5/19 | Zack Stone | 3.5 | Prepare, listen, and take notes for business plan diligence meeting |
| 7 | 9/6/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Business Plan questions and additional diligence |
| 7 | 9/6/19 | Riley Jacobs | 3.5 | Preparation for and attendance on (telephonically) business plan meeting |
| 7 | 9/9/19 | Brendan Murphy | 0.3 | Follow-up correspondence with Debtor re: Outstanding insurance questions |
| 7 | 9/10/19 | Brendan Murphy | 1.2 | Preparation for call/meeting with Debtor re: summary of questions, issues etc. |
| 7 | 9/19/19 | Brendan Murphy | 0.8 | Preparation and call with Debtors re: outstanding diligence requests, insurance information |
| 9 | 9/4/19 | Brent Williams | 2.0 | Prepared for and participated in meeting with interest parties regarding plan alternatives |
| 9 | 9/6/19 | Brent Williams | 0.6 | Preparation for and calls with interested parties re: term sheets and proposals |
| 9 | 9/7/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: potential financing for plans |
| 9 | 9/11/19 | Brendan Murphy | 1.9 | Preparation and analysis for meeting with key creditor group |
| 9 | 9/11/19 | Brent Williams | 1.3 | Preparation for and call with interested party re: plan of reorganization |
| 9 | 9/11/19 | Brent Williams | 1.9 | Preparation for and meeting with stakeholders re: Debtors plan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 9/12/19 | Brendan Murphy | 3.1 | Preparation and meeting with key creditor group (re POR) |
| 9 | 9/12/19 | Brent Williams | 3.0 | Meeting with stakeholders re: plan of reorganization and financing |
| 9 | 9/12/19 | Brent Williams | 0.7 | Preparation for and Preparation for and call with interested party re: key provisions in term sheets |
| 9 | 9/13/19 | Brendan Murphy | 0.9 | Correspondence and discussion with interested party re: key terms in term sheets |
| 9 | 9/13/19 | Brent Williams | 0.9 | Preparation for and call with interested parties re: term sheets |
| 9 | 9/14/19 | Brent Williams | 1.3 | Preparation for and calls with interested parties re: proposed term sheets and financing sources |
| 9 | 9/14/19 | Brent Williams | 0.5 | Prepared for and participated in call with interested parties re: financing |
| 9 | 9/14/19 | Peter Gnatowski | 0.5 | Prepared for and participated in call with interested parties re: funding sources |
| 9 | 9/17/19 | Brendan Murphy | 2.0 | Preparation and meeting with key creditor group re: potential plan of reorganization |
| 9 | 9/17/19 | Brent Williams | 2.0 | Preparation for meeting with stakeholders re: plan of reorganization |
| 9 | 9/17/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: potential financing for plans |
| 9 | 9/17/19 | Brent Williams | 0.6 | Preparation for and call with interested party re: wildfire liabilities and term sheet |
| 9 | 9/17/19 | Brent Williams | 1.0 | Meeting with stakeholders regarding plan proposal |
| 9 | 9/19/19 | Brendan Murphy | 0.9 | Preparation and call with key creditor group re: treatment of claims |
| 9 | 9/19/19 | Brent Williams | 1.0 | Preparation for and call with interested party re: treatment of wildfire claims |
| 9 | 9/19/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: term sheets and related topics |
| 9 | 9/20/19 | Brendan Murphy | 1.0 | Preparation and call with Counsel and key creditor group (call #1) re: plan or reorg |
| 9 | 9/20/19 | Brendan Murphy | 0.8 | Preparation and call with Counsel and key creditor group (call #2) re: plan of reorg |
| 9 | 9/20/19 | Brendan Murphy | 0.8 | Correspondence and discussion with interested party re: key terms in term sheets |
| 9 | 9/20/19 | Brent Williams | 1.0 | Correspondence to stakeholders regarding plan process |
| 9 | 9/20/19 | Brent Williams | 0.5 | Preparation for and call with stakeholders on plan process |
| 9 | 9/20/19 | Brent Williams | 1.8 | Preparation for and call(s) with interested parties re: process for developing term sheet |
| 9 | 9/21/19 | Brent Williams | 1.5 | Preparation for and calls with interested party re: term sheets |
| 9 | 9/21/19 | Brent Williams | 1.0 | Preparation for and call with plan stakeholders re: treatment of claims |
| 9 | 9/22/19 | Brendan Murphy | 0.7 | Preparation for and discussion with interested party re: plan of reorganization |
| 9 | 9/22/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: plan term sheet |
| 9 | 9/23/19 | Brent Williams | 1.0 | Preparation for and call with interested party re: RSA agreement |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 9/23/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: funding sources |
| 9 | 9/24/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: key factors in plan of reorg |
| 9 | 9/24/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: debt financing for plan |
| 9 | 9/25/19 | Brendan Murphy | 0.5 | Preparation for and discussion with interested party re: plan of reorganization |
| 9 | 9/25/19 | Brent Williams | 0.4 | Preparation for and participation in call with interested party re: term sheets |
| 9 | 9/25/19 | Brent Williams | 0.5 | Preparation for and participation in call with interested party re: proposed term sheet and treatment of claims |
| 9 | 9/25/19 | Peter Gnatowski | 0.5 | Prepared for and participated in calls with interested party re: updated term sheet and assumptions |
| 9 | 9/26/19 | Alex Stevenson | 0.5 | Correspondence re: meeting with stakeholders |
| 9 | 9/26/19 | Brent Williams | 0.6 | Prepared for and participated in calls with interested party re: treatment of wildfire claims |
| 10 | 9/3/19 | Brent Williams | 0.5 | Review and respond to emails from counsel regarding plan alternatives |
| 10 | 9/4/19 | Brendan Murphy | 1.5 | Meeting with Counsel re: strategy, Plan, term sheets, creditor meetings |
| 10 | 9/4/19 | Brent Williams | 0.5 | Correspondences with counsel regarding meeting with debtor |
| 10 | 9/4/19 | Brent Williams | 0.5 | Call with counsel regarding plan alternatives |
| 10 | 9/4/19 | Brent Williams | 1.5 | Meeting with counsel regarding plan alternatives and strategy |
| 10 | 9/4/19 | Peter Gnatowski | 1.5 | Meeting with counsel and team re: case strategy and planning |
| 10 | 9/5/19 | Brent Williams | 0.5 | Call with counsel re: business plan |
| 10 | 9/6/19 | Brent Williams | 0.5 | Correspondences with counsel regarding plan value |
| 10 | 9/9/19 | Brendan Murphy | 1.3 | Communications and discussions with Counsel re: Debtors' POR |
| 10 | 9/9/19 | Brent Williams | 1.3 | Communication with counsel re meetings with stakeholders |
| 10 | 9/10/19 | Brendan Murphy | 0.8 | Communications and discussions with Counsel re: Debtors POR |
| 10 | 9/10/19 | Brent Williams | 0.8 | Calls with counsel re: debtor plan |
| 10 | 9/11/19 | Brendan Murphy | 1.4 | Communications and discussions with Counsel re: Debtors' POR, Strategy |
| 10 | 9/11/19 | Brent Williams | 1.4 | Discussions with counsel re: plan process |
| 10 | 9/13/19 | Brendan Murphy | 0.6 | Strategy discussion with TCC Counsel re: Subro settlement |
| 10 | 9/13/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Settlement with key creditor group |
| 10 | 9/13/19 | Brent Williams | 0.6 | Correspondences with counsel regarding Subrogation settlement |
| 10 | 9/14/19 | Brent Williams | 1.2 | Call with counsel regarding plan proposal |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 9/15/19 | Brent Williams | 0.5 | Correspondences to counsel regarding stakeholder meetings |
| 10 | 9/16/19 | Brent Williams | 1.0 | Correspondences with counsel regarding plan proposal |
| 10 | 9/17/19 | Brendan Murphy | 0.9 | Preparation with TCC Counsel re: TCC Committee call |
| 10 | 9/17/19 | Brent Williams | 1.2 | Meeting with counsel on plan proposal |
| 10 | 9/17/19 | Brent Williams | 1.8 | Prepared for and participated in meeting with counsel re: plan values, impact of settlement, strategy |
| 10 | 9/18/19 | Brendan Murphy | 1.5 | Calls and Correspondences with Counsel re: Plan negotiations and settlement discussions |
| 10 | 9/18/19 | Brent Williams | 1.5 | Correspondences with counsel regarding plan term sheet |
| 10 | 9/20/19 | Brendan Murphy | 0.4 | Correspondences with Counsel re: plan negotiations |
| 10 | 9/20/19 | Brent Williams | 0.4 | Correspondences to counsel regarding plan process |
| 10 | 9/21/19 | Brent Williams | 0.7 | Correspondences with counsel regarding Subrogation proposal |
| 10 | 9/22/19 | Brent Williams | 0.4 | calls with counsel re: Subrogation proposal |
| 10 | 9/22/19 | Brent Williams | 0.5 | Correspondences to counsel on plan process |
| 10 | 9/23/19 | Alex Stevenson | 0.7 | Call with counsel re: response to discovery request |
| 10 | 9/23/19 | Brendan Murphy | 0.6 | Calls with Counsel re: PG&E RFPs regarding Motion to Terminate Exclusivity |
| 10 | 9/23/19 | Brendan Murphy | 1.1 | Call and correspondence with Counsel re: Discovery answers |
| 10 | 9/23/19 | Brendan Murphy | 0.7 | Call and correspondence with Counsel re: 2019 holdings |
| 10 | 9/23/19 | Brent Williams | 1.7 | Preparation for and call with counsel re: discovery request |
| 10 | 9/24/19 | Alex Stevenson | 0.4 | Email correspondence with counsel re: potential declarations |
| 10 | 9/24/19 | Brendan Murphy | 0.4 | Call and correspondence with Counsel re: analysis of 2019 holdings and observations |
| 10 | 9/24/19 | Brent Williams | 0.5 | Call with counsel regarding updates from status conference |
| 10 | 9/27/19 | Brendan Murphy | 0.9 | Calls and Correspondences with Counsel re: TCC Meeting |
| 10 | 9/29/19 | Brent Williams | 1.0 | Correspondences with counsel regarding meeting schedule and agenda topics |
| 10 | 9/30/19 | Brendan Murphy | 0.9 | Call and correspondence with Counsel re: depositions |
| 11 | 9/19/19 | Alex Stevenson | 1.2 | Review joint motion to terminate exclusivity and provide comments |
| 11 | 9/19/19 | Brendan Murphy | 1.7 | Review comments to counsel on motion to terminate exclusivity |
| 11 | 9/19/19 | Brent Williams | 2.0 | Reviewed and commented on exclusivity motion draft |
| 11 | 9/19/19 | Peter Gnatowski | 1.0 | Reviewed exclusivity motion draft; internal correspondence re: observations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 9/3/19 | Alex Stevenson | 1.1 | Prepare for and participate in call with TCC sub-committee |
| 12 | 9/3/19 | Brendan Murphy | 1.1 | Call with TCC sub-committee re: plan |
| 12 | 9/3/19 | Brent Williams | 1.1 | Call with counsel and committee members regarding plan alternatives |
| 12 | 9/4/19 | Brent Williams | 0.6 | Meeting with committee members regarding plan alternatives |
| 12 | 9/5/19 | Brent Williams | 0.4 | Call with committee members re: plan values and competing plans |
| 12 | 9/6/19 | Brendan Murphy | 0.9 | Review of TCC Materials uploaded to Opus site from Counsel re: Confidential |
| 12 | 9/6/19 | Naeem Muscatwalla | 2.3 | Research and review of documents and memos posted to TCC's data room; internal distribution |
| 12 | 9/7/19 | Brent Williams | 1.0 | Correspondences with counsel and committee members regarding plan alternatives |
| 12 | 9/9/19 | Brent Williams | 0.3 | Emails with committee members regarding meeting with stakeholders |
| 12 | 9/9/19 | Brent Williams | 1.2 | Calls with committee members and counsel regarding Debtors' Plan |
| 12 | 9/11/19 | Brent Williams | 0.9 | Correspondences to counsel and committee regarding Debtors Plan |
| 12 | 9/11/19 | Brent Williams | 0.6 | Emails to committee regarding plan process |
| 12 | 9/12/19 | Alex Stevenson | 2.1 | Prepare for and participate in telephonic meeting of TCC |
| 12 | 9/12/19 | Brendan Murphy | 0.9 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 12 | 9/12/19 | Brendan Murphy | 2.0 | Preparation for and call with TCC |
| 12 | 9/12/19 | Brent Williams | 2.1 | Participate in TCC meeting |
| 12 | 9/12/19 | Brent Williams | 1.0 | Internal coordination re: TCC materials for meeting |
| 12 | 9/12/19 | Peter Gnatowski | 2.0 | Prepared for and participated in TCC weekly call |
| 12 | 9/13/19 | Brendan Murphy | 0.8 | Discussions with BW, re: negotiations with interested party and key creditor group |
| 12 | 9/13/19 | Brent Williams | 0.9 | Internal discussions with BM re: negotiation with creditor group and other interested party |
| 12 | 9/14/19 | Brendan Murphy | 1.3 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 12 | 9/14/19 | Brent Williams | 1.2 | Internal discussions with BM re: negotiations and materials for TCC meeting |
| 12 | 9/14/19 | Brent Williams | 1.0 | Call with committee members re: value under plans |
| 12 | 9/16/19 | Brendan Murphy | 2.1 | Comments and changes to TCC presentation materials re: settlement discussions |
| 12 | 9/16/19 | Brent Williams | 1.0 | Call with committee members re: plan values and Subrogation settlement |
| 12 | 9/17/19 | Alex Stevenson | 1.5 | Prepare for and participate in call with the TCC |
| 12 | 9/17/19 | Alex Stevenson | 0.8 | Review / comment on discussion materials for TCC call |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 9/17/19 | Brendan Murphy | 2.3 | Preparation of TCC materials re: meeting with key creditor group / summary |
| 12 | 9/17/19 | Brendan Murphy | 1.3 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 12 | 9/17/19 | Brendan Murphy | 1.5 | Additional preparation and telephonic meeting with TCC |
| 12 | 9/17/19 | Brent Williams | 0.5 | Meeting with committee members re: competing plans and financing proposals |
| 12 | 9/17/19 | Brent Williams | 1.5 | Prepare for and participate in TCC meeting |
| 12 | 9/17/19 | Peter Gnatowski | 1.5 | Prepared for and participated on Committee call |
| 12 | 9/17/19 | Sherman Guillema | 1.7 | Preparation for and dialed into TCC call |
| 12 | 9/17/19 | Zack Stone | 1.5 | Preparation for and notes to TCC meeting |
| 12 | 9/18/19 | Brent Williams | 0.5 | Emails to committee members re: TCC strategy and plans |
| 12 | 9/19/19 | Brendan Murphy | 0.9 | Call with Counsel and TCC members related comments re: term sheet discussion |
| 12 | 9/19/19 | Brendan Murphy | 2.1 | Preparation of TCC materials re: meeting with key creditor group / summary |
| 12 | 9/19/19 | Brent Williams | 1.0 | Correspondences with counsel and committee members regarding plan term sheet. |
| 12 | 9/19/19 | Naeem Muscatwalla | 1.7 | Review and circulation of files and articles posted to TCC's data room |
| 12 | 9/19/19 | Peter Gnatowski | 0.6 | Reviewed new documents posted to TCC data room |
| 12 | 9/20/19 | Alex Stevenson | 1.0 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/20/19 | Brendan Murphy | 1.0 | Preparation and call with Counsel and select TCC Members re: case strategy, call with key creditors |
| 12 | 9/20/19 | Brent Williams | 0.5 | Preparation for and call with counsel and TCC members on plan process and strategy |
| 12 | 9/20/19 | Brent Williams | 1.0 | Preparation for and call with committee members re: plan updates |
| 12 | 9/21/19 | Alex Stevenson | 3.5 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/21/19 | Brendan Murphy | 3.7 | Calls and Correspondences with Counsel and TCC re: Plan negotiations and settlement discussions |
| 12 | 9/21/19 | Brent Williams | 3.7 | Calls with committee members and counsel re: plan and financing updates |
| 12 | 9/21/19 | Brent Williams | 1.0 | Call with counsel and committee members |
| 12 | 9/22/19 | Alex Stevenson | 1.5 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/22/19 | Brent Williams | 1.5 | Calls with committee members on third party proposal |
| 12 | 9/22/19 | Brendan Murphy | 1.5 | Participate in call with TCC sub-committee re: plan term sheets |
| 12 | 9/24/19 | Alex Stevenson | 2.8 | Participate in discussions with TCC negotiating committee regarding strategy |
| 12 | 9/24/19 | Brendan Murphy | 2.8 | Preparation for and correspondences with Counsel re: Plan negotiations and settlement discussions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 9/24/19 | Brent Williams | 2.8 | Preparation for and calls with committee members and counsel re: plan proposals |
| 12 | 9/25/19 | Alex Stevenson | 2.0 | Prep for and participate in call with TCC negotiating committee |
| 12 | 9/25/19 | Brendan Murphy | 2.1 | Prepared for and held calls with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/25/19 | Brent Williams | 2.0 | Prepare for and held committee call re: status of plan negotiations |
| 12 | 9/25/19 | Brent Williams | 1.0 | Review and comments re: committee presentation |
| 12 | 9/27/19 | Alex Gebert | 3.8 | Dial into Committee Call |
| 12 | 9/27/19 | Alex Stevenson | 3.8 | Prepare and participate in meeting with TCC |
| 12 | 9/27/19 | Brendan Murphy | 1.5 | Calls and Correspondences with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/27/19 | Brendan Murphy | 1.1 | Preparation and analysis for TCC Meeting |
| 12 | 9/27/19 | Brendan Murphy | 3.8 | Preparation for and participation (telephonic) on TCC Meeting |
| 12 | 9/27/19 | Brent Williams | 1.5 | Calls with subcommittee re: plan negotiating |
| 12 | 9/27/19 | Brent Williams | 5.5 | Committee meeting  (in person) |
| 12 | 9/27/19 | Peter Gnatowski | 3.8 | Prepare and participate in committee call |
| 12 | 9/30/19 | Alex Stevenson | 1.0 | Prepare for and participate in call with TCC negotiating committee |
| 12 | 9/30/19 | Brendan Murphy | 1.0 | Prep for and correspondences with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/30/19 | Brent Williams | 1.0 | Prepare for and call with committee re: competing plans |
| 13 | 9/2/19 | Brent Williams | 0.8 | Review media reports AB235 |
| 13 | 9/3/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter re: AB235 |
| 13 | 9/3/19 | Matt Merkel | 0.5 | Review of recent docket filings re: Subro settlement |
| 13 | 9/3/19 | Peter Gnatowski | 0.6 | Reviewed various motions including fee examiner protocol and Public Advocates Objection |
| 13 | 9/3/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/3/19 | Zack Stone | 0.5 | Review and distribution of public news / articles on PG&E filing |
| 13 | 9/4/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/5/19 | Brent Williams | 1.0 | Review media reports re: PG&E and regulators |
| 13 | 9/5/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/6/19 | Alex Gebert | 1.2 | Review public news re: PG&E and bond securitization |
| 13 | 9/6/19 | Alex Gebert | 1.0 | Review pleadings re: Abrams letter to the court |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/6/19 | Brent Williams | 1.0 | Review media reports regarding ghost ship ruling |
| 13 | 9/6/19 | Sherman Guillema | 1.0 | Review of recent docket filings re: Subro settlement |
| 13 | 9/6/19 | Zack Stone | 1.0 | Read, review, and summarize relevant filings re: business plan |
| 13 | 9/9/19 | Brendan Murphy | 0.2 | Review of critical dates memo from Counsel |
| 13 | 9/9/19 | Brent Williams | 0.5 | Review media reports bondholder plan |
| 13 | 9/9/19 | Brent Williams | 0.9 | Review of media reports regarding Debtor Plan |
| 13 | 9/9/19 | Naeem Muscatwalla | 1.4 | Review and circulation of Debtwire articles related to the Debtor and the case |
| 13 | 9/9/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/10/19 | Brent Williams | 1.6 | Review media reports regarding bondholder plan |
| 13 | 9/10/19 | Naeem Muscatwalla | 1.1 | Review and circulation of articles related to the Debtor's plan |
| 13 | 9/11/19 | Brendan Murphy | 0.3 | Review of Knighthead Schedule 13D |
| 13 | 9/11/19 | Brendan Murphy | 0.4 | Read PG&E Plan Profile from third party news source |
| 13 | 9/11/19 | Brent Williams | 0.5 | Review additional media reports on Debtor and Bondholder plans |
| 13 | 9/11/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/11/19 | Zack Stone | 1.0 | Review and circulation of public news / articles re: WSJ / BLMG |
| 13 | 9/12/19 | Alex Gebert | 1.2 | Review news articles re: impact of Subro settlement |
| 13 | 9/12/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 9/12/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/12/19 | Riley Jacobs | 0.7 | Review and summarize materials on subrogation settlement |
| 13 | 9/12/19 | Zack Stone | 0.6 | Review and research certain terms in subro settlement per senior member request |
| 13 | 9/12/19 | Zack Stone | 0.5 | Read, review and circulate relevant news re: BLMG |
| 13 | 9/13/19 | Alex Gebert | 0.6 | Review news and reports of subro settlement |
| 13 | 9/13/19 | Alex Gebert | 0.9 | Review of subro settlement disclosures |
| 13 | 9/13/19 | Alex Stevenson | 0.3 | Review correspondence on subrogation settlement |
| 13 | 9/13/19 | Brendan Murphy | 0.6 | Review of public news on Revised Plan and Settlement with Subro |
| 13 | 9/13/19 | Brent Williams | 1.5 | Review PG&E settlement with SubRo |
| 13 | 9/13/19 | Erik Ellingson | 0.7 | Press release review re: Subro agreement |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/13/19 | Naeem Muscatwalla | 0.8 | Review and circulation of articles related to the subrogation claim settlement |
| 13 | 9/13/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/13/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: subro settlement |
| 13 | 9/14/19 | Peter Gnatowski | 1.0 | Reviewed RSA for subro settlement; internal correspondence re: same |
| 13 | 9/15/19 | Brent Williams | 1.6 | Review debtor 8k on RSA agreement |
| 13 | 9/16/19 | Brent Williams | 1.0 | Review media reports on SubRo settlement |
| 13 | 9/16/19 | Riley Jacobs | 0.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/16/19 | Sherman Guillema | 2.0 | Review various articles/ publications re: subro settlement |
| 13 | 9/16/19 | Zack Stone | 0.5 | Review and circulate public news / articles |
| 13 | 9/17/19 | Alex Gebert | 0.4 | Review PGE status conference order and relates news |
| 13 | 9/17/19 | Alex Stevenson | 0.3 | Review pleadings and news releases regarding plan discussions and exclusivity |
| 13 | 9/17/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 9/17/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/17/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles related to the Tubbs Fire case |
| 13 | 9/18/19 | Alex Stevenson | 0.1 | Review TCC status conference statement |
| 13 | 9/18/19 | Matt Merkel | 0.6 | Reviewed Lazard's fee app |
| 13 | 9/18/19 | Naeem Muscatwalla | 1.2 | Review of news articles related to movement in PG&E's stock price |
| 13 | 9/18/19 | Peter Gnatowski | 0.4 | Reviewed TCC and other statements for status conference |
| 13 | 9/18/19 | Riley Jacobs | 0.9 | Review TCC statement on status conference scheduled for September 24th |
| 13 | 9/18/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/18/19 | Zack Stone | 0.4 | Read and review relevant news re: WSJ audio |
| 13 | 9/19/19 | Peter Gnatowski | 0.7 | Reviewed motions to lift exclusivity by TCC and UCC and related declarations |
| 13 | 9/19/19 | Alex Gebert | 0.6 | Read and review public news releases re: joint plan |
| 13 | 9/19/19 | Alex Gebert | 1.2 | Review TCC/Bondholders motion to terminate exclusivity |
| 13 | 9/19/19 | Alex Stevenson | 0.4 | Review pleadings and news releases regarding plan discussions and exclusivity |
| 13 | 9/19/19 | Brent Williams | 1.0 | Review exclusivity pleadings and related docs |
| 13 | 9/19/19 | Brent Williams | 0.5 | Review media reports regarding SubRo settlement and plan term sheets |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/19/19 | Matt Merkel | 0.5 | Review of recent docket filings: bar date motions |
| 13 | 9/19/19 | Naeem Muscatwalla | 0.5 | Review and circulation of articles related to PG&E investor meeting |
| 13 | 9/19/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/19/19 | Riley Jacobs | 1.8 | Review and circulate of other professionals fee applications |
| 13 | 9/19/19 | Zack Stone | 0.5 | Review and circulate relevant documents / filings re: stock price |
| 13 | 9/20/19 | Alex Gebert | 1.3 | Review news articles on PG&E exclusivity/impact of alternative plan |
| 13 | 9/20/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/20/19 | Riley Jacobs | 2.0 | Review fee apps from other advisors for analysis |
| 13 | 9/21/19 | Peter Gnatowski | 0.5 | Reviewed reply by subrogation holders re: status conference statement |
| 13 | 9/22/19 | Brendan Murphy | 0.8 | Review of pleading re: subro holders response to the status conference update |
| 13 | 9/22/19 | Riley Jacobs | 0.6 | Summarize and circulate pleadings |
| 13 | 9/23/19 | Alex Stevenson | 1.0 | Review Debtors statements on TCC/Bondholder plan; internal correspondence |
| 13 | 9/23/19 | Alex Stevenson | 0.4 | Review Baupost statement related to exclusivity and comment |
| 13 | 9/23/19 | Brendan Murphy | 0.8 | Review of Reorg Research articles on pleadings and case updates |
| 13 | 9/23/19 | Brendan Murphy | 0.7 | Review of document from Counsel re: PG&E RFPs regarding Motion to Terminate Exclusivity |
| 13 | 9/23/19 | Brent Williams | 0.7 | Review statements filed on exclusivity and subro settlements |
| 13 | 9/23/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles regarding subrogation claims |
| 13 | 9/23/19 | Peter Gnatowski | 0.5 | Reviewed Debtors' reply to Bondholder plan |
| 13 | 9/23/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/23/19 | Zack Stone | 0.5 | Review relevant documents / filings re: WSJ bondholder proposal |
| 13 | 9/24/19 | Alex Stevenson | 0.5 | Review Debtors statement in advance of status conference |
| 13 | 9/24/19 | Brendan Murphy | 0.7 | Review of Reorg Research articles on pleadings and case updates |
| 13 | 9/24/19 | Brendan Murphy | 0.8 | Review of Debtors' RSA pleading |
| 13 | 9/24/19 | Brent Williams | 0.5 | Review Debtor's statement on TCC / Bondholder plan |
| 13 | 9/24/19 | Erik Ellingson | 1.8 | Review Debtors motion to Enter into RSA with Subro |
| 13 | 9/24/19 | Naeem Muscatwalla | 2.5 | Review and circulation of articles regarding bondholders and TCC's proposals |
| 13 | 9/24/19 | Riley Jacobs | 2.1 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/24/19 | Zack Stone | 0.6 | Review relevant documents / filings re: WSJ bondholder proposal |
| 13 | 9/24/19 | Zack Stone | 0.5 | Review relevant documents / filings re: court hearing |
| 13 | 9/25/19 | Alex Stevenson | 1.3 | Review motion to extend exclusivity and related declaration; correspondence with Lincoln team |
| 13 | 9/25/19 | Erik Ellingson | 0.4 | Preparation for and call with AG regarding general reporting updates re: debtor reporting updates |
| 13 | 9/25/19 | Matt Merkel | 0.6 | Review of recent docket filings re: exclusivity |
| 13 | 9/25/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles regarding shareholder disclosures |
| 13 | 9/25/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/25/19 | Sherman Guillema | 0.7 | Review exclusivity motion and declaration |
| 13 | 9/26/19 | Alex Gebert | 0.7 | Review Debtors' extension of exclusivity |
| 13 | 9/26/19 | Alex Gebert | 0.6 | Review news and articles on extension of exclusivity |
| 13 | 9/26/19 | Alex Gebert | 0.5 | Review news and articles on latest term sheet proposals |
| 13 | 9/26/19 | Brent Williams | 1.0 | Review pleadings and media reports on extension of exclusivity |
| 13 | 9/26/19 | Naeem Muscatwalla | 0.7 | Review and circulation of articles regarding revised Bondholder proposal |
| 13 | 9/26/19 | Naeem Muscatwalla | 0.8 | Review and circulation of articles related to California utility regulator's investigation |
| 13 | 9/26/19 | Peter Gnatowski | 0.7 | Reviewed Debtors' motion for exclusivity extension and Boken declaration |
| 13 | 9/26/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/27/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/27/19 | Zack Stone | 0.5 | Review and circulate relevant documents / filings re: WSJ amended bondholder proposal |
| 13 | 9/30/19 | Peter Gnatowski | 0.2 | Reviewed joint status conference statement from TCC, UCC and Subro |
| 13 | 9/30/19 | Peter Gnatowski | 0.3 | Review of various fee apps including Lazard and others |
| 13 | 9/30/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 9/30/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 14 | 9/4/19 | Erik Ellingson | 0.9 | Motion review re: leases - extension deadline review #3726 and comments to team |
| 14 | 9/4/19 | Erik Ellingson | 1.2 | Declaration review re: lease extension #3727 |
| 14 | 9/4/19 | Erik Ellingson | 1.8 | Declaration review re: land and environmental leases #3728; comments to team |
| 14 | 9/8/19 | Peter Gnatowski | 0.5 | Reviewed nonresidential real property lease motion |
| 15 | 9/9/19 | Alex Gebert | 0.5 | Circulated and reviewed latest board resignation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 9/9/19 | Brent Williams | 0.5 | Review PG&E 8k regarding board resignation |
| 16 | 9/4/19 | Alex Gebert | 0.9 | Review and circulate Debtors reply to lifting stay on Tubbs |
| 16 | 9/4/19 | Brent Williams | 2.0 | Review Debtors notice of appeal re: Tubbs |
| 16 | 9/4/19 | Brent Williams | 1.5 | Emails and document review regarding Calfire and FEMA claims |
| 16 | 9/4/19 | Peter Gnatowski | 0.3 | Reviewed Debtors' appeal to Tubbs order |
| 16 | 9/5/19 | Erik Ellingson | 1.1 | Review of PG&E historical claim settlements & financial impact |
| 16 | 9/5/19 | Zack Stone | 1.2 | Research disclosure statements re: claims |
| 16 | 9/6/19 | Brendan Murphy | 1.1 | Review of pleadings re: Estimation Procedures |
| 16 | 9/6/19 | Peter Gnatowski | 0.7 | Reviewed status conference statements wildfire estimation procedures |
| 16 | 9/9/19 | Matt Merkel | 0.5 | Review of recent docket filings re: estimation proceedings |
| 16 | 9/10/19 | Alex Gebert | 0.5 | Review Judge Donato's decision re: Tubbs/estimation |
| 16 | 9/10/19 | Brent Williams | 1.0 | Review of Judge Donato's proceedings and discussion with counsel |
| 16 | 9/12/19 | Matt Merkel | 1.8 | Analyzed wildfire exposure liability cap |
| 16 | 9/13/19 | Alex Gebert | 1.5 | Review Wildfire Estimation minutes and schedule |
| 16 | 9/13/19 | Brent Williams | 0.5 | Review Superior Court decision regarding Tubbs |
| 16 | 9/13/19 | Matt Merkel | 1.4 | Additional analysis re: wildfire exposure liability cap |
| 16 | 9/16/19 | Peter Gnatowski | 0.3 | Reviewed court ruling on Tubbs and related press |
| 16 | 9/17/19 | Sherman Guillema | 1.0 | Review of recent docket filings re: estimation proceedings |
| 16 | 9/25/19 | Zack Stone | 1.0 | Research, review, and summarize trust set up for fire victims |
| 16 | 9/26/19 | Peter Gnatowski | 1.6 | Research re: federal assistance and costs related to 2017 and 2018 CA wildfires |
| 16 | 9/26/19 | Peter Gnatowski | 1.0 | Reviewed wildfire claims data provided by third-party; comments internally re: observations |
| 16 | 9/26/19 | Peter Gnatowski | 2.0 | Additional research into potential state and federal claims |
| 16 | 9/26/19 | Zack Stone | 2.2 | Research precedent governmental agency claims |
| 16 | 9/27/19 | Alex Stevenson | 0.2 | Correspondence with Lincoln team re: governmental claims |
| 16 | 9/27/19 | Peter Gnatowski | 3.4 | Additional research re: precedent state and federal claims |
| 16 | 9/27/19 | Peter Gnatowski | 1.2 | Research re: federal assistance and costs re: wildfires from FEMA; emails re: same |
| 16 | 9/27/19 | Zack Stone | 1.5 | Additional research re: precedent governmental agency claims; internal correspondence |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 9/30/19 | Alex Stevenson | 0.3 | Review join statement on status conference related to estimation |
| 16 | 9/30/19 | Riley Jacobs | 1.4 | Review joint status update for estimation proceedings |
| 16 | 9/30/19 | Riley Jacobs | 0.8 | Review camp fire claimants brief on estimation |
| 16 | 9/30/19 | Sherman Guillema | 2.1 | Review of pleadings re: estimation |
| 17 | 9/3/19 | Alex Gebert | 0.7 | Review real estate transaction report and internal discussion/notes re: the same |
| 17 | 9/4/19 | Erik Ellingson | 1.2 | Review and analyze RE transaction report and observations from AG |
| 17 | 9/6/19 | Peter Gnatowski | 0.9 | Reviewed  objections on de minimus asset sales; internal emails re same |
| 17 | 9/8/19 | Alex Gebert | 1.5 | Review of San Francisco proposal to PGE |
| 17 | 9/8/19 | Alex Stevenson | 1.2 | Review and analyze San Francisco offer to acquire selected assets |
| 17 | 9/8/19 | Brendan Murphy | 0.8 | Review of public news on SF PUC interest to purchase PG&E's electricity assets |
| 17 | 9/8/19 | Brendan Murphy | 0.2 | Review of Tentative Ruling on De Minims Asset Sales and Settlements of Certain Claims |
| 17 | 9/8/19 | Riley Jacobs | 1.4 | Review and circulate analysis on de minimis asset sale pleading and settlement of certain claims |
| 17 | 9/10/19 | Alex Gebert | 1.5 | Additional review of letter from San Francisco to PGE re: proposed asset purchase |
| 17 | 9/10/19 | Alex Gebert | 0.6 | Review news articles and analysis re: San Francisco proposed purchase of PGE assets |
| 17 | 9/10/19 | Brendan Murphy | 0.4 | Preparation for and internal discussion re: de minimis asset sales and claims |
| 17 | 9/10/19 | Riley Jacobs | 0.7 | Review San Francisco's offer to purchase assets |
| 17 | 9/11/19 | Alex Gebert | 0.5 | Review news articles re: San Francisco asset purchase |
| 17 | 9/11/19 | Alex Gebert | 0.2 | Internal discussion with senior member on SF asset purchase |
| 17 | 9/11/19 | Alex Gebert | 1.4 | Drafted presentation of SF offer to PGE |
| 17 | 9/11/19 | Alex Gebert | 1.8 | Analysis/preparation of presentation outlining financing and key assumptions of SF offer |
| 17 | 9/11/19 | Alex Gebert | 2.0 | Benchmarking of SF Offer to the market |
| 17 | 9/11/19 | Alex Gebert | 2.3 | Drafted benchmarking presentation re: SF offer |
| 17 | 9/11/19 | Brent Williams | 1.0 | Review of San Francisco asset proposal |
| 17 | 9/11/19 | Matt Merkel | 2.1 | Review of San Francisco asset proposal and related analysis from junior banker |
| 17 | 9/11/19 | Matt Merkel | 2.6 | Reviewed SF offer letter summary presentation and made direct edits |
| 17 | 9/11/19 | Sherman Guillema | 1.0 | Review of San Francisco Asset proposal and related presentation; comments to team |
| 17 | 9/11/19 | Sherman Guillema | 2.6 | Comment on summary of SF acquisition offer |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 9/12/19 | Alex Gebert | 1.7 | Address internal comments re: SF offer letter summary presentation |
| 17 | 9/12/19 | Erik Ellingson | 2.8 | Review, summary, and proposed questions associated with SF asset purchase term sheet |
| 17 | 9/12/19 | Erik Ellingson | 3.2 | Review of historical context/information provided on SF term sheet |
| 17 | 9/12/19 | Erik Ellingson | 0.6 | Preparation for internal call re: additional analysis |
| 17 | 9/12/19 | Matt Merkel | 2.1 | Made edits to SF offer letter summary; internal call re: analysis |
| 17 | 9/12/19 | Matt Merkel | 1.7 | Incorporated changes to SF offer letter summary from senior review |
| 17 | 9/12/19 | Riley Jacobs | 1.3 | Prepared additional analysis re: SF offer to purchase assets based on internal comments |
| 17 | 9/12/19 | Riley Jacobs | 2.0 | Drafted summary analysis of additional research on SF offer |
| 17 | 9/12/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: SF Proposal |
| 17 | 9/12/19 | Zack Stone | 1.9 | Read, review, and prepare summary deck re: SF Proposal; revised summary analysis and presentation |
| 17 | 9/13/19 | Erik Ellingson | 2.4 | Review and analysis around SF public IOI |
| 17 | 9/18/19 | Alex Stevenson | 0.5 | Email correspondence with Alix Partners re: SF proposal |
| 17 | 9/18/19 | Alex Stevenson | 1.7 | Review/revise analysis of SF proposal to municipalize SF |
| 17 | 9/18/19 | Matt Merkel | 0.5 | Discussed SF proposal summary with senior banker |
| 17 | 9/18/19 | Matt Merkel | 1.5 | Made edits to SF proposal summary presentation |
| 17 | 9/19/19 | Alex Stevenson | 1.5 | Finalize analysis of SF proposal to municipalize SF |
| 17 | 9/20/19 | Matt Merkel | 0.7 | Made edits to SF assets offer summary |
| 17 | 9/25/19 | Alex Stevenson | 0.3 | Draft email to BH re: San Francisco proposal to acquire assets |
| 17 | 9/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction reporting's from the Debtors |
| 18 | 9/9/19 | Alex Stevenson | 0.4 | Review financing commitment letters |
| 18 | 9/9/19 | Riley Jacobs | 0.9 | Research equity backstop / offering |
| 18 | 9/9/19 | Riley Jacobs | 2.1 | Create presentation on equity backstop / offering; edits based on internal feedback |
| 18 | 9/10/19 | Peter Gnatowski | 2.3 | Reviewed equity backstop agreements and debt confident letters |
| 18 | 9/10/19 | Peter Gnatowski | 2.5 | Prepared equity backstop and debt confident letter analysis |
| 18 | 9/10/19 | Riley Jacobs | 2.6 | Reviewed and summarized key terms from confident letters |
| 18 | 9/11/19 | Alex Gebert | 1.6 | Review Knighthead filed 13d and compare to previous filings |
| 18 | 9/12/19 | Alex Gebert | 1.0 | Review amended equity backstop terms |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/13/19 | Alex Gebert | 1.8 | Review and analysis of Debtors' revised equity backstop terms |
| 18 | 9/13/19 | Alex Stevenson | 0.3 | Review amended equity backstop terms |
| 18 | 9/13/19 | Brendan Murphy | 0.7 | Review of September 13, 2019 8K re: Amended equity backstop Terms |
| 18 | 9/13/19 | Peter Gnatowski | 0.8 | Reviewed amended equity backstop Commitment Letters filed by the Debtors; internal corresponded re: same |
| 18 | 9/18/19 | Alex Gebert | 2.0 | Drafted analyses on Debtors' equity backstop commitment presentation |
| 18 | 9/18/19 | Alex Gebert | 1.7 | Review Debtors' equity backstop Commitment presentation |
| 18 | 9/18/19 | Alex Stevenson | 1.1 | Review equity backstop discussion materials provided by Debtors |
| 18 | 9/18/19 | Erik Ellingson | 2.0 | Review and summarize of PG&E provided equity backstop discussion materials |
| 18 | 9/18/19 | Matt Merkel | 2.3 | Reviewed highly confident letters |
| 18 | 9/18/19 | Matt Merkel | 1.7 | Reviewed and summarized equity backstop commitment letter |
| 18 | 9/18/19 | Peter Gnatowski | 2.3 | Reviewed and analyzed equity backstop presentation from the Debtors; internal discussions re: analysis |
| 18 | 9/18/19 | Peter Gnatowski | 1.3 | Drafted key observations and issues on the equity backstop materials |
| 18 | 9/18/19 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis prepared by junior bankers on equity backstop materials |
| 18 | 9/18/19 | Peter Gnatowski | 1.8 | Revised and updated equity backstop analysis; internal correspondence re: same |
| 18 | 9/18/19 | Peter Gnatowski | 1.0 | Reviewed and commented on draft presentation of equity backstop comparison to other plans |
| 18 | 9/18/19 | Peter Gnatowski | 1.5 | Revised equity backstop presentation analysis |
| 18 | 9/18/19 | Riley Jacobs | 1.9 | Review equity backstop presentation from Debtor and prepared requested analysis from senior banker |
| 18 | 9/18/19 | Sherman Guillema | 1.2 | Review of discussion materials re: equity backstop |
| 18 | 9/18/19 | Zack Stone | 0.5 | Review relevant Debtor documents re: equity backstop |
| 18 | 9/18/19 | Sherman Guillema | 2.3 | Review and internal discussion re: financing letters from Debtors |
| 18 | 9/19/19 | Brent Williams | 1.5 | Review equity backstop presentation materials from Debtor |
| 18 | 9/19/19 | Erik Ellingson | 2.4 | Equity backstop funding; research and review |
| 18 | 9/19/19 | Erik Ellingson | 2.5 | Review analysis of confident letters |
| 18 | 9/19/19 | Matt Merkel | 1.3 | Reviewed commitment letters and equity backstop template |
| 18 | 9/19/19 | Matt Merkel | 2.2 | Made direct edits to commitment letters and equity backstop presentation |
| 18 | 9/19/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated equity backstop presentation analysis |
| 18 | 9/19/19 | Peter Gnatowski | 2.5 | Reviewed debt confident letters and equity backstop agreements for certain terms and conditions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/19/19 | Peter Gnatowski | 2.0 | Reviewed and commented on analysis and summary of conditions in debt confident letters and equity backstop |
| 18 | 9/19/19 | Sherman Guillema | 2.7 | Reviewed research re: capital market conditions for confident letters |
| 18 | 9/19/19 | Matt Merkel | 2.0 | Added content to financing commitments summary |
| 18 | 9/19/19 | Matt Merkel | 2.4 | Made direct edits from senior review to financing commitments summary |
| 18 | 9/19/19 | Sherman Guillema | 0.8 | Review and comment discussion materials regarding exit financing commitments |
| 18 | 9/19/19 | Zack Stone | 1.3 | Review equity commitment proposals |
| 18 | 9/19/19 | Zack Stone | 2.0 | Summarize equity commitment proposals |
| 18 | 9/20/19 | Alex Gebert | 1.4 | Edits to Debtors' equity backstop presentation |
| 18 | 9/20/19 | Alex Stevenson | 1.0 | Review and analysis of financing commitments |
| 18 | 9/20/19 | Peter Gnatowski | 1.0 | Provided internal comments on key observations of highly confident letters |
| 18 | 9/20/19 | Peter Gnatowski | 1.2 | Made revisions to equity backstop presentation analysis; internal emails re: same |
| 18 | 9/20/19 | Peter Gnatowski | 1.7 | Reviewed updated presentation on analysis of confident letters; comments to internal team |
| 18 | 9/20/19 | Peter Gnatowski | 1.5 | Reviewed and commented on subsequent draft of the presentation on confident letters |
| 18 | 9/20/19 | Brent Williams | 2.1 | Research debtors equity commitment letters |
| 18 | 9/20/19 | Matt Merkel | 2.3 | Refined commitment letters summary |
| 18 | 9/20/19 | Matt Merkel | 2.0 | Made edits to commitment letters summary from senior review |
| 18 | 9/20/19 | Matt Merkel | 1.6 | Additional edits to commitment letters summary from senior review |
| 18 | 9/20/19 | Zack Stone | 0.8 | Address internal comments on equity commitment proposals |
| 18 | 9/21/19 | Sherman Guillema | 2.7 | Reviewed debt confident letters and equity backstop commitments and internal correspondence |
| 18 | 9/21/19 | Peter Gnatowski | 0.5 | Internal correspondence with senior bankers re: confident letter presentation analysis |
| 18 | 9/21/19 | Alex Gebert | 1.5 | Consolidate and review Debtors' commitment/financing letters |
| 18 | 9/21/19 | Matt Merkel | 2.2 | Compiled and analyzed latest financing letters |
| 18 | 9/21/19 | Matt Merkel | 1.3 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/21/19 | Riley Jacobs | 2.0 | Review and analyzed commitment letters from bondholders based on request from senior banker |
| 18 | 9/21/19 | Riley Jacobs | 1.5 | Summarized key terms from bondholder commitment letters |
| 18 | 9/21/19 | Sherman Guillema | 0.5 | Review and comment on materials regarding financing letters |
| 18 | 9/22/19 | Alex Stevenson | 0.9 | Review and analysis of financing commitments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/22/19 | Brent Williams | 2.0 | Review and comment of PG&E equity backstop presentation |
| 18 | 9/22/19 | Peter Gnatowski | 0.8 | Reviewed updated presentation analysis of debt confident letters and equity backstop agreement |
| 18 | 9/22/19 | Brendan Murphy | 0.9 | Review of internal materials re: Debtors Plan Equity Commitments |
| 18 | 9/22/19 | Brent Williams | 1.6 | Reviewed and commented on commitment letter presentation |
| 18 | 9/22/19 | Matt Merkel | 1.9 | Reviewed latest financing letters for additional terms requested |
| 18 | 9/22/19 | Matt Merkel | 2.3 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/22/19 | Sherman Guillema | 1.2 | Discussed and commented on exit financing summary |
| 18 | 9/23/19 | Alex Stevenson | 0.7 | Review and comment on analysis of bank letters in support of Debtors POR |
| 18 | 9/23/19 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: analysis of equity backstop letters |
| 18 | 9/23/19 | Alex Stevenson | 1.9 | Additional review financing commitments |
| 18 | 9/23/19 | Peter Gnatowski | 1.2 | Comments to MM re: additional changes to confident letter analysis |
| 18 | 9/23/19 | Riley Jacobs | 1.7 | Reconciled revised bondholders commitment letters and term sheet |
| 18 | 9/23/19 | Zack Stone | 1.0 | Reviewed and summarized Bondholders' commitment letters |
| 18 | 9/23/19 | Brent Williams | 1.5 | Review updated and amended financing commitments from bondholders |
| 18 | 9/23/19 | Matt Merkel | 2.8 | Updated commitment letter summary and analysis |
| 18 | 9/23/19 | Matt Merkel | 2.6 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/23/19 | Naeem Muscatwalla | 1.2 | Developed presentation that summarizes bondholders and debtors commitment letters |
| 18 | 9/23/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding presentation summarizing Plan and Bondholders financing letters |
| 18 | 9/24/19 | Alex Stevenson | 0.9 | Review and comment re: financing condition presentation |
| 18 | 9/24/19 | Riley Jacobs | 0.9 | Review and summarize filings from debtors and Abrams / Knighthead re equity backstop |
| 18 | 9/24/19 | Riley Jacobs | 1.6 | Additional review of equity backstop pleading re: claim distributions |
| 18 | 9/24/19 | Alex Gebert | 0.8 | Review Debtors' commitment/financing letters |
| 18 | 9/24/19 | Alex Gebert | 2.2 | Summary of Bondholders' commitment letters |
| 18 | 9/24/19 | Brent Williams | 1.7 | Review updated comparatives of financing commitments |
| 18 | 9/24/19 | Matt Merkel | 0.8 | Responded to senior banker questions on revised bondholder commitment letter |
| 18 | 9/24/19 | Naeem Muscatwalla | 2.5 | Revision to presentation that summarizes bondholders and debtors commitment letters |
| 18 | 9/25/19 | Alex Stevenson | 0.3 | Draft email to BH re: financing presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/25/19 | Alex Stevenson | 1.6 | Finalize financing presentation |
| 18 | 9/25/19 | Matt Merkel | 2.4 | Reviewed equity backstop discussion materials |
| 18 | 9/25/19 | Matt Merkel | 0.9 | Reviewed equity backstop commitment letter filing |
| 18 | 9/25/19 | Naeem Muscatwalla | 1.1 | Review of equity backstop commitments and equity backstop language in Debtor's filings |
| 18 | 9/25/19 | Riley Jacobs | 0.5 | Internal communications re: equity backstop commitment presentation and analysis |
| 18 | 9/25/19 | Matt Merkel | 2.4 | Reviewed additional content added to financing letters summary |
| 18 | 9/25/19 | Matt Merkel | 0.5 | Prepared for and discussed edits to financing commitments summary with senior banker |
| 18 | 9/25/19 | Peter Gnatowski | 0.3 | Reviewed updated presentation re: commitment letters |
| 18 | 9/25/19 | Riley Jacobs | 1.4 | Review internal presentation and analysis re: bondholder and Debtor financing commitments |
| 18 | 9/25/19 | Sherman Guillema | 1.3 | Review and comment on materials re: updated Plan term sheet & commitment letter |
| 18 | 9/26/19 | Brendan Murphy | 1.4 | Review and analysis of debt confidential materials from Counsel |
| 18 | 9/26/19 | Brent Williams | 1.8 | Reviewed and commented on backstop analysis and presentation |
| 18 | 9/26/19 | Matt Merkel | 1.8 | Made edits to financing commitments summary based on senior review |
| 18 | 9/27/19 | Alex Stevenson | 1.5 | Review and comment on presentation on capital market implications |
| 18 | 9/30/19 | Brent Williams | 1.8 | Review of debtor highly confident letters and other financing commitments |
| 18 | 9/30/19 | Brent Williams | 0.8 | Internal discussions re: analysis of various financing commitments |
| 18 | 9/30/19 | Matt Merkel | 0.6 | Review of recent docket filings re: Debtors' replies to Bondholder plan |
| 19 | 9/9/19 | Riley Jacobs | 2.0 | Prepare interest rate analysis |
| 19 | 9/9/19 | Riley Jacobs | 1.2 | Revise interest rate analysis per internal comments |
| 19 | 9/9/19 | Riley Jacobs | 0.6 | Internal communications re: capital structure and interest rate analysis |
| 19 | 9/10/19 | Peter Gnatowski | 0.8 | Reviewed historical interest expense for Debtors |
| 19 | 9/15/19 | Brent Williams | 1.8 | Review debt capacity of PG&E and interest rate implications |
| 19 | 9/18/19 | Brent Williams | 1.2 | Review debt capacity of plan term sheets |
| 19 | 9/23/19 | Alex Gebert | 2.0 | Revised interest expense analysis |
| 19 | 9/23/19 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: analysis of capital structure issues and S&P ratings |
| 19 | 9/23/19 | Matt Merkel | 2.3 | Researched S&P credit rating criteria |
| 19 | 9/23/19 | Matt Merkel | 1.1 | Preparation for and internal communication with junior banker re: S&P credit rating analysis |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/23/19 | Peter Gnatowski | 0.8 | Reviewed various Debtors' filings re: interest rate analysis; emails with team re: same |
| 19 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed and commented on interest rate comparison analysis |
| 19 | 9/23/19 | Sherman Guillema | 1.3 | Reviewed illustrative post-reorg credit rating analysis |
| 19 | 9/24/19 | Alex Gebert | 1.6 | Sensitivity analysis re: pro forma interest expense |
| 19 | 9/24/19 | Alex Gebert | 2.0 | Credit rating and related analysis |
| 19 | 9/24/19 | Matt Merkel | 2.4 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 9/24/19 | Matt Merkel | 2.2 | Reviewed pro forma interest expense analysis |
| 19 | 9/24/19 | Matt Merkel | 2.1 | Reviewed prior accrued interest analysis |
| 19 | 9/24/19 | Matt Merkel | 3.0 | Researched accrued interest analysis inputs and credit agreements |
| 19 | 9/24/19 | Matt Merkel | 0.7 | Provided guidance to junior banker on accrued interest analysis |
| 19 | 9/24/19 | Naeem Muscatwalla | 3.0 | Calculated projected interest expense that would result from the Debtor and Bondholders' proposals |
| 19 | 9/24/19 | Naeem Muscatwalla | 1.7 | Drafted presentation summarizing Debtor's presumed credit rating score |
| 19 | 9/24/19 | Naeem Muscatwalla | 2.3 | Calculated pro-forma Debt, EBITDA and FFO metrics for various exit scenarios |
| 19 | 9/24/19 | Peter Gnatowski | 1.8 | Reviewed and edited interest rate analysis |
| 19 | 9/24/19 | Peter Gnatowski | 1.2 | Research into interest rate information from the debtors per public filings |
| 19 | 9/24/19 | Peter Gnatowski | 1.4 | Reviewed credit rating analysis prepared by junior banker; edits re: Same |
| 19 | 9/24/19 | Riley Jacobs | 1.9 | Summarize and review interest calculations in potential plans |
| 19 | 9/24/19 | Zack Stone | 0.3 | Preparation for and internal discussion re: revisions to interest expense analysis |
| 19 | 9/24/19 | Zack Stone | 0.8 | Review PG&E documents for interest rate assumptions |
| 19 | 9/24/19 | Zack Stone | 2.2 | Updated interst rate analysis per new assumptions |
| 19 | 9/25/19 | Matt Merkel | 2.0 | Reviewed accrued interest analysis from junior banker |
| 19 | 9/26/19 | Matt Merkel | 2.1 | Reviewed interest expense comparison analysis |
| 19 | 9/26/19 | Matt Merkel | 2.1 | Reviewed capitalization under various plans |
| 19 | 9/26/19 | Naeem Muscatwalla | 0.7 | Review revised Debtor and Bondholder term sheets to identify interest expenses associated with debt |
| 19 | 9/26/19 | Naeem Muscatwalla | 4.7 | Compiled spreadsheet with accrued interest calculation for Debtor through Bankruptcy exit |
| 19 | 9/26/19 | Naeem Muscatwalla | 0.8 | Internal coordination regarding accrued interest calculations |
| 19 | 9/26/19 | Naeem Muscatwalla | 2.5 | Revision to accrued interest calculations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/26/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding Debtor's accrued interest |
| 19 | 9/26/19 | Zack Stone | 0.4 | Preparation for and internal discussion re: interest expense analysis |
| 19 | 9/26/19 | Zack Stone | 1.2 | Revise prepare Interest Expense Analysis per internal comment |
| 19 | 9/27/19 | Alex Gebert | 3.0 | Credit profile analysis of PG&E based on various plans |
| 19 | 9/27/19 | Matt Merkel | 0.9 | Preparation for and internal communication on illustrative credit ratings analysis |
| 19 | 9/27/19 | Matt Merkel | 2.1 | Made edits to illustrative credit ratings analysis |
| 19 | 9/27/19 | Matt Merkel | 2.1 | Reviewed and provided comments to junior bankers on illustrative credit rating analysis |
| 19 | 9/27/19 | Sherman Guillema | 0.9 | Preparation for international discussion re: PG&E credit ratings |
| 19 | 9/27/19 | Zack Stone | 1.0 | Preparation for and internal discussions re: illustrative credit rating analysis |
| 19 | 9/27/19 | Zack Stone | 2.5 | Prepare illustrative credit rating analysis re: term sheets |
| 19 | 9/27/19 | Zack Stone | 1.0 | Prepare illustrative credit rating analysis re: comparable company |
| 19 | 9/27/19 | Zack Stone | 1.5 | Revisions to illustrative credit rating analysis |
| 19 | 9/28/19 | Alex Stevenson | 0.9 | Review credit rating calculations and supporting documents |
| 19 | 9/28/19 | Matt Merkel | 3.0 | Reviewed illustrative credit ratings analysis re: calculations |
| 19 | 9/28/19 | Matt Merkel | 2.8 | Revised credit rating presentation per internal comments |
| 19 | 9/28/19 | Matt Merkel | 2.5 | Additional edits to illustrative S&P credit rating analysis re: research, calculations, formatting, comparable company |
| 19 | 9/28/19 | Peter Gnatowski | 0.8 | Reviewed and comments to updated illustrative credit rating analysis and bond raises analysis |
| 19 | 9/28/19 | Zack Stone | 1.0 | Update illustrative S&P credit rating presentation |
| 19 | 9/28/19 | Zack Stone | 2.0 | Update illustrative S&P credit rating analysis |
| 19 | 9/29/19 | Sherman Guillema | 1.7 | Review and comment on illustrative credit ratings analysis |
| 19 | 9/30/19 | Alex Stevenson | 0.7 | Preparation for and call with MM re: credit rating calculations |
| 19 | 9/30/19 | Brendan Murphy | 0.8 | Review of financial analysis of bond interest |
| 19 | 9/30/19 | Matt Merkel | 2.1 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 9/30/19 | Matt Merkel | 2.8 | Reviewed and made edits to interest expense analysis |
| 19 | 9/30/19 | Matt Merkel | 1.8 | Made edits to interest comparison analysis |
| 19 | 9/30/19 | Peter Gnatowski | 1.5 | Updated interest rate analysis and comparison of plans; internal emails re: same |
| 19 | 9/30/19 | Zack Stone | 1.2 | Preparation for and internal discussions re: illustrative S&P Credit Analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/30/19 | Zack Stone | 2.8 | Update illustrative S&P Credit Analysis re: Bondholder Plan |
| 19 | 9/30/19 | Zack Stone | 2.6 | Update illustrative S&P Credit Analysis re: Debtors Plan |
| 19 | 9/30/19 | Zack Stone | 1.4 | Update illustrative S&P Credit Analysis re internal comments |
| 20 | 9/2/19 | Brent Williams | 0.5 | Reviewed and commented on benchmarking analysis |
| 20 | 9/2/19 | Naeem Muscatwalla | 1.7 | Research of precedent transactions in the Utility space |
| 20 | 9/2/19 | Naeem Muscatwalla | 2.2 | Revision to precedent transaction analysis |
| 20 | 9/2/19 | Naeem Muscatwalla | 3.9 | Revision to public comparable companies analysis - Updated 3 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Alex Gebert | 2.6 | Prepare average cost of capital analysis for Electric, Gas, and E&G comparables |
| 20 | 9/3/19 | Alex Gebert | 0.5 | Edits to cost of capital analysis for Electric, Gas, and E&G comparables |
| 20 | 9/3/19 | Alex Stevenson | 0.2 | Correspondence re: comp analysis |
| 20 | 9/3/19 | Brendan Murphy | 0.8 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/3/19 | Matt Merkel | 2.6 | Reviewed precedent transactions analysis |
| 20 | 9/3/19 | Matt Merkel | 2.1 | Reviewed comparable analysis from junior bankers; internal correspondence |
| 20 | 9/3/19 | Naeem Muscatwalla | 0.4 | Review of public comparable companies used in third party analysis |
| 20 | 9/3/19 | Naeem Muscatwalla | 4.8 | Revision to public comparable companies analysis - Update 4 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Naeem Muscatwalla | 3.7 | Revision to public comparable companies analysis - Update 3 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Naeem Muscatwalla | 2.0 | Internal coordination regarding public comparable benchmarking analysis |
| 20 | 9/3/19 | Peter Gnatowski | 0.5 | Internal discussions re: updating trading comparable |
| 20 | 9/3/19 | Peter Gnatowski | 2.5 | Reviewed and commented on updated trading comparable |
| 20 | 9/3/19 | Sherman Guillema | 1.0 | Provided comments on transaction comps |
| 20 | 9/3/19 | Zack Stone | 0.8 | Preparation for and internal discussion re: Precedent Transactions |
| 20 | 9/3/19 | Zack Stone | 1.0 | Drafted comparable benchmarking analysis template for new additions |
| 20 | 9/3/19 | Zack Stone | 2.5 | Reviewed and analyzed other advisor comparable benchmarking analysis re: financial analysis |
| 20 | 9/3/19 | Zack Stone | 1.5 | Continued review and analysis of other advisor comparable benchmarking analysis vs internal companies analysis |
| 20 | 9/3/19 | Zack Stone | 1.8 | Updated other advisor comparable benchmarking analysis vs internal companies analysis |
| 20 | 9/3/19 | Zack Stone | 0.6 | Precedent Transaction analysis updates |
| 20 | 9/3/19 | Zack Stone | 0.9 | Summary of other advisor benchmarking analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/3/19 | Zack Stone | 1.0 | Preparation of revised comparable analysis |
| 20 | 9/4/19 | Alex Gebert | 0.5 | Discuss benchmarking model with senior banker |
| 20 | 9/4/19 | Alex Gebert | 2.3 | Review third party analysis for valuation treatments |
| 20 | 9/4/19 | Alex Gebert | 2.1 | Continued review of other third party analyst reports for valuation treatments |
| 20 | 9/4/19 | Brendan Murphy | 1.3 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/4/19 | Matt Merkel | 2.9 | Reviewed benchmarking comparable analysis from junior bankers |
| 20 | 9/4/19 | Matt Merkel | 1.8 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/4/19 | Matt Merkel | 2.5 | Reviewed revised precedent transactions analysis |
| 20 | 9/4/19 | Naeem Muscatwalla | 3.0 | Revision to public comparable companies analysis - Update 2 of 15 names for Q2 Metrics |
| 20 | 9/4/19 | Naeem Muscatwalla | 2.0 | Revision to public comparable companies analysis - Update 3 of 15 names for Q2 Metrics |
| 20 | 9/4/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding public comparable benchmarking analysis |
| 20 | 9/4/19 | Peter Gnatowski | 1.8 | Reviewed updated comparable analysis including other advisor comps |
| 20 | 9/4/19 | Peter Gnatowski | 2.3 | Researched various comparable re: rate base assumptions |
| 20 | 9/4/19 | Peter Gnatowski | 1.5 | Reviewed updated comparable analysis; internal emails re: same |
| 20 | 9/4/19 | Riley Jacobs | 1.6 | Review materials and internal conversations on PG&E comps |
| 20 | 9/4/19 | Riley Jacobs | 1.9 | Research adjusted EBITDA for comps from Bloomberg |
| 20 | 9/4/19 | Riley Jacobs | 2.3 | Edit PGE comparable companies analysis; review work performed on comps and make adjustments |
| 20 | 9/4/19 | Riley Jacobs | 1.8 | Create internal analysis comparing internal comps to other advisor comps |
| 20 | 9/4/19 | Riley Jacobs | 2.1 | Internal conversation and edits to analysis comparing internal comps to other advisor comps |
| 20 | 9/4/19 | Riley Jacobs | 0.7 | Additional revisions to internal comps vs other advisor comps based on senior banker feedback |
| 20 | 9/4/19 | Zack Stone | 2.2 | Precedent Transaction analysis re: mergermarket data |
| 20 | 9/4/19 | Zack Stone | 2.0 | Precedent Transaction analysis re: electric only (mergermarket data) |
| 20 | 9/4/19 | Zack Stone | 2.5 | Summarizing and preparing deliverable for third party advisor benchmarking analysis |
| 20 | 9/4/19 | Zack Stone | 2.0 | Internal comments on third party advisor analysis deliverable |
| 20 | 9/4/19 | Zack Stone | 2.0 | Precedent Transaction analysis re: gas only (mergermarket data) |
| 20 | 9/4/19 | Zack Stone | 1.5 | Benchmarking analysis for comparable companies - internal comments |
| 20 | 9/5/19 | Alex Gebert | 2.1 | Precedent analysis of MCP in bankruptcies |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/5/19 | Brendan Murphy | 0.7 | Review of industry guidance analysis prepared for TCC and Counsel |
| 20 | 9/5/19 | Erik Ellingson | 2.8 | Final review / summary and CFRA Industry Guidance |
| 20 | 9/5/19 | Peter Gnatowski | 1.5 | Reviewed CFRA industry snapshot and research |
| 20 | 9/5/19 | Peter Gnatowski | 1.2 | Reviewed and commented on comparable analysis versus other advisors |
| 20 | 9/5/19 | Riley Jacobs | 1.4 | Internal conversations and analysis on comp companies results |
| 20 | 9/5/19 | Riley Jacobs | 2.4 | Updates to Utility Industry Comps |
| 20 | 9/5/19 | Riley Jacobs | 0.6 | Internal communications and formatting revisions to Utility industry comps |
| 20 | 9/5/19 | Zack Stone | 1.0 | Internal comments on third party advisor benchmarking analysis deliverable |
| 20 | 9/6/19 | Alex Gebert | 1.5 | Review precedent transaction analysis (gas, electric, combined) |
| 20 | 9/6/19 | Alex Gebert | 1.5 | Edits to public comparable companies |
| 20 | 9/6/19 | Alex Stevenson | 0.5 | Review comparable analysis and comment |
| 20 | 9/6/19 | Brendan Murphy | 1.4 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/6/19 | Brent Williams | 2.0 | Review utility company comparable metrics |
| 20 | 9/6/19 | Erik Ellingson | 1.8 | Electrical Utility Comp Set Evaluation & Update |
| 20 | 9/6/19 | Erik Ellingson | 2.0 | Electrical and Gas Utility Comp Set review and comment |
| 20 | 9/6/19 | Erik Ellingson | 2.4 | Internal comps vs third party advisors comps analysis review and comment |
| 20 | 9/6/19 | Matt Merkel | 1.9 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/6/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated trading comparable |
| 20 | 9/6/19 | Sherman Guillema | 1.2 | Review and discuss comparable |
| 20 | 9/6/19 | Zack Stone | 2.5 | Revised and reconciled third party benchmarking analysis deliverable re: rate base |
| 20 | 9/6/19 | Zack Stone | 2.5 | Revised and reconciled third party benchmarking analysis deliverable re: multiples |
| 20 | 9/6/19 | Zack Stone | 1.6 | Internal comments on third party benchmarking analysis deliverable re: presentation format |
| 20 | 9/7/19 | Matt Merkel | 2.3 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/8/19 | Peter Gnatowski | 2.2 | Revised updated comps analysis for new rate base assumptions |
| 20 | 9/8/19 | Zack Stone | 2.9 | Internal comments re: forward rate base updates on benchmarking analysis |
| 20 | 9/9/19 | Brendan Murphy | 0.7 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/9/19 | Brendan Murphy | 1.1 | Review of comparable companies and related analysis from Other Advisors' materials |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/9/19 | Brent Williams | 1.5 | Review of PG&E base rate comparable |
| 20 | 9/9/19 | Erik Ellingson | 2.1 | Pref Equity Historical Research - Comp 1 |
| 20 | 9/9/19 | Erik Ellingson | 1.7 | Pref Equity Historical Research - Comp 2 |
| 20 | 9/9/19 | Erik Ellingson | 2.2 | Pref Equity Historical Research - Comp 3 |
| 20 | 9/9/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding public benchmarking comps |
| 20 | 9/9/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: benchmarking analysis |
| 20 | 9/10/19 | Erik Ellingson | 2.3 | Preparation for an call and Review of Pref Equity coupon and summary preparation |
| 20 | 9/10/19 | Erik Ellingson | 0.4 | Preparation for and internal call on pref equity materials |
| 20 | 9/10/19 | Erik Ellingson | 0.9 | Preparation for and internal call regarding comp strategy and pref strategy materials |
| 20 | 9/11/19 | Brendan Murphy | 0.9 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/11/19 | Erik Ellingson | 3.6 | Comparable analysis research on pref equity deal structures proposed |
| 20 | 9/11/19 | Zack Stone | 1.0 | Preparation for and internal discussion re: preferred equity structures benchmarking |
| 20 | 9/13/19 | Erik Ellingson | 1.4 | Review key observations on third party benchmarking analysis |
| 20 | 9/13/19 | Erik Ellingson | 3.2 | Final Review of mandatory convertible preferred security comps |
| 20 | 9/13/19 | Naeem Muscatwalla | 2.1 | Research, review and distribution of sell-side research on Edison International |
| 20 | 9/13/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated trading comparable; internal discussions re: same |
| 20 | 9/13/19 | Peter Gnatowski | 0.8 | Reviewed updated trading comparable |
| 20 | 9/13/19 | Zack Stone | 1.5 | Comparable company analysis re: multiple selection |
| 20 | 9/16/19 | Brendan Murphy | 1.2 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/16/19 | Erik Ellingson | 3.4 | Comps analysis re: rate base and EV EBITDA |
| 20 | 9/16/19 | Erik Ellingson | 4.5 | Build-out of comparable Adj. EBITDA figures |
| 20 | 9/16/19 | Zack Stone | 2.0 | Comparable Company Analysis - public filings reconciliation |
| 20 | 9/16/19 | Zack Stone | 1.2 | Preparation for and internal discussion re: updates to comparable based on financial adjustments |
| 20 | 9/17/19 | Peter Gnatowski | 0.5 | Reviewed updated trading comparable analysis re: third party advisors; internal discussions re: same |
| 20 | 9/17/19 | Zack Stone | 1.2 | Additional review on comparable company analysis re: third party advisors |
| 20 | 9/24/19 | Erik Ellingson | 3.2 | Market comparables analysis and equity research update |
| 20 | 9/26/19 | Peter Gnatowski | 1.1 | Reviewed and commented on comparable debt analysis from junior bankers |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/27/19 | Alex Gebert | 2.3 | Update market/pricing analysis of comparable debt securities |
| 20 | 9/27/19 | Alex Gebert | 1.5 | Prepare debt comparison presentation |
| 20 | 9/27/19 | Erik Ellingson | 3.4 | Third party advisor comparable analysis and spreading of LTM and adjustments |
| 20 | 9/27/19 | Erik Ellingson | 2.4 | Comparables EBITDA analysis and add-back calculations |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.1 | Internal coordination regarding debt comparable analysis |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.6 | Review of updated debt comparable analysis presentation |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.5 | Revision to debt comparable analysis presentation |
| 20 | 9/30/19 | Peter Gnatowski | 1.0 | Reviewed comparable company analysis and internal discussions with team re: EBITDA adjustments |
| 20 | 9/30/19 | Zack Stone | 0.6 | Comparable company analysis re: market refresh |
| 20 | 9/30/19 | Zack Stone | 0.6 | Preparation for and internal discussions re: comparable company analysis |
| 21 | 9/3/19 | Brent Williams | 2.5 | Review of third party analysis of Proposed PG&E Recapitalization |
| 21 | 9/4/19 | Brendan Murphy | 1.7 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/6/19 | Brent Williams | 1.5 | Review financial model and presentation re: updated proposals |
| 21 | 9/6/19 | Peter Gnatowski | 1.2 | Drafted presentation to TCC based on updated proposal terms |
| 21 | 9/6/19 | Peter Gnatowski | 0.5 | Edits to updated proposal presentation to TCC based on comments from BW |
| 21 | 9/9/19 | Brendan Murphy | 0.9 | Review and comments to waterfall model and scenarios presented |
| 21 | 9/9/19 | Alex Gebert | 1.1 | Internal discussion re: other stakeholders' proposal (confidential) and emails re: the same |
| 21 | 9/9/19 | Alex Gebert | 2.9 | Update Waterfall analysis and related exhibits for latest other stakeholders' proposal |
| 21 | 9/9/19 | Alex Gebert | 1.3 | Prepare side-by-side comparison analysis of Debtors' plan to other plans |
| 21 | 9/9/19 | Alex Gebert | 2.2 | Review Debtors' filed reorganization plan |
| 21 | 9/9/19 | Alex Gebert | 1.5 | Review and summarize reorganization plan provisions |
| 21 | 9/9/19 | Alex Stevenson | 3.2 | Review and analyze debtors draft POR; internal correspondence re: POR |
| 21 | 9/9/19 | Brendan Murphy | 3.6 | Review and analysis of Debtors' POR and related pleadings and internal discussions |
| 21 | 9/9/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/9/19 | Brent Williams | 2.5 | Review of Debtor plan of reorganization |
| 21 | 9/9/19 | Brent Williams | 1.1 | Internal correspondence re: analysis and summary of Debtors' POR |
| 21 | 9/9/19 | Matt Merkel | 2.8 | Reviewed Debtor plan of reorganization |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/9/19 | Matt Merkel | 2.1 | Reviewed summary and comparison analysis of Debtor plan proposal from junior banker |
| 21 | 9/9/19 | Peter Gnatowski | 3.2 | Reviewed Debtors plan of reorganization |
| 21 | 9/9/19 | Peter Gnatowski | 2.7 | Internal conversations and review of summary of Debtor's POR |
| 21 | 9/9/19 | Peter Gnatowski | 1.9 | Reviewed and commented on updated presentation and analysis of the Debtors POR |
| 21 | 9/9/19 | Peter Gnatowski | 2.5 | Incorporated addition edits to debtor POR presentation based on comments from BW |
| 21 | 9/9/19 | Riley Jacobs | 3.4 | Initial review of debtors plan of reorg for analysis requested by senior banker |
| 21 | 9/9/19 | Zack Stone | 2.1 | Term Sheet Analysis re: review Preferred Equity Structure |
| 21 | 9/10/19 | Alex Gebert | 1.8 | Updates comparison presentation re: Subro and other stakeholders' plans |
| 21 | 9/10/19 | Alex Gebert | 0.8 | Address comments re: summary plan proposal presentation |
| 21 | 9/10/19 | Alex Gebert | 1.5 | Address comments re: plan proposal comparison and analysis |
| 21 | 9/10/19 | Alex Gebert | 2.0 | Review and update recovery model re: equity backstop |
| 21 | 9/10/19 | Alex Stevenson | 1.3 | Review and comment on discussion materials re: Debtors POR |
| 21 | 9/10/19 | Brendan Murphy | 3.4 | Review, comments, and changes to summary/analysis of Debtors' POR for TCC |
| 21 | 9/10/19 | Brendan Murphy | 2.3 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/10/19 | Brent Williams | 2.5 | Reviewed and commented on plan summary analysis for TCC |
| 21 | 9/10/19 | Brent Williams | 2.0 | Review and comment on comparison of plans for TCC |
| 21 | 9/10/19 | Matt Merkel | 2.0 | Made direct edits to debtor's plan summary |
| 21 | 9/10/19 | Matt Merkel | 0.6 | Internal communications re: debtor's plan summary and related analysis |
| 21 | 9/10/19 | Matt Merkel | 1.4 | Made edits to debtors plan summary deck based on comments from counsel |
| 21 | 9/10/19 | Naeem Muscatwalla | 2.0 | Review of Debtor's plan and related filings for requested analysis from senior banker |
| 21 | 9/10/19 | Peter Gnatowski | 1.0 | Reviewed and commented on comparison of MCP in debtors vs subrogation plans |
| 21 | 9/10/19 | Peter Gnatowski | 1.1 | Reviewed updated MCP comparison of plans |
| 21 | 9/10/19 | Peter Gnatowski | 1.5 | Incorporated edits to TCC presentation re Debtors and other plans based on comments from counsel; internal discussions re: same |
| 21 | 9/10/19 | Riley Jacobs | 2.3 | Updated analysis of Debtor POR |
| 21 | 9/10/19 | Zack Stone | 1.8 | Term Sheet Analysis re: Preferred Equity Structure Presentation |
| 21 | 9/10/19 | Zack Stone | 1.5 | Preparation for and internal discussion re: Preferred Equity Structures |
| 21 | 9/11/19 | Brendan Murphy | 1.6 | Review and comments to waterfall model and scenarios presented |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/11/19 | Brendan Murphy | 1.8 | Review and comments to TCC Presentation re: POR, and Comparative Analysis |
| 21 | 9/11/19 | Brendan Murphy | 2.1 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/11/19 | Brent Williams | 2.2 | Review and comment on presentation of Debtors Plan |
| 21 | 9/11/19 | Brent Williams | 1.5 | Review of plan comparison presentation |
| 21 | 9/11/19 | Erik Ellingson | 1.4 | Evaluation of Subro Pref Equity Structure |
| 21 | 9/11/19 | Erik Ellingson | 2.3 | Evaluation of Debtor proposed Pref Equity Structure |
| 21 | 9/11/19 | Matt Merkel | 2.6 | Drafted summary of plan consensus recommendation |
| 21 | 9/11/19 | Peter Gnatowski | 1.8 | Reviewed and commented on plan proposal |
| 21 | 9/11/19 | Peter Gnatowski | 2.2 | Edits to plan proposal based on comments from BW and counsel |
| 21 | 9/11/19 | Peter Gnatowski | 2.4 | Updated waterfall analysis based on updated plan assumptions |
| 21 | 9/11/19 | Riley Jacobs | 0.8 | Review external publications re: Debtor plan |
| 21 | 9/12/19 | Brendan Murphy | 1.6 | Prepared analysis for meeting with key creditor group re waterfall (as requested by Counsel) |
| 21 | 9/12/19 | Peter Gnatowski | 1.7 | Edits to TCC waterfall analysis based on comments from BM |
| 21 | 9/12/19 | Alex Gebert | 2.0 | Drafted side by side of plan proposals (Debtor / other stakeholders) |
| 21 | 9/12/19 | Alex Gebert | 1.8 | Prepared Illustrative sensitivity analysis of plan outcomes |
| 21 | 9/12/19 | Alex Gebert | 1.0 | Updates to plan sensitivity analysis based on comments |
| 21 | 9/12/19 | Alex Stevenson | 0.5 | Review and comment on plan discussion materials |
| 21 | 9/12/19 | Brendan Murphy | 2.5 | Analysis and preparation of TCC materials re: meeting with key creditor group / summary |
| 21 | 9/12/19 | Brendan Murphy | 2.0 | Revised plan analysis for key creditor group meeting |
| 21 | 9/12/19 | Brendan Murphy | 1.2 | Review of and comments to internal model re: proposals and waterfall |
| 21 | 9/12/19 | Brent Williams | 3.0 | Review of other stakeholder  proposal structure; internal correspondence re: analysis |
| 21 | 9/12/19 | Peter Gnatowski | 1.1 | Reviewed analysis from third party re: plan and settlement; internal discussions re: analysis |
| 21 | 9/12/19 | Peter Gnatowski | 2.2 | Draft revised analysis of third party plan settlement proposal |
| 21 | 9/12/19 | Peter Gnatowski | 1.6 | Updated analysis for revised recovery assumptions |
| 21 | 9/12/19 | Peter Gnatowski | 1.2 | Various correspondence re: third party proposal and related analysis |
| 21 | 9/12/19 | Peter Gnatowski | 2.5 | Various edits to proposal presentation based on internal team comments and discussions |
| 21 | 9/13/19 | Alex Gebert | 2.4 | Recovery analysis based on latest assumptions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/13/19 | Brendan Murphy | 1.6 | Review and comments to updated settlement analysis and waterfall |
| 21 | 9/13/19 | Brendan Murphy | 0.9 | Review and comments to Counsel re: term sheet provisions |
| 21 | 9/13/19 | Brendan Murphy | 1.2 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/13/19 | Brent Williams | 3.5 | Review and commented on presentation of plan proposals |
| 21 | 9/13/19 | Brent Williams | 2.0 | Comments to term sheet analysis |
| 21 | 9/13/19 | Peter Gnatowski | 2.0 | Drafted presentation re: third party analysis proposal and revised counter |
| 21 | 9/14/19 | Alex Gebert | 0.9 | Internal discussion and updates to negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 1.8 | Update waterfall/recovery analysis based on negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 3.0 | Summary one-pager of negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 1.6 | Updates to one-pager plan proposal based on comments |
| 21 | 9/14/19 | Alex Gebert | 1.5 | Prepared detail of the key areas of plan negotiation |
| 21 | 9/14/19 | Alex Gebert | 2.0 | Drafted presentation re: negotiated plan proposal with comparison to prior proposal |
| 21 | 9/14/19 | Alex Stevenson | 0.5 | Correspondence with BW re: stakeholder discussions |
| 21 | 9/14/19 | Brendan Murphy | 1.9 | Comments and changes to TCC presentation materials re: settlement discussions |
| 21 | 9/14/19 | Brendan Murphy | 1.3 | Reviewed and analyzed term sheet and related scenario analysis |
| 21 | 9/14/19 | Brent Williams | 1.7 | Review of plan proposals and related filings |
| 21 | 9/14/19 | Brent Williams | 1.3 | Reviewed and commented on updated waterfall and recovery analysis |
| 21 | 9/14/19 | Brent Williams | 0.5 | Discussion with AS re: plan negotiations |
| 21 | 9/14/19 | Brent Williams | 1.8 | Reviewed and commented on updated plan proposal analysis |
| 21 | 9/14/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of new proposal for sub-committee |
| 21 | 9/14/19 | Peter Gnatowski | 1.6 | Updated recovery model based on new assumptions and proposals; internal corresponded re: same |
| 21 | 9/14/19 | Peter Gnatowski | 1.2 | Further revisions to recovery model based on comments from BM and BW |
| 21 | 9/14/19 | Peter Gnatowski | 1.8 | Revised updated proposal presentation; internal correspondence re:edits |
| 21 | 9/15/19 | Alex Gebert | 1.3 | Analysis of Debtor plan and other stakeholders plan |
| 21 | 9/15/19 | Alex Gebert | 1.0 | Revised presentation comparing plans |
| 21 | 9/15/19 | Alex Stevenson | 0.4 | Correspondence with senior banker re: stakeholder discussions |
| 21 | 9/15/19 | Brendan Murphy | 2.3 | Comments and changes to TCC presentation materials re: settlement discussions |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/15/19 | Brendan Murphy | 0.7 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 21 | 9/15/19 | Brendan Murphy | 0.9 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/15/19 | Brent Williams | 1.5 | Review of plan proposal presentation and related filings |
| 21 | 9/15/19 | Peter Gnatowski | 0.4 | Reviewed comments from counsel on new proposal presentation for sub-committee; internal discussions |
| 21 | 9/15/19 | Peter Gnatowski | 2.4 | Drafted presentation to broader TCC re: third party proposal and modifications |
| 21 | 9/15/19 | Peter Gnatowski | 2.1 | Created comparison analysis of current vs prior proposals |
| 21 | 9/15/19 | Peter Gnatowski | 1.8 | Revised presentation to TCC: third party proposal based on comments from BM; internal correspondence re: same |
| 21 | 9/16/19 | Alex Gebert | 2.8 | Updated internal model based on other stakeholder plan proposal |
| 21 | 9/16/19 | Alex Stevenson | 0.5 | Correspondence with BW re: stakeholder negotiations |
| 21 | 9/16/19 | Brendan Murphy | 1.8 | Reviewed and commented on term sheet and related scenario analysis |
| 21 | 9/16/19 | Brendan Murphy | 1.9 | Review and comment on updated analysis of Debtors' POR |
| 21 | 9/16/19 | Brent Williams | 0.5 | Internal correspondence re: plan proposals |
| 21 | 9/16/19 | Brent Williams | 1.8 | Reviewed and commented on financial /recovery models re: plan proposal |
| 21 | 9/16/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated recovery model and modifications |
| 21 | 9/16/19 | Peter Gnatowski | 1.7 | Revised recovery model based on internal comments and new assumptions & related internal correspondence |
| 21 | 9/17/19 | Alex Gebert | 1.5 | Review other stakeholders' previous proposal to latest for variances |
| 21 | 9/17/19 | Alex Gebert | 1.0 | Revise master waterfall model based on updated assumptions and proposals |
| 21 | 9/17/19 | Brendan Murphy | 1.8 | Prepared analysis for meeting with key creditor group (as requested by Counsel) |
| 21 | 9/17/19 | Brendan Murphy | 0.8 | Review and analysis of waterfall provided by key creditor group |
| 21 | 9/17/19 | Erik Ellingson | 2.0 | Review of TCC Committee Materials re: plan comparisons and related analysis |
| 21 | 9/17/19 | Erik Ellingson | 2.3 | Comments to AG re: TCC plan comparison analysis |
| 21 | 9/17/19 | Peter Gnatowski | 1.8 | Reviewed updated analysis from third-party re: proposal; internal correspondence re: observations |
| 21 | 9/17/19 | Peter Gnatowski | 0.7 | Addressed comments from counsel re: TCC meeting presentation on proposals |
| 21 | 9/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated recovery model based on updated assumptions from third-party |
| 21 | 9/17/19 | Riley Jacobs | 0.8 | Review and revise internal analysis of Debtor vs other stakeholder plan |
| 21 | 9/18/19 | Alex Gebert | 2.0 | Summarize key differences between Debtors' plan and other plans |
| 21 | 9/18/19 | Alex Gebert | 1.0 | Comparison of Debtors' model assumptions to other filed/outstanding plan proposals |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/18/19 | Alex Stevenson | 3.5 | Review and comment on term sheets from the Debtors |
| 21 | 9/18/19 | Brendan Murphy | 1.9 | Comments and changes to TCC presentation materials re: settlement discussions |
| 21 | 9/18/19 | Brendan Murphy | 2.8 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/18/19 | Brendan Murphy | 0.9 | Amended and commented to draft term sheet requested by Counsel |
| 21 | 9/18/19 | Brent Williams | 3.5 | Review debtors updated POR and related financing letter |
| 21 | 9/18/19 | Brent Williams | 2.5 | Review and commented on updated tearsheet for third party |
| 21 | 9/18/19 | Brent Williams | 1.5 | Review and comment on changes to plan term sheet; internal discussions re: same |
| 21 | 9/18/19 | Erik Ellingson | 1.1 | Specific review of sources and uses to the company provided plan |
| 21 | 9/18/19 | Erik Ellingson | 1.8 | Specific review of model build-up and comparison to previous term sheet |
| 21 | 9/18/19 | Matt Merkel | 1.5 | Additional review of commitment letter |
| 21 | 9/18/19 | Peter Gnatowski | 1.2 | Reviewed revised term sheet from counsel; internal correspondence re: observations |
| 21 | 9/19/19 | Alex Stevenson | 1.7 | Review and provided internal comment on term sheets and related analyses |
| 21 | 9/19/19 | Brendan Murphy | 2.9 | Amended and commented to draft term sheet requested by Counsel |
| 21 | 9/19/19 | Brendan Murphy | 1.9 | Analysis and mini-presentation for TCC Member re: waterfall and flow of value |
| 21 | 9/19/19 | Brent Williams | 2.5 | Review and discussion of term sheet revisions for third party |
| 21 | 9/19/19 | Brent Williams | 1.5 | Reviewed and commented on presentation for TCC member re: waterfall |
| 21 | 9/19/19 | Brent Williams | 1.8 | Reviewed and commented on summary presentation of plan comparisons for TCC |
| 21 | 9/19/19 | Erik Ellingson | 1.4 | Review of Reorg Plan Provisions and analysis |
| 21 | 9/19/19 | Matt Merkel | 0.8 | Discussed sources and used of various plans with senior banker |
| 21 | 9/19/19 | Peter Gnatowski | 1.5 | Drafted summary recovery presentation for counsel to TCC member |
| 21 | 9/19/19 | Peter Gnatowski | 1.2 | Reviewed update term sheet from third party; circulated comments internally |
| 21 | 9/19/19 | Peter Gnatowski | 1.0 | Addressed comments to summary recovery presentation based on internal comments |
| 21 | 9/19/19 | Sherman Guillema | 1.4 | Review of pleadings re: debtors plan summary |
| 21 | 9/19/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: term sheet |
| 21 | 9/20/19 | Brendan Murphy | 1.1 | Review scenario analysis and updated waterfall for Counsel |
| 21 | 9/20/19 | Brendan Murphy | 0.8 | Review and analysis of updated waterfall for Counsel and select TCC Members |
| 21 | 9/20/19 | Brent Williams | 1.0 | Internal correspondence re: new analysis on plan proposals |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/20/19 | Brent Williams | 1.5 | Provided comments on drafting of proposal to third party |
| 21 | 9/20/19 | Sherman Guillema | 1.9 | Review of pleadings re: debtors plan summary |
| 21 | 9/21/19 | Brendan Murphy | 1.0 | Reviewed and commented on revised proposal |
| 21 | 9/21/19 | Brendan Murphy | 1.6 | Reviewed updated waterfall/recovery presentation for TCC member on revised proposals |
| 21 | 9/21/19 | Brent Williams | 2.0 | Review and comments on proposal to third parties |
| 21 | 9/21/19 | Brent Williams | 1.8 | Review of financial model related to proposal to third party |
| 21 | 9/21/19 | Matt Merkel | 2.8 | Reviewed and updated recovery scenarios analysis based on updated term sheets and assumptions |
| 21 | 9/22/19 | Alex Gebert | 2.4 | Sensitivity analysis of net recovery from third party proposal |
| 21 | 9/22/19 | Brendan Murphy | 2.9 | Reviewed and commented on updated recovery analysis for TCC |
| 21 | 9/22/19 | Brent Williams | 2.0 | Review financial models re: TEV; internal comment re: various scenarios |
| 21 | 9/22/19 | Brent Williams | 1.8 | Additional review and commentary of model re: waterfall analysis |
| 21 | 9/22/19 | Peter Gnatowski | 1.0 | Reviewed updated analysis prepared by junior bankers re: recovery based on various TEV value assumptions |
| 21 | 9/22/19 | Peter Gnatowski | 2.2 | Edits to recovery analysis based on TEV values; internal emails re: same |
| 21 | 9/22/19 | Peter Gnatowski | 1.3 | Further revisions to recovery analysis based on comments from senior banker |
| 21 | 9/22/19 | Sherman Guillema | 2.3 | Reviewed, discussed and comments on recovery analysis |
| 21 | 9/22/19 | Sherman Guillema | 1.7 | Review of competing plan protocol and ad hoc committee proposal |
| 21 | 9/23/19 | Alex Gebert | 1.6 | Drafted side-by-side of plan proposals re: leverage |
| 21 | 9/23/19 | Alex Gebert | 1.8 | Review distributable value under competing plans |
| 21 | 9/23/19 | Alex Gebert | 1.8 | Waterfall analysis of Debtors' plan proposal |
| 21 | 9/23/19 | Alex Gebert | 1.5 | S&U of Debtors' plan proposal |
| 21 | 9/23/19 | Alex Stevenson | 0.5 | Review and comment on recovery analysis |
| 21 | 9/23/19 | Brendan Murphy | 2.7 | Reviewed updated recovery analysis based on updated assumptions |
| 21 | 9/23/19 | Brendan Murphy | 1.3 | Analysis and presentation for TCC Members re: waterfall and flow of value |
| 21 | 9/23/19 | Brent Williams | 1.5 | Review debtor amended plan; internal correspondence |
| 21 | 9/23/19 | Matt Merkel | 2.1 | Reviewed and compared updated bondholder commitment letter |
| 21 | 9/23/19 | Naeem Muscatwalla | 3.1 | Review of Debtor's plan and Bondholders' proposed term sheet |
| 21 | 9/23/19 | Peter Gnatowski | 1.8 | Edits to recovery analysis based on comments from senior banker |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/23/19 | Peter Gnatowski | 0.3 | Call with senior banker re: additional edits to recovery analysis based on TEV values |
| 21 | 9/23/19 | Peter Gnatowski | 2.2 | Additional edits to recovery analysis based on call with senior banker |
| 21 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed updated plan filed by the Debtors; comments to team re: observations |
| 21 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed updated redline of filed bondholder plan |
| 21 | 9/23/19 | Riley Jacobs | 1.5 | Review debtors amended plan of reorganization |
| 21 | 9/23/19 | Riley Jacobs | 1.0 | Internal Communications re: Term Sheets and bondholder plan |
| 21 | 9/23/19 | Sherman Guillema | 1.6 | Reviewed debtors amended POR |
| 21 | 9/24/19 | Brendan Murphy | 1.2 | Review of Debtors' Amended Plan and redline |
| 21 | 9/24/19 | Brendan Murphy | 0.9 | Review revised plan from the Debtors and internal correspondence |
| 21 | 9/24/19 | Brent Williams | 1.4 | Review Debtors amended plan |
| 21 | 9/24/19 | Peter Gnatowski | 1.8 | Prepared various analyses related to Debtors' Plan vs Bondholders Plan |
| 21 | 9/24/19 | Peter Gnatowski | 1.8 | Additional Edits to Debtors' Plan analysis and comparison |
| 21 | 9/25/19 | Peter Gnatowski | 1.5 | Updates to recovery model based on revised bondholder term sheet drafts |
| 21 | 9/25/19 | Peter Gnatowski | 1.7 | Additional edits to recovery model based on discussions with senior bankers |
| 21 | 9/25/19 | Alex Gebert | 0.4 | Analysis of Debtors' previous objection to bondholders' plan |
| 21 | 9/25/19 | Alex Gebert | 2.3 | Reviewed updated plan from Bondholders and updated recovery analysis |
| 21 | 9/25/19 | Alex Gebert | 1.8 | Update presentation to TCC comparing plans (debtors and bondholders) |
| 21 | 9/25/19 | Alex Stevenson | 0.6 | Review amended term sheet; correspondence with BW |
| 21 | 9/25/19 | Alex Stevenson | 0.8 | Review email correspondence re: amended term sheet between third party and TCC negotiating committee |
| 21 | 9/25/19 | Brendan Murphy | 1.1 | Reviewed amended term sheet from third party |
| 21 | 9/25/19 | Brendan Murphy | 2.3 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/25/19 | Brendan Murphy | 1.9 | Review of and comments to updated Plan term sheet |
| 21 | 9/25/19 | Brent Williams | 1.0 | Internal communications re: financing plans and term sheet |
| 21 | 9/25/19 | Brent Williams | 1.6 | Review amended term sheet |
| 21 | 9/25/19 | Brent Williams | 2.4 | Review financial model of amended term sheet |
| 21 | 9/25/19 | Erik Ellingson | 1.2 | Review and comment on bondholder vs Debtors analysis |
| 21 | 9/25/19 | Peter Gnatowski | 0.5 | Prepared for and participated on internal call re: analysis of Debtors; plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/25/19 | Peter Gnatowski | 1.8 | Updated financial analysis of Debtors' plan |
| 21 | 9/25/19 | Peter Gnatowski | 1.4 | Reviewed various term sheet drafts from the Bondholders; comments to team re: same |
| 21 | 9/25/19 | Peter Gnatowski | 0.3 | Various discussions with BM and BW re: updated terms sheet and model |
| 21 | 9/25/19 | Peter Gnatowski | 1.5 | Drafted summary presentation for counsel re: updated term sheet |
| 21 | 9/25/19 | Peter Gnatowski | 1.4 | Edits to comparison analysis presentation of Plan term sheets for TCC |
| 21 | 9/25/19 | Peter Gnatowski | 1.6 | Additional edits to comparison analysis presentation based on comments from BM |
| 21 | 9/25/19 | Zack Stone | 0.8 | Review relevant documents / filings re: Amended Bondholder Term Sheet |
| 21 | 9/26/19 | Alex Gebert | 0.5 | Internal discussion re: plan waterfalls |
| 21 | 9/26/19 | Alex Gebert | 1.8 | Review sources and uses of bondholders' latest TS |
| 21 | 9/26/19 | Alex Gebert | 1.4 | Reconcile Debtors' capital structure in waterfall |
| 21 | 9/26/19 | Alex Stevenson | 0.4 | Internal discussions re: updated plan presentation |
| 21 | 9/26/19 | Brendan Murphy | 1.2 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/26/19 | Brendan Murphy | 0.7 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/26/19 | Brent Williams | 1.1 | Review of updated waterfall analysis based on amended term sheet |
| 21 | 9/26/19 | Brent Williams | 1.0 | Internal discussions re: analysis of term sheets presented to court |
| 21 | 9/26/19 | Peter Gnatowski | 1.0 | Reviewed updated plan comparison and analysis presentation based on updated proposal |
| 21 | 9/26/19 | Peter Gnatowski | 2.0 | Edits to plan comparison and analysis presentation |
| 21 | 9/26/19 | Peter Gnatowski | 0.4 | Emails with junior bankers re: additional analysis re: plan comparison |
| 21 | 9/26/19 | Peter Gnatowski | 1.8 | Incorporated additional analysis into plan comparison presentation |
| 21 | 9/26/19 | Sherman Guillema | 0.7 | Reviewed bondholder plan analysis |
| 21 | 9/27/19 | Brendan Murphy | 0.8 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 9/27/19 | Brendan Murphy | 1.9 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/27/19 | Brendan Murphy | 1.0 | Reviewed scenario analysis and updated waterfall for Counsel |
| 21 | 9/27/19 | Matt Merkel | 2.4 | Reviewed and made direct edits to competing plans analysis |
| 21 | 9/27/19 | Peter Gnatowski | 1.0 | Address comments from AS re: plan comparison and analysis presentation |
| 21 | 9/28/19 | Brendan Murphy | 1.1 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 9/28/19 | Brendan Murphy | 1.2 | Review scenario analysis and updated waterfall for Counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/30/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion with senior banker re: waterfall and related analysis |
| 21 | 9/30/19 | Brent Williams | 2.0 | Review comparative analysis of plans and funding sources |
| 21 | 9/30/19 | Riley Jacobs | 0.7 | Additional research of TCC / Bondholder proposal for certain terms |
| 22 | 9/9/19 | Riley Jacobs | 0.8 | Review of 8.27.19 hearing (transcript) on discovery of third party contractors |
| 22 | 9/12/19 | Riley Jacobs | 0.8 | Review and summarize certain parts of Debtors' FA deposition for Counsel |
| 22 | 9/23/19 | Brent Williams | 3.5 | Work on Debtors 30(b)(6) discovery request, research documents and create questions |
| 22 | 9/25/19 | Brent Williams | 3.5 | Work on document production - Debtor 30b6 discovery (review topics to be addressed) |
| 22 | 9/25/19 | Brendan Murphy | 1.8 | Review of Williams' emails re: RFP discovery demands from Debtor |
| 22 | 9/29/19 | Brent Williams | 0.5 | Communications regarding scheduling deposition and topics to be addressed |
| 22 | 9/30/19 | Alex Gebert | 1.2 | Preparation for and internal communications re: preparation for depositions |
| 22 | 9/30/19 | Alex Stevenson | 1.4 | Preparation for and correspondence re: deposition prep |
| 22 | 9/30/19 | Brendan Murphy | 1.1 | Review of 30(b)6 notice and related documents |
| 22 | 9/30/19 | Brendan Murphy | 2.7 | Review and analysis of discovery documents for Counsel |
| 22 | 9/30/19 | Brent Williams | 3.5 | Review of discovery materials (produced by Debtors) |
| 22 | 9/30/19 | Sherman Guillema | 1.3 | Review of 30(b)6 notice and related documents |
| 23 | 9/24/19 | Alex Gebert | 2.6 | Omnibus hearing listen in and take notes |
| 23 | 9/24/19 | Alex Stevenson | 2.5 | Prepared and participated in telephonic status conference |
| 23 | 9/24/19 | Brendan Murphy | 2.6 | Prepare for and participate in status conference |
| 23 | 9/24/19 | Brent Williams | 2.5 | Status conference (attending telephonically) |
| 23 | 9/24/19 | Peter Gnatowski | 2.5 | Prepared for and participated in omnibus hearing |
| 24 | 9/3/19 | Peter Gnatowski | 0.3 | Coordination of meeting with Debtor re: business plan |
| 24 | 9/4/19 | Brendan Murphy | 2.8 | Preparation for 9/5 business plan meeting with Debtor re: read SEC filings and other financial information |
| 24 | 9/4/19 | Alex Stevenson | 1.0 | Correspondence to team re: business plan meeting |
| 24 | 9/4/19 | Brent Williams | 1.0 | Internal correspondence regarding meeting with debtors on business plan |
| 24 | 9/4/19 | Peter Gnatowski | 2.0 | Review various financial documents in anticipation of business plan meeting with the Debtors |
| 24 | 9/5/19 | Alex Gebert | 1.8 | Detailed review of business plan presentation |
| 24 | 9/5/19 | Alex Gebert | 1.0 | Detailed review of supplemental business plan presentation |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 9/5/19 | Alex Stevenson | 1.5 | Review business plan documents and comments to team |
| 24 | 9/5/19 | Brendan Murphy | 1.3 | Internal meeting with team re: Next steps, TCC Materials, analysis needed, margins/projections on business plan |
| 24 | 9/5/19 | Brendan Murphy | 0.4 | Internal discussion with team re: business plan analysis and questions for Debtor |
| 24 | 9/5/19 | Brent Williams | 2.5 | Review of debtor business plan post meeting |
| 24 | 9/5/19 | Matt Merkel | 1.7 | Internal discussion with senior banker re: business plan analysis and questions for Debtor |
| 24 | 9/5/19 | Matt Merkel | 2.5 | Reviewed business plan materials and drafted diligence list |
| 24 | 9/5/19 | Peter Gnatowski | 2.1 | Review and analysis of financial information provided by the Debtors re: business plan |
| 24 | 9/5/19 | Peter Gnatowski | 1.3 | Drafted due diligence request list to the Debtors based on business plan |
| 24 | 9/5/19 | Sherman Guillema | 1.3 | Review and discuss business plan diligence questions |
| 24 | 9/5/19 | Sherman Guillema | 1.7 | Review of debtor business plan |
| 24 | 9/5/19 | Brent Williams | 1.0 | Post meeting debrief of Debtor business plan |
| 24 | 9/5/19 | Brendan Murphy | 1.0 | Internal meeting post business plan overview at Debtors (debrief) |
| 24 | 9/5/19 | Peter Gnatowski | 1.0 | Internal debrief after attending Debtors business plan overview |
| 24 | 9/5/19 | Sherman Guillema | 1.0 | Post meeting debrief after attending Debtor's business plan meeting |
| 24 | 9/5/19 | Matt Merkel | 1.0 | Internal debrief following in person meeting at Debtors office re: business plan |
| 24 | 9/6/19 | Alex Gebert | 2.1 | Diligence question preparation re: business plan |
| 24 | 9/6/19 | Alex Stevenson | 0.8 | Review supplemental diligence list and comment re: business plan |
| 24 | 9/6/19 | Brendan Murphy | 3.4 | Review and analysis of Debtors' Business Plan and related documents provided |
| 24 | 9/6/19 | Brendan Murphy | 2.8 | Review and comments to diligence questions for Debtor re: Business Plan |
| 24 | 9/6/19 | Brent Williams | 3.0 | Review debtor business plan and supplemental information; drafted questions |
| 24 | 9/6/19 | Matt Merkel | 1.6 | Drafted responses to senior banker questions on diligence list for business plan |
| 24 | 9/6/19 | Matt Merkel | 1.9 | Made edits to business plan diligence list |
| 24 | 9/6/19 | Peter Gnatowski | 1.6 | Prepared analysis of EBITDA bridge in business plan |
| 24 | 9/6/19 | Peter Gnatowski | 1.6 | Additional review of Debtors' business plan re: operating expenses |
| 24 | 9/6/19 | Peter Gnatowski | 1.5 | Additional review of Debtors' business plan re: capex |
| 24 | 9/6/19 | Peter Gnatowski | 1.4 | Additional review of Debtors' business plan re: rate cases/COC; research re: same |
| 24 | 9/6/19 | Peter Gnatowski | 1.2 | Reviewed diligence questions from MM and incorporated into final list |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 9/6/19 | Peter Gnatowski | 0.5 | Researched various AB1054 terms based on business plan meeting with the Debtors |
| 24 | 9/7/19 | Brent Williams | 2.2 | Reviewed diligence list for business plan and provided commentary on questions |
| 24 | 9/9/19 | Brendan Murphy | 1.7 | Review of Debtors' Business Plan and related documents provided  (operating expenses) |
| 24 | 9/9/19 | Matt Merkel | 2.0 | Drafted content for Debtor business plan summary |
| 24 | 9/9/19 | Peter Gnatowski | 2.4 | Drafted presentation for the TCC re: business plan; internal discussions with junior bankers |
| 24 | 9/9/19 | Sherman Guillema | 3.5 | Reviewed debtor business plan re: operating expenses and capital expenditures |
| 24 | 9/9/19 | Sherman Guillema | 1.5 | Provide direction on comparison of business plan |
| 24 | 9/10/19 | Alex Gebert | 2.2 | Prepare summary slides detailing Debtors' business plan |
| 24 | 9/10/19 | Alex Gebert | 0.4 | Prepare for and discuss internally Debtors' business plan filing |
| 24 | 9/10/19 | Brendan Murphy | 1.3 | Review of Debtors' Business Plan and related documents provided (capital expenditures) |
| 24 | 9/10/19 | Brent Williams | 1.5 | Review presentation materials on Debtors Plan for TCC |
| 24 | 9/10/19 | Matt Merkel | 1.4 | Reviewed incorporation of edits to Debtor plan summary from senior bankers |
| 24 | 9/10/19 | Sherman Guillema | 2.2 | Review and comment on summary of business plan discussion materials |
| 24 | 9/12/19 | Alex Gebert | 2.2 | Prepare/edit model for various business plan outcomes |
| 24 | 9/13/19 | Brendan Murphy | 1.7 | Review of Debtors' Business Plan and related documents provided (rate base and CoC) |
| 24 | 9/13/19 | Matt Merkel | 2.2 | Analyzed business plan financial forecast |
| 24 | 9/13/19 | Peter Gnatowski | 1.0 | Revised EBITDA analysis based on Debtors' business plan; internal discussions re: assumptions and modifications |
| 24 | 9/16/19 | Brendan Murphy | 1.4 | Additional Review of Debtors' Business Plan and related documents provided (income statement) |
| 24 | 9/17/19 | Alex Gebert | 1.8 | Review of Debtors' diligence responses re: business plan |
| 24 | 9/17/19 | Brendan Murphy | 1.6 | Review diligence responses regarding the business plan |
| 24 | 9/17/19 | Peter Gnatowski | 1.5 | Reviewed and evaluated business plan diligence responses from the Debtors; internal discussions re: same |
| 24 | 9/17/19 | Riley Jacobs | 1.2 | Review debtors responses to Lincoln diligence questions re: business plan; created analysis on provided answers |
| 24 | 9/18/19 | Brendan Murphy | 2.4 | Review of Debtors' Business Plan and related documents provided (EBITDA sensitivity) |
| 24 | 9/19/19 | Alex Gebert | 2.9 | Updates to summary/analysis of Debtors' business plan based on internal comments/discussion |
| 24 | 9/22/19 | Brent Williams | 1.0 | Review additional financial info provided by Debtors in business plan |
| 24 | 9/26/19 | Brendan Murphy | 0.6 | Internal correspondence re: Debtors' due diligence on business plan |
| 24 | 9/26/19 | Brendan Murphy | 1.5 | Review diligence material re: Debtors business plan |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 9/26/19 | Matt Merkel | 2.8 | Updated financial model for Debtors' business plan |
| 24 | 9/26/19 | Sherman Guillema | 0.8 | Reviewed and provided comments on diligence request for debtor re: business plan |
| 24 | 9/28/19 | Matt Merkel | 2.0 | Reviewed and analyzed debtor diligence responses re: business plan |
| 24 | 9/28/19 | Matt Merkel | 1.9 | Prepared additional diligence questions list for debtor re: business plan |
| 24 | 9/28/19 | Peter Gnatowski | 0.6 | Reviewed and analyzed Debtors' business diligence responses |
| 24 | 9/29/19 | Riley Jacobs | 2.1 | Draft summary presentation on Debtors responses to business plan diligence |
| 24 | 9/30/19 | Brendan Murphy | 2.7 | Review of Debtors' Business Plan and related documents provided (forecasts and rate base) |
| 24 | 9/30/19 | Matt Merkel | 2.7 | Revised diligence questions list for debtor re: business plan |
| 24 | 9/30/19 | Riley Jacobs | 1.0 | Review Debtor's response to business plan diligence |
| 24 | 9/30/19 | Sherman Guillema | 1.1 | Reviewed debtor diligence responses on business plan |
| 25 | 9/4/19 | Alex Gebert | 1.1 | Review AB 235 legislation |
| 25 | 9/4/19 | Brendan Murphy | 0.8 | Review of PG&E 2020 Cost of Capital testimony and supplemental filings |
| 25 | 9/5/19 | Brendan Murphy | 0.6 | Research of AB235 and AB1054 funding needs and required liquidity |
| 25 | 9/5/19 | Erik Ellingson | 2.1 | Review WSJ Article of Regulators and Other CPUC FERC Interactions and subsequent impact |
| 25 | 9/6/19 | Brent Williams | 0.8 | Review AB 235 legislation |
| 25 | 9/6/19 | Brent Williams | 0.9 | Internal discussions re: CPUC and rate cases |
| 25 | 9/6/19 | Naeem Muscatwalla | 2.6 | Research of CPUC authorized metrics for California utilities |
| 25 | 9/6/19 | Naeem Muscatwalla | 2.5 | Compiled presentation summarizing CPUC authorized metrics for California utilities |
| 25 | 9/6/19 | Naeem Muscatwalla | 0.8 | Internal coordination related to CPUC authorized metrics |
| 25 | 9/6/19 | Peter Gnatowski | 0.2 | Reviewed press re: AB235 and bill timeline; internal emails re: same |
| 25 | 9/6/19 | Riley Jacobs | 1.2 | Review and summarize internal memo re: AB235 |
| 25 | 9/11/19 | Matt Merkel | 2.2 | Researched regulatory filings for rate base info |
| 25 | 9/12/19 | Peter Gnatowski | 0.5 | Reviewed updated CoC analysis |
| 25 | 9/13/19 | Brendan Murphy | 0.9 | Review of PG&E's Revision to the 2020 Cost of Capital Application |
| 25 | 9/13/19 | Peter Gnatowski | 0.3 | Reviewed and circulated updated CoC analysis based on internal comments and requests |
| 25 | 9/14/19 | Riley Jacobs | 1.6 | Sourcing and summarizing information on funding risk of AB 1054 |
| 25 | 9/15/19 | Brent Williams | 1.8 | Review AB 1054 Wildfire funding requirements |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 9/17/19 | Alex Gebert | 0.3 | Review and circulate CPUC 2019 GT&S decision |
| 25 | 9/17/19 | Alex Gebert | 0.5 | Implication/edits to forecast based on 2019 GT&S decision |
| 25 | 9/17/19 | Alex Stevenson | 0.7 | Review GT&S decision and discuss analysis with MM |
| 25 | 9/17/19 | Brent Williams | 1.8 | Review of future Wildfire Safety funding AB1054 |
| 25 | 9/17/19 | Matt Merkel | 2.3 | Reviewed and analyzed 8-k re: GT&S 2019; internal discussions |
| 25 | 9/17/19 | Peter Gnatowski | 0.5 | Reviewed 8k from PG&E re: GT&S decision |
| 25 | 9/18/19 | Brent Williams | 1.0 | Review CPUC GT&S decision |
| 25 | 9/19/19 | Erik Ellingson | 1.2 | Business Plan Diligence Summary |
| 25 | 9/19/19 | Matt Merkel | 1.4 | Reviewed diligence responses from debtor re: regulatory proceedings |
| 25 | 9/19/19 | Sherman Guillema | 1.1 | Reviewed regulatory proceedings diligence responses from debtor |
| 25 | 9/19/19 | Sherman Guillema | 1.4 | Reviewed GT&S and CoC filings |
| 25 | 9/25/19 | Alex Gebert | 2.5 | Research historical capital structure/ratio approvals |
| 25 | 9/25/19 | Matt Merkel | 0.5 | Internal communication regarding CPUC capital structure authorization |
| 25 | 9/25/19 | Matt Merkel | 1.0 | Prepared for and participated in internal discussion regarding CPUC capital structure authorization |
| 25 | 9/25/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding CPUC's cost of capital authorization |
| 25 | 9/25/19 | Zack Stone | 1.2 | Prepare CPUC Capital Structure Analysis |
| 25 | 9/26/19 | Alex Gebert | 1.8 | Research 2020 GRC and latest updates |
| 25 | 9/26/19 | Matt Merkel | 1.0 | Reviewed cost of capital applications of other utilities |
| 25 | 9/26/19 | Matt Merkel | 2.1 | Reviewed CPUC filings re: investigations |
| 25 | 9/27/19 | Peter Gnatowski | 0.4 | Reviewed CPUC investigation filing |
| 25 | 9/30/19 | Peter Gnatowski | 0.5 | Reviewed report regarding CPUC proceeding regarding potential PG&E violations |
| 26 | 9/4/19 | Brendan Murphy | 2.2 | Non-Working Travel from ORD to SFO for In-Person Meetings with Debtor, other parties |
| 26 | 9/4/19 | Peter Gnatowski | 3.5 | Non-Working Travel to SF |
| 26 | 9/5/19 | Brendan Murphy | 3.1 | Non-Working Travel from SFO to ORD for In-Person Meetings with Debtor, other parties |
| 26 | 9/5/19 | Peter Gnatowski | 3.0 | Non-Working Travel back to NY |
| 26 | 9/11/19 | Brendan Murphy | 1.1 | Non-Working Travel from ORD to LGA |
| 26 | 9/13/19 | Brendan Murphy | 1.3 | Non-Working Travel from LGA to ORD |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 9/16/19 | Brendan Murphy | 1.8 | Non-Working Travel |
| 26 | 9/18/19 | Brendan Murphy | 1.6 | Non-Working Travel |
| 26 | 9/26/19 | Brent Williams | 6.0 | Non-working travel |
| 26 | 9/27/19 | Brent Williams | 6.0 | Non-working travel |
| 26 | 9/28/19 | Brent Williams | 3.0 | Non-working travel |
| 27 | 9/3/19 | Erik Ellingson | 0.5 | Internal strategy call |
| 27 | 9/3/19 | Alex Gebert | 0.5 | Internal discussions re: open deliverables |
| 27 | 9/3/19 | Alex Stevenson | 0.5 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/3/19 | Riley Jacobs | 0.5 | Preparation for and call with Lincoln team re: Internal strategy |
| 27 | 9/3/19 | Zack Stone | 0.5 | Internal workstream and strategy call |
| 27 | 9/3/19 | Naeem Muscatwalla | 0.5 | Call with team re: internal workstreams and strategy |
| 27 | 9/3/19 | Sherman Guillema | 0.5 | Call with team re: intern strategy |
| 27 | 9/3/19 | Brendan Murphy | 1.0 | Internal discussions and correspondence w BW re: Debtor meeting |
| 27 | 9/3/19 | Brendan Murphy | 0.5 | Internal strategy discussion and pending deliverables for TCC |
| 27 | 9/3/19 | Brent Williams | 1.0 | Internal discussions with BM – Timing of Business Plan and Debtor Valuation |
| 27 | 9/3/19 | Brent Williams | 0.5 | Project administration re: committee deliverables |
| 27 | 9/3/19 | Peter Gnatowski | 0.5 | Internal strategy communications - outstanding workstream |
| 27 | 9/4/19 | Alex Gebert | 0.3 | Internal coordination re: upcoming court hearings |
| 27 | 9/4/19 | Brendan Murphy | 0.4 | Internal discussion with Accounting team re: billing, fee examiner, monthly statements |
| 27 | 9/4/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/9/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/9/19 | Alex Gebert | 0.6 | Prepare for and discuss case strategy |
| 27 | 9/9/19 | Alex Stevenson | 0.6 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/9/19 | Brendan Murphy | 0.6 | Internal strategy discussion and correspondence re: open deliverables for TCC |
| 27 | 9/9/19 | Brent Williams | 0.6 | Correspondence with team re: outstanding tasks and deliverables |
| 27 | 9/9/19 | Naeem Muscatwalla | 0.6 | Internal correspondence re: case strategy |
| 27 | 9/9/19 | Peter Gnatowski | 0.6 | Participated in weekly team call re: case strategy and outstanding tasks |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 9/10/19 | Brendan Murphy | 0.5 | Internal discussion with Accounting Team re: project administration and billing |
| 27 | 9/12/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 9/13/19 | Brendan Murphy | 0.7 | Internal discussion with BW re: Subro settlement with Debtor, and related strategy |
| 27 | 9/13/19 | Brendan Murphy | 0.6 | Discussion with BM re: subro settlements |
| 27 | 9/18/19 | Alex Gebert | 0.7 | Internal discussion re: open workstreams |
| 27 | 9/18/19 | Brendan Murphy | 0.7 | Internal strategy discussion and correspondence re: open deliverables for TCC |
| 27 | 9/18/19 | Brent Williams | 0.7 | Internal discussions re: open deliverables for committee |
| 27 | 9/18/19 | Peter Gnatowski | 0.7 | Internal team call re outstanding workstreams and case update |
| 27 | 9/18/19 | Peter Gnatowski | 0.7 | Updated internal tracker of outstanding tasks and workstreams |
| 27 | 9/18/19 | Zack Stone | 1.2 | Internal case update and tasks discussion |
| 27 | 9/19/19 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 9/20/19 | Alex Stevenson | 1.3 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/20/19 | Sherman Guillema | 1.3 | Prep and participation on call re: internal Lincoln workplan |
| 27 | 9/20/19 | Brendan Murphy | 1.4 | Internal strategy discussion and internal task tracker review |
| 27 | 9/20/19 | Brent Williams | 1.3 | Internal communications re strategy and workstreams |
| 27 | 9/20/19 | Peter Gnatowski | 1.4 | Prepared for and participated on internal call re: outstanding workstreams and case update |
| 27 | 9/21/19 | Alex Stevenson | 0.5 | Correspondence with BW re: case strategy |
| 27 | 9/21/19 | Brent Williams | 0.5 | Internal discussions with AS re: plan proposals |
| 27 | 9/22/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/23/19 | Alex Gebert | 0.3 | Court call administration |
| 27 | 9/24/19 | Alex Gebert | 0.5 | Internal team call: case update and open workstreams |
| 27 | 9/24/19 | Alex Stevenson | 0.5 | Prepare for and participation in team call re: case strategy |
| 27 | 9/24/19 | Brent Williams | 0.5 | Preparation for and participation on team call re: workstreams |
| 27 | 9/24/19 | Naeem Muscatwalla | 0.5 | Internal team call re: case update and strategy |
| 27 | 9/24/19 | Peter Gnatowski | 0.5 | Weekly team call re: outstanding tasks and case strategy |
| 27 | 9/24/19 | Riley Jacobs | 0.5 | Internal team call on open deliverables and strategy |
| 27 | 9/24/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 9/25/19 | Alex Gebert | 0.6 | Fee app matrix updates |
| 27 | 9/27/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/30/19 | Alex Gebert | 0.5 | Internal strategy discussion and open workstreams |
| 27 | 9/30/19 | Alex Stevenson | 0.5 | Preparation for and call with team re case strategy |
| 27 | 9/30/19 | Brendan Murphy | 0.5 | Internal strategy discussion and internal task tracker review |
| 27 | 9/30/19 | Brent Williams | 0.5 | Preparation for and participation on team call re: workstreams |
| 27 | 9/30/19 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case strategy and outstanding tasks |
| 31 | 9/3/19 | Brendan Murphy | 0.4 | Review internal notes from Fee Examiner Protocol |
| 31 | 9/3/19 | Peter Gnatowski | 2.0 | Continued review of May time detail |
| 31 | 9/3/19 | Riley Jacobs | 0.6 | Internal conversation and changes to March receipt reconciliation |
| 31 | 9/3/19 | Riley Jacobs | 1.3 | Read fee examiner protocol filing |
| 31 | 9/3/19 | Riley Jacobs | 0.8 | Summarize and circulate notes form fee examiner protocol |
| 31 | 9/4/19 | Brendan Murphy | 0.6 | Review of March fee statement support for Examiner |
| 31 | 9/4/19 | Riley Jacobs | 0.4 | Internal conversation and changes to March receipt reconciliation |
| 31 | 9/9/19 | Brendan Murphy | 0.7 | Review and comments to internal time tracker |
| 31 | 9/9/19 | Naeem Muscatwalla | 1.6 | Review June time detail |
| 31 | 9/10/19 | Riley Jacobs | 1.7 | June expense and receipt reconciliation |
| 31 | 9/10/19 | Riley Jacobs | 1.4 | Additional edits to June fee app excel backup |
| 31 | 9/11/19 | Peter Gnatowski | 2.5 | Reviewed June fee app detail |
| 31 | 9/11/19 | Peter Gnatowski | 1.4 | Reviewed and commented on June fee application |
| 31 | 9/11/19 | Riley Jacobs | 1.8 | Internal communications and edits to June fee app |
| 31 | 9/11/19 | Riley Jacobs | 1.5 | Additional review of to June fee app (receipts and expenses) |
| 31 | 9/11/19 | Riley Jacobs | 1.6 | Additional edits to June fee app (professional fees) |
| 31 | 9/11/19 | Riley Jacobs | 1.8 | Communications and preparation of final June fee app |
| 31 | 9/11/19 | Riley Jacobs | 2.0 | Revisions and quality control for final June fee app |
| 31 | 9/12/19 | Riley Jacobs | 0.4 | Internal communications re: July Fee app |
| 31 | 9/13/19 | Riley Jacobs | 2.1 | Edits to final June fee app (professional fees) |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 9/13/19 | Riley Jacobs | 1.2 | Edits to final June fee app (expenses) |
| 31 | 9/16/19 | Alex Gebert | 3.3 | Preparation of July Fee application |
| 31 | 9/16/19 | Peter Gnatowski | 0.3 | Reviewed comments to June fee applications from BM |
| 31 | 9/16/19 | Peter Gnatowski | 2.2 | Reviewed and commented on updated June fee application |
| 31 | 9/16/19 | Peter Gnatowski | 2.2 | Began review of July fee time detail |
| 31 | 9/16/19 | Peter Gnatowski | 1.8 | Reviewed July expense detail |
| 31 | 9/16/19 | Riley Jacobs | 1.3 | Edits to final June fee app based on internal comments |
| 31 | 9/16/19 | Riley Jacobs | 0.6 | Internal communications re: final June fee app submission |
| 31 | 9/16/19 | Riley Jacobs | 1.9 | Additional preparation of final June fee App |
| 31 | 9/16/19 | Riley Jacobs | 1.2 | Internal communications re: July Fee app |
| 31 | 9/16/19 | Riley Jacobs | 2.4 | Initial preparation of July fee app (professional fees) |
| 31 | 9/16/19 | Riley Jacobs | 1.7 | Initial preparation of July fee app (expenses) |
| 31 | 9/17/19 | Alex Gebert | 1.6 | Review July fee detail |
| 31 | 9/17/19 | Riley Jacobs | 2.5 | Preparation of July fee app (professional fees) |
| 31 | 9/17/19 | Riley Jacobs | 0.5 | Internal communications re: July fee app |
| 31 | 9/17/19 | Riley Jacobs | 1.7 | Preparation of July fee app (expenses and receipts) |
| 31 | 9/17/19 | Riley Jacobs | 2.2 | Preparation of July fee app (professional fees) |
| 31 | 9/17/19 | Zack Stone | 0.3 | Preparation for and internal discussion re: July fee statement |
| 31 | 9/17/19 | Zack Stone | 3.0 | July fee application analysis re: fees |
| 31 | 9/18/19 | Alex Gebert | 1.3 | Prepare CNO for May application |
| 31 | 9/18/19 | Alex Gebert | 0.6 | Further preparation of May CNO |
| 31 | 9/18/19 | Brendan Murphy | 0.4 | Review and comments to June Fee Statement |
| 31 | 9/18/19 | Peter Gnatowski | 1.0 | Prepared July fee application package for fee examiner |
| 31 | 9/18/19 | Peter Gnatowski | 0.5 | Reviewed expense receipts for fee examiner |
| 31 | 9/18/19 | Riley Jacobs | 1.8 | Preparation of materials for June Fee App post submission review |
| 31 | 9/18/19 | Riley Jacobs | 1.7 | Edits to internal fee tracker |
| 31 | 9/18/19 | Riley Jacobs | 1.6 | Internal communications and review of advisor documents / fee apps |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 9/18/19 | Zack Stone | 1.5 | July fee application analysis re: fees |
| 31 | 9/18/19 | Zack Stone | 3.0 | July fee application analysis re: expenses |
| 31 | 9/19/19 | Brendan Murphy | 1.6 | Review and comments to June Fee Statement |
| 31 | 9/19/19 | Peter Gnatowski | 0.5 | Revised May CNO for counsel |
| 31 | 9/19/19 | Riley Jacobs | 2.1 | Internal discussions and updates to July fee applications (expenses) |
| 31 | 9/19/19 | Riley Jacobs | 1.8 | Additional Preparation of post-submission materials for June fee app |
| 31 | 9/19/19 | Riley Jacobs | 1.3 | Review of advisor documents / fee apps |
| 31 | 9/19/19 | Riley Jacobs | 1.8 | Updates to July fee application (professional fees) |
| 31 | 9/21/19 | Peter Gnatowski | 2.0 | Continued review of July time detail and drafting of fee application motion |
| 31 | 9/23/19 | Alex Gebert | 0.6 | Coordinate/prepare CNO |
| 31 | 9/24/19 | Riley Jacobs | 2.5 | Edits to fee application |
| 31 | 9/24/19 | Zack Stone | 1.2 | Continued review and edits to expenses |
| 31 | 9/26/19 | Peter Gnatowski | 1.5 | Additional review and edits to July Fee application |
| 31 | 9/26/19 | Riley Jacobs | 1.6 | Receipt reconciliation for April fee app per reviewer comments |
| 31 | 9/26/19 | Riley Jacobs | 0.5 | Internal communications re: April receipt reconciliation |
| 31 | 9/27/19 | Brent Williams | 1.1 | Internal Communications re internal time tracker and related processes |
| 31 | 9/27/19 | Erik Ellingson | 1.3 | Reviewed July fee application |
| 31 | 9/27/19 | Naeem Muscatwalla | 1.2 | Reviewed July time detail |
| 31 | 9/27/19 | Peter Gnatowski | 0.5 | Reviewed responses and Fee Examiner's April expense questions/requests; emails re: same |
| 31 | 9/27/19 | Peter Gnatowski | 1.7 | Continued review and edits to July expenses and receipts |
| 31 | 9/27/19 | Riley Jacobs | 1.8 | Review and summarize US Trustees response to Fee procedures motion |
| 31 | 9/27/19 | Brendan Murphy | 1.5 | Reviewed and commented on July fee application |
| 31 | 9/30/19 | Peter Gnatowski | 2.0 | Continued review of July fees provided by junior team |
| 31 | 9/30/19 | Riley Jacobs | 0.8 | Internal communications re: April receipt reconciliation |
| 31 | 9/30/19 | Riley Jacobs | 1.3 | Edits to post-submission April receipts |
| 31 | 9/30/19 | Riley Jacobs | 1.9 | Formatting and content changes to post-submission April receipts |