# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

**-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

**Objection Deadline:**
**December 5, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

September 1, 2019 through September 30, 2019

$821,059.40 (80% of $1,026,324.25)

$6,265.02

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing September 1, 2019 through September 30, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $821,059.40 (80% of $1,026,324.25) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $6,265.02 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: November 14, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: __/s/ Andrew Scruton__
        Andrew Scruton

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

1          **<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr. Managing Dir | Restructuring | 1,195 | 6.7 | $8,006.50 |
| Imhoff, Dewey | Sr. Managing Dir | Compensation | 1,095 | 0.5 | $547.50 |
| Joffe, Steven | Sr. Managing Dir | Tax | 1,095 | 5.2 | $5,694.00 |
| LeWand, Christopher | Sr. Managing Dir | Energy | 1,050 | 3.5 | $3,675.00 |
| Salve, Michael | Sr. Managing Dir | Damage Claims | 1,260 | 48.7 | $61,362.00 |
| Scruton, Andrew | Sr. Managing Dir | Restructuring | 1,095 | 79.1 | $86,614.50 |
| Simms, Steven | Sr. Managing Dir | Restructuring | 1,195 | 1.5 | $1,792.50 |
| Smith, Ellen | Sr. Managing Dir | Utilities | 1,050 | 39.2 | $41,160.00 |
| Star, Samuel | Sr. Managing Dir | Restructuring | 1,095 | 45.8 | $50,151.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 13.7 | $11,371.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 9.8 | $7,840.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 104.3 | $91,784.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 59.5 | $43,435.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 29.3 | $24,612.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 90.7 | $76,188.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 13.6 | $9,860.00 |
| Ng, William | Managing Director | Restructuring | 880 | 180.5 | $158,840.00 |
| Hanifin, Kathryn | Sr. Director | Public Affairs | 625 | 49.5 | $30,937.50 |
| Quast, David | Sr. Director | Public Affairs | 625 | 9.7 | $6,062.50 |
| Springer, Benjamin | Sr. Director | Public Affairs | 625 | 12.0 | $7,500.00 |
| Usavage, Alexis | Sr. Director | Web Development | 625 | 16.0 | $10,000.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 4.9 | $3,699.50 |
| Krebsbach, Taylor | Director | Insurance | 595 | 100.1 | $59,559.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 9.1 | $5,824.00 |
| Sperry, Jonathan | Director | Public Affairs | 525 | 0.5 | $262.50 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 0.8 | $420.00 |
| Bookstaff, Evan | Sr. Consultant | Restructuring | 545 | 83.5 | $45,507.50 |
| Caves, Jefferson | Sr. Consultant | Public Affairs | 425 | 37.5 | $15,937.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cheng, Earnestiena | Sr. Consultant | Restructuring | 640 | 13.5 | $8,640.00 |
| O'Donnell, Nicholas | Sr. Consultant | Damage Claims | 490 | 30.8 | $15,092.00 |
| Papas, Zachary | Sr. Consultant | Restructuring | 480 | 28.3 | $13,584.00 |
| Ryan, Alexandra | Sr. Consultant | Public Affairs | 425 | 19.6 | $8,330.00 |
| Barke, Tyler | Consultant | Restructuring | 355 | 19.3 | $6,851.50 |
| Brown, Madison | Consultant | Restructuring | 390 | 30.0 | $11,700.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 6.2 | $2,015.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 11.9 | $3,867.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 48.2 | $19,280.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 47.5 | $19,000.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 32.8 | $11,644.00 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 14.4 | $4,680.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 28.8 | $9,360.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 32.1 | $11,395.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 69.3 | $29,106.00 |
| Yasin, Zohair | Consultant | Web Development | 325 | 5.0 | $1,625.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 2.1 | $577.50 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 0.8 | $156.00 |
| **SUBTOTAL** | | | | **1,495.8** | **$1,045,547.50** |
| | Less: 50% discount for non-working travel time | | | | (7,223.25) |
| | Less: Voluntary reduction | | | | (12,000.00) |
| **GRAND TOTAL** | | | | **1495.8** | **$1,026,324.25** |

1          **Exhibit B**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 7.0 | $5,122.00 |
| 2 | Cash & Liquidity Analysis | 26.6 | $13,831.50 |
| 4 | Trade Vendor Issues | 1.8 | $1,702.50 |
| 6 | Asset Sales | 4.6 | $2,865.00 |
| 7 | Analysis of Business Plan | 228.5 | $159,505.50 |
| 9 | Analysis of Employee Comp Programs | 3.8 | $3,537.50 |
| 10 | Analysis of Tax Issues | 5.2 | $5,694.00 |
| 11 | Prepare for and Attend Court Hearings | 8.3 | $7,961.50 |
| 12 | Analysis of SOFAs & SOALs | 0.3 | $264.00 |
| 13 | Analysis of Other Miscellaneous Motions | 4.4 | $3,872.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 20.7 | $13,443.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 111.5 | $103,306.00 |
| 19 | Case Management | 27.7 | $27,760.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 5.5 | $5,343.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 41.0 | $36,925.50 |
| 22 | Meetings with Other Parties | 25.0 | $19,516.50 |
| 23 | Firm Retention | 1.2 | $768.00 |
| 24 | Preparation of Fee Application | 87.8 | $43,859.50 |
| 25 | Travel Time | 17.5 | $14,446.50 |
| 26 | Prepetition Wildfires Claims | 450.9 | $328,964.50 |
| 27 | Regulatory and Legislative Matters | 30.3 | $26,227.00 |
| 28 | Insurance Subrogation Claims | 13.5 | $8,439.50 |
| 29 | Future Claims Risk Modeling | 14.9 | $7,266.00 |
| 30 | Wildfire Mitigation Plan | 68.6 | $59,115.50 |
| 31 | Public Affairs | 176.3 | $95,473.00 |
| 32 | Customer Affordability & Benchmarking | 20.8 | $8,311.50 |
| 35 | Current Events | 83.3 | $32,242.50 |
| 37 | Public Safety Power Shutoff | 8.8 | $9,784.00 |
| | **SUBTOTAL** | **1,495.8** | **$ 1,045,547.50** |
| | Less: 50% discount for non-working travel time | | (7,223.25) |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | Less: Voluntary reduction | | (12,000.00) |
| | **GRAND TOTAL** | **1,495.8** | **$1,026,324.25** |

1

**<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/3/2019 | Ng, William | 0.8 | Review the disclosures per the Debtors' July monthly operating report to assess transactions during the month. |
| 1 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Review updated monthly operating reports from Debtors. |
| 1 | 9/3/2019 | Lee, Jessica | 0.6 | Analyze the Company's originally filed and corrected Monthly Operating Reports to identify any variances. |
| 1 | 9/4/2019 | Star, Samuel | 0.8 | Review July monthly operating report and list items for follow up including Holding Corp activity, change to liabilities subject to compromise and components of reorganization expenses. |
| 1 | 9/4/2019 | Ng, William | 1.7 | Analyze updated materials assessing key drivers of operating performance. |
| 1 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Develop questions on monthly operating report. |
| 1 | 9/4/2019 | Arnold, Seth | 0.7 | Participate in call with Alix re: diligence of operating results. |
| 1 | 9/5/2019 | Lee, Jessica | 1.6 | Analyze the Company's Monthly Operating Reports to identify areas of further diligence. |
| 1 | 9/9/2019 | Kaptain, Mary Ann | 0.2 | Review Debtors' announcement of departing board member K. Liang. |
| 1 | 9/30/2019 | Ng, William | 0.3 | Review reporting on liabilities subject to compromise per the Debtors' August monthly operating report. |
| **1 Total** | | | **7.0** | |
| 2 | 9/4/2019 | Ng, William | 0.6 | Analyze cash position of the Debtors' entities based on the latest operating report. |
| 2 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Review monthly liquidity report pertaining to extended forecast comparison. |
| 2 | 9/9/2019 | Lee, Jessica | 1.6 | Process revisions to the extended forecast model and summary slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/9/2019 | Lee, Jessica | 0.1 | Revise the extended forecast Comparison slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/16/2019 | Lee, Jessica | 1.7 | Analyze the 13-Week Cash Flow Reporting model and identify areas of additional clarification during discussion with AlixPartners. |
| 2 | 9/16/2019 | Lee, Jessica | 2.6 | Update the 13-Week Cash Flow Reporting model for the WE 9/7 with corresponding Liquidity Forecast and extended forecast Comparison analyses with the provided actuals Reporting package from AlixPartners. |
| 2 | 9/16/2019 | Lee, Jessica | 2.8 | Continue updating the 13-Week Cash Flow Reporting model for the WE 9/7 and corresponding Budget-to-Actuals and Liquidity Forecast Bridge analyses. |
| 2 | 9/17/2019 | Kaptain, Mary Ann | 0.2 | Partcipate in call with Alix re: liquidity questions. |
| 2 | 9/17/2019 | Lee, Jessica | 1.7 | Continue updating the Liquidity Reporting deck and the corresponding Utility Liquidity and budget v. actual Comparison slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 1.8 | Update the Liquidity Reporting deck and corresponding Budget-to-Actual and Liquidity Forecast slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 0.7 | Update the list of clarification questions for discussion with AlixPartners after identifying additional Budget-to-Actual variances needing explanation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix regarding liquidity diligence report. |
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.6 | Prepare for liquidity call with Alix. |
| 2 | 9/18/2019 | Lee, Jessica | 0.3 | Attend call with Alix regarding clarifying items on the Liquidity Forecast and Budget-to-Actual variances for the Liquidity Reporting deck for the Committee. |
| 2 | 9/18/2019 | Lee, Jessica | 1.4 | Update the Liquidity Reporting deck and the corresponding Budget-to-Actual and Utility Forecast analyzes with clarifying commentary from AlixPartners. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.3 | Prepare updates to extended forecast slide in monthly liquidity report. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Prepare updates to insurance section of monthly liquidity report. |
| 2 | 9/20/2019 | Lee, Jessica | 1.2 | Update the extended forecast Comparison slide of the Liquidity Reporting deck by bucketing Budget-to-Actual data into quarters for concise reporting. |
| 2 | 9/24/2019 | Kaptain, Mary Ann | 2.8 | Prepare monthly liquidity report for Committee. |
| 2 | 9/25/2019 | Lee, Jessica | 1.1 | Prepare explanatory language revisions to the Liquidity Reporting deck for the week ended 9/7 and update the Lien Claimants reporting. |
| 2 | 9/27/2019 | Star, Samuel | 1.9 | Review and provide comments on draft report to Committee on actual results for budgeted cash flow, projects liquidity and monitoring real estate, energy supply, lien claimants and critical vendor activity pursuant to first day orders. |
| 2 | 9/30/2019 | Kaptain, Mary Ann | 0.4 | Prepare edits to the liquidity report. |
| 2 | 9/30/2019 | Lee, Jessica | 0.7 | Process revisions to the explanatory language and Lien Claimants analysis of the Liquidity Reporting deck. |
| 2 | 9/30/2019 | Lee, Jessica | 0.9 | Update the Exchange Motion reporting analysis of the Liquidity Reporting deck for the Committee. |
| **2 Total** | | | **26.6** | |
| 4 | 9/4/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member re: status of contract amendment/rejection analysis. |
| 4 | 9/6/2019 | Ng, William | 0.3 | Attend call with Committee member to discuss the potential treatment of vendor contracts. |
| 4 | 9/12/2019 | Kaptain, Mary Ann | 0.8 | Draft summary email of call with Committee member and monitor interviews with vendors. |
| **4 Total** | | | **1.8** | |
| 6 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Update the schedule of entities interested in the purchase of PG&E assets. |
| 6 | 9/3/2019 | Lee, Jessica | 0.2 | Revise the Municipalization Interests tracker for the Company to identify bids to purchase the Company's electrical assets. |
| 6 | 9/9/2019 | Ng, William | 0.7 | Analyze purchase offer from San Francisco for certain of the Debtors' assets. |
| 6 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Review Wall Street Journal article about San Francisco bid for Debtors' assets. |
| 6 | 9/9/2019 | Berkin, Michael | 1.0 | Analyze County of San Francisco's offer to purchase Debtors' electric assets re: impact on claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/9/2019 | Lee, Jessica | 1.1 | Update the Municipalization Interest tracker with additional detail on San Francisco's bid to purchase the Debtor's electrical distribution assets. |
| 6 | 9/11/2019 | Kaptain, Mary Ann | 0.3 | Review confidential interest in purchasing Debtors' assets. |
| 6 | 9/11/2019 | Lee, Jessica | 0.9 | Revise the Municipalization Interests Tracker to reflect additional detail on bid to purchase the Debtor's retail electric assets in San Joaquin. |
| **6 Total** | | | **4.6** | |
| 7 | 9/1/2019 | Bookstaff, Evan | 2.0 | Prepare additional assumptions in business plan analysis. |
| 7 | 9/2/2019 | Bookstaff, Evan | 3.0 | Continue to prepare additional assumptions in business plan analysis. |
| 7 | 9/3/2019 | Scruton, Andrew | 1.3 | Review and comment on analysis of current GRC and extrapolation to 2025. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 3.4 | Develop questions for business plan meeting at PG&E. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 1.7 | Review new version of illustrative business plan from Debtors. |
| 7 | 9/3/2019 | Arnold, Seth | 1.1 | Review PG&E's vegetation management response to Judge Alsup in order to understand its impact with respect to the business plan. |
| 7 | 9/3/2019 | Bookstaff, Evan | 1.5 | Prepare diligence questions for business plan meeting with Debtors. |
| 7 | 9/3/2019 | Bookstaff, Evan | 0.2 | Discuss business plan diligence responses with internal team. |
| 7 | 9/3/2019 | Bookstaff, Evan | 3.0 | Build out slides presenting analysis of business plan, used to understand the Debtors' business plan. |
| 7 | 9/3/2019 | Papas, Zachary | 0.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 9/3/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/3/2019 | Scruton, Andrew | 0.5 | Correspond with Debtors' professionals re: Business Plan diligence session. |
| 7 | 9/4/2019 | Star, Samuel | 1.9 | Review analysis of historical revenue and expense trends by source (electric vs gas) and mix (bundled rate vs CCA) and anticipated changes for future in preparation for meeting with Debtors re: 5 year business plan. |
| 7 | 9/4/2019 | Scruton, Andrew | 0.8 | Review and comment on initial diligence requests re: business plan. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with FTI team to review protocols for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 2.8 | Review illustrative business plan in preparation for meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.9 | Finalize questions for business plan meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Attend call with team to review rules for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Arnold, Seth | 2.9 | Review information related to Business Plan Summary in order to better frame FTI's understanding of the Debtors' business plan. |
| 7 | 9/4/2019 | Bookstaff, Evan | 0.3 | Participate in business plan diligence meeting prep call with FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/4/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/4/2019 | Bookstaff, Evan | 2.5 | Review business plan pre-meeting diligence package. |
| 7 | 9/4/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/4/2019 | Brown, Madison | 2.9 | Continue to update revenue and OpEx slides in presentation re: business plan analysis. |
| 7 | 9/5/2019 | Star, Samuel | 0.6 | Develop work plan and follow up questions re: Debtors business plan presentation to stakeholders. |
| 7 | 9/5/2019 | Star, Samuel | 2.8 | Meet with Lazard, Alix and Debtors CFO and Controller and representative from CPUC, TCC and Ad Hoc groups re: 5 year business development, key assumptions, safety infrastructure and high level forecast operating income and cash flow. |
| 7 | 9/5/2019 | Ng, William | 3.8 | Attend business plan diligence sessions hosted by the Debtors. |
| 7 | 9/5/2019 | Ng, William | 2.8 | Analyze business plan diligence materials provided by the Debtors. |
| 7 | 9/5/2019 | Scruton, Andrew | 1.5 | Discuss updates re: diligence sessions with Debtors. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 3.4 | Attend meeting at Debtors to discuss safety and business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 0.7 | Develop additional questions on business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up questions on business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.0 | Prepare comparative analysis of Debtors' business plan with FTI analysis. |
| 7 | 9/5/2019 | Bookstaff, Evan | 2.0 | Compare Debtors' assumptions with FTI assumptions re: business plan analysis. |
| 7 | 9/5/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/5/2019 | Papas, Zachary | 2.8 | Review and research business plan diligence documents provided by the Debtors. |
| 7 | 9/5/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/5/2019 | Smith, Ellen | 2.4 | Develop and review FTI business plan model versus the Debtors' presentation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Smith, Ellen | 3.3 | Review the Debtors' business plan analysis presenation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.5 | Participate in business plan diligence meeting with Debtors. |
| 7 | 9/5/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest asset data re: business plan analysis. |
| 7 | 9/6/2019 | Star, Samuel | 0.2 | Attend call with Committee re: business plan cost saving initiatives. |
| 7 | 9/6/2019 | Ng, William | 0.4 | Review business plan diligence queries for the Debtors. |
| 7 | 9/6/2019 | Ng, William | 1.9 | Analyze methodology for assessment of the Debtors' detailed business plan projections. |
| 7 | 9/6/2019 | Scruton, Andrew | 0.5 | Review of workplans following meeting re: Business Plan. |
| 7 | 9/6/2019 | Scruton, Andrew | 1.1 | Review and discuss issues and next steps with internal team re: business plan diligence including information requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion re: additional business plan analysis and diligence. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 3.1 | Update business plan questions with additional topics raised during meeting. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Coordinate follow up questions with Centerview on business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.5 | Locate and review fleet savings as they relate to the Debtors' business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.8 | Participate on internal call regarding status of case and update from San Francisco business plan meeting. |
| 7 | 9/6/2019 | Barke, Tyler | 0.7 | Review presentations of the West Coast Utilities Wildfire Mitigation panel to better understand the wildfire mitigation costs associated with PG&E in advance of receiving the business plan. |
| 7 | 9/6/2019 | Barke, Tyler | 0.8 | Compare Debtor presentation with the internally prepared business plan analysis. |
| 7 | 9/6/2019 | Bookstaff, Evan | 0.7 | Discuss business plan diligence responses with internal team re: business plan analysis. |
| 7 | 9/8/2019 | Bookstaff, Evan | 3.0 | Incorporate and model Debtors' assumptions into business plan analysis. |
| 7 | 9/9/2019 | Star, Samuel | 0.2 | Provide comments on list of follow up questions on business plan. |
| 7 | 9/9/2019 | Ng, William | 0.6 | Review approach for further diligence of the Debtors' business plan. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate business plan follow-up questions with Centerview team. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up PG&E business plan questions. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss business plan follow up questions. |
| 7 | 9/9/2019 | Barke, Tyler | 2.0 | Analyze data from the proposed debtor's business plan and compare to results of internally generated plan estimates. |
| 7 | 9/9/2019 | Bookstaff, Evan | 0.7 | Conduct research on impact of SF bid of assets on business plan. |
| 7 | 9/9/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' integrated resource plan for potential inclusion in business plan questions |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Prepare slides for business plan pertaining to CPUC process and rate-setting. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.4 | Continue to work with Centerview team to finalize diligence and availability for meetings re: business plan. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Centerview team to discuss additional business plan diligence. |
| 7 | 9/10/2019 | Barke, Tyler | 0.5 | Prepare summary of requests to Debtors' advisors re: analysis of Debtors' submitted business plan. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Research depreciation impact on rates re: business plan analysis. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Participate in call with PWP re: business plan diligence. |
| 7 | 9/10/2019 | Bookstaff, Evan | 3.0 | Review latest assumptions in business plan analysis compared to Debtors' presentation. |
| 7 | 9/10/2019 | Papas, Zachary | 1.1 | Review and research business plan diligence documents provided by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/11/2019 | Star, Samuel | 0.4 | Review and comment on updated list of questions re: business plan, including cost saving initiatives. |
| 7 | 9/11/2019 | Ng, William | 0.4 | Review follow up diligence regarding the Debtors' business plan. |
| 7 | 9/11/2019 | Scruton, Andrew | 1.4 | Review and provide comments on follow up diligence requests re: business plan. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.5 | Discuss follow-up business plan diligence questions with Alix. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 1.8 | Finalize follow-up business plan diligence questions, incorporating additions by Centerview and Perella. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' cost savings discussed in May 2019 for inclusion in business plan. |
| 7 | 9/11/2019 | Bookstaff, Evan | 2.5 | Incorporate and model assumptions for business plan re: Debtors' latest plan assumptions. |
| 7 | 9/11/2019 | Brown, Madison | 1.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/12/2019 | Ng, William | 0.9 | Analyze key assumptions per the Debtors' business plan projections. |
| 7 | 9/12/2019 | Kaptain, Mary Ann | 0.1 | Analyze additional data received on business plan. |
| 7 | 9/12/2019 | Arnold, Seth | 2.1 | Review General Rate Cash Filings for financial information beyond 2020 re: Debtors' business plan analysis. |
| 7 | 9/12/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with FTI internal team to review status of outstanding business plan analysis. |
| 7 | 9/12/2019 | Barke, Tyler | 1.0 | Analyze results obtained from meeting with the Debtor and compare with the internally prepared business plan. |
| 7 | 9/12/2019 | LeWand, Christopher | 1.1 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/13/2019 | Arsenault, Ronald | 1.5 | Review business plan summary materials re: analysis of the Debtors' business plan. |
| 7 | 9/16/2019 | Arnold, Seth | 1.5 | Review PG&E business plan presentation re: business plan analysis. |
| 7 | 9/16/2019 | Bookstaff, Evan | 0.5 | Discuss impact of CCAs in business plan projections with internal team. |
| 7 | 9/16/2019 | Smith, Ellen | 0.5 | Participate in the standing Committee advisors call re: business plan analysis updates. |
| 7 | 9/17/2019 | Bookstaff, Evan | 1.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview re: preparation for follow-up call on business plan. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix re: business plan follow up call. |
| 7 | 9/19/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis assumptions to align with latest research. |
| 7 | 9/19/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/20/2019 | Bookstaff, Evan | 2.0 | Update business plan projections re: business plan analysis. |
| 7 | 9/23/2019 | Bookstaff, Evan | 2.8 | Build out additional functionality in business plan model to align with Company's outputs. |
| 7 | 9/23/2019 | Bookstaff, Evan | 0.4 | Review insurance settlement for impact on business plan assumptions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review of subrogation claims settlement re: business plan. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.2 | Analyze recovery of costs and related timelines and mechanisms for recovery. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 1.4 | Prepare for business plan meeting by reviewing diligence questions and current events. |
| 7 | 9/24/2019 | Bookstaff, Evan | 3.5 | Update business plan analysis to incorporate Debtors' latest assumptions. |
| 7 | 9/25/2019 | Star, Samuel | 1.4 | Attend call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.6 | Prepare for call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.5 | Develop outline of business plan presentation to subcommittee. |
| 7 | 9/25/2019 | Ng, William | 1.9 | Attend call with the Debtors to discuss follow up diligence queries with respect to their business plan. |
| 7 | 9/25/2019 | Ng, William | 1.4 | Analyze responses from the Debtors to business plan diligence queries with respect to key assumptions. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Attend call with Debtors' professionals to review follow up items on business diligence. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Analyze follow up diligence production by Debtors re: business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with Alix and Debtors regarding follow up questions to the business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with internal team re: business plan diligence call with Alix and Debtors. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.6 | Review diligence plan responses shared by Alix ahead of the follow-up business plan call. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding PCIA calculations in CCA diligence shared by Alix. |
| 7 | 9/25/2019 | Lee, Jessica | 1.0 | Participate in call with Centerview and Perella Weinberg Partners re: the Debtors' Business Plan Diligence and clarifying items on Power Generation and Supply, Safety Oversight, and Cost Savings Areas. |
| 7 | 9/25/2019 | Arnold, Seth | 1.7 | Participate on PG&E Business Plan review call. |
| 7 | 9/25/2019 | Barke, Tyler | 1.9 | Participate in due diligence call with Debtors' advisors after the Debtors' re: power generation forecasts, safety oversight, cost saving, and community choice aggregator and direct access customers. |
| 7 | 9/25/2019 | Bookstaff, Evan | 0.5 | Summarize business plan diligence session with Debtors and distribute to internal team. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.4 | Analyze data delivered from Debtors in response to business plan diligence requests. |
| 7 | 9/25/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis with latest information from Debtors' diligence responses. |
| 7 | 9/25/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' business plan in order to gain a better understanding of the plan. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.8 | Participate in diligence session with Debtors re: Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/25/2019 | Papas, Zachary | 2.6 | Discuss business plan diligence items with Debtors, including generation stack, cost savings initiatives, and safety operations. |
| 7 | 9/26/2019 | Kaptain, Mary Ann | 2.6 | Develop schedules for business plan to share with Alix. |
| 7 | 9/26/2019 | Barke, Tyler | 2.8 | Prepare summary of the follow up diligence call with the Debtors' advisors. |
| 7 | 9/26/2019 | Barke, Tyler | 3.0 | Continue preparation of summary of the follow up call with the Committee and Debtors' advisors. |
| 7 | 9/26/2019 | Bookstaff, Evan | 3.0 | Incorporate Debtors' responses to diligence follow-up meeting into business plan analysis. |
| 7 | 9/26/2019 | Bookstaff, Evan | 0.3 | Review notes from diligence meeting with the Debtors. |
| 7 | 9/27/2019 | Ng, William | 1.1 | Analyze business plan projections support information provided by the Debtors. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 1.1 | Prepare slides for use in business plan analysis. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 2.7 | Develop draft slides for business plan report pending receipt of information from Alix. |
| 7 | 9/27/2019 | Barke, Tyler | 2.9 | Research historical claims and reimbursements from FEMA in other chapter 11 cases to analyze Debtors FEMA reimbursement for projections. |
| 7 | 9/27/2019 | Bookstaff, Evan | 0.9 | Participate in internal meeting re: updates to business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 2.7 | Incorporate power generation mix analysis from IRP into business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 3.0 | Continue to update business plan analysis for latest information from Debtors. |
| 7 | 9/28/2019 | Bookstaff, Evan | 2.5 | Begin preparation of presentation re: business plan analysis. |
| 7 | 9/28/2019 | Bookstaff, Evan | 1.5 | Incorporate benchmarking slides into business plan presentation. |
| 7 | 9/29/2019 | Kaptain, Mary Ann | 0.5 | Participate in call on business plan slides and templates. |
| 7 | 9/29/2019 | Bookstaff, Evan | 3.0 | Continue preparation of presentation re: business plan analysis. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.6 | Participate in internal discussion re: business plan analysis presentation. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.5 | Prepare business plan model to incorporate additional functionality for updated assumptions. |
| 7 | 9/29/2019 | Papas, Zachary | 1.2 | Discuss PG&E business plan model and outstanding diligence items with FTI team. |
| 7 | 9/29/2019 | Papas, Zachary | 3.0 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 1.7 | Review benchmarking analysis for potential use in business plan. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion re: business plan diligence. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 2.7 | Develop list of slides and information needed for business plan diligence. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.7 | Build out summary output from business plan model to align with presentation. |
| 7 | 9/30/2019 | Bookstaff, Evan | 0.8 | Review follow-up diligence request to the Debtors re: business plan analysis. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.5 | Update revenue and OpEx slides in presentation re: business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/30/2019 | Papas, Zachary | 2.8 | Review and analyze PG&E business plan and outstanding diligence items. |
| **7 Total** | | | **228.5** | |
| 9 | 9/2/2019 | Berkin, Michael | 0.6 | Develop observations for Committee review regarding CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/2/2019 | Berkin, Michael | 0.9 | Analyze CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/3/2019 | Star, Samuel | 0.3 | Review Judge ruling on proposed KEIP and consider impact and next steps. |
| 9 | 9/4/2019 | Scruton, Andrew | 0.6 | Review of decision re: KEIP. |
| 9 | 9/4/2019 | Berkin, Michael | 1.4 | Analyze order denying KEIP motion and assess potential alternatives for compliance with order. |
| **9 Total** | | | **3.8** | |
| 10 | 9/9/2019 | Joffe, Steven | 0.5 | Participate in call with Committee and Committee professionals re: Plan of Reorganization and accompanying tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.6 | Participate in team meeting re: status of current case workstreams and potential tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.8 | Participate in Committee call re: presentation on business plan, Debtors' plan of reorganization with a focus on tax issues. |
| 10 | 9/16/2019 | Joffe, Steven | 0.6 | Participate in weekly Committee professionals call re: tax issues arising from the Debtors' proposed settlement of subrogation claims. |
| 10 | 9/22/2019 | Joffe, Steven | 1.1 | Attend Committee call regarding proposed termination of exclusivity re: potential tax issues. |
| 10 | 9/23/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: exclusivity motion and potential tax issues. |
| 10 | 9/26/2019 | Joffe, Steven | 1.3 | Participate in call with Committee and advisors re: tax implications of competing plans of reorganization. |
| **10 Total** | | | **5.2** | |
| 11 | 9/16/2019 | Ng, William | 0.8 | Attend telephonically the California Superior Court hearing regarding the Tubbs proceeding. |
| 11 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate telephonically in Superior Court hearing on claims estimation. |
| 11 | 9/17/2019 | Kaptain, Mary Ann | 1.3 | Attend Judge Alsup hearing regarding monitor's vegetation management report. |
| 11 | 9/24/2019 | Ng, William | 2.9 | Attend Bankruptcy Court status conference with respect to the Debtors' proposed plan, to assess next steps and the positions of stakeholders with respect to plan issues. |
| 11 | 9/24/2019 | Scruton, Andrew | 2.5 | Participate telephonically in status conference re: plan of reorganization and wildfire claims estimation. |
| **11 Total** | | | **8.3** | |
| 12 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the Debtors' schedules of assets and liabilities to reflect additional real property detail. |
| **12 Total** | | | **0.3** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/3/2019 | Ng, William | 0.7 | Review modifications to the order for the de minimis motions with respect to asset sales and claims settlements. |
| 13 | 9/4/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum for motions for upcoming hearing, including assumption of certain leases and agreements. |
| 13 | 9/4/2019 | Ng, William | 0.4 | Review filed objections to the Debtors' de minimis motions for claims settlement procedures and asset sales. |
| 13 | 9/10/2019 | Ng, William | 0.3 | Review order with respect to de minimis claims settlements. |
| 13 | 9/19/2019 | Ng, William | 0.4 | Analyze the upcoming motions previewed by the Debtors, including motions related to certain employee compensation and power agreements. |
| 13 | 9/23/2019 | Ng, William | 0.5 | Analyze the proposed terms per the motion filed by the Fee Examiner with respect to fee applications. |
| 13 | 9/27/2019 | Ng, William | 0.4 | Review terms of the US Trustee response to the Fee Examiner motion with respect to timekeeping issues. |
| 13 | 9/27/2019 | Ng, William | 0.3 | Analyze the TCC motion to expand the retention of their counsel with respect to the State Court proceedings. |
| 13 | 9/30/2019 | Ng, William | 0.6 | Review Counsel's draft objection the Fee Examiner motion with respect to fee application procedures. |
| **13 Total** | | | **4.4** | |
| 14 | 9/6/2019 | Ng, William | 0.2 | Review stipulation re: treatment of certain creditor's claims against the Debtors. |
| 14 | 9/6/2019 | Ng, William | 0.4 | Analyze nature and potential range of Ghost Ship Fire claims. |
| 14 | 9/10/2019 | Simms, Steven | 0.6 | Participate in discussion of claims items. |
| 14 | 9/10/2019 | Ng, William | 1.2 | Review revisions to the calculations of funded debt claims amounts. |
| 14 | 9/10/2019 | Kaptain, Mary Ann | 0.7 | Research on Ghost Fire re: Debtors' potential liability. |
| 14 | 9/10/2019 | Bromberg, Brian | 1.3 | Update make whole presentation based on new yield curve. |
| 14 | 9/11/2019 | Star, Samuel | 0.2 | Review changes to bond claim analysis including make whole calculations under Debtors' plan of reorganization. |
| 14 | 9/11/2019 | Ng, William | 0.4 | Review updated analysis of funded debt claim amounts. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Update make whole presentation to incorporate feedback from internal team. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Review Counsel's plan-related memos to ensure consistency with make whole presentation. |
| 14 | 9/12/2019 | Ng, William | 0.4 | Review Counsel memorandum regarding treatment of interest with respect to the unsecured notes. |
| 14 | 9/12/2019 | Berkin, Michael | 1.0 | Review senior unsecured notes make whole analysis in connection with assessing overall claims potential. |
| 14 | 9/12/2019 | Bromberg, Brian | 0.7 | Review plan summary with Committee regarding make whole premiums and post petition interest. |
| 14 | 9/16/2019 | Ng, William | 0.2 | Assess Ad Hoc Noteholders Group approach regarding the treatment of claims. |
| 14 | 9/22/2019 | Ng, William | 0.3 | Review equity and claimholdings positions of the ad hoc groups. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Shareholders Group and update stakeholder mapping slide deck to reflect additional information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/23/2019 | Kurtz, Emma | 1.6 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Subrogation Group and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Committee of Senior Unsecured Noteholders and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Ng, William | 0.3 | Assess claims and interest holdings reporting by the Ad Hoc Equity Group per statement filed pursuant to rule 2019. |
| 14 | 9/24/2019 | Kurtz, Emma | 2.3 | Revise stakeholder parties matrix slide deck to incorporate comments and requests for additional information. |
| 14 | 9/25/2019 | Kurtz, Emma | 1.7 | Prepare revisions to stakeholder matrix deck to incorporate additional comments. |
| 14 | 9/26/2019 | Scruton, Andrew | 0.6 | Review updated analysis of Public Entity claims. |
| 14 | 9/27/2019 | Kurtz, Emma | 1.3 | Incorporate additional revisions to the stakeholder parties matrix slide deck and finalize the slide deck. |
| 14 | 9/27/2019 | Ng, William | 0.9 | Review summary analysis of claimholdings among the stakeholder groups. |
| **14 Total** | | | **20.7** | |
| 16 | 9/3/2019 | Ng, William | 0.8 | Analyze process for the incorporation of estimated claims in connection with the plan development process in bankruptcy court. |
| 16 | 9/4/2019 | Star, Samuel | 0.5 | Review district court and bankruptcy court hearing timeline regarding Tubbs wildfire claims litigation, wildfire claims estimation and Debtors' Plan of Reorganization proposal. |
| 16 | 9/5/2019 | Star, Samuel | 0.4 | Review and comment on draft of Debtors Plan of Reorganization term sheet. |
| 16 | 9/5/2019 | Ng, William | 0.9 | Analyze potential terms of the Debtors' plan of reorganization and corresponding uses of funding. |
| 16 | 9/5/2019 | Scruton, Andrew | 1.3 | Review draft Plan of Reorganization terms and compare to other Plan proposals. |
| 16 | 9/6/2019 | Star, Samuel | 0.3 | Review AB235 ECB bill re: tax exempt financing. |
| 16 | 9/6/2019 | Ng, William | 0.4 | Assess impact of delay in legislation with respect to equity contribution bonds on the Debtors' plan. |
| 16 | 9/6/2019 | Scruton, Andrew | 0.6 | Discuss negotiation of Plan of Reorganization terms with Counsel. |
| 16 | 9/6/2019 | Kaptain, Mary Ann | 0.2 | Review holding statement on restructuring plan and provide revisions. |
| 16 | 9/8/2019 | Ng, William | 0.4 | Assess availability of various plan funding sources. |
| 16 | 9/8/2019 | Ng, William | 3.4 | Analyze the details of the proposed treatment of claims classes per the Debtors' plan. |
| 16 | 9/8/2019 | Scruton, Andrew | 1.3 | Review draft of Plan of Reorganization terms. |
| 16 | 9/9/2019 | Star, Samuel | 0.6 | Review draft Debtors' Plan of Reorganization and list comments for Counsel. |
| 16 | 9/9/2019 | Star, Samuel | 0.3 | Develop analysis of sources and uses of cash at emergence based on Debtors' Plan of Reorganization summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/9/2019 | Ng, William | 2.8 | Analyze the sources of funding relative to emergence uses based on the Debtors' filed plan. |
| 16 | 9/9/2019 | Ng, William | 2.9 | Prepare analysis of the terms of the Debtors' plan, including treatment for unsecured creditor classes. |
| 16 | 9/9/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the terms of the Debtors' plan. |
| 16 | 9/9/2019 | Ng, William | 1.9 | Review the Debtors' filed version of their plan of reorganization. |
| 16 | 9/9/2019 | Ng, William | 1.1 | Analyze the terms of the commitments from the backstop parties to the Debtors' plan. |
| 16 | 9/9/2019 | Scruton, Andrew | 1.8 | Review and provide comments on Debtors' proposed Plan of Reorganization. |
| 16 | 9/9/2019 | Berkin, Michael | 0.8 | Summarize issues pertaining to wildfire liabilities pursuant to review of plan of reorganization. |
| 16 | 9/10/2019 | Simms, Steven | 0.3 | Discuss updates to outstanding workstreams re: plan of reorganization. |
| 16 | 9/10/2019 | Ng, William | 2.1 | Analyze terms of the commitment from backstop parties to the Debtors' plan. |
| 16 | 9/10/2019 | Ng, William | 1.3 | Prepare revisions to analysis of plan funding sources. |
| 16 | 9/10/2019 | Scruton, Andrew | 1.8 | Review and provide comments on analysis of funding Commitments re: Debtors' proposed plan of reorganization |
| 16 | 9/11/2019 | Star, Samuel | 0.7 | Review analysis of sources and uses at emergence under the Debtors' plan of reorganization proposal. |
| 16 | 9/11/2019 | Ng, William | 2.2 | Analyze the implied equity pricing per the Debtors' plan. |
| 16 | 9/11/2019 | Ng, William | 1.3 | Review draft Milbank memorandums regarding the Debtors' plan provisions. |
| 16 | 9/11/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of sources & uses and related issues re: Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 1.1 | Analyze capital structure as of emergence per the Debtors' proposed plan. |
| 16 | 9/12/2019 | Ng, William | 1.4 | Review report to the Committee analyzing the plan of reorganization funding sources. |
| 16 | 9/12/2019 | Ng, William | 1.7 | Analyze strategy of potential settlements with outstanding stakeholder groups towards a comprehensive plan. |
| 16 | 9/12/2019 | Ng, William | 0.7 | Attend Committee call to discuss the Debtors' filed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.8 | Analyze potential issues regarding the funding of wildfire claims in a plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.4 | Evaluate CPUC process and timeline in connection with their review of the Debtors' plan. |
| 16 | 9/12/2019 | Scruton, Andrew | 1.8 | Review and comment on sensitivity analyses on Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Arnold, Seth | 1.1 | Review current events regarding the Company's Plan of Reorganization. |
| 16 | 9/13/2019 | Ng, William | 0.3 | Review analyst reporting regarding the Debtors' plan settlements with the subrogation claimants. |
| 16 | 9/13/2019 | Ng, William | 1.3 | Evaluate impact of the proposed settlement of subrogation claims in connection with amendments to the Debtors' plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/13/2019 | Ng, William | 2.1 | Analyze the modifications to the backstop commitments to the Debtors' proposed pan. |
| 16 | 9/13/2019 | Scruton, Andrew | 1.6 | Review revisions to Debtors' plan of reorganization in light of settlement with subrogation claims. |
| 16 | 9/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' proposed settlement of subrogation claims in connection with an amended plan. |
| 16 | 9/16/2019 | Ng, William | 1.1 | Analyze potential plan treatment of creditor classes relative to settlement of subrogation claims. |
| 16 | 9/17/2019 | Ng, William | 1.2 | Analyze stakeholder positions regarding the proposed settlement of subrogation claims in connection with the Debtors' amended plan. |
| 16 | 9/17/2019 | Ng, William | 0.4 | Analyze calendar for court and plan process leading up to AB1054 deadline for confirmation of a plan. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Review modifications to updated plan summary report for the Committee. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Analyze the TCC pleading regarding issues with the Debtors' plan proposal. |
| 16 | 9/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' plan terms including the subrogation claims settlement. |
| 16 | 9/18/2019 | Ng, William | 0.6 | Analyze potential response of the Committee to the Debtors' amended plan terms. |
| 16 | 9/18/2019 | Ng, William | 1.9 | Analyze the Debtors' filing summarizing the current terms of their plan of reorganization proposal. |
| 16 | 9/18/2019 | Hanifin, Kathryn | 0.5 | Participate in call with advisors on developments in the court room and stakeholders positions on various plans and exclusivity. |
| 16 | 9/19/2019 | Kaptain, Mary Ann | 0.6 | Review TCC motion to terminate exclusivity in preparation for Sunday call with Committee. |
| 16 | 9/19/2019 | Ng, William | 1.2 | Analyze the sources of funding and uses of such funding per the Ad Hoc Noteholders Group and TCC plan proposal. |
| 16 | 9/19/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' settlement with subrogation creditors for their plan. |
| 16 | 9/19/2019 | Ng, William | 0.4 | Analyze the structure of the fire claims trust to resolve the wildfire claims creditor classes, as proposed in the Ad Hoc Noteholders Group and TCC plan term sheet. |
| 16 | 9/19/2019 | Ng, William | 3.2 | Analyze the motion to terminate exclusivity filed by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 1.3 | Analyze the terms and conditions of the plan term sheet put forth by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 0.8 | Analyze TCC statement in response to the Debtors' proposed settlement with the subrogation creditors. |
| 16 | 9/19/2019 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group and TCC plan announcement. |
| 16 | 9/19/2019 | MacDonald, Charlene | 0.7 | Review TCC and Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in full Committee call to discuss stakeholder reactions to Debtors' plan and potential responses and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2019 | Star, Samuel | 0.6 | Review news articles and analyst reports on TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motion. |
| 16 | 9/20/2019 | Star, Samuel | 2.8 | Develop list of pros and cons of the TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motions. |
| 16 | 9/20/2019 | Star, Samuel | 0.4 | Review TURN and TCC statements for September 24 plan of reorganization status conference. |
| 16 | 9/20/2019 | Ng, William | 0.4 | Review ratepayer organization statement re: the Debtors' plan re: confirmability and sufficiency of information. |
| 16 | 9/20/2019 | Ng, William | 0.7 | Assess strategy for Committee with respect to the upcoming plan status conference given competing plans. |
| 16 | 9/20/2019 | Ng, William | 0.8 | Analyze benefits versus downsides of the proposed competing plans. |
| 16 | 9/20/2019 | Scruton, Andrew | 1.8 | Review Ad Hoc Noteholders Group and TCC plan of reorganization and revise summary analysis. |
| 16 | 9/20/2019 | Cavanaugh, Lauren | 1.2 | Review TCC/Ad Hoc Noteholders Group plan of reorganization on impact on claims. |
| 16 | 9/21/2019 | Ng, William | 0.6 | Analyze summary of considerations with respect to the competing proposed plans. |
| 16 | 9/21/2019 | Scruton, Andrew | 1.3 | Analyze Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Counsel and Centerview re: potential Committee positions on  Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: potential Committee positions on Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Ng, William | 0.8 | Attend call with the Committee advisors to discuss the terms of the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the alternative plan filed by the Ad Hoc Noteholders Group and TCC. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review analysis for the Committe of plan terms of the Ad Hoc Noteholders Group and TCC proposal. |
| 16 | 9/22/2019 | Ng, William | 1.0 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Prepare for call with the Committee re: Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Attend call with the Committee to discuss the exclusivity termination motion by the TCC. |
| 16 | 9/22/2019 | Hanifin, Kathryn | 1.6 | Participate in strategy calls with Milbank and the Committee to discuss merits of the TCC Ad Hoc Noteholders Group plan and comparisons to Debtor-Subrogation group plan and the Committee's potential position and messaging strategy. |
| 16 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in Committee call to discuss exclusivity motion by TCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/23/2019 | Ng, William | 0.4 | Review Debtors' release regarding the status of their plan and response to the proposed plan terms per the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.3 | Analyze modifications per the Debtors' amended plan of reorganization. |
| 16 | 9/23/2019 | Ng, William | 0.7 | Analyze the Ad Hoc Subrogation Groups' response to the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.4 | Analyze revised commitment letters filed by the Ad Hoc Noteholders Group for their proposed plan. |
| 16 | 9/23/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss position with respect to the plan status conference hearing. |
| 16 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Review amendments to Debtors' plan of reorganization. |
| 16 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review rate stabilization bond document received by Counsel , as a source of potential plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 0.3 | Review comparison of rate stabilization bond structure to equity contribution bonds outlined in AB 235 as forms of plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 1.7 | Attend telephonically the plan of reorganization status conference. |
| 16 | 9/24/2019 | Star, Samuel | 0.6 | Develop Committee position re: terms of exclusivity and review Ad Hoc Noteholders Group/TCC plan. |
| 16 | 9/24/2019 | Ng, William | 0.8 | Analyze implications of proposed modifications to the Ad Hoc Noteholders and TCC plan proposal. |
| 16 | 9/24/2019 | Ng, William | 0.4 | Review Debtors' status conference statement to determine its position on certain plan issues. |
| 16 | 9/24/2019 | Ng, William | 0.7 | Analyze terms of potential securitization bonds proposal as a source of plan financing. |
| 16 | 9/25/2019 | Ng, William | 0.6 | Assess the emergence capital structure between competing plan proposals. |
| 16 | 9/25/2019 | Ng, William | 0.4 | Review the arguments per the Debtors' motion to extend exclusivity. |
| 16 | 9/25/2019 | Ng, William | 0.7 | Review the Debtors' settlement agreement with the Ad Hoc Subrogation Group. |
| 16 | 9/25/2019 | Ng, William | 0.9 | Prepare analysis of the modifications to the treatment by class per the Debtors' amended plan. |
| 16 | 9/25/2019 | Ng, William | 1.3 | Analyze the amended plan term sheet filed by the Ad Hoc Noteholders Group and the TCC. |
| 16 | 9/25/2019 | Scruton, Andrew | 1.1 | Analyze revised Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: potential Committee positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Ng, William | 0.4 | Analyze treatment of public entity claims under the proposed plans. |
| 16 | 9/26/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss response to the motion to terminate exclusivity. |
| 16 | 9/26/2019 | Ng, William | 1.8 | Analyze the comparative economic terms between the plan proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding modifications to the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/26/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview on case strategies re: exclusivity. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.5 | Prepare for call with counsel regarding TCC plan updates through review of materials and internal team discussion. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.7 | Discuss TCC plan updates with counsel. |
| 16 | 9/27/2019 | Ng, William | 1.3 | Prepare updated comparative analysis of the wildfire claims consideration among the current plan proposals. |
| 16 | 9/27/2019 | Ng, William | 0.3 | Review timeline of court proceedings with respect to claims estimation and the Tubbs trial relative to the bankruptcy court process. |
| 16 | 9/30/2019 | Ng, William | 0.8 | Analyze the draft UCC statement in regards to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/30/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the UCC response to the motion to terminate exclusivity. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.6 | Review the Order Instituting Investigation to consider the ratemaking and other implications of the proposed restructuring plan of PG&E. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC press release regarding reviewing Debtors' restructuring plan. |
| 16 | 9/30/2019 | MacDonald, Charlene | 0.6 | Discuss TCC/Ad Hoc Noteholders Group plan with fellow advisors and planned for further discussions with the UCC. |
| **16 Total** | | | **111.5** | |
| 19 | 9/3/2019 | Imhoff, Dewey | 0.5 | Evaluate current case status and progress of ongoing workstreams. |
| 19 | 9/3/2019 | Eisenband, Michael | 1.1 | Review current case status and evaulate ongoing workstreams. |
| 19 | 9/3/2019 | Star, Samuel | 0.7 | Meet with team re: agenda for upcoming subcommittee and full Committee calls, wildfire claims estimation process and related litigation support for Counsel. |
| 19 | 9/3/2019 | Ng, William | 0.7 | Analyze next steps with respect to various team work streams, e.g., business plan, wildfire claims estimation. |
| 19 | 9/3/2019 | Berkin, Michael | 1.1 | Discuss open issues re: claims, KEIP and business plan with FTI team. |
| 19 | 9/4/2019 | Eisenband, Michael | 0.7 | Review current workstreams and the evaluate progress of each. |
| 19 | 9/4/2019 | Ng, William | 0.6 | Assess status and next steps with respect to analyses for each team workstream. |
| 19 | 9/6/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstreams, wildfire plan of reorganization, public affairs, wildfire claims and business plan. |
| 19 | 9/6/2019 | Ng, William | 0.7 | Assess next steps for deliverables and analyses for the Committee by workstream. |
| 19 | 9/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly update meeting to discuss current events, strategy and next steps. |
| 19 | 9/6/2019 | Arsenault, Ronald | 1.0 | Participate in internal call to discuss various case work streams in advance of Committee call. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 26 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/6/2019 | Smith, Ellen | 1.3 | Review and coordinate various workstreams, including business plan review and wildfire mitigation update, for presentation to the Committee. |
| 19 | 9/8/2019 | Ng, William | 0.4 | Analyze approaches for upcoming deliverables by team work stream. |
| 19 | 9/9/2019 | Eisenband, Michael | 1.1 | Review upcoming deliverables and status of current case workstreams. |
| 19 | 9/11/2019 | Eisenband, Michael | 0.7 | Review current case status and progress on case workstreams. |
| 19 | 9/11/2019 | Star, Samuel | 0.4 | Participate in team meeting re: wildfire claim estimation process, Debtors' plan of reorganization and next steps. |
| 19 | 9/11/2019 | Ng, William | 0.7 | Assess next steps for various upcoming team deliverables by work stream. |
| 19 | 9/11/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/12/2019 | Star, Samuel | 0.7 | Meet with team re: status of workstreams including wildfire claims, business plan, POR and public affairs. |
| 19 | 9/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |
| 19 | 9/12/2019 | Berkin, Michael | 0.6 | Participate in planning call with team re: upcoming case issues. |
| 19 | 9/16/2019 | Eisenband, Michael | 1.1 | Review current case status and upcoming deliverables of workstreams. |
| 19 | 9/17/2019 | Ng, William | 0.6 | Analyze next steps for Committee deliverables for each team workstream. |
| 19 | 9/18/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/19/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including wildfire claims, business plan and plan of reorganization and agenda for Committee call. |
| 19 | 9/19/2019 | Ng, William | 0.7 | Assess next steps and plan for upcoming deliverables to the Committee by workstream. |
| 19 | 9/19/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal planning call to obtain updates on various work streams and discuss next steps. |
| 19 | 9/19/2019 | Berkin, Michael | 0.7 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 19 | 9/19/2019 | Arsenault, Ronald | 0.1 | Participate in internal meeting to discuss key work streams. |
| 19 | 9/19/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |
| 19 | 9/23/2019 | Eisenband, Michael | 1.1 | Review current case status and ongoing workstreams re: Ad Hoc Noteholders Group and TCC plan proposal. |
| 19 | 9/24/2019 | Ng, William | 0.3 | Review budget versus actual performance for FTI's July fee statement. |
| 19 | 9/24/2019 | MacDonald, Charlene | 0.4 | Coordinate staff coverage of California media outreach. |
| 19 | 9/25/2019 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and progress on upcoming deliverables to Committee. |
| 19 | 9/25/2019 | Ng, William | 0.7 | Assess next steps and work plan for upcoming deliverables to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/26/2019 | Star, Samuel | 0.5 | Meet with team re: workstream status including, business plan, wildfire mitigation, wildfire claims and public affairs and latest term sheet. |
| 19 | 9/26/2019 | Ng, William | 0.7 | Analyze next steps for team work streams including upcoming deliverables. |
| 19 | 9/26/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |
| 19 | 9/26/2019 | Smith, Ellen | 1.2 | Participate in call with internal team to prepare for the weekly Committee update re: operational workstreams. |
| **19 Total** | | | **27.7** | |
| 20 | 9/3/2019 | Star, Samuel | 0.1 | Draft email to Alix re: agenda for business plan meeting and timing for next professionals' call. |
| 20 | 9/4/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors, including status of the plan, wildfire claims diligence, and the KEIP. |
| 20 | 9/5/2019 | Star, Samuel | 0.5 | Participate in call with Lazard, Weil and Alix re: status of Plan of Reorganization proposal, appeal of Tubbs litigation lift stay ruling, new utility CEO compensation motion and KEIP ruling and status of CPUC investigation settlement discussions. |
| 20 | 9/5/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the status of the plan, current CPUC proceedings, and business plan. |
| 20 | 9/5/2019 | Scruton, Andrew | 0.5 | Partcipate in call with Debtor professionals to review case status and key issues. |
| 20 | 9/5/2019 | Kaptain, Mary Ann | 0.5 | Participate in bi-weekly update call with Alix to obtain updates on Debtors. |
| 20 | 9/5/2019 | Smith, Ellen | 0.8 | Discuss open case issues and outstanding diligence request items with Alix. |
| 20 | 9/18/2019 | Ng, William | 0.3 | Develop discussion topics list for standing call with the Debtors' advisors. |
| 20 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Alix re: utility CEO and KEIP motions, Ad Hoc Subrogation group settlement, business plan meeting timing and committee/management meeting timing. |
| 20 | 9/19/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss upcoming motions and the status of their amended plan. |
| 20 | 9/19/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly call with Debtors' professionals with focus on upcoming motions. |
| **20 Total** | | | **5.5** | |
| 21 | 9/3/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/5/2019 | Scruton, Andrew | 0.5 | Attend weekly call with Committee to review case developments. |
| 21 | 9/5/2019 | Berkin, Michael | 0.6 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/5/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to discuss bond holders proposal and business plan. |
| 21 | 9/6/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/9/2019 | Star, Samuel | 0.6 | Attend call with Centerview and Counsel re: agenda for Committee call, draft Debtors' Plan of Reorganization, board member resignation and asset purchase bids. |
| 21 | 9/9/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel & Centerview to review case workplans and timetable. |
| 21 | 9/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/9/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors re: general case issues with focus on upcoming motions. |
| 21 | 9/9/2019 | Arsenault, Ronald | 1.0 | Participate in weekly discussion with Milbank and Centerview to discuss bondholders proposal and outstanding litigation issues. |
| 21 | 9/9/2019 | Smith, Ellen | 0.8 | Participate in the standing Committee advisor call for business plan analysis updates. |
| 21 | 9/10/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/12/2019 | Star, Samuel | 0.3 | Prepare for Committee call re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Star, Samuel | 0.8 | Attend call with Committee re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 9/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to discuss plan of reorganization and business plan. |
| 21 | 9/12/2019 | Arnold, Seth | 0.8 | Participate on advisors call in relation to status of key issues for PG&E's Chapter 11 case. |
| 21 | 9/12/2019 | Arsenault, Ronald | 1.5 | Participate in weekly Committee meeting to discuss near term work streams. |
| 21 | 9/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel on claim settlement and revised plan of reorganization terms. |
| 21 | 9/16/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: Debtors' settlement with subrogation claimants, Tubbs litigation, business plan review timing, public advocacy website and agenda for Committee call. |
| 21 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/16/2019 | Scruton, Andrew | 0.6 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prep for call with advisors to Ad Hoc Noteholders Group. |
| 21 | 9/16/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events and strategy. |
| 21 | 9/16/2019 | Berkin, Michael | 0.7 | Participate in call with Committe advisors regarding general case issues with focus on upcoming motions. |
| 21 | 9/16/2019 | Arsenault, Ronald | 1.0 | Participate in discuss with Centerview and Milbank about current work streams. |
| 21 | 9/17/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on Alsup court hearing and follow up issues. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 29 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Committee re: Tubbs litigation, estimation hearings, Ad Hoc Subrogation Group settlement and Ad Hoc Noteholders Group position on Debtors' plan of reorganization. |
| 21 | 9/19/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 9/19/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/19/2019 | Arsenault, Ronald | 1.2 | Participate in weekly meeting with Committee to discuss current issues, including the Debtors' exclusivity. |
| 21 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in advisors call to discuss legal developments, and messaging needs for Committee. |
| 21 | 9/19/2019 | Mackinson, Lindsay | 1.1 | Attend PG&E Official Creditor's Committee call regarding stakeholder reactions to Tubbs fire hearing and subrogation. |
| 21 | 9/20/2019 | Star, Samuel | 0.1 | Discussion with UCC member re: case status. |
| 21 | 9/20/2019 | Berkin, Michael | 0.6 | Participate in planning call with Counsel for upcoming meeting with Committee. |
| 21 | 9/21/2019 | Ng, William | 0.2 | Prepare materials in advance of discussion with Committee member regarding wildfire claims and business plan. |
| 21 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Committee member re: wildfire claims estimation process and business plan review. |
| 21 | 9/22/2019 | Ng, William | 0.7 | Attend call with Committee member advisors to discuss various topics, including status of business plan and wildfire claims. |
| 21 | 9/22/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member advisors re: status of the business plan and wildfire claims. |
| 21 | 9/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in Committee advisors call regarding exclusivity and preparation for special Committee call. |
| 21 | 9/22/2019 | Berkin, Michael | 1.0 | Participate in call with Committee and advisors regarding Ad Hoc Noteholders Group and TCC proposal with focus on wildfire claim issues. |
| 21 | 9/23/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prepare for call with advisors to Ad Hoc Noteholders Group. |
| 21 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events, work streams including plans of reorganizations, subrogation settlements and upcoming motions. |
| 21 | 9/23/2019 | Hanifin, Kathryn | 0.5 | Participate in weekly advisors meeting with Counsel to discuss the TCC and Debtor's reorganization plans and upcoming hearing. |
| 21 | 9/23/2019 | MacDonald, Charlene | 0.7 | Disclose UCC position and public perception of TCC/Ad Hoc Noteholders Group plan with fellow advisors. |
| 21 | 9/25/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: Governor Newsom's positions on proposed plans of reorganization and process to prosecute. |
| 21 | 9/26/2019 | Star, Samuel | 1.2 | Attend call with Committee re: positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization, wildfire mitigation plan status and public affairs activities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/26/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the motion to terminate exclusivity, recent wildfire mitigation activity, and public affairs issues. |
| 21 | 9/26/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/26/2019 | Arnold, Seth | 0.5 | Participate on advisors call in relation to status of PG&E's Chapter 11 case. |
| 21 | 9/26/2019 | Smith, Ellen | 0.8 | Participate in weekly call with the Committee for updates on operational workstreams |
| 21 | 9/26/2019 | Hanifin, Kathryn | 1.6 | Participate in call with Committee members to present website launch and content maintenance plan to Committee members and identified messaging needs re: motion to terminate exclusivity. |
| 21 | 9/26/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with FTI advisors on court room developments following the 9/24 hearing and the TCC's decision to align with the Ad Hoc Noteholders Group in proposing a new plan. |
| 21 | 9/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/30/2019 | Kaptain, Mary Ann | 0.5 | Attend weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Participate in call with Milbank to discuss latest Court room developments and decision to file motion to terminate exclusivity . |
| **21 Total** | | | **41.0** | |
| 22 | 9/10/2019 | MacDonald, Charlene | 0.4 | Coordinate response to Reuter's inquiry regarding PG&E plan. |
| 22 | 9/10/2019 | Springer, Benjamin | 1.2 | Respond to media inquiries to PG&E restructuring plan submission, review website, and prepare for launch. |
| 22 | 9/11/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholders Group advisors. |
| 22 | 9/16/2019 | Scruton, Andrew | 0.8 | Attend call with advisors to Ad Hoc Noteholders Group to review subrogation claimants settlement and wildfire claims issues. |
| 22 | 9/17/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group regarding the claims estimation process. |
| 22 | 9/20/2019 | Ng, William | 2.1 | Attend meeting with the Ad Hoc Noteholders Group to discuss their proposed plan term sheet and claims estimation. |
| 22 | 9/20/2019 | Scruton, Andrew | 1.9 | Meet with advisors to Ad Hoc Noteholders Group to review plan of reorganization and wildfire claims. |
| 22 | 9/20/2019 | Cavanaugh, Lauren | 2.0 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claims estimation. |
| 22 | 9/20/2019 | Berkin, Michael | 1.5 | Participate in meeting with Committee and Ad Hoc Noteholders Group professionals in connection with assessing wildfire claims. |
| 22 | 9/20/2019 | Salve, Michael | 2.0 | Presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group with Charles River experts in New York on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Attend call with Greenhill team regarding their recent retention and discussion of issues including business plan and claims estimates. |
| 22 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Discuss slide deck on AB 1054 with Greenhill. |
| 22 | 9/24/2019 | Caves, Jefferson | 1.6 | Perform outreach to California-based media to update them about the launch of the public affairs website and inform them that it will be a resource for information about the Committee and its priorities going forward. |
| 22 | 9/25/2019 | Hanifin, Kathryn | 2.4 | Coordinate media outreach with team and pitch reporters to inform them about the launch of the Committee's new site. |
| 22 | 9/25/2019 | Mackinson, Lindsay | 0.6 | Reach out to reporters re: new Committee website. |
| 22 | 9/25/2019 | Quast, David | 2.9 | Provide targeted California reporters with information about the Committee website and follow-up telephonically. |
| 22 | 9/25/2019 | Springer, Benjamin | 0.5 | Contact journalists regarding website launch to inform them about the new site. |
| 22 | 9/26/2019 | Hanifin, Kathryn | 0.7 | Conduct training on how to manage and upload new content to the Committee's new website, and check-in on media outreach progress following the website launch. |
| 22 | 9/27/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with Greenhill (advisor to committee member) to discuss wildfire claims analysis. |
| 22 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Field media inquiry on CPUC processes and the Committee's role in their review, and research CPUC timelines. |
| 22 | 9/30/2019 | Springer, Benjamin | 0.5 | Coordinate response to media inquiry re: CPUC restructuring review. |
| **22 Total** | | | **25.0** | |
| 23 | 9/3/2019 | Cheng, Earnestiena | 1.2 | Review and provide comments to list of parties to be included in supplemental conflict check. |
| **23 Total** | | | **1.2** | |
| 24 | 7/30/2019 | Cheng, Earnestiena | 0.8 | Revise process for preparation of fee application with internal team. |
| 24 | 7/31/2019 | Cheng, Earnestiena | 0.6 | Prepare June fee statement. |
| 24 | 9/3/2019 | Cheng, Earnestiena | 0.5 | Review comments from Counsel re: June fee statement. |
| 24 | 9/4/2019 | Cheng, Earnestiena | 0.2 | Research LEDES format in response to the US Trustee's request that we provide fee statements in that format. |
| 24 | 9/4/2019 | Kim, Ye Darm | 1.6 | Review time detail for July fee statement. |
| 24 | 9/5/2019 | Cheng, Earnestiena | 0.7 | Process edits to June fee statement to reflect Counsel's comments. |
| 24 | 9/5/2019 | Kim, Ye Darm | 1.7 | Continue review of July fee statement time detail. |
| 24 | 9/5/2019 | Hanifin, Kathryn | 2.2 | Review fee application descriptions for team to ensure compliance with fee examiner guidance. |
| 24 | 9/6/2019 | Cheng, Earnestiena | 0.2 | Continue to research LEDES capabilities to be responsive to the US Trustee. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.1 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.2 | Prepare July fee statement in accordance with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/6/2019 | Kim, Ye Darm | 2.6 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/9/2019 | Ng, William | 0.8 | Review draft July fee statement relative to fee examiner guidance. |
| 24 | 9/10/2019 | Ng, William | 1.8 | Review the July fee statement time detail based on fee examiner guidance. |
| 24 | 9/10/2019 | Cheng, Earnestiena | 0.5 | Discuss LEDES file format for US trustee with internal team. |
| 24 | 9/10/2019 | Kim, Ye Darm | 0.6 | Review July Fee Application time details. |
| 24 | 9/10/2019 | Kurtz, Emma | 2.1 | Prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/11/2019 | Cheng, Earnestiena | 0.6 | Correspond with internal team on creation of fees/expense LEDES file for US Trustee. |
| 24 | 9/11/2019 | Kim, Ye Darm | 2.6 | Revise July fee application time detail to comply with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 2.4 | Prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 1.2 | Continue to prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/12/2019 | Ng, William | 0.4 | Review updated draft July fee statement based on fee examiner guidance. |
| 24 | 9/12/2019 | Cheng, Earnestiena | 0.7 | Discuss creation of fees/expense LEDES file for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.8 | Revise the June fee statement to reflect comments from Counsel. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.1 | Discuss status of LEDES file format for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 0.3 | Create latest February fee statement LEDES file for US Trustee. |
| 24 | 9/16/2019 | Hellmund-Mora, Marili | 0.7 | Finalize the June fee application. |
| 24 | 9/17/2019 | Star, Samuel | 2.8 | Review July fee application. |
| 24 | 9/17/2019 | Ng, William | 0.3 | Review modifications to the July fee statements relative to fee examiner guidelines. |
| 24 | 9/17/2019 | Kim, Ye Darm | 2.1 | Prepare time detail for the July Fee application to comply with fee examiner guidance. |
| 24 | 9/18/2019 | Star, Samuel | 1.6 | Review July fee application. |
| 24 | 9/18/2019 | Cheng, Earnestiena | 1.1 | Create LEDES file corresponding to first interim fee application period for US Trustee. |
| 24 | 9/19/2019 | Star, Samuel | 0.6 | Provide comments on July fee application to team. |
| 24 | 9/19/2019 | Ng, William | 0.6 | Review updates to the July fee statement based on fee examiner protocol. |
| 24 | 9/19/2019 | Cheng, Earnestiena | 1.3 | Create LEDES file for first interim application for US Trustee. |
| 24 | 9/19/2019 | Kim, Ye Darm | 3.1 | Prepare initial draft of fee forecast analysis with July Budget-to-Actuals for the Committee. |
| 24 | 9/20/2019 | Kim, Ye Darm | 1.5 | Process revisions to July fee application to meet fee examiner guidance. |
| 24 | 9/23/2019 | Kim, Ye Darm | 2.1 | Prepare August fee application and review practice specific time detail. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 33 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/23/2019 | Kurtz, Emma | 0.9 | Prepare August fee application to conform to fee examiner guidance. |
| 24 | 9/24/2019 | Ng, William | 0.4 | Review revised draft of the July fee statement based on fee examiner guidelines. |
| 24 | 9/24/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 9/24/2019 | Kim, Ye Darm | 2.7 | Prepare fee forecast by task code and professional for Committee. |
| 24 | 9/24/2019 | Kurtz, Emma | 0.6 | Continue to prepare August fee application time detail to conform to fee exmainer guidelines. |
| 24 | 9/24/2019 | Papas, Zachary | 2.5 | Review time detail for August fee application. |
| 24 | 9/25/2019 | Kim, Ye Darm | 1.0 | Prepare revisions to latest draft of fee budget forecast for committee. |
| 24 | 9/25/2019 | Kurtz, Emma | 2.8 | Continue to prepare August fee application time detail to conform to fee examiner guidelines. |
| 24 | 9/25/2019 | Barke, Tyler | 0.5 | Review July fee application detail. |
| 24 | 9/25/2019 | Papas, Zachary | 2.1 | Review time detail for August fee application. |
| 24 | 9/25/2019 | Thakur, Kartikeya | 2.7 | Prepare the fee application in accordance with fee examiner guidance to ensure accuracy and consistency. |
| 24 | 9/26/2019 | Kim, Ye Darm | 1.1 | Review PG&E August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/26/2019 | Kurtz, Emma | 2.9 | Prepare August fee application tme detail to conform with fee examiner guidelines. |
| 24 | 9/26/2019 | Barke, Tyler | 2.7 | Review July fee application detail. |
| 24 | 9/26/2019 | Papas, Zachary | 2.2 | Review time detail for August fee application. |
| 24 | 9/26/2019 | Thakur, Kartikeya | 2.1 | Prepare the fee application in accordance with fee examiner guidelines to correspond to standards. |
| 24 | 9/26/2019 | Stein, Jeremy | 1.6 | Prepare August fee statement to ensure compliance with fee examiner guidance. |
| 24 | 9/28/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/30/2019 | Ng, William | 0.1 | Prepare response to the Fee Examiner with respect to requested fee statement information. |
| 24 | 9/30/2019 | Kim, Ye Darm | 2.6 | Review time detail for August Fee Application. |
| 24 | 9/30/2019 | Kim, Ye Darm | 0.7 | Prepare excel backup of June Fee Application for Fee Examiner. |
| **24 Total** | | | **87.8** | |
| 25 | 9/4/2019 | Star, Samuel | 2.0 | Travel time from New York to San Francisco for PG&E for business plan meeting. |
| 25 | 9/4/2019 | Ng, William | 1.8 | Travel time from New York to San Francisco to attend business plan diligence meeting with the Debtors. |
| 25 | 9/4/2019 | Bookstaff, Evan | 2.0 | Travel time to SF for business plan diligence meeting. |
| 25 | 9/5/2019 | Star, Samuel | 1.1 | Travel time to Debtors business plan meeting. |
| 25 | 9/5/2019 | Ng, William | 1.6 | Travel time during trip for business plan diligence session with the Debtors. |
| 25 | 9/5/2019 | Bookstaff, Evan | 2.0 | Travel time from SF for business plan diligence meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 9/16/2019 | Kaptain, Mary Ann | 3.5 | Travel from home to Judge Alsup status hearing on vegetation management in San Francisco. |
| 25 | 9/17/2019 | Kaptain, Mary Ann | 3.5 | Travel home from Judge Alsup status hearing on vegetation management in San Francisco. |
| **25 Total** | | | **17.5** | |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Discuss estimation of prepetition wildfires in internal meeting. |
| 26 | 9/2/2019 | Berkin, Michael | 0.7 | Analyze TCC statement regarding the August 27th status conference on estimation. |
| 26 | 9/2/2019 | Berkin, Michael | 1.3 | Analyze statement of the Debtor in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the approach with respect to claims estimation. |
| 26 | 9/3/2019 | Ng, William | 0.4 | Review production data from the Debtors with respect to prior wildfire claims. |
| 26 | 9/3/2019 | Scruton, Andrew | 1.1 | Review and comment on update of review of claims document production. |
| 26 | 9/3/2019 | Berkin, Michael | 1.8 | Analyze North Bay fire master complaint in connection with assessing wildfire claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Analyze statement of the Ad Hoc Subrogation claim holders in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Review scheduling order regarding Tubbs claims re: understanding process for estimating claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.9 | Review recommendation for withdrawing reference re: understanding procedures for estimating wildfire claims. |
| 26 | 9/3/2019 | Fuite, Robert | 3.2 | Review and perform analysis of newly provided Debtor Butte Fire settlement model for draft Committee presentation on historical claims estimation. |
| 26 | 9/3/2019 | O'Donnell, Nicholas | 1.3 | Review and collate Debtor's production of files related to claims estimation to facilitate document review for historical claims estimation data. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 0.8 | Assess documents uploaded recently to the PG&E internet discovery website for data on historical claims estimation. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 2.3 | Update the Python script that downloads wildfire documents every week to automatically pull a brief description of the documents from the website to communicate description to the team regarding new available data or information for efficient review of historical claims estimation documentation. |
| 26 | 9/3/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/3 analyst notes covering wildfire liability. |
| 26 | 9/4/2019 | Star, Samuel | 0.6 | Review news articles addressing potential exposure on wildfire claims and funding mechanisms. |
| 26 | 9/4/2019 | Ng, William | 1.9 | Analyze Debtors' model regarding their estimation of a wildfire damages claims accrual. |
| 26 | 9/4/2019 | Ng, William | 0.8 | Analyze the Debtors' appeal of the Court's decision to lift the stay re: the Tubbs fire. |
| 26 | 9/4/2019 | Scruton, Andrew | 0.5 | Review status of analysis of Tubbs and compare to other fire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/4/2019 | Berkin, Michael | 1.2 | Review and analyze support for Butte accounting accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review joinder by SLF claimants to compel production re: assessing wildfire claims |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review Public Advocate objection motion to establish settlement procedures regarding certain causes of action. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Participate in FTI wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 1.1 | Analyze settlement activity by category for Butte accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Fuite, Robert | 2.9 | Perform robustness tests on Debtor's wildfire settlement model in preparations for discussions on historical claims estimation with the Committee. |
| 26 | 9/4/2019 | Salve, Michael | 1.3 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy of assumptions and metrics in the claims estimation methodology. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 2.1 | Analyze and provide comments on 2015 Butte fire settlement model created and produced by Debtor to gather information on historical wildfire claims estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.1 | Review and collate Debtor's production of files related to claims estimation efficient document review of data used in historical estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.8 | Analyze Debtor's residential damage per square foot estimation model to evaluate methodology of historical wildfire claims estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 0.9 | Analyze PG&E Butte fire liability risk discount factor used in Butte fire liability model to gather information on historical wildfire liability estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 2.9 | Perform a comparative analysis on the figures from the top down analysis versus the figures used by PG&E in their financial reports to test the strength and weaknesses in the two approaches for historical claims estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 1.4 | Review the sources or documents cited by the debtor for the figures used by them in their financial reports to explore possible weaknesses in the assumption and verify the credibility of the sources of historical claims estimation inputs. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion on Tubbs fire research for model. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.8 | Review Debtor's model for Butte fire accrual. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.4 | Continue to examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Research Tubbs fire to compare to other California wildfires. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 0.3 | Present Butte fire accrual model received and access to documents with internal team. |
| 26 | 9/5/2019 | Ng, William | 0.4 | Review diligence information produced by the Debtors with respect to prepetition wildfires. |

Case: 19-30088   Doc# 4720   Filed: 11/14/19   Entered: 11/14/19 12:55:02   Page 36 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/5/2019 | Berkin, Michael | 0.8 | Review statement of class claimants re: initial status conference in connection with wildfire liability assessment. |
| 26 | 9/5/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' notice of appeal and election regarding Tubbs fire litigation in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.1 | Analyze PG&E Plan of Reorganization: Summary of Key Elements in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.0 | Review SLF victims status report re: claims estimation process. |
| 26 | 9/5/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's newly produced Butte Fire settlement model to create talking points for the Committee discussions on claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 2.6 | Review various components of Debtor Butte fire accrual model to benchmark assumptions in historical claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 1.7 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy and robustness of historical claims estimated. |
| 26 | 9/5/2019 | Cavanaugh, Lauren | 1.3 | Review Debtors' model for Butte fire accrual. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.9 | Review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.4 | Continue to review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 2.5 | Research comparison fires to compare with Tubbs Fire. |
| 26 | 9/6/2019 | Ng, William | 1.1 | Analyze the joint statement from the case parties in respect procedures for claims estimation. |
| 26 | 9/6/2019 | Berkin, Michael | 1.6 | Review and analyze parties' joint status statement on estimation in connection with assessing wildfire claims. |
| 26 | 9/6/2019 | Berkin, Michael | 1.3 | Review deposition transcript of M. Andrews re: Tubbs fire liability. |
| 26 | 9/6/2019 | Fuite, Robert | 3.4 | Review and assess the Debtor's Butte fire settlement model data, assumptions, inputs and outputs to draft the presentation to the Committee on claims estimation. |
| 26 | 9/6/2019 | Fuite, Robert | 2.8 | Develop alternative scenarios and assessments of the Debtor's Butte Fire Settlement model, assessments of model assumptions in preparation for discussions on historical claims estimation with the Committee. |
| 26 | 9/6/2019 | Salve, Michael | 2.1 | Review all non-redacted components of Debtor Butte fire accrual model to evaluate key assumptions and effects on outputs of the claims estimation model. |
| 26 | 9/6/2019 | Cavanaugh, Lauren | 3.0 | Review and revise materials on Butte fire accrual. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 0.7 | Discuss Butte settlement model and production, and the debtor's plan with internal team. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.4 | Research Tubbs fire in comparison to other California wildfires. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.2 | Review Cal Fire Damage Inspection Reports. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 1.7 | Review Debtor's Butte settlement model. |
| 26 | 9/7/2019 | Salve, Michael | 0.8 | Review personal injury component of Debtor Butte fire accrual model to validate assumptions regarding previous settlement figures used in historical estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/7/2019 | Salve, Michael | 1.6 | Review the property destroyed component of Debtor Butte fire accrual model to validate assumptions regarding average settled value amounts used in the historical claims estimation model. |
| 26 | 9/8/2019 | Salve, Michael | 2.6 | Review property destroyed component of Debtor Butte fire accrual model to compare assumptions to average Butte property values to review the claims estimation methodology. |
| 26 | 9/8/2019 | Cavanaugh, Lauren | 1.2 | Edit presentation materials on Butte fire accrual. |
| 26 | 9/9/2019 | Berkin, Michael | 1.8 | Review and analyze North Bay fire master complaint re: assessing potential wildfire liability |
| 26 | 9/9/2019 | Berkin, Michael | 2.2 | Review and analyze Debtors' plan of reorganization key elements summary in connection with assessing wildfire claims. |
| 26 | 9/9/2019 | Fuite, Robert | 2.1 | Prepare analysis of Debtor's settlement claims estimation model for draft historical claims estimation presentation to the Committee. |
| 26 | 9/9/2019 | O'Donnell, Nicholas | 1.9 | Write code in Python to systematically download and collate documents related to the PG&E's Northern California Wildfire case on its website to gather information for claims estimation of historical wildfires. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.3 | Prepare Python programs to download latest documents uploaded to the wildfire categories on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.1 | Prepare Python programs to download latest documents uploaded to the new categories of interest on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 2.7 | Develop a Python script to download all documents under additional categories uploaded to the PG&E website for efficient review of latest data on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 0.9 | Check the accuracy of the files downloaded from the PG&E website for the new categories added to the weekly update using the Python programs for review of historical claims estimation data. |
| 26 | 9/9/2019 | Cavanaugh, Lauren | 2.9 | Revise materials for presentation on Butte fire accrual. |
| 26 | 9/9/2019 | Cavanaugh, Lauren | 1.8 | Research characteristics of Tubbs fire in comparison to other fires. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.0 | Review Debtors' Butte Fire accrual model. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.2 | Create presentation materials on Debtors' Butte Fire Accrual Model. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.9 | Compare Tubbs with other fires to prepare materials for presentation. |
| 26 | 9/9/2019 | Stein, Jeremy | 2.6 | Prepare materials comparing circumstances and characteristics of Tubbs Fire to other wildfires. |
| 26 | 9/10/2019 | Ng, William | 1.4 | Analyze claims estimation process based on the District Court hearing outcome. |
| 26 | 9/10/2019 | Scruton, Andrew | 1.6 | Review summary of hearing on estimation process and implications re: next steps. |
| 26 | 9/10/2019 | Berkin, Michael | 0.4 | Review Administrative Law Judge ruling on issues potentially impacting wildfire liabilities. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 38 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/10/2019 | Berkin, Michael | 0.3 | Review Wall Street Journal article on Debtors' plan re: assessing wildfire liabilities. |
| 26 | 9/10/2019 | Berkin, Michael | 2.3 | Analyze Debtors' joint plan of reorganization in connection with assessing potential wildfire liability |
| 26 | 9/10/2019 | Berkin, Michael | 0.8 | Analyze joint status conference statement on estimation for impact on wildfire claims. |
| 26 | 9/10/2019 | Fuite, Robert | 2.7 | Prepare analysis of Debtor's settlement claims estimation model for draft presentation on claims estimation to the Committee. |
| 26 | 9/10/2019 | Salve, Michael | 0.4 | Analyze and assess the average metrics to evaluated the Debtor's Butte fire damage estimation. |
| 26 | 9/10/2019 | O'Donnell, Nicholas | 2.2 | Develop programs for analysis of Safety Culture and 2020 General Rate Case documents from PG&E's Internet Case Discovery Site to gather information on historical wildfire claims estimation. |
| 26 | 9/10/2019 | Thakur, Kartikeya | 0.6 | Prepare summary of files under the new categories from the PG&E website for latest data on claims estimation. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.5 | Research characteristics of Tubbs fire and compare with other fires. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.1 | Review and edit presentation on Butte fire accrual. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 2.9 | Review and edit presentation on Tubbs fire comparison with other fires. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 0.5 | Examine Butte Fire accrual model. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 | Research Tubbs Fire comparable fires and prepare slides. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 | Research Cal fire DINS reports and incident reports. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 2.1 | Create presentation materials on Tubbs fire. |
| 26 | 9/10/2019 | Stein, Jeremy | 2.1 | Provide characteristics of wildfires to internal team, to formulate comparisons between Tubbs Fire and other California wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 0.7 | Attend call with Milbank to review status on claim estimation process and next steps. |
| 26 | 9/11/2019 | Ng, William | 0.9 | Analyze approaches regarding the estimation process for prepetition wildfire claims. |
| 26 | 9/11/2019 | Ng, William | 2.2 | Analyze draft report assessing the historical settlements of the Butte fire claims. |
| 26 | 9/11/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the wildfire claims estimation process. |
| 26 | 9/11/2019 | Ng, William | 1.3 | Analyze draft report regarding the relative characteristics of the prepetition wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 2.3 | Review draft summary of Butte fire and settlement analysis. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 | Review draft Butte deck on wildfire liability for presentation to Counsel and prepare comments. |
| 26 | 9/11/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 | Participate in wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 1.2 | Participate in meeting with team to discuss Butte and Tubbs wildfire liability presentations for Committee. |
| 26 | 9/11/2019 | Berkin, Michael | 0.7 | Prepare for call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholder advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/11/2019 | Salve, Michael | 0.6 | Prepare for discussion with Akin Gump attorneys regarding mass tort experience and current damage estimation for bankruptcy proceeding. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document assumptions regarding cost per square foot of rebuilding residential structures in Butte fire settlement model to extrapolate to other wildfires for claims estimation. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 1.1 | Quantify assumptions regarding settlements amounts for destroyed homes and wrongful death claims for 2017 North bay fires to estimate historical wildfire claims liability. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 0.8 | Analyze Butte fire settlement model for destroyed homes and public entity settlements to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.3 | Review and revise presentation on Tubbs fire comparison with other fires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.7 | Discuss Tubbs fire and Butte fire accrual model findings internally. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.2 | Revise materials on Butte fire accrual. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 0.7 | Discuss process of wildfire claims estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.7 | Review Butte Fire accrual model. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 2.1 | Discuss Tubbs Fire and Butte Fire presentation materials with internal team. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.3 | Prepare comparison materials regarding Tubbs Fire for presentation. |
| 26 | 9/12/2019 | Scruton, Andrew | 2.2 | Review draft summary of Tubbs fire characteristics. |
| 26 | 9/12/2019 | Berkin, Michael | 1.8 | Review 8/7/2019 transcript from Montali hearing regarding San Bruno data in connection with assessing wildfire claims. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.7 | Review and edit slides on Tubbs fire comparison with other fires. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.8 | Discuss wildfire claims estimation with internal team. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.2 | Review and edit slides on Butte fire accrual. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.8 | Research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.3 | Continue to research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 3.0 | Prepare presentation materials regarding Debtors' Butte Fire Accrual Model. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 0.6 | Discuss Debtors' plan and wildfire claims estimation with internal team. |
| 26 | 9/13/2019 | Ng, William | 1.3 | Review updated comparative analysis of prepetition wildfire claims. |
| 26 | 9/13/2019 | Ng, William | 1.9 | Review analysis of the wildfire claims liability estimates based on information from the Debtors. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.3 | Review revised draft summary of Butte fire & settlement analysis. |
| 26 | 9/13/2019 | Scruton, Andrew | 0.8 | Review resumes of potential experts re: prepetition wildfire claims estimates. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.4 | Review revised draft summary of Tubbs fire characteristics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review tentative ruling on trial preference in connection with wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 2.2 | Review CPUC San Bruno fires investigative reports to compare 2017 and 2018 fires for current liability estimate. |
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review Debtors' plan funding materials in connection the wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on draft Committee presentations for Butte and Tubbs fires. |
| 26 | 9/13/2019 | Berkin, Michael | 0.5 | Analyze hearing minutes clarifying deadlines in the wildfire liability estimation proceeding. |
| 26 | 9/13/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte fire settlement estimation model to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/13/2019 | Cavanaugh, Lauren | 2.1 | Review and edit Butte fire accrual deck. |
| 26 | 9/13/2019 | Cavanaugh, Lauren | 1.1 | Review and edit materials created to compare Tubbs fire with other fires. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 0.5 | Research Tubbs Fire comparisons to other fires. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 3.0 | Study Butte fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.9 | Create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.4 | Continue to create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Stein, Jeremy | 2.4 | Revise presentation materials regarding Tubbs Fire comparisons. |
| 26 | 9/14/2019 | Ng, William | 1.4 | Review updated reports for the Committee regarding the analysis of prepetition wildfire liabilities. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.2 | Review and edit Tubbs fire comparison materials. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.7 | Review and edit Butte fire accrual presentation materials. |
| 26 | 9/16/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |
| 26 | 9/16/2019 | Ng, William | 1.7 | Review updates to analyses for the Committee with respect to wildfire liabilities. |
| 26 | 9/16/2019 | Ng, William | 0.7 | Assess process for Tubbs proceeding relative to District Court estimation process. |
| 26 | 9/16/2019 | Ng, William | 1.1 | Analyze responses from the Debtors to diligence queries regarding wildfire accruals. |
| 26 | 9/16/2019 | Scruton, Andrew | 2.1 | Review presentation materials for wildfire claims subcommittee on Tubbs and Butte fire. |
| 26 | 9/16/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to prepare for meeting with Ad Hoc Noteholders Group advisors re: claims estimation. |
| 26 | 9/16/2019 | Berkin, Michael | 1.1 | Monitor state court hearing on Tubbs motions for preference and venue re: assessment of wildfire liability. |
| 26 | 9/16/2019 | Berkin, Michael | 0.6 | Prepare revisions from Counsel on Tubbs analysis re: assessment of wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 2.3 | Review and analyze select documents from Debtors' counsel posted on Counsel database in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review candidate qualifications for potential expert witness for wildfire claim analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review preference plaintiffs associated with Tubbs trial in connection with assessing wildfire liabilities. |
| 26 | 9/16/2019 | Berkin, Michael | 2.1 | Analyze documents posted on Counsel database from Ad Hoc Noteholders Group production in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Fuite, Robert | 1.5 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 0.8 | Perform comparison of fire claim estimations (Tubbs and Butte) detailing assumed damage metrics in preparation for call with Akin Gump on historical claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 1.3 | Finalize and document claims estimation procedures for both Butte and Tubbs fires in advance of Ad Hoc Committee call with Akin Gump. |
| 26 | 9/16/2019 | Thakur, Kartikeya | 2.8 | Collect new documents uploaded to seven categories of interest from the PG&E internet discovery website for latest data on claims estimation. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 2.6 | Review and edit Tubbs fire comparisons to other fires. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss wildfire claims analysis and extrapolation with counsel. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.5 | Review documents containing Tubbs fire preference plaintiffs descriptions. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 1.3 | Prepare Butte Fire Accrual Model information request list. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 0.9 | Prepare Tubbs fire presentation to inform internal team on comparisons. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 0.8 | Discuss reestimation of wildfire claims with counsel. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 2.1 | Revise presentation on Butte Fire Accrual Model. |
| 26 | 9/17/2019 | Ng, William | 0.7 | Analyze the Debtors' diligence responses regarding wildfire liabilities levels. |
| 26 | 9/17/2019 | Ng, William | 2.1 | Prepare updated report for the Committee on the comparison of proposed wildfire claims amounts. |
| 26 | 9/17/2019 | Ng, William | 2.9 | Prepare report for discussion with the Ad Hoc Noteholders Group regarding estimation of wildfire claims by category. |
| 26 | 9/17/2019 | Scruton, Andrew | 0.7 | Review summary of issues following hearing on estimation process and implications re: next steps. |
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze Debtors' response to open wildfire claim questions. |
| 26 | 9/17/2019 | Berkin, Michael | 0.3 | Analyze order re: Brown Greer database production in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze agreement to resolve insurance subrogation claims in connection with assessing wildfire liabilities. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze select documents posted on Counsel database from Debtors' counsel in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze TCC discovery letter and related hearing transcript with focus on extrapolation of San Bruno fire to current wildfire claim estimate. |
| 26 | 9/17/2019 | Berkin, Michael | 0.5 | Analyze TCC status conference statement in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/17/2019 | Salve, Michael | 0.4 | Discuss current claims estimation procedures for both Butte and Tubbs fires with Akin Gump counsel. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 0.6 | Discuss wildfire claims analysis with Ad Hoc Bondholders advisors. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 2.2 | Prepare request list related to Butte fire accrual model. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 3.0 | Research under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 1.5 | Continue preparation of Butte Fire Accrual Model presentation. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 2.8 | Prepare Butte Fire Accrual Model diligence request list. |
| 26 | 9/18/2019 | Ng, William | 0.9 | Attend call with the wildfire claims subcommittee to discuss the estimation of potential wildfire claims by category. |
| 26 | 9/18/2019 | Ng, William | 0.3 | Review the terms of the Court filing regarding the production of BrownGreer database information. |
| 26 | 9/18/2019 | Ng, William | 0.6 | Evaluate approaches regarding the analysis of BrownGreer claims data to formulate claims estimates. |
| 26 | 9/18/2019 | Ng, William | 0.4 | Review timeline and process for the filing of pleadings in connection with the District Court estimation proceeding. |
| 26 | 9/18/2019 | Ng, William | 1.3 | Review updated analysis of wildfire claims for discussion with the Ad Hoc Noteholders Group. |
| 26 | 9/18/2019 | Scruton, Andrew | 0.7 | Attend wildfire claims subcommittee call to review status of claims estimation proceedings and subrogation claims settlement. |
| 26 | 9/18/2019 | Scruton, Andrew | 1.2 | Review update of claims analysis to reflect subrogation claims settlement. |
| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire claims subcommittee call. |
| 26 | 9/18/2019 | Berkin, Michael | 0.5 | Review Tubbs trial status and issues in connection with assessing wildfire liabilities. |
| 26 | 9/18/2019 | Berkin, Michael | 1.7 | Review wildfire claims draft presentation for upcoming meeting with Ad Hoc Noteholders Group for commentary. |
| 26 | 9/18/2019 | Berkin, Michael | 1.1 | Review court directives and related hearing minutes re: San Bruno document production in connection with assessing wildfire claims. |
| 26 | 9/18/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
| 26 | 9/18/2019 | Fuite, Robert | 1.4 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on historical wildfire claims estimation. |
| 26 | 9/18/2019 | O'Donnell, Nicholas | 0.8 | Analyze and quantify Debtor's assumption regarding the liability estimation per home in 2015 Butte fire liability estimation model to estimate liability for historical wildfire claims. |
| 26 | 9/18/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document methodology used by Debtor to quantify and estimate Butte fire liability to gather information for historical wildfire claims estimation. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.8 | Participate on UCC wildfire subcommittee call to discuss analysis of extrapolation methodologies. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.6 | Discuss updates regarding estimation hearing and Tubbs trial internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/18/2019 | Cavanaugh, Lauren | 2.9 | Prepare materials for discussion with Ad Hoc Noteholders' advisors. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare for presentation to UCC wildfire subcommittee on wildfire extrapolation methodologies. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.8 | Prepare research regarding under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.8 | Participate in wildfire subcommittee call about Butte accrual model and Tubbs fire slides. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.6 | Review discussion materials for Ad Hoc Group presentation. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.5 | Discuss wildfire subcommittee call and data received with internal team. |
| 26 | 9/19/2019 | Ng, William | 0.3 | Review pleadings from the Debtors versus the TCC with respect to discovery of San Bruno settlement information for benchmarking of wildfire claims. |
| 26 | 9/19/2019 | Scruton, Andrew | 1.3 | Review updated presentation of Wildfire Claims issues. |
| 26 | 9/19/2019 | Berkin, Michael | 0.6 | Analyze Debtors' response to the TCC letter re: the San Bruno settlement information. |
| 26 | 9/19/2019 | Salve, Michael | 0.9 | Prepare for the presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group members with Charles River experts in New York on claims estimation. |
| 26 | 9/19/2019 | O'Donnell, Nicholas | 2.2 | Analyze and provide comments on bottom-up approach to wildfire claims estimation in preparation for meeting with Charles River Associates regarding historical wildfire liability estimation. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 1.6 | Review wildfire claims estimation deck and provide revisions. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 0.8 | Discuss meeting with Ad Hoc Noteholders Group advisors (on wildfire claims estimation) internally. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Discuss Ad Hoc Noteholders Group presentation with internal team. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Participate in discussion with Committee to discuss reestimation of wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.4 | Conduct research on "made whole" doctrine for wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.1 | Compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 1.3 | Continue to compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.7 | Work on Butte Fire model extrapolation to 2017 and 2018 fires. |
| 26 | 9/20/2019 | Ng, William | 1.2 | Analyze updates to the wildfire claims estimation analysis based on additional production detail to be received. |
| 26 | 9/20/2019 | Bookstaff, Evan | 0.5 | Discuss Tubbs fire research with internal team for analysis of wildfire liability. |
| 26 | 9/20/2019 | Cavanaugh, Lauren | 2.1 | Review wildfire claims estimation presentation. |
| 26 | 9/23/2019 | Ng, William | 0.9 | Assess report of production data from the Debtors in connection with the wildfire claims estimation. |
| 26 | 9/23/2019 | Salve, Michael | 2.4 | Analyze claims estimation documents on Milbank relativity database regarding parcel-specific depreciation in home values for reviewing historical liability estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/23/2019 | Salve, Michael | 1.3 | Summarize and document Milbank relativity database Volume for data on historical claims estimation. |
| 26 | 9/23/2019 | Salve, Michael | 0.8 | Analyze and document Debtors' historical wildfire claims estimation methodology to support our method for historical wildfire claims estimation for the Ad Hoc Noteholders Group and its Financial Advisors. |
| 26 | 9/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze and provide comments on Debtor's production of wildfire settlement data to estimate liability in historical wildfires. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.1 | Prepare summary of files in Relativity volumes produced and made accessible for further review of interesting material containing data on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 1.2 | Review the volumes of data produced to look for Butte Fire related documents and document the files that match the criteria for more information on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.6 | Prepare documents from the Relativity website for team for further research and review of historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.8 | Run Python programs re: files from the PG&E website uploaded to the categories of interest for further review to gather data on historical claims estimation. |
| 26 | 9/23/2019 | Cavanaugh, Lauren | 0.6 | Participate in discussion re: further review of claims estimation documents on Relativity. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 0.3 | Participate in internal call to present updated findings regarding under and unisured losses. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.0 | Review Ad Hoc Noteholders Group proposal and related discussion materials re: claims estimation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.9 | Review sensitivity testing of the Butte Fire Accrual model and extrapolation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 3.0 | Review Debtors' Butte Accrual Model and prepare critique. |
| 26 | 9/23/2019 | Stein, Jeremy | 2.2 | Compile sources considered in wildfire claims presentations, to provide for external parties. |
| 26 | 9/24/2019 | Scruton, Andrew | 1.0 | Review revised claim analysis to reflect updated estimates of public entity claims and latest settlements. |
| 26 | 9/24/2019 | Fuite, Robert | 2.2 | Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee and cross verify against property estimates for historical wildfire liability estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Analyze claims estimation documents on Milbank relativity database regarding median listing values, sale values, etc. for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 1.1 | Review and analyze claims estimation documents on Milbank relativity platform regarding modeled financial estimates of losses by wildfire for accruals. |
| 26 | 9/24/2019 | Salve, Michael | 1.4 | Review claims analyze estimation files on Milbank relativity platform regarding Damage Inspection report excerpts for various wildfires for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Review residential property claim estimation analysis to verify sources of data for Ad Hoc Noteholders Group and consultants. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 45 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/24/2019 | Salve, Michael | 1.3 | Compare the Debtors' production of wildfire settlement data used to estimate wildfire liability in the bottom-up approach to be presented to the Ad Hoc Committee and the Financial Advisors from Charles River Associates. |
| 26 | 9/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document Debtors' methodology and sources for historical wildfire claims estimation to gather information for historical wildfire liability estimation. |
| 26 | 9/24/2019 | Mukherjee, Sameer | 1.1 | Analyze property claims analysis for Ad Hoc Noteholders Group and consulting parties for historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 1.3 | Draft questions regarding the sources not verified from the historical claims estimation deck for the Committee. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Ensure consistency of data sources from the bottom up and top down claims estimation PowerPoint and answer questions raised about the facts and figures in the deck on historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 0.9 | Review documents related to the Butte Fire claims estimation for more information on historical claims modeling. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Prepare summary of files in all volumes available on the Relativity website to mark for review in order to gather data on historical claims estimation. |
| 26 | 9/24/2019 | Cavanaugh, Lauren | 1.8 | Review documents received from Debtors related to wildfire claims. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.7 | Refine assumption related to estimated cost of rebuild in California based on additional sources. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.3 | Review sources considered in presentations, to provide for external parties. |
| 26 | 9/25/2019 | Ng, William | 0.5 | Review data sources driving assumptions in the wildfire claims estimation analysis. |
| 26 | 9/25/2019 | Ng, William | 0.7 | Review the productions made by the Debtors with respect to prepetition wildfires. |
| 26 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in wildfire claims subcommittee call to discuss issues re: claims exposure. |
| 26 | 9/25/2019 | Berkin, Michael | 0.4 | Participate in wildfire claims subcommittee meeting to discuss claims estimation. |
| 26 | 9/25/2019 | Smith, Ellen | 0.8 | Analyze prepetition wildfire claims analysis prepared by FTI in order to better understand the Debtors' prepetition wildfire claims. |
| 26 | 9/25/2019 | Salve, Michael | 0.8 | Review volumes on Milbank Relativity database and prepare native documents for OCR process to flag documents with data on historical claims estimation. |
| 26 | 9/25/2019 | Salve, Michael | 1.2 | Review Relativity tracker for documents to be reviewed by claims analysts and wildfire mitigation team. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 1.4 | Review the updated sources and draft questions regarding the sources not verified from the historical claims estimation deck. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 2.9 | Create and review the file index created for the Relativity portal in order to mark files for further review for data on historical claims estimation. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 46 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/25/2019 | Cavanaugh, Lauren | 0.5 | Review unredacted Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.4 | Continue to review Debtor production files related to Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.8 | Review Debtor production files related to Butte fire accrual model. |
| 26 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 26 | 9/26/2019 | Salve, Michael | 1.6 | Review Milbank Relativity platform and prepare native documents for data on claims estimation. |
| 26 | 9/26/2019 | Mukherjee, Sameer | 2.7 | Analyze and document Debtor's historical wildfire claims estimation methodology to compare and contrast with our method for historical wildfire claims estimation to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |
| 26 | 9/26/2019 | Mukherjee, Sameer | 2.4 | Compare the Debtors' production of wildfire settlement data used to estimate liability in historical wildfires with data used by us in the bottom-up approach to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |
| 26 | 9/26/2019 | Thakur, Kartikeya | 1.9 | Review CEMA and FEMA assistance and their components to determine if CEMA is a part of FEMA for historical claims estimation. |
| 26 | 9/26/2019 | Cavanaugh, Lauren | 1.3 | Review diligence documents received related to wildfire claims. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.4 | Continue to document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.8 | Document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Krebsbach, Taylor | 1.8 | Review developing news articles and updates related to the Debtor for potential consideration re: wildfire claims estimation. |
| 26 | 9/27/2019 | Ng, William | 0.6 | Review joint statement filed by the Debtors and TCC with respect to the Tubbs trial. |
| 26 | 9/27/2019 | Ng, William | 0.7 | Attend call with Committee members to discuss the analysis of wildfire claims. |
| 26 | 9/27/2019 | Fuite, Robert | 2.0 | Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee on historical claims estimation methodology. |
| 26 | 9/27/2019 | Salve, Michael | 2.1 | Review electronic documents on Milbank Relativity platform and prepare review for relevance. |
| 26 | 9/27/2019 | Salve, Michael | 1.7 | Analyze FEMA compensation to Debtor for public entity damage from Camp, Butte and other recent fires to analyze the coverage of historical claims estimates. |
| 26 | 9/27/2019 | Mukherjee, Sameer | 2.9 | Analyze the Debtor's methodology for the estimation of historical wildfire claims for data on historical wildfire claims estimation to be presented to the Ad Hoc Committee and the Financial Advisors from CRA. |
| 26 | 9/27/2019 | Thakur, Kartikeya | 0.9 | Review CEMA and FEMA assistance and their components to determine if the expanse of FEMA for historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/27/2019 | Thakur, Kartikeya | 2.4 | Examine if the Debtors' showed any claims from FEMA in their financial statements and how much if any of this amount claims was actually approved for historical claims estimation. |
| 26 | 9/27/2019 | Cavanaugh, Lauren | 1.2 | Review wildfire claims analysis in light of new information received. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.2 | Prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.7 | Research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 0.6 | Continue to research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Stein, Jeremy | 1.3 | Create documentation based on the review of the Debtor's production. |
| 26 | 9/28/2019 | Thakur, Kartikeya | 2.3 | Process documents from the PG&E website in order to identify files for review for more information on historical claims estimation. |
| 26 | 9/29/2019 | Thakur, Kartikeya | 1.3 | Process Relativity documents for flagging using Python programs to look for more information on historical claims estimation. |
| 26 | 9/30/2019 | Scruton, Andrew | 0.8 | Attend call with Counsel and Centerview to review updates to wildfire claims estimates. |
| 26 | 9/30/2019 | Ng, William | 0.8 | Analyze the joint status conference statement of parties with respect to the wildfire claims estimation process. |
| 26 | 9/30/2019 | Ng, William | 2.1 | Analyze potential public entity creditors and corresponding nature and amount of their wildfire claims. |
| 26 | 9/30/2019 | Ng, William | 0.9 | Review nature of upcoming district and state court hearing in connection with wildfire claims estimation. |
| 26 | 9/30/2019 | Ng, William | 0.6 | Assess implications of reporting on additional evidence with respect to PG&E equipment in connection with the Tubbs fire. |
| 26 | 9/30/2019 | Kaptain, Mary Ann | 0.9 | Review articles on two year anniversary of Tubbs fire and suspension of homeowner insurance. |
| 26 | 9/30/2019 | Salve, Michael | 1.9 | Review FEMA reimbursement data for historical wildfires and impact on prepetition claims against Debtor. |
| 26 | 9/30/2019 | Salve, Michael | 1.7 | Research and analyze public entity structure damage numbers and fire suppression damages for historical claims estimation. |
| 26 | 9/30/2019 | Salve, Michael | 1.3 | Review Relativity tracker for documents to be reviewed for historical claims estimation. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.6 | Analyze and provide comments on publicly available data sources related to the estimation of federal and state government claims from the 2017 North Bay fires to evaluate the coverage of the public entity claims estimate. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document publicly available data sources related to the estimation of public entity settlements for 2018 Camp fire to gather information for claims estimation. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 2.9 | Collect new files uploaded to the PG&E website under 7 cases of interest for more information on historical wildfire claims. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.3 | Research public information on FEMA assistance claims in the PG&E financials and FEMA spending summary for two major fires to estimate historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.6 | Gather more documents from Relativity to process them and flag for manual review by using Python programs to perform keyword searches for information on Butte Fire claims estimation. |
| 26 | 9/30/2019 | Cavanaugh, Lauren | 2.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 9/30/2019 | Krebsbach, Taylor | 0.4 | Review relativity data production files for relevant materials. |
| **26 Total** | | | **450.9** | |
| 27 | 9/3/2019 | Star, Samuel | 0.8 | Participate in call with Axiom and Strat Comm team re: status of ECB relief lobbying, advocacy website and media strategy for KEIP ruling, impending Debtor POR filing and wildfire claims estimation. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.4 | Review bond bill sent by Axiom. |
| 27 | 9/3/2019 | Berkin, Michael | 1.0 | Analyze CPUC scoping memo and ruling regarding issued to be addressed related to the wildfire safety investigation. |
| 27 | 9/3/2019 | Hanifin, Kathryn | 1.0 | Deliberate with advisors and Axiom on latest legislative and legal developments related to ECB and PG&Es upcoming submission of it's restructuring plan, strategize next steps, and coordinate outreach plan with team. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.2 | Create comprehensive calendar of legislative events incorporating district court items. |
| 27 | 9/4/2019 | Scruton, Andrew | 0.6 | Review summary of developments re: ECB legislation. |
| 27 | 9/5/2019 | MacDonald, Charlene | 0.9 | Discuss with UCC the prospects for legislation prior to end of legislative session. |
| 27 | 9/5/2019 | Ng, William | 0.7 | Evaluate potential impact of outcomes of CPUC orders instituting investigations on the Debtors. |
| 27 | 9/5/2019 | Ng, William | 0.4 | Assess the Debtors' rate cases pending with the CPUC and timing of expected determinations. |
| 27 | 9/5/2019 | Papas, Zachary | 1.3 | Research and review party comments regarding the 2020 general rate case. |
| 27 | 9/5/2019 | Hanifin, Kathryn | 0.5 | Monitor legal development and messaging needs around court room and Sacramento developments as bills advance in the legislature ahead of the 9/13 recess. |
| 27 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Review update of AB 235 sent by Axiom. |
| 27 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Committee member re: federal monitor interviews. |
| 27 | 9/9/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/10/2019 | Lee, Jessica | 2.4 | Create summary slides and graphics detailing the CPUC-determined return on rate base. |
| 27 | 9/10/2019 | Lee, Jessica | 0.9 | Analyze the IOU Gas and Electric Cost reports and CPUC websites re: the IOU rate base and CPUC-determination of the return on rate base. |
| 27 | 9/10/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/10/2019 | Smith, Ellen | 0.8 | Review recently-filed regulatory filings, including the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/16/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/18/2019 | Hanifin, Kathryn | 0.7 | Review event calendar noting upcoming bankruptcy and district court, legislative and other third-party events and add to website. |
| 27 | 9/20/2019 | Smith, Ellen | 1.3 | Review recently-filed regulatory filings in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/23/2019 | Ng, William | 0.8 | Prepare revisions to report of upcoming case events, including with respect to hearings, plan-related milestones, and legislative events. |
| 27 | 9/23/2019 | Scruton, Andrew | 1.5 | Analyze CPUC updates for all California utilities. |
| 27 | 9/24/2019 | Scruton, Andrew | 1.8 | Review and provide comments on materials for wildfire claims subcommittee call on status of CPUC reporting and Alsup proceedings. |
| 27 | 9/24/2019 | Mundahl, Erin | 0.5 | Participate in internal meeting to coordinate response to legislative updates in the bankruptcy case. |
| 27 | 9/24/2019 | Kaptain, Mary Ann | 0.6 | Develop questions on rate stabilization bonds for Axiom's meeting with the Governor's office. |
| 27 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding meeting with Governor's office on legislative matters. |
| 27 | 9/26/2019 | Ng, William | 0.4 | Review provisions of the CPUC order instituting investigation into the Debtors' restructuring plan. |
| 27 | 9/27/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Ng, William | 0.4 | Review status of open proceedings between the Debtors and the CPUC. |
| 27 | 9/30/2019 | Smith, Ellen | 2.0 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss with internal team regarding CPUC OII. |
| **27 Total** | | | **30.3** | |
| 28 | 9/13/2019 | Berkin, Michael | 0.8 | Analyze PG&E 8-K re: subrogation claimants settlement in connection with assessing wildfire claims. |
| 28 | 9/13/2019 | Krebsbach, Taylor | 0.4 | Review release statements about the proposed subrogation claims settlements for $11B. |
| 28 | 9/17/2019 | Berkin, Michael | 0.5 | Review analyst assessment of impact of subrogation claimant settlement on wildfire claims estimate. |
| 28 | 9/18/2019 | Scruton, Andrew | 0.5 | Attend call with Counsel and Centerview to review recommendation to Committee re: subrogation claims settlement. |
| 28 | 9/18/2019 | Star, Samuel | 0.2 | Attend call with Counsel and Centerview re: subrogation claims settlement proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/18/2019 | Ng, William | 1.8 | Analyze the implications of the subrogation claims settlement on the overall estimation process for wildfire claims |
| 28 | 9/19/2019 | Cheng, Earnestiena | 1.2 | Review subrogation claims settlement terms. |
| 28 | 9/19/2019 | Stein, Jeremy | 2.1 | Review assumptions used to estimate relationship between losses covered under homeowner's insurance and IC. |
| 28 | 9/20/2019 | Ng, William | 0.7 | Review analysis of made whole doctrine with respect to insurance subrogation claims. |
| 28 | 9/20/2019 | Stein, Jeremy | 2.4 | Research and compare homeowner policy language for relevant sections, including subrogation clauses. |
| 28 | 9/27/2019 | Krebsbach, Taylor | 1.1 | Continue to prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 28 | 9/30/2019 | Krebsbach, Taylor | 1.8 | Document findings regarding under/uninsurance research impact on 2017 and 2018 wildfires. |
| **28 Total** | | | **13.5** | |
| 29 | 9/25/2019 | Thakur, Kartikeya | 1.3 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event to test PG&E mitigation efforts against their tolerance level in the prior years for future wildfire risk modeling. |
| 29 | 9/26/2019 | Thakur, Kartikeya | 1.9 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event using public sources of data and create a presentation showing the comparison of the two for future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.1 | Create a presentation to compare the Public Safety Power Shutoff events and Camp Fire using data available and examine the level of tolerance being observed by PG&E as an input to future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.8 | Research and document publicly available data on weather conditions at the time of the Camp Fire and the latest Public Safety Power Shutoff event as an input to future wildfire risk modeling. |
| 29 | 9/30/2019 | Fuite, Robert | 2.4 | Assess and collect weather and fire risk data from CALFIRE and weather station data for area around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event to assist assessment of Debtor's behavior in future risk modeling. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 2.7 | Research in detail the weather conditions leading up to the Camp Fire and the latest power Shutoff event and create comparative analysis for future wildfire risk estimation. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 1.7 | Research basis of FEMA claims in connection with estimation analysis. |
| **29 Total** | | | **14.9** | |
| 30 | 9/2/2019 | Berkin, Michael | 0.5 | Analyze joint status report of PGE and CPUC in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Ng, William | 0.8 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management activities. |

Case: 19-30088   Doc# 4720   Filed: 11/14/19   Entered: 11/14/19 12:55:02   Page 51 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Review Debtors' second response to ALJ ruling directing responses in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Analyze Debtors' response to July 26 report re: assessment of wildfire safety program. |
| 30 | 9/3/2019 | Berkin, Michael | 0.6 | Analyze Debtors' supplemental response to Attachment B of investigation re: assessment of wildfire safety plan. |
| 30 | 9/3/2019 | O'Donnell, Nicholas | 0.4 | Review and document recently uploaded files to PG&E Internet Case Discovery Website for information on the Debtor's Wildfire Mitigation Plan. |
| 30 | 9/4/2019 | Ng, William | 1.3 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management. |
| 30 | 9/4/2019 | Berkin, Michael | 0.6 | Analyze Wild Tree Foundation motion for party status re: wildfire safety investigation. |
| 30 | 9/4/2019 | Berkin, Michael | 1.5 | Review and analyze SCE general rate case filing re: assessing wildfire safety program for Debtors. |
| 30 | 9/5/2019 | Berkin, Michael | 0.5 | Analyze Wall Street Journal article on safety issues re: assessment of wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 0.7 | Review Counsel memorandum on CPUC investigation proceedings re: assessing the wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 1.2 | Analyze research analyst report on wildfire risk and mitigation re: assessing wildfire safety plan. |
| 30 | 9/5/2019 | O'Donnell, Nicholas | 1.6 | Review and provide comments on recent PG&E filings with CPUC in connection with 2019 Wildfire Mitigation Plan to gather information on the progress of the Wildfire Mitigation Plan. |
| 30 | 9/6/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Committee member re: meeting with federal monitor. |
| 30 | 9/6/2019 | Berkin, Michael | 1.6 | Review CPUC SED investigative reports related to wildfire investigations in connection with assessing wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 1.0 | Review prehearing conference transcript for Phase 2 of the Wildfire Mitigation Plan proceeding in connection with assessing the wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 1.9 | Review and analyze Debtors' business plan in connection with assessing wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' business plan supplemental materials in connection with assessing wildfire safety plan. |
| 30 | 9/9/2019 | Berkin, Michael | 1.7 | Analyze Public Advocates emails and attachments re: proposed measurements in connection with assessing the wildfire safety plan. |
| 30 | 9/9/2019 | O'Donnell, Nicholas | 0.6 | Analyze, document, and provide comments on documents recently uploaded to PG&E Internet Case Discovery Site related to 2019 Wildfire Mitigation Plan progress to gather information on progress of plan. |
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review W. Abrams motion for public participation hearing re: assessment of the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 1.1 | Analyze proposed wildfire mitigation plan metrics re: assessment of the wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review Mussey Grade Road Alliance comments on the wildfire mitigation plan in connection with assessing the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 2.2 | Analyze Debtors' Safety Culture and Governance Quarterly Report in connection with assessing the wildfire safety plan. |
| 30 | 9/11/2019 | Ng, William | 0.6 | Evaluate wildfire risk area report from equity analysts. |
| 30 | 9/11/2019 | Berkin, Michael | 1.1 | Analyze Debtors' compliance filing pertaining to safety culture issues re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Berkin, Michael | 2.3 | Analyze CPUC incident investigation re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/12/2019 | Berkin, Michael | 0.8 | Continue to review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding meeting with Monitor on vegetation management. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Compare status of initiatives in community wildfire plan update with wildfire safety plan metrics. |
| 30 | 9/12/2019 | Berkin, Michael | 1.0 | Review SDG&E wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 1.1 | Analyze community wildfire safety plan produced by the Debtors in connection with wildfire safety plan assessment. |
| 30 | 9/13/2019 | Berkin, Michael | 1.0 | Review analyst research on mapping California wildfire risk re: assessment of wildfire safety plan. |
| 30 | 9/13/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/16/2019 | Berkin, Michael | 0.5 | Assess comments from Committee member regarding monitor's wildfire safety report. |
| 30 | 9/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze and document new wildfire safety plan documents uploaded to PG&E's Internet Case Discovery Website to evaluate progress of Debtor's wildfire mitigation goals. |
| 30 | 9/17/2019 | Smith, Ellen | 1.5 | Review wildfire safety plan documents from CPUC meetings in order to better understand the Debtors' wildfire mitigation plan. |
| 30 | 9/18/2019 | Kaptain, Mary Ann | 2.8 | Prepare summary slide regarding 9/17 Judge Alsup status hearing on vegetation management. |
| 30 | 9/18/2019 | Ng, William | 0.4 | Review summary of the Debtors' hearing with Judge Alsup in connection with the Federal Monitor report on wildfire mitigation activities. |
| 30 | 9/18/2019 | Ng, William | 1.2 | Review draft report assessing the Debtors' latest updates regarding their wildfire mitigation programs. |
| 30 | 9/18/2019 | Scruton, Andrew | 1.2 | Review summary of Alsup hearing and wildfire mitigation status. |
| 30 | 9/18/2019 | Berkin, Michael | 0.9 | Compare wildfire safety program mitigation plan status with goals in connection with assessing safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/18/2019 | Berkin, Michael | 1.8 | Review and analyze community wildfire safety program mitigation plan status. |
| 30 | 9/18/2019 | Papas, Zachary | 3.5 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/18/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/19/2019 | Kaptain, Mary Ann | 0.4 | Finalize slide summarizing hearing by Judge Alsup re: vegetation management. |
| 30 | 9/19/2019 | Papas, Zachary | 1.0 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/20/2019 | Ng, William | 1.2 | Review wildfire mitigation status report for the Committee, including comparison to other California utilities. |
| 30 | 9/20/2019 | Papas, Zachary | 1.4 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document files recently uploaded to PG&E's Internet Case Discovery Website in connection with CPUC filings to analyze the progress on mitigation plan. |
| 30 | 9/25/2019 | Smith, Ellen | 0.5 | Participate on call with the Wildfire Mitigation Subcommittee in order to update them on recent happenings with respect to the Debtors' wildfire mitigation plan. |
| 30 | 9/25/2019 | Ng, William | 0.7 | Assess approaches for evaluation of the Debtors' ongoing wildfire mitigation efforts. |
| 30 | 9/25/2019 | Ng, William | 0.6 | Assess the Debtors' recent wildfire mitigation efforts, including power shutoffs and vegetation management. |
| 30 | 9/25/2019 | Ng, William | 0.5 | Attend call with the Wildfire Mitigation Subcommittee to discuss the status of the Debtors' mitigation activities. |
| 30 | 9/25/2019 | Scruton, Andrew | 0.4 | Participate in call with wildfire mitigation subcommittee to review updates and status of CPUC reporting and Alsup proceedings. |
| 30 | 9/25/2019 | Salve, Michael | 1.6 | Research and contrast criteria for recent PSPS events and contrast to Camp Fire conditions to report to Committee as a technique of wildfire mitigation. |
| 30 | 9/27/2019 | Ng, William | 1.4 | Review indices from Debtors' production volumes to assess key documents for review in connection with assessment of wildfire mitigation and fire claims. |
| 30 | 9/27/2019 | Scruton, Andrew | 1.3 | Analyze findings from review of weather systems re: public safety power shutoff events. |
| 30 | 9/27/2019 | Salve, Michael | 1.4 | Analyze weather conditions and changing thresholds between Camp Fire and September 2019 for PSPS by Debtor for wildfire mitigation. |
| 30 | 9/30/2019 | Ng, William | 1.3 | Review draft analysis of recent wildfire mitigation activities. |
| 30 | 9/30/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded files to PG&E Internet Case Discovery Site related to wildfire mitigation plan status and updates. |
| **30 Total** | | | **68.6** | |
| 31 | 9/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: public affairs subcommittee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/3/2019 | Ng, William | 0.3 | Review impact of key press positions regarding the Debtors' power shutoffs and securitization bonds. |
| 31 | 9/3/2019 | Ng, William | 0.4 | Assess recent media responses to the Debtors' power shutoff programs and equity contribution bonds. |
| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly public affairs call to discuss response to release of reorganization plan and other upcoming events; ECB bonds and advocacy website. |
| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.3 | Develop draft agenda for weekly internal Public Relations call. |
| 31 | 9/3/2019 | Caves, Jefferson | 0.6 | Participate on internal team call to establish communications priorities and messaging deliverables for the week based on Committee needs. |
| 31 | 9/3/2019 | Coryea, Karoline | 0.6 | Conduct 9/3 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/3/2019 | Hanifin, Kathryn | 0.2 | Participate in discussion with website team to revisit launch plan and discuss site progress. |
| 31 | 9/3/2019 | MacDonald, Charlene | 0.7 | Prepare for announcement of PG&E reorganization plan and Committee public response. |
| 31 | 9/3/2019 | Mundahl, Erin | 0.5 | Meet with team to coordinate responses to upcoming bankruptcy court deadlines and expected announcements. |
| 31 | 9/3/2019 | Quast, David | 0.3 | Review 9/3 media coverage to develop workplan and case strategy. |
| 31 | 9/3/2019 | Springer, Benjamin | 1.5 | Develop holding statement and determine outreach strategy ahead of PG&E restructuring plan submission. |
| 31 | 9/3/2019 | Usavage, Alexis | 2.1 | Development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/3/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar for the Company to reflect newly identified and relevant events. |
| 31 | 9/4/2019 | Star, Samuel | 0.2 | Prepare for public affairs subcommittee call. |
| 31 | 9/4/2019 | Ng, William | 0.4 | Assess press response to the proposed securitization bonds promoted by the Debtors. |
| 31 | 9/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Axiom regarding public affairs subcommittee call update on secured bonds and general Committee call. |
| 31 | 9/4/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/4 analyst reports covering PG&E and Edison. |
| 31 | 9/4/2019 | Coryea, Karoline | 0.8 | Conduct 9/4 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.2 | Prepare media outreach plan and holding statement for PG&E's upcoming announcement on its reorganization plan. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.1 | Review website development and identify additional content needs and changes to ensure users can find information swiftly. |
| 31 | 9/4/2019 | Quast, David | 0.3 | Review 9/4 media coverage to develop workplan and case strategy. |
| 31 | 9/4/2019 | Usavage, Alexis | 1.9 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/5/2019 | Ng, William | 0.3 | Review press report of Debtors' interactions with regulators with respect to operational incidents. |

Case: 19-30088    Doc# 4720    Filed: 11/14/19    Entered: 11/14/19 12:55:02    Page 55 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/5/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/5 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/5/2019 | Coryea, Karoline | 0.8 | Conduct 9/5 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/5/2019 | Hanifin, Kathryn | 1.3 | Review previous public statements and edit statement on PG&E plan to communicate Committee's position on ensuring the best possible outcome. |
| 31 | 9/5/2019 | Quast, David | 0.3 | Review 9/5 media coverage and update daily communications strategy. |
| 31 | 9/5/2019 | Springer, Benjamin | 0.8 | Draft and review holding statement ahead of PG&E restructuring plan submission. |
| 31 | 9/5/2019 | Usavage, Alexis | 2.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/6/2019 | Star, Samuel | 0.1 | Review draft holding statement for impending Debtors' Plan of Reorganization filing. |
| 31 | 9/6/2019 | Caves, Jefferson | 1.1 | Review public affairs website materials for errors and omissions regarding case developments. |
| 31 | 9/6/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/6 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/6/2019 | Coryea, Karoline | 0.6 | Conduct 9/6 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/6/2019 | MacDonald, Charlene | 0.3 | Review and approve holding statement regarding announcement of PG&E restructuring plan. |
| 31 | 9/6/2019 | Quast, David | 0.3 | Review 9/6 media coverage and update daily communications strategy. |
| 31 | 9/6/2019 | Springer, Benjamin | 0.8 | Coordinate media responses ahead of PG&E plan submission. |
| 31 | 9/6/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Counsel re: Committee fact sheet and Q&A. |
| 31 | 9/9/2019 | Caves, Jefferson | 0.8 | Participate on internal call to discuss editing process for public affairs website content. |
| 31 | 9/9/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/9 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/9/2019 | Coryea, Karoline | 0.9 | Conduct 9/9 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city. |
| 31 | 9/9/2019 | Hanifin, Kathryn | 0.7 | Participate in advisors call to identify messaging needs following submission of PG&E's restructuring plan and subsequent anticipated events that may require the Committee to weigh in on . |
| 31 | 9/9/2019 | Hanifin, Kathryn | 3.2 | Review website changes, provide guidance on additional edits required to launch Committee website, and review changes. |
| 31 | 9/9/2019 | Quast, David | 0.3 | Review 9/9 media coverage to develop communications strategy. |
| 31 | 9/9/2019 | Sperry, Jonathan | 0.5 | Update the Committee's Frequently Asked Question document. |
| 31 | 9/9/2019 | Springer, Benjamin | 1.5 | Review Committee website and develop site launch plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/9/2019 | Usavage, Alexis | 0.8 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/9/2019 | Star, Samuel | 0.4 | Review news articles on board member resignation, municipality offer to buy assets and shelving of ECB legislation. |
| 31 | 9/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/10/2019 | Star, Samuel | 0.3 | Attend call with Axiom re: ECB bill status, position on Debtors' plan of reorganization for media inquiries and website. |
| 31 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.9 | Generate list of topics that will be needed for the public affairs site and approve and edit submissions from the digital team. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.4 | Participate on internal public affairs team meeting. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.9 | Tag relevant quotes and statements from regulators and legislators for "What They're Saying" page on public affairs website so that journalists and the public can view relevant content and sort by issues. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.6 | Conduct review of public affairs website with digital team to discuss edits and uploading relevant media articles. |
| 31 | 9/10/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/10 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/10/2019 | Coryea, Karoline | 0.5 | Conduct 9/10 social media analysis to inform client of public sentiment surrounding PG&E proposing a wildfire liabilities cap of roughly $18 billion dollars. |
| 31 | 9/10/2019 | MacDonald, Charlene | 0.8 | Discuss PG&E plan and initial reaction from Committee and other stakeholders to inform communications strategy. |
| 31 | 9/10/2019 | Mackinson, Lindsay | 0.2 | Attend internal meeting to discuss release of PG&E plan and discuss reporter outreach. |
| 31 | 9/10/2019 | Quast, David | 0.3 | Review 9/10 media coverage and update daily communications strategy. |
| 31 | 9/10/2019 | Ryan, Alexandra | 0.4 | Participate in discussions re: identify opportunities for publicity and media engagement. |
| 31 | 9/10/2019 | Usavage, Alexis | 1.3 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/11/2019 | Scruton, Andrew | 0.6 | Review draft public affairs statement re: Debtors' plan of reorganization. |
| 31 | 9/11/2019 | Caves, Jefferson | 2.2 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/11/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/11 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/11/2019 | Coryea, Karoline | 0.6 | Conduct 9/11 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city and a wildfire liabilities cap. |
| 31 | 9/11/2019 | Quast, David | 0.3 | Review 9/11 media coverage and update daily communications strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/11/2019 | Springer, Benjamin | 0.8 | Review and revise Committee website content to prepare for upcoming launch. |
| 31 | 9/11/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.9 | Generate content for public affairs website regarding upcoming events and make edits to Homepage. |
| 31 | 9/12/2019 | Caves, Jefferson | 2.7 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.7 | Participate on internal call with team members to obtain feedback on website design and content that can be incorporated into edits. |
| 31 | 9/12/2019 | Coryea, Karoline | 0.8 | Conduct 9/12 social media analysis to inform client of public sentiment surrounding a Barron's article about PG&E's bankruptcy plan. |
| 31 | 9/12/2019 | Hanifin, Kathryn | 0.6 | Review website progress and review and update launch plan. |
| 31 | 9/12/2019 | MacDonald, Charlene | 0.4 | Review Committee website and provide feedback and edits. |
| 31 | 9/12/2019 | Quast, David | 0.3 | Review 9/12 media coverage and update daily communications strategy. |
| 31 | 9/12/2019 | Springer, Benjamin | 1.2 | Review website, prepare for launch, and plan media outreach strategy. |
| 31 | 9/12/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Yasin, Zohair | 3.0 | Build Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Lee, Jessica | 1.8 | Process revisions to the PG&E Upcoming Events Calendar tracker to reflect additional detail from the weekly memo and Bill Report. |
| 31 | 9/13/2019 | Mundahl, Erin | 0.6 | Participate in internal meeting for training on website plan and uploading procedure. |
| 31 | 9/13/2019 | Caves, Jefferson | 1.3 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.9 | Prepare newsroom articles reflecting important developments in the bankruptcy to the Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.6 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Coryea, Karoline | 0.7 | Conduct 9/13 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.1 | Review new Committee website ahead of launch and identify technical and content issues. |
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.5 | Create distribution list to field inquiries from the public to the website, fix images and links, and fix presentation of media articles for presentation of information about the Committee to users and key stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/13/2019 | Mackinson, Lindsay | 3.3 | Prepare upload of historical coverage of PG&E bankruptcy case for Committee website. |
| 31 | 9/13/2019 | Quast, David | 0.3 | Review 9/13 media coverage and update daily communications strategy. |
| 31 | 9/13/2019 | Usavage, Alexis | 0.8 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Yasin, Zohair | 2.0 | Continue development of Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Lee, Jessica | 1.8 | Revise the PG&E Upcoming Events Calendar to include additional detail on the Debtors' preliminary plan of reorganization filing and its settlement with the Ad Hoc Subrogation Group. |
| 31 | 9/13/2019 | Mundahl, Erin | 2.9 | Identify relevant news media articles related to PG&E's bankruptcy case, the Committee and legislative and legal milestones for the Committee's website. |
| 31 | 9/16/2019 | Caves, Jefferson | 0.8 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/16/2019 | Star, Samuel | 0.7 | Review revised public advocacy website mock up and provide comments. |
| 31 | 9/16/2019 | Ng, William | 0.6 | Review content for inclusion in Committee public website re: case events. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.8 | Review advocacy website prior to public posting. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in meeting re: inclusion of select data on advocacy website. |
| 31 | 9/16/2019 | Coryea, Karoline | 0.7 | Conduct 9/16 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/16/2019 | Hanifin, Kathryn | 1.6 | Coordinate Committee website updates in advance of launch. |
| 31 | 9/16/2019 | MacDonald, Charlene | 0.6 | Review and approve Committee website content. |
| 31 | 9/16/2019 | Mundahl, Erin | 1.0 | Prepare summary of court hearing re: updates to case calendar and decisions on exclusivity for public affairs impact. |
| 31 | 9/16/2019 | Quast, David | 0.3 | Review 9/16 media coverage and update daily communications strategy. |
| 31 | 9/16/2019 | Mackinson, Lindsay | 0.6 | Prepare summary of Tubbs fire hearing and on stakeholder positions. |
| 31 | 9/16/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events on 9/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/16/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/17/2019 | Simms, Steven | 0.6 | Review Committee advocacy website re: key items impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.7 | Participate in call with advisors regarding public affairs website to capture edits to content and functionality. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/17/2019 | Caves, Jefferson | 0.6 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/17/2019 | Caves, Jefferson | 1.2 | Research commentary from policymaker and consumer advocate stakeholders to add to the public affairs website. |
| 31 | 9/17/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: lobbying activities intersession, potential holding statements and public advocacy website mock up. |
| 31 | 9/17/2019 | Ng, William | 0.4 | Review reporting for the Committee regarding press on key public affairs topics. |
| 31 | 9/17/2019 | Ng, William | 0.6 | Review advocacy content for Committee website on key topics impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Scruton, Andrew | 0.7 | Provide revisions to advocacy website for Committee. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.5 | Participate in internal public affairs team call to establish weekly deliverables and organize messaging around news developments and Committee priorities. |
| 31 | 9/17/2019 | Hanifin, Kathryn | 2.1 | Incorporate additional edits to homepage to prepare for official website launch. |
| 31 | 9/17/2019 | MacDonald, Charlene | 0.6 | Discuss messaging around Debtor's plan and launch of Committee website. |
| 31 | 9/17/2019 | Quast, David | 0.3 | Review 9/17 media coverage and update daily communications strategy. |
| 31 | 9/17/2019 | Springer, Benjamin | 0.3 | Coordinate media outreach regarding website launch. |
| 31 | 9/17/2019 | Usavage, Alexis | 1.1 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/17/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/18/2019 | Caves, Jefferson | 0.3 | Work with digital team to ensure the public affairs website complies with requests and edits from the advisors. |
| 31 | 9/18/2019 | Star, Samuel | 0.1 | Review proposed quotes for public affairs advocacy website. |
| 31 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the content for the Committee public website regarding positions on key issues. |
| 31 | 9/18/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel re: legal review of advocacy website. |
| 31 | 9/18/2019 | Coryea, Karoline | 0.7 | Conduct 9/18 social media analysis to inform client of public sentiment surrounding Judge Jackson's rejection of the motion to move the Tubbs Fire trial to Santa Rosa and setting a trial date for January 7, 2020. |
| 31 | 9/18/2019 | Hanifin, Kathryn | 2.8 | Research and upload quotes from prominent stakeholder groups including elected officials, TCC and other third parties to capture and add to website, showing alignment on issues of importance to the Committee like the restructuring of PG&E. |
| 31 | 9/18/2019 | Mackinson, Lindsay | 0.6 | Research bankruptcy court proceedings to determine milestones and issues re: Debtors' exclusivity period to solicit a plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/18/2019 | Quast, David | 0.3 | Review 9/18 media coverage and update daily communications strategy. |
| 31 | 9/18/2019 | Springer, Benjamin | 0.5 | Review California wildfire prevention contract press release. |
| 31 | 9/18/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/18/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events on 9/18 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/18/2019 | Ventimiglia, Matthew | 0.2 | Analyze financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Review comments from Counsel on advocacy website. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.2 | Develop public affairs response to TCC motion. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of advocacy website. |
| 31 | 9/19/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding PG&E supporting National Preparedness Month with garage door safety tips during an emergency event or unexpected outage. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 0.6 | Facilitate communications call with team to align on media outreach strategy and messaging related to Debtors' plan, upcoming 9/24 hearing and estimation. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 2.4 | Review Milbank comments and change request to Committee website and make changes in advance of website launch. |
| 31 | 9/19/2019 | Mackinson, Lindsay | 0.5 | Attend strategic communications internal meeting to discuss the development of the Committee website and timeline for media outreach around subrogation. |
| 31 | 9/19/2019 | Quast, David | 0.3 | Review 9/19 media coverage and update daily communications strategy. |
| 31 | 9/19/2019 | Springer, Benjamin | 0.8 | Develop media outreach strategy around website launch to coordinate statements and outreach on court proceedings. |
| 31 | 9/19/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/20/2019 | Star, Samuel | 0.1 | Review Counsel suggestions for public advocacy website. |
| 31 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Review updates regarding advocacy website. |
| 31 | 9/20/2019 | Coryea, Karoline | 0.6 | Conduct 9/20 social media analysis to inform client of public sentiment surrounding the committee for wildfire victims to present a $24 billion reorganization plan for PG&E. |
| 31 | 9/20/2019 | Hanifin, Kathryn | 0.6 | Review website ahead of launch and confirm final changes have been implemented and site is ready for launch. |
| 31 | 9/20/2019 | Quast, David | 0.3 | Review 9/20 media coverage and update daily communications strategy. |
| 31 | 9/22/2019 | Caves, Jefferson | 1.1 | Participate in special Committee call regarding TCC/Ad Hoc Noteholders Group agreement on plan to monitor for key messaging points and maintain awareness of Committee priorities for public affairs work. |
| 31 | 9/22/2019 | MacDonald, Charlene | 1.4 | Discuss and develop strategy for responding to TCC/Ad Hoc Noteholders Group plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/23/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Draft email to public affairs committee re: advocacy website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.3 | Evaluate public affairs workstreams re: plan exclusivity. |
| 31 | 9/23/2019 | Chae, Isabelle | 0.2 | Research and summarize 9/23 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/23/2019 | Coryea, Karoline | 0.8 | Conduct 9/23 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 2.4 | Review upcoming court room and regulatory events, post media clips and events to website. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.6 | Review notes from advisors meeting on TCC plan and determine media outreach activities and timeline for week ahead. |
| 31 | 9/23/2019 | MacDonald, Charlene | 0.4 | Strategize re: timing of website launch and need for statement in light of the release of TCC/Ad Hoc Noteholders Group plan. |
| 31 | 9/23/2019 | Quast, David | 0.3 | Review 9/23 media coverage and update daily communications strategy. |
| 31 | 9/23/2019 | Usavage, Alexis | 1.0 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/23/2019 | Ryan, Alexandra | 1.1 | Identify issues relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/24/2019 | Star, Samuel | 0.4 | Attend call with strategic communications team re: potential holding statements on exclusivity and status of public advocacy website. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review and provide comments on holding statements pertaining to proposed reorganization plans. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding rate stabilization bonds and meeting with Governor's office. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.4 | Participate on internal team meeting to establish messaging priorities for the week. |
| 31 | 9/24/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/24 analyst notes on PG&E bankruptcy and related wildfire issues, including other California utilities. |
| 31 | 9/24/2019 | Coryea, Karoline | 0.7 | Conduct 9/24 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.9 | Review website to ensure all content is accurate and up to date ahead of launch, and coordinate outreach with team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.7 | Draft holding statement on the Committee's position to the proposed plan offered by the TCC and Ad Hoc Noteholders Group to prepare for potential inquiries, and review previous statements about reviewing plans to ensure messaging consistency. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.8 | Align on messaging needs to support the 9/24 hearing, website launch and upcoming court dates with restructuring advisors, and coordinate activities following the call. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.3 | Disseminate information about Committee website to internal audience. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.9 | Review revised TCC/Ad Hoc Noteholders Group plan and consider revisions to holding statement. |
| 31 | 9/24/2019 | MacDonald, Charlene | 1.1 | Develop public affairs strategy relative to TCC/Ad Hoc Noteholders Group plan of reorganization. |
| 31 | 9/24/2019 | Mackinson, Lindsay | 2.8 | Prepare summary on stakeholder reactions to PG&E omnibus hearing regarding various bankruptcy plans. |
| 31 | 9/24/2019 | Quast, David | 0.3 | Review 9/24 media coverage and update daily communications strategy. |
| 31 | 9/24/2019 | Springer, Benjamin | 1.3 | Coordinate meeting for website outreach re: contacting reporters regarding launch of website. |
| 31 | 9/24/2019 | Usavage, Alexis | 0.5 | Set up content management for the Committee advocacy website. |
| 31 | 9/24/2019 | Lightstone, Serena | 0.8 | Prepare summary of media coverage of PG&E current events to gauge public opinion. |
| 31 | 9/24/2019 | Ryan, Alexandra | 3.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/25/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/25 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/25/2019 | Hanifin, Kathryn | 0.3 | Review and edit the daily media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/25/2019 | Quast, David | 0.3 | Review 9/25 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/26/2019 | MacDonald, Charlene | 1.7 | Discuss UCC response to TCC/Ad Hoc Noteholders Group plan and developed messaging for a holding statement. |
| 31 | 9/26/2019 | Mackinson, Lindsay | 0.6 | Attend training on how to maintain and upload content to Committee website. |
| 31 | 9/26/2019 | Scruton, Andrew | 0.7 | Review summary of new entries for Committee advocacy website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/26/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for uploading content to the public affairs website. |
| 31 | 9/26/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/26 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.1 | Confirm new changes to upcoming bankruptcy court dates and add to the website. |
| 31 | 9/26/2019 | Mundahl, Erin | 0.5 | Participate in tutorial re: process for managing content on the Committee website. |
| 31 | 9/26/2019 | Quast, David | 0.3 | Review 9/26 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Springer, Benjamin | 0.3 | Track media responses to website outreach. |
| 31 | 9/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/27/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/27 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/27/2019 | Coryea, Karoline | 0.8 | Conduct 9/27 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 1.3 | Review and provide feedback on potential stakeholder quotes to feature on website, and research tweets from elected official, reporters and third party groups for inclusion. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/27/2019 | Mackinson, Lindsay | 2.9 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |
| 31 | 9/27/2019 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |
| 31 | 9/27/2019 | Quast, David | 0.3 | Review 9/27 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/30/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/30 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/30/2019 | Coryea, Karoline | 0.6 | Conduct 9/30 social media analysis to inform client of public sentiment surrounding power outages throughout California. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.8 | Review and edit list of upcoming events and research additional dates for inclusion. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.5 | Draft initial holding statement on both Debtors and Ad Hoc Noteholders Group plans and the Committee's support for exclusivity. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/30/2019 | MacDonald, Charlene | 0.7 | Review draft exclusivity pleading and made recommendation concerning press outreach. |
| 31 | 9/30/2019 | Quast, David | 0.3 | Review 9/30 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Usavage, Alexis | 0.5 | Train project managers re: updating content on the Committee advocacy website. |
| 31 | 9/30/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar tracker with additional detail on the CPUC's investigation into the Company's proposed plan of reorganization. |
| **31 Total** | | | **176.3** | |
| 32 | 4/25/2019 | Bromberg, Brian | 0.3 | Create draft analysis of customer affordability. |
| 32 | 9/3/2019 | Brown, Madison | 2.9 | Review data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/3/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.7 | Review O&M expenses data re: benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.9 | Prepare support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.4 | Continue preparation of support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.2 | Continue to update revenue and OpEx slides in presentation with latest return to shareholder data re: business plan analysis. |
| 32 | 9/6/2019 | Brown, Madison | 1.4 | Continue review and update O&M expenses data re: benchmarking analysis. |
| 32 | 9/6/2019 | Brown, Madison | 2.6 | Continue review and update O&M expenses data re: benchmarking analysis. |
| 32 | 9/11/2019 | Kaptain, Mary Ann | 0.2 | Analyze news article on SDG&E minimum bill increase of 400%. |
| 32 | 9/12/2019 | Brown, Madison | 1.6 | Update support data of PG&E assets re: benchmarking analysis. |
| **32 Total** | | | **20.8** | |
| 35 | 7/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update email for distribution to Committee professionals. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.8 | Prepare draft of weekly update for Committee distribution. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/3/2019 | Caves, Jefferson | 0.7 | Review and edit 9/3 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/3/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/3/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events on 9/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/4/2019 | Kim, Ye Darm | 0.4 | Process revisions to weekly update for distribution for Committee. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/4/2019 | Caves, Jefferson | 0.6 | Review and edit 9/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/4/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to team. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/5/2019 | Caves, Jefferson | 0.6 | Review and edit 9/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events on 9/5 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee advisors. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.4 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/6/2019 | Caves, Jefferson | 0.5 | Review and edit 9/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/6/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/9/2019 | Caves, Jefferson | 0.7 | Review and edit 9/9 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 9/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/10/2019 | Ng, William | 0.3 | Review weekly case update details for the Committee. |
| 35 | 9/10/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/10/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 9/10/2019 | Caves, Jefferson | 0.5 | Review and edit 9/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/10/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/11/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/11/2019 | Caves, Jefferson | 0.6 | Review and edit 9/11 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/12/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/12/2019 | Caves, Jefferson | 0.6 | Review and edit 9/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/12/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/13/2019 | Caves, Jefferson | 0.5 | Review and edit 9/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/13/2019 | Mundahl, Erin | 3.5 | Identify relevant news media articles related to PG&E's bankruptcy case, the Committee and legislative and legal milestones for the Committee's website. |
| 35 | 9/16/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/16/2019 | Caves, Jefferson | 0.6 | Review and edit 9/16 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/16/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 9/14-16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of weekly update before distribution to Committee. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/17/2019 | Caves, Jefferson | 0.7 | Review and edit 9/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/17/2019 | Ryan, Alexandra | 1.3 | Monitor media and prepare 9/17 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments on social media, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/18/2019 | Caves, Jefferson | 0.7 | Review 9/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/19/2019 | Caves, Jefferson | 0.6 | Review 9/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/20/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/20/2019 | Caves, Jefferson | 0.6 | Review 9/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/20/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/23/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/23/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/23/2019 | Caves, Jefferson | 0.5 | Review 9/23 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/23/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/24/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 1.4 | Prepare weekly update detailing news articles, analyst coverage, and social media activity surrounding the Debtors for distribution to the Committee. |
| 35 | 9/24/2019 | Lee, Jessica | 0.7 | Update the Upcoming Event Tracker with additional detail from the calendar memo as of week ended 9/22. |
| 35 | 9/24/2019 | Caves, Jefferson | 0.4 | Review and edit 9/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/25/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/25/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/25/2019 | Caves, Jefferson | 0.6 | Review and edit 9/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/25 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |

Case: 19-30088   Doc# 4720   Filed: 11/14/19   Entered: 11/14/19 12:55:02   Page 70 of 78

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/26/2019 | Caves, Jefferson | 0.6 | Review and edit 9/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/26 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee |
| 35 | 9/27/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/27/2019 | Caves, Jefferson | 0.5 | Review and edit 9/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Kim, Ye Darm | 0.7 | Review draft of media and docket filings daily update before distribution to Committee professionals. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/30/2019 | Caves, Jefferson | 0.6 | Review and edit 9/30 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events on 9/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| **35 Total** | | | **83.3** | |
| 37 | 9/3/2019 | Barke, Tyler | 0.5 | Continue review of the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs re: PG&E's business plan. |
| 37 | 9/13/2019 | Ng, William | 0.3 | Assess post-shutoff impacts of public safety power shutoffs during the wildfire season. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 9/23/2019 | Ng, William | 0.2 | Review Debtors' proposed public power shutoff notices for certain counties. |
| 37 | 9/24/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' recent PSPS events in order to understand the impact and reaction of the power shutoffs. |
| 37 | 9/25/2019 | Salve, Michael | 1.9 | Analyze PSPS criteria for use in comparing conditions during Camp Fire and recent PSPS events to compare recent conditions to major historical wildfires. |
| 37 | 9/25/2019 | Salve, Michael | 0.7 | Research and document criteria for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee to compare recent conditions to major historical wildfires. |
| 37 | 9/26/2019 | Salve, Michael | 1.2 | Analyze PSPS criteria for use in comparing wind, heat and ambient conditions during Camp Fire and recent PSPS events to compare with historical events. |
| 37 | 9/30/2019 | Scruton, Andrew | 2.1 | Review and provide comments on analysis of PSPS events and related data. |
| 37 | 9/30/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee. |
| **37 Total** | | | **8.8** | |
| **Grand Total** | | | **1,495.8** | |

Case: 19-30088   Doc# 4720   Filed: 11/14/19   Entered: 11/14/19 12:55:02   Page 72 of 78

**Exhibit D**

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $2,655.13 |
| Lodging | $2,432.16 |
| Transportation | $764.65 |
| Working Meals | $812.39 |
| Other | $73.98 |
| **Total** | **$6,738.31** |
| Less: Hotel Expenses Capped at $600/night | (335.34) |
| Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (137.95) |
| **Total** | **$6,265.02** |

1

**<u>Exhibit E</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/3/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, IAH - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 495.81 |
| 9/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 656.36 |
| 9/5/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - EWR, 09/05/2019 - 09/05/2019. One-way airfare to return home after meeting with the Debtors. | 768.76 |
| 9/5/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 09/05/2019 - 09/05/2019. One-way airfare after meeting with Debtor PG&E in San Francisco. | 328.30 |
| 9/5/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, SFO - DFW, 09/05/2019 - 09/05/2019. Airfare home after meeting with Debtors in San Francisco. | 405.90 |
| | | **Airfare Total** | | **$ 2,655.13** |
| 9/5/2019 | Ng, William | Lodging | Lodging - William Ng 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 418.04 |
| 9/5/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| 9/5/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 478.78 |
| 9/18/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| | | **Lodging Total** | | **$ 2,432.16** |
| 9/4/2019 | Ng, William | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 62.50 |
| 9/4/2019 | Ng, William | Transportation | Taxi from New York to EWR for travel to attend meeting with the Debtors. | 73.06 |
| 9/4/2019 | Smith, Ellen | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 59.15 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from hotel to airport while attending meeting with the Debtors. | 27.29 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from airport to dinner while attending meeting with the Debtors. | 31.64 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from dinner to hotel while attending meeting with the Debtors. | 20.00 |
| 9/5/2019 | Ng, William | Transportation | Taxi from EWR to home after attending meeting with the Debtors. | 70.94 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from PG&E offices to SFO after attending meeting with Debtors. | 66.04 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from home to ONT to travel to attend meeting with Debtors. | 28.36 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 38.76 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from LAX to home after attending meeting with the Debtors. | 67.07 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport while attending meeting with the Debtors. | 60.20 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to PG&E Offices to attend meeting with the Debtors. | 10.45 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from office to IAH to attend meeting with the Debtors. | 65.03 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from DFW to home after attending meeting with the Debtors. | 36.60 |
| 9/18/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 24.76 |
| 9/24/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 22.80 |
| | | **Transportation Total** | | **$ 764.65** |
| 9/4/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Bookstaff). | 72.93 |
| 9/5/2019 | Ng, William | Working Meals | Dinner while traveling for PG&E meeting with Debtors (W. Ng). | 57.57 |
| 9/5/2019 | Ng, William | Working Meals | Lunch while traveling for PG&E meeting with Debtors (W. Ng). | 21.72 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Lunch while traveling for PG&E meeting with Debtors (M. Kaptain). | 16.90 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (M. Kaptain). | 6.24 |
| 9/5/2019 | Smith, Ellen | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (E. Smith). | 18.25 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/5/2019 | Smith, Ellen | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Smith). | 23.72 |
| 9/5/2019 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Smith). | 73.58 |
| 9/5/2019 | Bookstaff, Evan | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Bookstaff). | 63.98 |
| 9/12/2019 | Barke, Tyler | Working Meals | Dinner while working late in the office on the PG&E case. | 21.41 |
| 9/15/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 30.77 |
| 9/18/2019 | Kaptain, Mary Ann | Working Meals | Dinner while traveling for PG&E meeting with Debtors (M. Kaptain). | 67.28 |
| 9/22/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | 36.14 |
| 9/22/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.72 |
| 9/25/2019 | Star, Sam | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| | | **Working Meals Total** | | **$ 812.39** |
| 9/4/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 36.99 |
| 9/5/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 26.99 |
| 9/5/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 10.00 |
| | | **Other Total** | | **$ 73.98** |
| | | **Total** | | **$ 6,738.31** |
| | | Less: Hotel Expenses Capped at $600/night | | (335.34) |
| | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | | (137.95) |
| | | **Grand Total** | | **$ 6,265.02** |