**EXHIBIT E**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 6/2/19 | Peter Gnatowski | 1.8 | Edits to waterfall and return analysis based on internal comments |
| 3 | 6/2/19 | Peter Gnatowski | 2.1 | Additional edits to waterfall analysis |
| 3 | 6/3/19 | Brendan Murphy | 1.1 | Review and comments to waterfall analysis / presentation for Committee |
| 3 | 6/3/19 | Brent Williams | 1.7 | Review and comment on waterfall analysis |
| 3 | 6/3/19 | Brent Williams | 1.6 | Review and comment on capex analysis |
| 3 | 6/3/19 | Peter Gnatowski | 0.8 | Edits to capital expenditure analysis |
| 3 | 6/4/19 | Brent Williams | 1.4 | Review and comment on updated waterfall and capex analyses |
| 3 | 6/4/19 | Peter Gnatowski | 1.2 | Reviewed updated capex analysis; comments with RJ re: same |
| 3 | 6/4/19 | Peter Gnatowski | 0.5 | Further review and comments on capex analysis |
| 3 | 6/4/19 | Riley Jacobs | 1.6 | Research historical and projected capex spend |
| 3 | 6/4/19 | Riley Jacobs | 1.9 | Created analysis and summary of historical and projected capex spend |
| 3 | 6/4/19 | Riley Jacobs | 2.1 | Additional revisions to capex analysis based on internal comments |
| 3 | 6/4/19 | Riley Jacobs | 1.5 | Further edits and additions to capex overview |
| 3 | 6/5/19 | Brendan Murphy | 1.5 | Review and comments to waterfall analysis / presentation for Committee |
| 3 | 6/5/19 | Brendan Murphy | 1.4 | Analysis and diligence  re: capital expenditures |
| 3 | 6/5/19 | Brent Williams | 3.6 | Review and comment on updated waterfall analysis for TCC |
| 3 | 6/5/19 | Peter Gnatowski | 1.1 | Additional edits to Capex analysis; internal emails re: same |
| 3 | 6/5/19 | Peter Gnatowski | 1.8 | Reviewed various documents re: historical and projected capex from Debtors |
| 3 | 6/6/19 | Naeem Muscatwalla | 0.9 | Discuss and update relevant bond pricing details |
| 3 | 6/7/19 | Brendan Murphy | 2.3 | Review and comments to waterfall analysis and related presentation |
| 3 | 6/7/19 | Brent Williams | 1.6 | Review and comments on waterfall analysis and presentation |
| 3 | 6/7/19 | Peter Gnatowski | 2.1 | Edits to waterfall analysis based on updated assumptions and internal comments |
| 3 | 6/7/19 | Peter Gnatowski | 1.7 | Edits to equity waterfall analysis based on comments from BW |
| 3 | 6/8/19 | Brendan Murphy | 2.3 | Review and comments to updated waterfall analysis |
| 3 | 6/8/19 | Brent Williams | 1.2 | Review and comment on waterfall and recovery analysis |
| 3 | 6/10/19 | Alex Gebert | 2.2 | Researched and summarized Debtors' cost savings initiatives |
| 3 | 6/10/19 | Alex Gebert | 1.4 | Review of financial impact of cost savings in latest forecast |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 6/10/19 | Brendan Murphy | 1.9 | Review and comments to equity waterfall analysis and related presentation |
| 3 | 6/10/19 | Brent Williams | 1.5 | Review financial model and related equity waterfall analysis |
| 3 | 6/10/19 | Naeem Muscatwalla | 1.6 | Research on PG&E bond prices and internal circulation of summary |
| 3 | 6/10/19 | Naeem Muscatwalla | 1.5 | Refresh to bond pricing details and relevant analysis |
| 3 | 6/11/19 | Alex Gebert | 2.0 | Updates to waterfall analysis per discussion of TCC terms |
| 3 | 6/11/19 | Brendan Murphy | 1.3 | Review and comments on latest waterfall analysis for presentation to TCC |
| 3 | 6/11/19 | Matt Merkel | 2.2 | Reviewed bond pricing summary data |
| 3 | 6/14/19 | Alex Gebert | 2.0 | Lookback and analysis of Debtors' NOL amounts, disclosures, and treatment |
| 3 | 6/14/19 | Alex Gebert | 0.5 | Emails and summary re: Debtors' NOL |
| 3 | 6/14/19 | Peter Gnatowski | 1.4 | Reviewed and researched PG&E NOLs; emails re: same |
| 3 | 6/17/19 | Brendan Murphy | 1.8 | Review and comments to Waterfall Analysis / Presentation for Counsel/Committee |
| 3 | 6/17/19 | Peter Gnatowski | 1.8 | Edits to waterfall analysis based on comments from BW |
| 3 | 6/17/19 | Peter Gnatowski | 1.7 | Additional edits to waterfall analysis based on commented from AS and BM |
| 3 | 6/18/19 | Alex Stevenson | 0.5 | Review amended waterfall analysis and comment |
| 3 | 6/18/19 | Brendan Murphy | 1.7 | Additional review and comment of waterfall presentation |
| 3 | 6/18/19 | Brent Williams | 1.8 | Review and comment on presentations on waterfall and recovery |
| 3 | 6/18/19 | Peter Gnatowski | 2.5 | Reviewed and edited updated waterfall analysis from AG and related presentation |
| 3 | 6/18/19 | Peter Gnatowski | 2.4 | Additional edits to waterfall analysis based on comments from AS |
| 3 | 6/19/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis based on internal comments |
| 3 | 6/20/19 | Naeem Muscatwalla | 2.1 | Refresh to bond pricing details and relevant analysis |
| 3 | 6/25/19 | Peter Gnatowski | 0.5 | Reviewed analysis from junior banker re: make-whole for bondholders |
| 3 | 6/26/19 | Brent Williams | 1.3 | Review and comment on updated make-whole analysis and financial model |
| 3 | 6/26/19 | Matt Merkel | 2.5 | Updated makes whole claims analysis based on internal discussions |
| 3 | 6/26/19 | Peter Gnatowski | 0.8 | Reviewed updated make-whole analysis from junior banker; comments re: same |
| 3 | 7/1/19 | Brent Williams | 2.5 | Review and comment on updated waterfall analysis |
| 3 | 7/1/19 | Peter Gnatowski | 2.0 | Edits to waterfall analysis from term sheet based on internal guidance |
| 3 | 7/1/19 | Peter Gnatowski | 1.5 | Additional discussions re: waterfall assumptions with internal team; edits re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 7/8/19 | Peter Gnatowski | 0.7 | Updated waterfall analysis from term sheet based on internal guidance |
| 3 | 7/9/19 | Alex Gebert | 1.0 | Analysis of Debtors' non-operating income |
| 3 | 7/9/19 | Riley Jacobs | 2.3 | Researched historical price securities per analysis from senior banker |
| 3 | 7/10/19 | Peter Gnatowski | 0.8 | Updated draft waterfall analysis based on new legislative fund numbers |
| 3 | 7/11/19 | Brent Williams | 1.5 | Reviewed and comment on securities analysis |
| 3 | 7/11/19 | Riley Jacobs | 1.8 | Edit and supplement spreadsheet outlining historical prices of competitor securities |
| 3 | 7/11/19 | Riley Jacobs | 1.4 | Internal communications and additional edits to spreadsheet outlining historical prices of competitor securities |
| 3 | 7/12/19 | Brent Williams | 1.5 | Reviewed and commented on updated waterfall analysis for TCC |
| 3 | 7/12/19 | Peter Gnatowski | 1.0 | Further updates to term sheet waterfall analysis based on updated legislative fund requirement |
| 3 | 7/15/19 | Matt Merkel | 1.0 | Provided comments on financial diligence requests in preparation for a call with Debtor |
| 3 | 7/16/19 | Matt Merkel | 1.8 | Drafted email responses to Debtor re: Incremental Diligence Requests |
| 3 | 7/18/19 | Alex Gebert | 2.5 | Analysis re: make-whole of Debtors' outstanding debt |
| 3 | 7/18/19 | Brendan Murphy | 0.9 | Review of Financial Analysis re: Make-Whole Model |
| 3 | 7/18/19 | Peter Gnatowski | 0.5 | Reviewed and comment re: updated make-whole analysis from AG |
| 3 | 7/19/19 | Alex Gebert | 1.5 | Update make-whole analysis for real-time pricing information |
| 3 | 7/19/19 | Alex Gebert | 1.0 | Edits to make-whole analysis based on internal discussion/comments |
| 3 | 7/19/19 | Alex Gebert | 2.5 | Additional make-whole analysis updates |
| 3 | 7/19/19 | Brendan Murphy | 0.8 | Review of Financial Analysis re: Make-Whole Model |
| 3 | 7/21/19 | Erik Ellingson | 1.4 | Credit Term Sheet Analysis and Review |
| 3 | 7/22/19 | Erik Ellingson | 1.3 | Review of Bond pricing and interest rate analysis |
| 3 | 7/22/19 | Riley Jacobs | 1.8 | Research and summarize comparable securities analysis |
| 3 | 7/22/19 | Riley Jacobs | 0.8 | Additional edits and research to securities analysis |
| 3 | 7/23/19 | Peter Gnatowski | 0.3 | Various emails and discussions with AG and EE re: equity research analysis |
| 3 | 7/25/19 | Riley Jacobs | 2.1 | Research securities information |
| 3 | 7/26/19 | Alex Gebert | 0.6 | Review and analysis of Debtors' discovery documents and financial disclosure uploads |
| 3 | 7/29/19 | Matt Merkel | 3.2 | Research for BW declaration per counsel request |
| 3 | 7/29/19 | Matt Merkel | 3.1 | Researched equity details for declaration |
| 3 | 7/30/19 | Brendan Murphy | 1.4 | Review of Financial Analysis re: declaration for counsel |
| 3 | 7/30/19 | Matt Merkel | 2.1 | Reviewed and provided comments on exhibits for declaration |
| 3 | 7/30/19 | Matt Merkel | 2.1 | Drafted exhibit for declaration |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 7/30/19 | Naeem Muscatwalla | 2.5 | Research historical trading volume of securities for declaration |
| 3 | 7/30/19 | Naeem Muscatwalla | 2.7 | Research historical trading prices of securities for declaration |
| 3 | 7/30/19 | Naeem Muscatwalla | 3.8 | Research trading of securities over last 12 months |
| 3 | 7/30/19 | Peter Gnatowski | 2.5 | Research on PG&E securities disclosures for declaration |
| 3 | 7/31/19 | Brendan Murphy | 0.8 | Review of Financial Analysis re: declaration for counsel |
| 3 | 7/31/19 | Brendan Murphy | 2.1 | Support and analysis for Counsel re: PG&E First Quarter Financial Report |
| 3 | 7/31/19 | Brent Williams | 2.0 | Review and comment on analysis for declaration per counsel |
| 3 | 7/31/19 | Erik Ellingson | 2.4 | Prepared presentation, summary and analysis of the Mesterham deposition |
| 3 | 7/31/19 | Matt Merkel | 2.0 | Reviewed and commented on equity summary for declaration |
| 3 | 7/31/19 | Matt Merkel | 2.3 | Reviewed and commented on revised exhibits for declaration |
| 3 | 7/31/19 | Matt Merkel | 1.3 | Additional edits to analyses of declaration |
| 3 | 7/31/19 | Naeem Muscatwalla | 3.3 | Additional research on historical trading data of securities per comment from senior banker |
| 3 | 7/31/19 | Peter Gnatowski | 2.4 | Researched additional price and volume data on PG&E securities |
| 3 | 7/31/19 | Peter Gnatowski | 2.8 | Reviewed various analyses prepared by RJ and NM re: PG&E securities; discussions re: edits |
| 3 | 7/31/19 | Peter Gnatowski | 1.8 | Edited securities analysis prepared by RJ and NM; updated declaration re: analyses |
| 3 | 8/1/19 | Naeem Muscatwalla | 1.9 | Research on historical bond trading price and volume |
| 3 | 8/2/19 | Matt Merkel | 1.4 | Updated EBITDA analysis based on actual results |
| 3 | 8/2/19 | Zack Stone | 1.3 | Summarize various June monthly reports provided by the Debtors |
| 3 | 8/3/19 | Zack Stone | 2.2 | Summarize historical financial reporting and related disclosure documents |
| 3 | 8/6/19 | Brent Williams | 0.7 | Reviewed draft analysis of financial earnings; internal discussions |
| 3 | 8/6/19 | Matt Merkel | 0.5 | Reviewed earnings presentation template and provided comments |
| 3 | 8/7/19 | Alex Gebert | 3.0 | Draft key slides for PGE latest financial results and earnings |
| 3 | 8/7/19 | Alex Gebert | 1.7 | Review and analyze analyst reports and GRC re: upcoming earnings release |
| 3 | 8/7/19 | Brendan Murphy | 0.8 | Review and comments to updated waterfall analysis for Counsel |
| 3 | 8/7/19 | Erik Ellingson | 1.4 | Review and prepare for upcoming Utility Earnings Release |
| 3 | 8/7/19 | Matt Merkel | 0.7 | Reviewed draft of earnings release deck template |
| 3 | 8/7/19 | Naeem Muscatwalla | 2.0 | Research on historical bond detail for PG&E |
| 3 | 8/8/19 | Alex Gebert | 0.5 | Circulate and summarize internal analysis re: PG&E financials |
| 3 | 8/8/19 | Alex Gebert | 1.2 | Prepare for and summarize key items/factors for upcoming Q2 earnings release |
| 3 | 8/8/19 | Alex Gebert | 3.5 | Created TCC Presentation and related analysis re: Q2 Earnings release |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/8/19 | Erik Ellingson | 2.7 | Earning release guidance review from analysts |
| 3 | 8/8/19 | Erik Ellingson | 3.5 | Earning release from PG&E review and internal evaluation |
| 3 | 8/8/19 | Peter Gnatowski | 1.1 | Reviewed and commented on updated equity holders analysis |
| 3 | 8/9/19 | Alex Gebert | 0.4 | Internal communications re: earnings summary and presentation |
| 3 | 8/9/19 | Alex Gebert | 2.2 | Drafted summary presentation on Q2 earnings release |
| 3 | 8/9/19 | Alex Gebert | 1.5 | Review and analyze PG&E share price volatility |
| 3 | 8/9/19 | Alex Gebert | 2.2 | Draft Q2 2019 earnings report summary presentation |
| 3 | 8/9/19 | Alex Gebert | 2.0 | Additional edits to Q2 2019 earnings report summary presentation |
| 3 | 8/9/19 | Alex Gebert | 0.5 | Edits to Adj. EBITDA analysis based on earnings |
| 3 | 8/9/19 | Alex Stevenson | 0.4 | Review and analyze earnings release |
| 3 | 8/9/19 | Brendan Murphy | 1.1 | Review of PG&E Q2 Earnings Release (Press Release) |
| 3 | 8/9/19 | Brendan Murphy | 2.8 | Review of PG&E Q2 Earnings Presentation and 10Q (Detailed Financial Results) |
| 3 | 8/9/19 | Erik Ellingson | 2.1 | Financial Analysis - EBITDA reconciliation relative to historical (additional 8-k analysis) |
| 3 | 8/9/19 | Erik Ellingson | 1.2 | Earning report summary review and comment |
| 3 | 8/9/19 | Erik Ellingson | 2.5 | Stock Analysis and Equity research review of PG&E |
| 3 | 8/9/19 | Matt Merkel | 1.9 | Reviewed earnings release |
| 3 | 8/9/19 | Matt Merkel | 1.6 | Drafted content for earnings release summary |
| 3 | 8/9/19 | Matt Merkel | 2.3 | Reviewed earnings release analysis and provided edits, and internal communication |
| 3 | 8/9/19 | Naeem Muscatwalla | 0.6 | Research previous capital raise information for PG&E |
| 3 | 8/9/19 | Naeem Muscatwalla | 1.5 | Review and prepare analysis of Debtor's Q2 earnings report |
| 3 | 8/9/19 | Peter Gnatowski | 0.6 | Reviewed Q2 financial results; internal comments re: observations and analysis |
| 3 | 8/9/19 | Zack Stone | 2.1 | Updated preferred equity analysis |
| 3 | 8/10/19 | Alex Gebert | 2.4 | Prepared comparison analysis of PG&E earnings to prior periods |
| 3 | 8/10/19 | Alex Gebert | 2.2 | Analyzed earnings release and compared to equity analyst projections |
| 3 | 8/10/19 | Alex Gebert | 0.8 | Prepared for and participated in internal discussions re: analyses of earnings release |
| 3 | 8/10/19 | Alex Gebert | 2.2 | Edits to earnings report summary presentation based on discussion (content) |
| 3 | 8/10/19 | Alex Gebert | 1.8 | Additional edits to earnings report summary (formatting) |
| 3 | 8/10/19 | Matt Merkel | 1.5 | Made additional direct edits to earnings release summary |
| 3 | 8/10/19 | Matt Merkel | 1.1 | Reviewed and provided edits on earning release summary |
| 3 | 8/10/19 | Matt Merkel | 1.3 | Formatting and content changes to earnings release summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/10/19 | Naeem Muscatwalla | 2.9 | Research on capital structure of other California Utilities |
| 3 | 8/10/19 | Peter Gnatowski | 2.7 | Reviewed and modify preferred equity analysis |
| 3 | 8/11/19 | Brendan Murphy | 2.3 | Review and comment on earnings summary presentation and analysis |
| 3 | 8/11/19 | Riley Jacobs | 1.4 | Prepared financial analysis based on earnings as requested by senior banker |
| 3 | 8/12/19 | Brendan Murphy | 1.1 | Addition review and comment of summary presentation of Q2 earnings release |
| 3 | 8/12/19 | Matt Merkel | 0.3 | Researched and responded to question on DIP from senior bankers |
| 3 | 8/12/19 | Peter Gnatowski | 1.0 | Reviewed various analysis and comparables re: equity offerings |
| 3 | 8/12/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 1.5 | Research credit terms of comparable bonds |
| 3 | 8/13/19 | Naeem Muscatwalla | 2.8 | Research on YTW of comparable bonds |
| 3 | 8/13/19 | Naeem Muscatwalla | 1.3 | Internal coordination regarding financing comps and edits to comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 3.2 | Revision to presentation / analysis on financing comps |
| 3 | 8/13/19 | Naeem Muscatwalla | 0.8 | Research fees on comparable bankruptcy cases |
| 3 | 8/13/19 | Naeem Muscatwalla | 0.8 | Prepared analysis of Debtor's current shareholders and debt holders |
| 3 | 8/13/19 | Peter Gnatowski | 1.8 | Reviewed and commented on insurance related analysis and diligence prepared by junior banker for counsel |
| 3 | 8/13/19 | Sherman Guillema | 0.5 | Internal coordination regarding financing comps |
| 3 | 8/13/19 | Sherman Guillema | 2.0 | Review of materials regarding comparable bond issues and relevant metrics |
| 3 | 8/13/19 | Sherman Guillema | 0.6 | Research on precedent backstop fees for similar cases |
| 3 | 8/14/19 | Brent Williams | 1.5 | Review and comment on financial update to TCC re: earnings |
| 3 | 8/16/19 | Erik Ellingson | 2.7 | Research and analyze debt and equity prices of PG&E based on recent court rulings |
| 3 | 8/16/19 | Erik Ellingson | 1.9 | Equity Research review - downgrades and updated research ratings |
| 3 | 8/19/19 | Naeem Muscatwalla | 2.3 | Researched and review equity research analysis |
| 3 | 8/19/19 | Peter Gnatowski | 1.4 | Comments to updated waterfall analysis |
| 3 | 8/19/19 | Peter Gnatowski | 0.5 | Updates to preferred equity analysis; internal discussions with junior team re: changes |
| 3 | 8/19/19 | Riley Jacobs | 2.0 | Research and summarize equity price volatility |
| 3 | 8/19/19 | Sherman Guillema | 1.4 | Reviewed analyst research reports |
| 3 | 8/20/19 | Brent Williams | 1.5 | Review financial model and claims treatment |
| 3 | 8/20/19 | Erik Ellingson | 2.2 | CARE Program analysis and rate reduction impact on financials |
| 3 | 8/20/19 | Peter Gnatowski | 2.0 | Edits to waterfall analysis for plan proposals based on comments from BW |
| 3 | 8/20/19 | Peter Gnatowski | 1.2 | Reviewed updated analysis of preferred equity; edits re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 8/20/19 | Riley Jacobs | 2.3 | Review equity research reports on PGE |
| 3 | 8/21/19 | Alex Gebert | 1.5 | Research equity price volatility and key developments |
| 3 | 8/21/19 | Brendan Murphy | 1.9 | Review and comment on Q2 Earnings Presentation for TCC |
| 3 | 8/21/19 | Brent Williams | 1.0 | Review equity research summary and analysis |
| 3 | 8/23/19 | Erik Ellingson | 1.4 | Reviewed and summarized equity research reports |
| 3 | 8/25/19 | Erik Ellingson | 2.4 | Historical ROE metrics, and underlying drivers analysis |
| 3 | 8/25/19 | Peter Gnatowski | 2.4 | Various edits to waterfall analysis based on discussions with internal team members |
| 3 | 8/27/19 | Sherman Guillema | 1.3 | Reviewed crediting rating discussion materials |
| 3 | 8/27/19 | Zack Stone | 0.5 | Preparation and participation in internal discussions related to equity research analysis |
| 3 | 8/28/19 | Alex Gebert | 1.0 | Summary of latest SEC 8-k holding filing and circulate to team re: the same |
| 3 | 8/28/19 | Brendan Murphy | 1.1 | Financial analysis for Counsel re: TCC Committee request of recovery scenarios |
| 3 | 8/28/19 | Brendan Murphy | 1.0 | Review of PG&E Q2 Earnings Presentation (Detailed Financial Results) |
| 3 | 8/28/19 | Zack Stone | 1.1 | Research utility bond pricing and holders |
| 3 | 8/29/19 | Alex Gebert | 1.3 | Preparation for and internal discussion re: business plan operating model |
| 3 | 8/29/19 | Alex Gebert | 0.8 | Upload and input cost of capital tabs in operating model |
| 3 | 8/29/19 | Brendan Murphy | 0.8 | Review of team research re: Mandatory Preferred Equity Structure |
| 3 | 8/29/19 | Peter Gnatowski | 1.8 | Reviewed latest financial model draft |
| 3 | 8/29/19 | Zack Stone | 1.2 | Research comparable preferred equity structures |
| 3 | 8/29/19 | Zack Stone | 2.2 | Additional research and anlysis on comparable preferred equity structures |
| 3 | 8/30/19 | Alex Gebert | 3.5 | Further setup of cost of capital analysis in operating model (electric, gas, combined) |
| 3 | 9/1/19 | Alex Gebert | 0.9 | Revised operating model based on internal communications |
| 3 | 9/2/19 | Matt Merkel | 1.1 | Researched responses to capital structure questions from senior banker |
| 3 | 9/3/19 | Alex Gebert | 1.2 | Review of operating model and inputs |
| 3 | 9/3/19 | Alex Gebert | 2.9 | Update operating model for capital structure assumptions to Electric and Gas Comparables |
| 3 | 9/3/19 | Alex Gebert | 1.2 | Additional updates to operating model for free cash flow generation assumptions |
| 3 | 9/3/19 | Alex Gebert | 0.6 | Review hedging report and internal discussion/notes re: the same |
| 3 | 9/3/19 | Alex Gebert | 0.5 | Review exchange report and internal discussion/notes re: the same |
| 3 | 9/3/19 | Brent Williams | 2.0 | Review financial models and recapitalization scenarios |
| 3 | 9/3/19 | Matt Merkel | 1.1 | Prepared for and discussed capital structure summary with senior banker |
| 3 | 9/3/19 | Matt Merkel | 1.7 | Made direct edits to capital structure summary materials |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/3/19 | Matt Merkel | 1.9 | Reviewed cash flow analysis from junior bankers |
| 3 | 9/3/19 | Sherman Guillema | 2.2 | Review, discussion and comment on materials re: capital structure authorization |
| 3 | 9/4/19 | Erik Ellingson | 0.8 | Review and summarize hedging report |
| 3 | 9/4/19 | Erik Ellingson | 0.4 | Review and summarize exchange motion |
| 3 | 9/4/19 | Naeem Muscatwalla | 2.5 | Research, review and distribution of sell-side research on PG&E re: value analysis |
| 3 | 9/5/19 | Alex Gebert | 1.6 | Prepare cash flow analysis in operating model |
| 3 | 9/5/19 | Zack Stone | 1.0 | Summarize relevant industry equity research reports |
| 3 | 9/5/19 | Zack Stone | 1.2 | Research preferred equity structures - case study 1 |
| 3 | 9/5/19 | Zack Stone | 1.0 | Update equity research report presentation for internal comments |
| 3 | 9/6/19 | Brent Williams | 2.1 | Review and comment on updated operating model |
| 3 | 9/6/19 | Peter Gnatowski | 0.9 | Reviewed and commented to analysis of preferred equity structure comparable |
| 3 | 9/6/19 | Sherman Guillema | 2.5 | Review and comments on revised financial model |
| 3 | 9/6/19 | Zack Stone | 1.0 | Research preferred equity structures |
| 3 | 9/7/19 | Brent Williams | 1.0 | Review financial model on plan alternatives |
| 3 | 9/7/19 | Matt Merkel | 3.5 | Made edits to financial operating model |
| 3 | 9/9/19 | Matt Merkel | 2.2 | Made edits to financial operating model |
| 3 | 9/9/19 | Riley Jacobs | 2.3 | Review and revise sources and uses in model |
| 3 | 9/10/19 | Alex Gebert | 1.0 | Read, circulate, and review Debtors' diligence responses re: segment level reporting |
| 3 | 9/10/19 | Riley Jacobs | 2.0 | Review model- rate case and revenue build up |
| 3 | 9/10/19 | Riley Jacobs | 1.8 | Review model- regulatory assumptions |
| 3 | 9/11/19 | Alex Gebert | 0.9 | Analysis of Debtor IB fee as requested by counsel |
| 3 | 9/11/19 | Brendan Murphy | 0.8 | Analysis of Lazard's fees re: Debtors' POR |
| 3 | 9/11/19 | Brendan Murphy | 1.4 | Review and comment on updated waterfall analysis for TCC |
| 3 | 9/11/19 | Peter Gnatowski | 1.1 | Reviewed Debtors professionals fee analysis |
| 3 | 9/12/19 | Erik Ellingson | 1.1 | Operation integrity and Supplier Review |
| 3 | 9/12/19 | Matt Merkel | 2.4 | Made edits to financial operating model |
| 3 | 9/12/19 | Riley Jacobs | 0.9 | Review Operational integrity and shipper warehouse lien |
| 3 | 9/12/19 | Riley Jacobs | 1.4 | Review historical positioning for member(s) of PGE shareholder group for Counsel |
| 3 | 9/13/19 | Brendan Murphy | 0.7 | Review and comments to rate base analysis for Counsel |
| 3 | 9/13/19 | Brent Williams | 1.0 | Internal communication re: third party holding research |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/13/19 | Matt Merkel | 1.8 | Made edits to financial operating model re: CoC |
| 3 | 9/13/19 | Matt Merkel | 3.0 | Made edits to financial operating model re: financial forecast |
| 3 | 9/13/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to sell-side research analysis |
| 3 | 9/13/19 | Peter Gnatowski | 1.2 | Reviewed and commented on presentation of equity research observations |
| 3 | 9/13/19 | Peter Gnatowski | 2.5 | Revised presentation re: equity research and other value related observations; internal discussions re: same |
| 3 | 9/13/19 | Peter Gnatowski | 1.6 | Reviewed various equity research reports for PG&E |
| 3 | 9/13/19 | Peter Gnatowski | 1.8 | Reviewed various equity research reports for other CA utilities |
| 3 | 9/13/19 | Peter Gnatowski | 0.3 | Reviewed operational integrity supplier report and internal observations |
| 3 | 9/13/19 | Riley Jacobs | 2.3 | Review equity research reports on PGE |
| 3 | 9/13/19 | Riley Jacobs | 2.1 | Draft presentation from equity research reports re: valuation methodologies and internal discussions |
| 3 | 9/13/19 | Riley Jacobs | 2.2 | Review operating model- regulatory assumptions |
| 3 | 9/13/19 | Riley Jacobs | 1.1 | Edits to summary of equity research reports |
| 3 | 9/13/19 | Sherman Guillema | 3.0 | Review and provide comments on financial model |
| 3 | 9/13/19 | Zack Stone | 1.5 | Equity research report analysis re: historical PG&E reports |
| 3 | 9/13/19 | Zack Stone | 1.7 | Prepare historical rate base analysis |
| 3 | 9/13/19 | Zack Stone | 2.5 | Equity research report analysis re: historical selected public company reports |
| 3 | 9/14/19 | Brendan Murphy | 2.0 | Reviewed amended internal financial model and assumption change(s) |
| 3 | 9/14/19 | Peter Gnatowski | 1.2 | Incorporated additional edits to the equity research and value presentation |
| 3 | 9/14/19 | Peter Gnatowski | 0.6 | Various internal correspondence re: subrogation holders; research re: same |
| 3 | 9/15/19 | Brendan Murphy | 1.6 | Reviewed and commented on presentation of historical research reports analysis |
| 3 | 9/16/19 | Brendan Murphy | 1.8 | Internal comments and changes to the waterfall model |
| 3 | 9/16/19 | Matt Merkel | 1.2 | Reviewed and commented on updated waterfall analysis |
| 3 | 9/16/19 | Matt Merkel | 2.8 | Made edits to financial operating model re: financial forecast |
| 3 | 9/16/19 | Riley Jacobs | 1.8 | Review of operating model re: debt assumptions and schedule |
| 3 | 9/16/19 | Zack Stone | 0.5 | Equity research report analysis re: review recent PGE reports |
| 3 | 9/17/19 | Matt Merkel | 3.0 | Made edits to financial operating model re: financial forecasts & Debtor business plan assumptions |
| 3 | 9/18/19 | Alex Gebert | 2.3 | Updated debtor IB fee analysis for counsel |
| 3 | 9/18/19 | Brendan Murphy | 1.4 | Internal comments and changes to the waterfall model |
| 3 | 9/18/19 | Brent Williams | 0.7 | Reviewed and commented on updated waterfall analysis |
| 3 | 9/19/19 | Alex Gebert | 2.2 | Edits to make-whole analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/19/19 | Alex Gebert | 2.0 | Prepared summary presentation of Debtor professional fees |
| 3 | 9/19/19 | Matt Merkel | 1.9 | Researched credit markets considerations for similar transactions |
| 3 | 9/19/19 | Peter Gnatowski | 0.5 | Reviewed and commented on updated analysis of professional transaction fees in Debtors' plan |
| 3 | 9/20/19 | Alex Gebert | 2.5 | Updates to make-whole analysis |
| 3 | 9/20/19 | Alex Gebert | 1.5 | Further diligence/edits to Lazard fee analysis |
| 3 | 9/20/19 | Brendan Murphy | 0.9 | Review of Lazard fee analysis, as requested by Counsel |
| 3 | 9/20/19 | Brent Williams | 1.5 | Review financial models regarding plan trust |
| 3 | 9/20/19 | Erik Ellingson | 1.7 | Stock Analysis/response and equity research review pending exclusivity termination |
| 3 | 9/20/19 | Matt Merkel | 1.6 | Reviewed updates to make whole premium analysis |
| 3 | 9/20/19 | Peter Gnatowski | 1.4 | Reviewed and provided internal comments to junior bankers on bond make-whole analysis |
| 3 | 9/20/19 | Peter Gnatowski | 1.1 | Reviewed Debtors' IB retention motion and order; updated fee analysis re; same |
| 3 | 9/20/19 | Riley Jacobs | 2.5 | Review model and assumptions re: post bankruptcy adjustments |
| 3 | 9/20/19 | Riley Jacobs | 2.0 | Review model re: DIP payments and emergence fees |
| 3 | 9/20/19 | Sherman Guillema | 0.9 | Conducted research and review materials regarding make-whole premiums |
| 3 | 9/21/19 | Matt Merkel | 2.0 | Updates to operating model based on senior banker feedback |
| 3 | 9/22/19 | Matt Merkel | 1.4 | Made edits to PGE operating model re: interest rates |
| 3 | 9/22/19 | Matt Merkel | 2.0 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/22/19 | Matt Merkel | 3.0 | Made edits to PGE operating model re: sensitivity |
| 3 | 9/22/19 | Matt Merkel | 2.9 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/23/19 | Alex Stevenson | 1.3 | Review summary and detailed shareholder 2019 statement |
| 3 | 9/23/19 | Brendan Murphy | 0.6 | Review of updated 2019 summary of holdings |
| 3 | 9/23/19 | Erik Ellingson | 1.4 | Equity research to prepare for discussion around  potential financing commitments |
| 3 | 9/23/19 | Peter Gnatowski | 0.6 | Reviewed equity holder disclosure filed by Jones Day; internal discussions re: updating analysis |
| 3 | 9/23/19 | Peter Gnatowski | 0.6 | Reviewed and commented to shareholder and subrogation holders analysis |
| 3 | 9/23/19 | Riley Jacobs | 1.4 | Internal communications and assistance on rule 2019 summary updates |
| 3 | 9/23/19 | Sherman Guillema | 2.8 | Reviewed and provided comments to junior bankers on operating model |
| 3 | 9/23/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: equity/subro holders analysis |
| 3 | 9/23/19 | Zack Stone | 2.5 | Prepare equity holders analysis |
| 3 | 9/23/19 | Zack Stone | 2.0 | Draft equity/subro holders presentation |
| 3 | 9/23/19 | Zack Stone | 2.6 | Address internal comments re: equity/subro holders analysis presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/23/19 | Zack Stone | 1.0 | Review relevant equity research reports |
| 3 | 9/24/19 | Alex Gebert | 1.3 | Review updated shareholder and subrogation claim holder listing |
| 3 | 9/24/19 | Brendan Murphy | 1.0 | Review of updated 2019 summary and analysis of holdings |
| 3 | 9/24/19 | Matt Merkel | 1.1 | Made edits to PGE operating model re: financial forecasts |
| 3 | 9/24/19 | Matt Merkel | 1.0 | Prepared for and discussed operating model with senior banker |
| 3 | 9/24/19 | Peter Gnatowski | 1.7 | Reviewed, commented, and provided summary on updated shareholder and subrogation holder analysis |
| 3 | 9/24/19 | Sherman Guillema | 1.2 | Preparation for and internal discussion re: operating model |
| 3 | 9/25/19 | Alex Gebert | 0.3 | Review operational integrity and shipper warehouse lien filing |
| 3 | 9/25/19 | Brendan Murphy | 1.8 | Scenario analysis and updated waterfall for Counsel |
| 3 | 9/25/19 | Erik Ellingson | 0.9 | Operational Integrity and Warehouse Lien Reporting Review |
| 3 | 9/25/19 | Matt Merkel | 2.5 | Made edits to PGE operating model based on new capital structure assumptions |
| 3 | 9/25/19 | Riley Jacobs | 0.8 | Review Operational integrity and shipper warehouse lien filing |
| 3 | 9/25/19 | Sherman Guillema | 0.6 | Review and analysis of and of Subro group holdings for counsel |
| 3 | 9/25/19 | Sherman Guillema | 0.7 | Review of updated 2019 summary of holdings and analysis |
| 3 | 9/26/19 | Alex Gebert | 2.2 | Analysis of pro forma financial impact of plan proposals |
| 3 | 9/26/19 | Matt Merkel | 2.1 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/27/19 | Alex Stevenson | 0.5 | Review responses to diligence and email with MM re model implications |
| 3 | 9/27/19 | Matt Merkel | 3.6 | Made edits to operating model re: various operating assumptions |
| 3 | 9/27/19 | Matt Merkel | 1.0 | Prepared for an reviewed operating model with senior banker |
| 3 | 9/27/19 | Naeem Muscatwalla | 2.2 | Revisions to operating model re: senior banker feedback |
| 3 | 9/27/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding operating model |
| 3 | 9/27/19 | Riley Jacobs | 1.6 | Review and revise assumptions in operating model re: rate case increases |
| 3 | 9/27/19 | Riley Jacobs | 2.7 | Review regulatory component of operating model |
| 3 | 9/27/19 | Sherman Guillema | 2.1 | Review and discussion of exit scenarios for financial model |
| 3 | 9/29/19 | Matt Merkel | 2.2 | Made edits to PGE operating model re: senior banker feedback |
| 3 | 9/29/19 | Matt Merkel | 2.0 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/30/19 | Alex Gebert | 0.6 | Review August hedging report |
| 3 | 9/30/19 | Alex Gebert | 0.5 | Review August exchange motion report |
| 3 | 9/30/19 | Alex Gebert | 1.9 | Review equity analyst report |
| 3 | 9/30/19 | Alex Gebert | 2.3 | Review PGE 2001 bankruptcy for case precedents re: value |

# EXHIBIT E
# TIME DETAIL
# FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 9/30/19 | Matt Merkel | 2.6 | Made edits to PGE operating model re: various operating assumptions |
| 3 | 9/30/19 | Peter Gnatowski | 2.3 | Reviewed updated financial model based on new information provided by the Debtors |
| 3 | 9/30/19 | Peter Gnatowski | 0.4 | Reviewed hedging and exchange motion reporting; reviewed observations from junior banker |
| 3 | 9/30/19 | Zack Stone | 0.6 | Review relevant equity research reports re: value analysis |
| 4 | 6/3/19 | Alex Gebert | 2.4 | Analyze and prepare 13-week cash flow variance report |
| 4 | 6/3/19 | Alex Gebert | 1.5 | Compare updated 13-week cash flow variance report to prior forecast |
| 4 | 6/3/19 | Brendan Murphy | 1.0 | Review of 13wk CF / DIP variance reporting package from Debtor |
| 4 | 6/3/19 | Brendan Murphy | 0.5 | Reviewed and comment on questions re: 13wcf / DIP reporting |
| 4 | 6/3/19 | Peter Gnatowski | 1.7 | Reviewed comparison and analysis on updated DIP 13wcf; emails with junior banker re: same |
| 4 | 6/3/19 | Peter Gnatowski | 0.7 | Drafted questions / observations on latest DIP 13wcf |
| 4 | 6/3/19 | Peter Gnatowski | 1.2 | Reviewed responses from Debtors on 13wcf questions; update 13wcf presentation re: Debtors comments |
| 4 | 6/3/19 | Riley Jacobs | 1.8 | Review and summarize Debtor MOR |
| 4 | 6/4/19 | Alex Stevenson | 0.1 | Review latest DIP reforecast and related analysis |
| 4 | 6/4/19 | Brendan Murphy | 1.8 | Review and comments to bi-weekly reporting summary and MOR analysis for Committee |
| 4 | 6/4/19 | Peter Gnatowski | 1.8 | Reviewed April MOR and MOR presentation prepared by RJ; comments re: same |
| 4 | 6/4/19 | Peter Gnatowski | 1.8 | Further edits to TCC presentation on DIP and MOR reports |
| 4 | 6/4/19 | Peter Gnatowski | 1.2 | Reviewed and comment on combined presentation for TCC re: DIP and MOR |
| 4 | 6/7/19 | Alex Gebert | 0.9 | Review DIP/13wcf variance report |
| 4 | 6/7/19 | Brendan Murphy | 0.6 | Review of DIP variance reporting package from Debtor |
| 4 | 6/10/19 | Alex Gebert | 0.3 | Draft questions and internal discussion re: 13wcf variance |
| 4 | 6/10/19 | Alex Gebert | 1.6 | Prepare 13wcf variance analysis |
| 4 | 6/10/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' DIP forecast re: liquidity projections |
| 4 | 6/14/19 | Peter Gnatowski | 1.5 | Reviewed bi-weekly 13 week cash flow report; drafted questions and observations |
| 4 | 6/24/19 | Brendan Murphy | 1.0 | Review and analysis of DIP 13 wcf reporting documents via data room; emails |
| 4 | 6/24/19 | Peter Gnatowski | 1.1 | Reviewed 13 week cash flow report from Debtors |
| 4 | 6/25/19 | Alex Gebert | 1.5 | Review 13wcf and update diligence items |
| 4 | 6/25/19 | Riley Jacobs | 1.2 | Review DIP variance report |
| 4 | 6/26/19 | Peter Gnatowski | 1.1 | Reviewed and comment on questions re: 13wcf / DIP reporting |
| 4 | 6/27/19 | Alex Gebert | 1.9 | Further review of latest 13wcf and variance analysis compared to prior forecast |
| 4 | 6/27/19 | Alex Gebert | 3.5 | Update 13wcf monitoring deck and related commentary for committee |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 6/27/19 | Alex Gebert | 2.3 | Review and draft diligence re: May 2019 MOR and 13wcf |
| 4 | 6/27/19 | Brendan Murphy | 1.4 | Review and analysis of DIP Reporting documents via data room |
| 4 | 6/27/19 | Brendan Murphy | 0.9 | Created and amended due diligence questions for Company re: cash flow report |
| 4 | 6/27/19 | Brendan Murphy | 1.5 | Reviewed May MOR and related analysis |
| 4 | 6/27/19 | Peter Gnatowski | 0.6 | Reviewed draft presentation on DIP and MOR reporting; comments with junior team re: same |
| 4 | 6/27/19 | Riley Jacobs | 1.2 | Review and edit MOR presentation |
| 4 | 6/28/19 | Brendan Murphy | 0.8 | Created and amended additional due diligence questions for Company re: cash flow report |
| 4 | 6/28/19 | Brendan Murphy | 1.2 | Review and comment to MOR presentation |
| 4 | 6/28/19 | Peter Gnatowski | 0.8 | Reviewed May MOR; discussions with AG re: analysis and summary |
| 4 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed and edit latest 13wcf variance presentation from AG |
| 4 | 7/2/19 | Alex Gebert | 2.3 | Review of Debtors' latest DIP variance analysis |
| 4 | 7/2/19 | Alex Gebert | 2.8 | Analysis of cash flow variances and drafted presentation for Committee |
| 4 | 7/2/19 | Peter Gnatowski | 0.8 | Reviewed 13wcf budget and variance analysis from the debtors |
| 4 | 7/2/19 | Peter Gnatowski | 1.2 | Reviewed 13wcf draft presentation from AG; comments re: edits and questions |
| 4 | 7/3/19 | Alex Gebert | 2.5 | Edits to 13wcf presentation based on internal comments |
| 4 | 7/3/19 | Brendan Murphy | 1.0 | Reviewed and comments on 13wcf analysis and presentation |
| 4 | 7/3/19 | Peter Gnatowski | 0.8 | Reviewed updated 13 week cash flow summary and analysis from AG |
| 4 | 7/3/19 | Peter Gnatowski | 1.5 | Edits to 13 week cash flow summary and analysis |
| 4 | 7/8/19 | Alex Gebert | 1.5 | Reviewed DIP reporting and drafted comparison of budget DIP to actual DIP financing to date |
| 4 | 7/8/19 | Alex Gebert | 1.5 | Edits to 13 week cash flow slides based on internal comments |
| 4 | 7/8/19 | Alex Gebert | 2.0 | Edits to MOR analysis |
| 4 | 7/8/19 | Peter Gnatowski | 0.5 | Reviewed liquidity forecast presentation for committee presentation from AG |
| 4 | 7/8/19 | Peter Gnatowski | 1.7 | Edits to presentation and additional comments to AG re: same |
| 4 | 7/8/19 | Peter Gnatowski | 1.3 | Additional edits to 13wcf presentation based on comments from BM |
| 4 | 7/8/19 | Riley Jacobs | 1.2 | Review May MOR and created related analysis |
| 4 | 7/8/19 | Riley Jacobs | 1.7 | Drafted presentation on May MOR |
| 4 | 7/8/19 | Riley Jacobs | 1.5 | Internal discussions and edits to May MOR Presentation |
| 4 | 7/9/19 | Brendan Murphy | 1.4 | Review and analysis of cash flow / liquidity diligence materials from Debtor |
| 4 | 7/10/19 | Brendan Murphy | 0.6 | Review and analysis of May MOR re: TCC questions |
| 4 | 7/10/19 | Peter Gnatowski | 0.8 | Review May MOR and drafted questions for Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 7/12/19 | Brendan Murphy | 1.1 | Review and analysis of cash flow / liquidity diligence materials from Debtor |
| 4 | 8/5/19 | Alex Gebert | 1.6 | Review bi-weekly CF variance report provided by Debtor |
| 4 | 8/5/19 | Brendan Murphy | 0.7 | Review of Bi-Weekly Cash Flow Variance Report |
| 4 | 8/6/19 | Alex Gebert | 1.8 | Update internal analysis for Debtors' latest 13wcf |
| 4 | 8/6/19 | Alex Gebert | 0.9 | Update internal analysis for Debtors' latest CF variance report |
| 4 | 8/6/19 | Alex Gebert | 1.1 | Compare prior 13wcf to latest 13wcf forecast |
| 4 | 8/6/19 | Alex Gebert | 0.9 | Review of Debtors' liquidity relative to plan |
| 4 | 8/6/19 | Alex Gebert | 2.0 | Update presentation re: to 13wcf and CF variance |
| 4 | 8/6/19 | Brent Williams | 1.0 | Review and comment on 13wcf presentation |
| 4 | 8/6/19 | Peter Gnatowski | 1.6 | Reviewed and commented on 13wcf variance and analysis presentation from AG |
| 4 | 8/6/19 | Peter Gnatowski | 1.8 | Edits to updated 13wcf presentation |
| 4 | 8/6/19 | Peter Gnatowski | 0.8 | Reviewed bi-weekly cash flow reporting from the Debtors |
| 4 | 8/8/19 | Brendan Murphy | 0.8 | Review of 13wk CF / DIP variance analysis |
| 4 | 8/8/19 | Brendan Murphy | 0.7 | Review and comments to presentation re: CF analysis and liquidity |
| 4 | 8/8/19 | Peter Gnatowski | 1.1 | Addressed comments from BM re: 13wcf analysis and presentation |
| 4 | 8/11/19 | Riley Jacobs | 0.8 | Review internal presentation on 13wcf based on questions from senior banker |
| 4 | 8/15/19 | Alex Gebert | 0.7 | Review and analysis of June MOR |
| 4 | 8/15/19 | Alex Gebert | 0.8 | Prepared analysis of third-party claims on June MOR relative to previous claims recognition |
| 4 | 8/15/19 | Brendan Murphy | 0.9 | Review of Monthly Operating Report for June 2019 |
| 4 | 8/15/19 | Erik Ellingson | 1.9 | Monthly Operating Report review and prepared summary from financial perspective; coordination with junior banker |
| 4 | 8/15/19 | Peter Gnatowski | 1.2 | Reviewed and commented on June MOR analysis and presentation |
| 4 | 8/16/19 | Brent Williams | 1.5 | Review June MOR and related summary re: changes |
| 4 | 8/19/19 | Alex Gebert | 0.6 | Review and circulate Debtors' DIP/13WCF variance reporting package |
| 4 | 8/19/19 | Brendan Murphy | 0.9 | Reviewed DIP/Liquidity reporting from the Debtors |
| 4 | 8/19/19 | Peter Gnatowski | 0.8 | Reviewed 8/16 DIP reporting package; internal comments re: same |
| 4 | 8/20/19 | Brendan Murphy | 1.3 | Review and comment on 13wk CF / DIP analysis and drafted questions |
| 4 | 8/21/19 | Alex Gebert | 2.0 | Prepared variance analysis based on Debtors' latest DIP/13WCF reporting |
| 4 | 8/21/19 | Alex Gebert | 0.5 | Prepare diligence questions re: Debtors' variance results |
| 4 | 8/21/19 | Alex Gebert | 1.9 | Summary slide preparation of CF variance results and emails re: the same to senior banker |
| 4 | 8/21/19 | Brendan Murphy | 0.7 | Review of and comments to Financial Analysis re: liquidity |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 8/21/19 | Peter Gnatowski | 1.3 | Reviewed and commented on analysis of bi-weekly DIP reporting |
| 4 | 8/21/19 | Peter Gnatowski | 1.0 | Reviewed and commented on summary presentation of DIP / 13wcf reporting |
| 4 | 8/21/19 | Peter Gnatowski | 0.8 | Reviewed and edited updated due diligence questions to the Debtors re: DIP reporting |
| 4 | 8/22/19 | Alex Gebert | 0.5 | Edit Debtors' summary CF variance analysis based on senior level comments |
| 4 | 8/22/19 | Brendan Murphy | 2.2 | Review and comments to presentation re: DIP and Financial Analysis |
| 4 | 8/22/19 | Peter Gnatowski | 0.8 | Edits to bi-weekly DIP reporting presentation for TCC based on comments from BM |
| 4 | 8/26/19 | Alex Gebert | 2.0 | Review and circulate 13WCF and DIP variance analysis and discussion internally with senior banker |
| 4 | 8/26/19 | Brendan Murphy | 1.7 | Review and comments to presentation re: DIP and Financial Analysis |
| 4 | 8/26/19 | Brendan Murphy | 0.4 | Review of 13wk CF / DIP variance reporting package from Debtor |
| 4 | 8/27/19 | Alex Gebert | 1.0 | Analysis of Debtors' CF forecast re: future disbursements per request |
| 4 | 8/27/19 | Brendan Murphy | 1.2 | Additional review and comments to presentation re: DIP and Financial Analysis |
| 4 | 8/29/19 | Peter Gnatowski | 0.4 | Reviewed July MOR report |
| 4 | 8/29/19 | Peter Gnatowski | 1.8 | Reviewed and commented on summary and analysis of MOR |
| 4 | 8/29/19 | Riley Jacobs | 1.5 | Create presentation and analysis on MOR |
| 4 | 8/30/19 | Alex Gebert | 1.5 | Analysis of Debtors' Bi-Weekly DIP budget |
| 4 | 8/30/19 | Brendan Murphy | 0.3 | Review of July Monthly Operating Report |
| 4 | 8/30/19 | Brendan Murphy | 0.5 | Review of bi-weekly variance report via dataroom (ending 8-24-19) |
| 4 | 8/30/19 | Brent Williams | 0.5 | Review of debtors bi-weekly variance report |
| 4 | 8/30/19 | Peter Gnatowski | 0.6 | Reviewed bi-weekly cash flow and variance report from the Debtors'; internal discussions with junior bankers re: analysis |
| 4 | 9/3/19 | Brendan Murphy | 0.3 | Review of bi-weekly variance report via dataroom (ending 8-24-19) |
| 4 | 9/3/19 | Peter Gnatowski | 1.8 | Reviewed and comment to June MOR summary and analysis |
| 4 | 9/3/19 | Riley Jacobs | 1.8 | Internal discussion and edits to June MOR presentation |
| 4 | 9/3/19 | Riley Jacobs | 1.9 | Additional edits to analysis and presentation for MOR per senior banker comments |
| 4 | 9/4/19 | Alex Gebert | 0.9 | Prepare DIP variance analysis and summary |
| 4 | 9/4/19 | Alex Gebert | 1.5 | Draft DIP reporting presentation |
| 4 | 9/4/19 | Brendan Murphy | 0.5 | Comments to internal DIP presentation |
| 4 | 9/9/19 | Alex Gebert | 0.7 | Review July MOR analysis |
| 4 | 9/9/19 | Alex Gebert | 1.8 | Revise DIP analysis for internal comments |
| 4 | 9/10/19 | Peter Gnatowski | 1.0 | Review and comment on 13 week cash flow analysis and presentation |
| 4 | 9/13/19 | Alex Gebert | 0.7 | Additional review July MOR analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 9/13/19 | Alex Gebert | 1.8 | Edits to DIP analysis and presentation based on internal comments |
| 4 | 9/14/19 | Brendan Murphy | 1.5 | Review of DIP Variance Reporting Package 9.13.19 |
| 4 | 9/16/19 | Alex Gebert | 1.5 | Review results of latest DIP variance analysis and prepare analysis |
| 4 | 9/16/19 | Peter Gnatowski | 1.0 | Reviewed Debtors bi-weekly DIP variance reports and analysis |
| 4 | 9/18/19 | Alex Gebert | 0.8 | Summarize key points from liquidity/variance analysis |
| 4 | 9/19/19 | Alex Gebert | 2.5 | Prepare 13wcf / DIP variance presentation |
| 4 | 9/20/19 | Alex Gebert | 1.2 | Edits to 13wcf/DIP variance presentation based on internal comments |
| 4 | 9/20/19 | Brendan Murphy | 0.8 | Review of DIP presentation and provided internal comments |
| 4 | 9/20/19 | Peter Gnatowski | 1.0 | Review and comment on DIP analysis |
| 4 | 9/20/19 | Peter Gnatowski | 0.6 | Reviewed and commented on DIP presentation |
| 4 | 9/30/19 | Alex Gebert | 1.6 | Assist in analysis of August MOR |
| 4 | 9/30/19 | Brendan Murphy | 0.4 | Review of August MOR |
| 4 | 9/30/19 | Erik Ellingson | 1.8 | MOR review and reserach re Wildfire Liens |
| 4 | 9/30/19 | Peter Gnatowski | 0.8 | Reviewed and analyzed August MOR report; internal discussions re: analysis |
| 4 | 9/30/19 | Riley Jacobs | 1.5 | Preparation for and internal communications re: August MOR |
| 4 | 9/30/19 | Riley Jacobs | 1.2 | Analyze Debtors August MOR filing |
| 4 | 9/30/19 | Riley Jacobs | 1.5 | Draft summary presentation on August MOR |
| 5 | 6/3/19 | Brendan Murphy | 0.9 | Review of various documents posted to Debtor's data room |
| 5 | 6/3/19 | Peter Gnatowski | 1.3 | Reviewed various Company filings including SEC filings and rate cases re: capex |
| 5 | 6/4/19 | Alex Gebert | 1.0 | Prepare for and discuss internally Debtors' tort liability disclosure and related reporting |
| 5 | 6/4/19 | Alex Gebert | 0.6 | Research and save down source files re: Debtors' tort liability disclosure |
| 5 | 6/4/19 | Alex Gebert | 2.2 | Track and analyze Debtors' historical tort liability disclosure re: 2015 fires |
| 5 | 6/4/19 | Alex Gebert | 2.8 | Track and analyze Debtors' historical tort liability disclosure re: 2018 fires |
| 5 | 6/4/19 | Alex Gebert | 2.5 | Track and analyze Debtors' historical tort liability disclosure re: 2017 fires |
| 5 | 6/4/19 | Alex Gebert | 1.5 | Additional analysis re: Debtors' historical tort liability disclosure re: 2017 fires |
| 5 | 6/4/19 | Alex Gebert | 2.4 | Additional analysis re: Debtors' historical tort liability disclosure re: 2018 fires |
| 5 | 6/4/19 | Brendan Murphy | 2.3 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/4/19 | Brendan Murphy | 1.3 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 6/4/19 | Brent Williams | 1.7 | Review and analyze Debtors' diligence documents re: asset holdings |
| 5 | 6/4/19 | Naeem Muscatwalla | 2.7 | Review and analyze of Debtors' Q1 Earnings Report |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/5/19 | Alex Gebert | 3.0 | Prepare presentation re: Debtors' historical liability disclosure |
| 5 | 6/5/19 | Alex Gebert | 1.5 | Address internal comments re: Debtors' historical liability disclosure |
| 5 | 6/5/19 | Brendan Murphy | 1.4 | Review and comment on historical liability disclosures analysis per counsel request |
| 5 | 6/5/19 | Peter Gnatowski | 1.5 | Reviewed and comment on analysis from junior banker re: liabilities disclosures |
| 5 | 6/5/19 | Peter Gnatowski | 1.8 | Additional review of liability analysis and review of Debtors' SEC filings re: same |
| 5 | 6/5/19 | Peter Gnatowski | 2.1 | Continued review of SEC filings from the Debtors re: liabilities disclosures |
| 5 | 6/6/19 | Alex Gebert | 2.2 | Further analysis of Debtors' historical liability disclosure (summary/comparison) |
| 5 | 6/6/19 | Alex Gebert | 1.8 | Further preparation of Debtors' historical liability disclosure (Non-fire related liabilities) |
| 5 | 6/6/19 | Alex Gebert | 1.2 | Address internal questions re: Debtors' historical liability and update analysis |
| 5 | 6/6/19 | Brendan Murphy | 1.2 | Review and comment on non-fire related liabilities summary and analysis |
| 5 | 6/6/19 | Brendan Murphy | 1.6 | Additional review and comment on historical liability disclosures per counsel request |
| 5 | 6/6/19 | Peter Gnatowski | 1.2 | Comments to junior banker re: edits to liabilities disclosure analysis |
| 5 | 6/6/19 | Peter Gnatowski | 1.5 | Reviewed and modified liabilities disclosure analysis |
| 5 | 6/7/19 | Alex Gebert | 1.0 | Source data for non-fire related liability disclosure |
| 5 | 6/7/19 | Brendan Murphy | 2.2 | Reviewed various SEC filings re: wildfire liabilities from Debtors |
| 5 | 6/7/19 | Brendan Murphy | 1.8 | Review and comment on updated analysis of historical liabilities disclosures |
| 5 | 6/7/19 | Naeem Muscatwalla | 1.0 | Review and circulation of items in Debtor's data room |
| 5 | 6/7/19 | Peter Gnatowski | 1.5 | Additional edits to liabilities disclosure analysis based on comments from BM |
| 5 | 6/7/19 | Peter Gnatowski | 2.2 | Reviewed additional historical SEC filings and edits to liabilities disclosure analysis |
| 5 | 6/7/19 | Peter Gnatowski | 1.8 | Additional edits to liabilities disclosure analysis based on SEC filings from the Debtors |
| 5 | 6/7/19 | Peter Gnatowski | 1.2 | Additional review of historical SEC filings re: liabilities disclosures |
| 5 | 6/8/19 | Peter Gnatowski | 2.3 | Additional research of non-wildfire liabilities disclosure based on comments from counsel re: non-fire liabilities |
| 5 | 6/11/19 | Alex Gebert | 0.7 | Review historical insurance coverage and policy at Debtor |
| 5 | 6/11/19 | Alex Gebert | 2.2 | Research insurance policies proposed by Debtor |
| 5 | 6/11/19 | Alex Gebert | 3.5 | Historical research of Debtors' disclosure re: Non-fire liabilities |
| 5 | 6/11/19 | Brendan Murphy | 2.3 | Reviewed documents re: non-fire liabilities analysis per public documents |
| 5 | 6/11/19 | Brendan Murphy | 1.7 | Review and comment on liability disclosure analysis from junior team |
| 5 | 6/11/19 | Naeem Muscatwalla | 0.9 | Review and circulation of items in Debtor's data room |
| 5 | 6/11/19 | Peter Gnatowski | 0.3 | Discussions with junior banker re: additional research on other liability disclosures for prior years |
| 5 | 6/11/19 | Peter Gnatowski | 2.3 | Reviewed supporting data for other liabilities analysis based on comments from counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/11/19 | Peter Gnatowski | 1.1 | Research into prior district settlement per counsel's request; emails re: same |
| 5 | 6/11/19 | Peter Gnatowski | 1.4 | Researched SEC filings re: other liability disclosures per counsel's request |
| 5 | 6/12/19 | Alex Gebert | 3.0 | Trend analysis of Debtors' disclosure re: Non-fire liabilities |
| 5 | 6/12/19 | Brendan Murphy | 1.3 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/12/19 | Peter Gnatowski | 1.8 | Research of specific fire liability disclosures per counsel's request |
| 5 | 6/12/19 | Peter Gnatowski | 1.4 | Prepared alternative analysis of fire liability findings for counsel; emails re: same |
| 5 | 6/13/19 | Alex Gebert | 2.5 | Review Debtors' wildfire disclosure statements |
| 5 | 6/13/19 | Alex Gebert | 3.0 | Prepare slides re: to Liability Disclosure based on comments from PG |
| 5 | 6/13/19 | Brendan Murphy | 1.8 | Review and comment on revised liabilities analysis |
| 5 | 6/13/19 | Brendan Murphy | 1.1 | Reviewed SEC filings from the Debtors re: liability disclosures |
| 5 | 6/13/19 | Peter Gnatowski | 0.5 | Comments to counsel's questions re: fire liability disclosures |
| 5 | 6/13/19 | Peter Gnatowski | 1.8 | Additional research of liability disclosures per counsel's request |
| 5 | 6/14/19 | Brendan Murphy | 0.9 | Additional review and comments of liabilities analysis and presentations |
| 5 | 6/14/19 | Peter Gnatowski | 1.8 | Drafted summary of fire disclosures per Counsel's request |
| 5 | 6/15/19 | Peter Gnatowski | 2.4 | Additional liability and disclosure research per request by counsel |
| 5 | 6/17/19 | Alex Gebert | 2.4 | Edit and prepare slides re: Debtors' Liab. Disclosure based on internal discussions |
| 5 | 6/17/19 | Brendan Murphy | 1.7 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/17/19 | Brendan Murphy | 0.9 | Reviewed due diligence asset schedules provided by Debtors |
| 5 | 6/17/19 | Brent Williams | 2.4 | Reviewed and comment re: Debtors' schedules re: assets |
| 5 | 6/17/19 | Peter Gnatowski | 1.3 | Reviewed summary liability summary prepared by junior banker per request from counsel |
| 5 | 6/17/19 | Peter Gnatowski | 2.0 | Reviewed additional Company filings re: liability disclosure |
| 5 | 6/17/19 | Peter Gnatowski | 1.5 | Edits to summary liability summary |
| 5 | 6/17/19 | Peter Gnatowski | 0.6 | Reviewed schedule of non-production assets; emails with team re: same |
| 5 | 6/19/19 | Alex Gebert | 0.5 | Review Ghost Ship disclosure and related liability amounts |
| 5 | 6/19/19 | Alex Gebert | 0.5 | Request and obtain access to Debtors' discovery case data |
| 5 | 6/19/19 | Alex Gebert | 2.4 | Review Debtors' discovery case documents |
| 5 | 6/19/19 | Alex Gebert | 2.4 | Edit and prepare slides re: Debtors' Liab. Disclosure based on internal discussions |
| 5 | 6/19/19 | Brendan Murphy | 1.1 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 5 | 6/19/19 | Brendan Murphy | 1.3 | Additional review of Debtors' asset schedule including production and non-production assets |
| 5 | 6/19/19 | Brent Williams | 1.4 | Review corporate asset schedules; internal discussions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/19/19 | Peter Gnatowski | 1.2 | Reviewed updated liability disclosure presentation from junior banker per counsel request |
| 5 | 6/19/19 | Peter Gnatowski | 2.0 | Additional edits to liability disclosure presentation per comment from counsel |
| 5 | 6/20/19 | Brendan Murphy | 0.8 | Research and review of insurance policies and related due diligence |
| 5 | 6/20/19 | Peter Gnatowski | 0.8 | Researched committee questions re: insurance; emails with BW re: same |
| 5 | 6/20/19 | Peter Gnatowski | 2.1 | Additional research on insurance per comments from BM; discussions with RJ re: same |
| 5 | 6/21/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 6/21/19 | Brendan Murphy | 0.5 | Revised analysis  for Counsel re: Liabilities analysis per public documents |
| 5 | 6/21/19 | Brendan Murphy | 1.6 | Review and comment on insurance analysis and summary |
| 5 | 6/21/19 | Brent Williams | 2.2 | Reviewed hydro and other asset schedules |
| 5 | 6/24/19 | Peter Gnatowski | 1.0 | Reviewed insurance disclosures; discussions with junior banker re: analysis |
| 5 | 6/24/19 | Peter Gnatowski | 1.2 | Reviewed updated documents for insurance information; internal discussions re: same |
| 5 | 6/24/19 | Riley Jacobs | 1.9 | Research insurance policies and summary |
| 5 | 6/24/19 | Riley Jacobs | 2.4 | Draft summary of insurance overview and summary |
| 5 | 6/25/19 | Brendan Murphy | 0.8 | Analysis of owned property report via Debtor |
| 5 | 6/25/19 | Riley Jacobs | 1.7 | Edit insurance summary presentation |
| 5 | 6/26/19 | Peter Gnatowski | 0.7 | Reviewed insurance summary and analysis prepared by junior banker; comments re: edits |
| 5 | 6/27/19 | Matt Merkel | 2.7 | Updated financial due diligence list for Debtors |
| 5 | 6/27/19 | Riley Jacobs | 2.3 | Update internal tracker for diligence from Debtor |
| 5 | 6/27/19 | Riley Jacobs | 1.8 | Work on diligence request list from Debtor |
| 5 | 6/27/19 | Riley Jacobs | 1.8 | Internal communications and edits to diligence request list |
| 5 | 6/28/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion re: master diligence list |
| 5 | 6/28/19 | Brent Williams | 1.9 | Reviewed and comment on insurance and settlement overviews |
| 5 | 6/28/19 | Matt Merkel | 2.2 | Drafted PE claims settlement summary |
| 5 | 6/28/19 | Peter Gnatowski | 0.5 | Edits to information request list for the Debtors |
| 5 | 6/28/19 | Riley Jacobs | 2.0 | Additional edits to overview of Debtors' insurance policies |
| 5 | 6/29/19 | Brendan Murphy | 0.8 | Reviewed monthly reporting reports for May including real estate, exchange motion and hedging |
| 5 | 6/29/19 | Peter Gnatowski | 1.2 | Reviewed monthly reporting posted to Debtors' data room |
| 5 | 6/30/19 | Brent Williams | 1.2 | Review Debtors' asset schedules including real estate holdings |
| 5 | 7/1/19 | Alex Gebert | 1.0 | Research and review of PGE insurance related policies / contracts |
| 5 | 7/1/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: outstanding master diligence list for the Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/1/19 | Brendan Murphy | 0.9 | Review of Company insurance policies and related contracts |
| 5 | 7/1/19 | Brent Williams | 1.8 | Review and discussion re: insurance policies and outstanding diligence |
| 5 | 7/1/19 | Peter Gnatowski | 0.6 | Reviewed insurance summary and analysis prepared by RJ |
| 5 | 7/1/19 | Peter Gnatowski | 1.5 | Reviewed various insurance policies, SEC filings and due diligence information provided by the Debtors on insurance |
| 5 | 7/1/19 | Peter Gnatowski | 1.8 | Edits to insurance summary and analysis presentation |
| 5 | 7/1/19 | Riley Jacobs | 0.8 | Research Debtors' insurance policies |
| 5 | 7/1/19 | Riley Jacobs | 1.1 | Summarize and circulate information on Debtors' insurance |
| 5 | 7/2/19 | Brendan Murphy | 0.9 | Reviewed and commented on updated master diligence list for Debtors; emails re: same |
| 5 | 7/2/19 | Brendan Murphy | 1.1 | Review and comment on insurance policy summary and analysis |
| 5 | 7/2/19 | Brendan Murphy | 1.4 | Review of and comments to Insurance summary/analysis presentation for TCC and Counsel |
| 5 | 7/2/19 | Peter Gnatowski | 0.8 | Drafted additional information request list to the Debtors; emails with BM re: same |
| 5 | 7/2/19 | Peter Gnatowski | 0.7 | Reviewed various schedules and filings by the Debtors re: asset schedules and deficiencies |
| 5 | 7/3/19 | Brendan Murphy | 1.8 | Review of real estate due diligence received from Debtors |
| 5 | 7/3/19 | Naeem Muscatwalla | 1.1 | Review and circulation updated reports in Debtor's data room |
| 5 | 7/3/19 | Peter Gnatowski | 1.3 | Reviewed various insurance policies produced by Debtors; discussions with RJ re: analysis |
| 5 | 7/5/19 | Brendan Murphy | 1.0 | Review of Company insurance policies and related contracts |
| 5 | 7/5/19 | Brent Williams | 1.6 | Review and comments re: real estate diligence provided by the Debtors |
| 5 | 7/8/19 | Alex Gebert | 1.1 | Review and circulate recent data room documents from Counsel |
| 5 | 7/8/19 | Naeem Muscatwalla | 0.8 | Review and circulation of items in Debtor's data room |
| 5 | 7/9/19 | Peter Gnatowski | 0.5 | Discussions with junior team member and document review re: insurance policies |
| 5 | 7/9/19 | Riley Jacobs | 1.7 | Categorize and summarize PG&E insurance policies for counsel |
| 5 | 7/10/19 | Alex Gebert | 1.2 | Research and analyze PG&E insurance policies for counsel |
| 5 | 7/10/19 | Naeem Muscatwalla | 0.7 | Review and circulation of updated diligence items in Debtor's data room |
| 5 | 7/10/19 | Riley Jacobs | 1.3 | Additional review of PG&E insurance policies for counsel |
| 5 | 7/11/19 | Alex Gebert | 2.5 | Analyze and aggregate PG&E insurance policies as provided by Debtor |
| 5 | 7/11/19 | Naeem Muscatwalla | 0.6 | Review and circulation of monthly reporting items in Debtor's data room |
| 5 | 7/11/19 | Riley Jacobs | 2.7 | Create spreadsheet outlining PGE insurance policies and key metrics |
| 5 | 7/11/19 | Riley Jacobs | 1.5 | Created summary of insurance policies reviewed |
| 5 | 7/12/19 | Brent Williams | 1.8 | Reviewed and comment on updated legislative materials |
| 5 | 7/12/19 | Peter Gnatowski | 0.8 | Reviewed various motions including supplemental schedules from the Debtors; emails internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/12/19 | Riley Jacobs | 1.3 | Internal communications and edits to slides on insurance policies |
| 5 | 7/15/19 | Brendan Murphy | 0.6 | Preparation for and internal correspondence re: Diligence Issues and Outstanding Items |
| 5 | 7/15/19 | Brent Williams | 1.5 | Review real estate diligence re: asset sales; internal discussions on analysis |
| 5 | 7/16/19 | Brendan Murphy | 1.7 | Review and comment on summary and analysis of real estate information |
| 5 | 7/16/19 | Matt Merkel | 1.1 | Drafted additional due diligence question to the Debtors: re: financials |
| 5 | 7/16/19 | Naeem Muscatwalla | 0.7 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 7/17/19 | Alex Gebert | 1.8 | Read and review Debtors' Diligence responses re: Assets |
| 5 | 7/17/19 | Peter Gnatowski | 0.8 | Reviewed real estate diligence provided by the Debtors |
| 5 | 7/17/19 | Peter Gnatowski | 1.7 | Drafted  summary analysis and comments to counsel re: real estate diligence |
| 5 | 7/17/19 | Riley Jacobs | 0.7 | Preparation for and summarization of TCC diligence responses re: real estate |
| 5 | 7/17/19 | Riley Jacobs | 2.5 | Review real estate diligence responses from debtor and internal summary |
| 5 | 7/18/19 | Alex Gebert | 1.2 | Preparation for and internal discussion re: asset sales, regulatory oversight, and corresponding analysis re: the same |
| 5 | 7/18/19 | Brendan Murphy | 1.0 | Review of data room Diligence re: 6.2.8 Real Estate Diligence |
| 5 | 7/18/19 | Brent Williams | 1.5 | Reviewed and comment on real estate diligence materials and summary |
| 5 | 7/22/19 | Naeem Muscatwalla | 0.7 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 7/25/19 | Alex Gebert | 2.0 | Review and analyze Debtors' real estate asset diligence response |
| 5 | 7/25/19 | Alex Gebert | 0.8 | Review of Counsel's data room for updated documents; circulation of new files |
| 5 | 7/25/19 | Naeem Muscatwalla | 0.6 | Review and circulation of new files in Debtor's data room |
| 5 | 7/26/19 | Alex Gebert | 2.2 | Convert PG&E assets to excel and analysis re: the same |
| 5 | 7/26/19 | Alex Gebert | 2.8 | Analysis and slide preparation of Debtors assets |
| 5 | 7/26/19 | Brendan Murphy | 0.6 | Preparation for and internal correspondence re: Discovery Questions for Debtor |
| 5 | 7/26/19 | Brent Williams | 2.5 | PG&E asset review – real estate & non-core assets; internal discussions |
| 5 | 7/26/19 | Matt Merkel | 2.0 | Reviewed financial diligence question responses from Debtor |
| 5 | 7/26/19 | Peter Gnatowski | 1.2 | Reviewed various asset schedules from debtors; emails with BM re: same |
| 5 | 7/26/19 | Riley Jacobs | 0.7 | Prepare for and internal discussion on real estate assets |
| 5 | 7/27/19 | Alex Gebert | 4.0 | Internal discussion and further preparation of real property / assets analysis and deck |
| 5 | 7/27/19 | Riley Jacobs | 2.1 | Research real estate assets |
| 5 | 7/27/19 | Riley Jacobs | 2.6 | Prepare real estate assets presentation |
| 5 | 7/27/19 | Riley Jacobs | 0.9 | Created folder and organized relevant documentation for real estate asset analysis and summary |
| 5 | 7/29/19 | Brendan Murphy | 0.8 | Review of due diligence files from Debtor re: real estate analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/29/19 | Naeem Muscatwalla | 0.7 | Review and circulation new reporting reports in Debtor's data room |
| 5 | 7/29/19 | Peter Gnatowski | 2.4 | Reviewed asset holdings analysis prepared by RJ; discussions re: same |
| 5 | 7/29/19 | Peter Gnatowski | 1.8 | Edits to real estate asset analysis |
| 5 | 7/29/19 | Peter Gnatowski | 1.4 | Reviewed various real estate schedules and motions |
| 5 | 7/29/19 | Riley Jacobs | 2.3 | Summary analysis on real estate provided by debtor and court filings |
| 5 | 7/29/19 | Riley Jacobs | 1.6 | Updated real estate analysis based on internal comments |
| 5 | 7/29/19 | Riley Jacobs | 2.8 | Additional edits to real estate assets presentation |
| 5 | 7/29/19 | Riley Jacobs | 0.6 | Preparation for and internal conversation on real estate presentation |
| 5 | 7/30/19 | Brendan Murphy | 1.5 | Review of real estate diligence provided by Debtors |
| 5 | 7/30/19 | Peter Gnatowski | 0.5 | Reviewed draft summary and analysis of real estate assets for TCC |
| 5 | 7/30/19 | Peter Gnatowski | 1.1 | Edits to real estate summary and analysis presentation for TCC |
| 5 | 7/31/19 | Brendan Murphy | 1.5 | Reviewed and commented on real estate presentation |
| 5 | 7/31/19 | Brent Williams | 1.7 | Reviewed and commented on real estate analysis and presentation for TCC |
| 5 | 7/31/19 | Brent Williams | 0.5 | Review of various emails from TCC member re: wildfire liabilities disclosure |
| 5 | 7/31/19 | Peter Gnatowski | 1.1 | Reviewed various due diligence reports provided by the Debtors; emails with team re: same |
| 5 | 8/1/19 | Erik Ellingson | 1.9 | Review PG&E Updated response Real Estate Diligence Request Response |
| 5 | 8/1/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room re: financial diligence |
| 5 | 8/1/19 | Riley Jacobs | 0.8 | Preparation for and internal conversation: re outstanding Debtor diligence |
| 5 | 8/2/19 | Brendan Murphy | 0.7 | Review of PG&E 8K re: revised 2020 cost of capital request |
| 5 | 8/2/19 | Brendan Murphy | 0.7 | Review and discuss due diligence files from Debtor re: real estate analysis |
| 5 | 8/2/19 | Peter Gnatowski | 0.5 | Reviewed real estate diligence provided by the Debtors; internal discussions re: analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 8/2/19 | Riley Jacobs | 0.8 | Prep for and internal discussion re: debtor diligence materials provided |
| 5 | 8/2/19 | Riley Jacobs | 2.3 | Review work and update materials re: debtor real estate diligence |
| 5 | 8/2/19 | Riley Jacobs | 1.8 | Review and summarize Real estate diligence presentation from debtors |
| 5 | 8/3/19 | Riley Jacobs | 1.1 | Preparation for and internal call re: Debtor financial audit diligence |
| 5 | 8/4/19 | Riley Jacobs | 3.4 | Review / summarize debtor financial audit diligence |
| 5 | 8/5/19 | Naeem Muscatwalla | 1.1 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 8/8/19 | Riley Jacobs | 0.7 | Internal Communications: re outstanding diligence list for Debtors |
| 5 | 8/12/19 | Peter Gnatowski | 0.7 | Researched and summarized Debtors' insurance policies |
| 5 | 8/13/19 | Brendan Murphy | 0.6 | Diligence for Counsel re: Insurance policies |
| 5 | 8/15/19 | Alex Gebert | 0.7 | Review and circulate various documents from Debtors' data room re: monthly reporting |
| 5 | 8/15/19 | Brendan Murphy | 1.3 | Review and comment on real estate due diligence files provided by the Debtors |
| 5 | 8/15/19 | Naeem Muscatwalla | 1.3 | Review of new items posted to TCC's data room in response to diligence request lists |
| 5 | 8/19/19 | Brent Williams | 1.5 | Review corporate assets including real estate and hydroelectric assets |
| 5 | 8/20/19 | Brendan Murphy | 0.5 | Researched SEC Filing (10Q), filed August 9, 2019 for Counsel re: Debtors' assets |
| 5 | 8/20/19 | Brendan Murphy | 1.3 | Review of PG&E Q2 Earnings Presentation (Detailed Financial Results) |
| 5 | 8/20/19 | Brendan Murphy | 0.3 | Diligence for Counsel re: Insurance policies |
| 5 | 8/21/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room re: diligence requests |
| 5 | 8/22/19 | Alex Gebert | 2.1 | Research insurance policies and emails re: the same |
| 5 | 8/22/19 | Alex Gebert | 1.0 | Further discussion and research re: insurance policies |
| 5 | 8/22/19 | Peter Gnatowski | 1.1 | Research re: PG&E's insurance policies and plans; discussions with AG re: same |
| 5 | 8/26/19 | Brendan Murphy | 1.1 | Review of PG&E Q2 Earnings Presentation (Changes in assets and liabilities) |
| 5 | 8/28/19 | Brent Williams | 0.5 | Review of SEC form re: PG&E ownership |
| 5 | 8/28/19 | Naeem Muscatwalla | 1.1 | Review of new items posted to TCC's data room |
| 5 | 9/3/19 | Alex Gebert | 1.0 | Review outstanding diligence requests for the Debtors and consolidate |
| 5 | 9/10/19 | Alex Gebert | 0.3 | Read, circulate, and review Debtors' diligence responses re: insurance policies |
| 5 | 9/10/19 | Brendan Murphy | 0.7 | Review of diligence response(s) from Debtor re: insurance and P/L's |
| 5 | 9/10/19 | Matt Merkel | 1.7 | Drafted list of discussion topics for diligence call with Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 9/10/19 | Peter Gnatowski | 0.3 | Reviewed Debtors insurance diligence responses |
| 5 | 9/11/19 | Peter Gnatowski | 1.0 | Research and emails with counsel re wildfire insurance in 2020 |
| 5 | 9/17/19 | Alex Gebert | 1.5 | Comparison/analysis of amended real estate and asset filing schedules |
| 5 | 9/17/19 | Brent Williams | 0.8 | Review PG&E insurance policies |
| 5 | 9/17/19 | Matt Merkel | 1.4 | Reviewed and provided comments on internal diligence materials re: financial statements |
| 5 | 9/17/19 | Peter Gnatowski | 1.2 | Reviewed and modified summary to counsel re: observations of amended schedules; emails with counsel |
| 5 | 9/17/19 | Peter Gnatowski | 1.0 | Reviewed amended A,B and G schedules from the Debtors |
| 5 | 9/17/19 | Peter Gnatowski | 0.4 | Reviewed Debtors' insurance diligence responses; internal correspondence re: same |
| 5 | 9/17/19 | Riley Jacobs | 1.0 | Prepare summary on Debtors responses to diligence questions |
| 5 | 9/17/19 | Sherman Guillema | 1.4 | Reviewed and provided comments on internal diligence materials for the Debtors on financial statements |
| 6 | 6/1/19 | Brent Williams | 1.6 | Review of wildfire safety reports |
| 6 | 6/1/19 | Peter Gnatowski | 1.8 | Reviewed Blue Ribbon report and analysis presentation for TCC from junior banker |
| 6 | 6/1/19 | Peter Gnatowski | 2.1 | Edits to Blue Ribbon analysis presentations; emails with junior banker re: further edits |
| 6 | 6/2/19 | Alex Gebert | 1.3 | Discuss internally and edits to Blue Ribbon Comm report |
| 6 | 6/2/19 | Alex Gebert | 1.5 | Address senior level comments re: Blue Ribbon Comm Report |
| 6 | 6/2/19 | Brendan Murphy | 1.0 | Review Blue Ribbon report |
| 6 | 6/2/19 | Brendan Murphy | 1.5 | Comments re: Blue Ribbon analysis and presentation |
| 6 | 6/2/19 | Peter Gnatowski | 1.5 | Reviewed updated Blue Ribbon analysis presentation for TCC from junior banker |
| 6 | 6/3/19 | Alex Gebert | 1.8 | Address additional comments re: WSP / Blue Ribbon report |
| 6 | 6/3/19 | Brendan Murphy | 1.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/3/19 | Peter Gnatowski | 1.8 | Reviewed and comments to Wildfire presentation from junior bankers |
| 6 | 6/3/19 | Peter Gnatowski | 2.1 | Edits to Wildfire meeting presentation for the TCC; emails with BM re: same |
| 6 | 6/3/19 | Peter Gnatowski | 1.0 | Further changes to updated wildfire slides for TCC presentation |
| 6 | 6/3/19 | Peter Gnatowski | 2.3 | Further edits to Blue Ribbon updated presentation of the TCC; emails with BM re: same |
| 6 | 6/4/19 | Brendan Murphy | 1.7 | Review and provide comments to wildfire presentation for Committee |
| 6 | 6/4/19 | Peter Gnatowski | 1.8 | Reviewed various wildfire reports from PG&E website re: request from counsel |
| 6 | 6/4/19 | Peter Gnatowski | 1.8 | Further edits to Wildfire meeting presentation based on comments from BM; emails with BW re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 6/5/19 | Brendan Murphy | 1.1 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/5/19 | Brendan Murphy | 2.3 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/5/19 | Brent Williams | 2.1 | Review and comment on Wildfire materials for the TCC |
| 6 | 6/6/19 | Alex Gebert | 1.3 | Edit and consolidate Wildfire Mitigation Meeting presentation |
| 6 | 6/6/19 | Brendan Murphy | 1.4 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/6/19 | Brendan Murphy | 1.7 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/6/19 | Brent Williams | 1.8 | Review wildfire safety diligence materials provided by Debtor |
| 6 | 6/6/19 | Peter Gnatowski | 1.8 | Additional edits to Wildfire presentation to the TCC based on comments from counsel |
| 6 | 6/6/19 | Peter Gnatowski | 0.5 | Further edits to Wildfire presentation to TCC based on comments from BM |
| 6 | 6/7/19 | Brendan Murphy | 1.5 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/7/19 | Brent Williams | 1.4 | Review and comment on wildfire presentation for TCC |
| 6 | 6/7/19 | Peter Gnatowski | 0.5 | Reviewed and comment on Quanta summary prepared by junior banker |
| 6 | 6/7/19 | Riley Jacobs | 1.8 | Review and summarize Quanta Energy Transmission Inspection Agreement |
| 6 | 6/10/19 | Peter Gnatowski | 0.8 | Summarized Quanta April 2019 report observations; internal emails re: same |
| 6 | 6/11/19 | Brent Williams | 2.1 | Additional comment on wildfire presentation for TCC |
| 6 | 6/18/19 | Brent Williams | 3.4 | Review wildfire legislation documents |
| 6 | 6/19/19 | Alex Gebert | 2.7 | Review and circulate California wildfire legislative proposal |
| 6 | 6/19/19 | Alex Gebert | 2.5 | Calculate wildfire allocation for IOUs based on legislative proposal |
| 6 | 6/19/19 | Alex Stevenson | 1.8 | Review and comment on draft wildfire fund legislation |
| 6 | 6/19/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion re: Wildfire Victims Fund |
| 6 | 6/19/19 | Peter Gnatowski | 2.5 | Reviewed amended wildfire legislation |
| 6 | 6/19/19 | Peter Gnatowski | 1.1 | Reviewed wildfire diligence documents and responses from Debtors |
| 6 | 6/19/19 | Peter Gnatowski | 0.7 | Reviewed analysis of utility sales in CA analysis per legislative analysis; comments to junior banker re: same |
| 6 | 6/21/19 | Alex Gebert | 2.4 | Review and circulate Strike Force Progress report |
| 6 | 6/21/19 | Brent Williams | 2.1 | Review and discussions re: strike force report |
| 6 | 6/21/19 | Peter Gnatowski | 2.5 | Reviewed CPUC wildfire legislature; emails re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 6/24/19 | Brendan Murphy | 2.4 | Review wildfire documents including Strike Force Report |
| 6 | 6/25/19 | Riley Jacobs | 1.8 | Review governors strike force proposal report |
| 6 | 6/26/19 | Alex Gebert | 1.2 | Wildfire fund analysis based on comments from Counsel |
| 6 | 6/26/19 | Brendan Murphy | 1.3 | Review of Debtor's Wildfire-related due diligence posted to data room |
| 6 | 6/26/19 | Matt Merkel | 0.2 | Researched wildfire safety documents for Counsel |
| 6 | 6/26/19 | Peter Gnatowski | 0.7 | Reviewed updated wildfire diligence materials provided by the Debtors; emails re: same |
| 6 | 6/26/19 | Peter Gnatowski | 0.8 | Reviewed and comment on wildfire update presentation for TCC based on latest information from Debtors |
| 6 | 6/27/19 | Alex Stevenson | 0.9 | Review CPUC rulings (SB-901) and impact on strategic alternatives |
| 6 | 6/27/19 | Alex Stevenson | 0.5 | Preparation for and correspondence with internal team re: SB901 |
| 6 | 6/27/19 | Brendan Murphy | 1.6 | Review of CPUC Haga Decision |
| 6 | 6/27/19 | Naeem Muscatwalla | 2.3 | Developed summary of Newsom's Strike Force Progress Report |
| 6 | 6/27/19 | Peter Gnatowski | 1.0 | Reviewed CPUC cost recovery decision; internal emails re: same |
| 6 | 6/28/19 | Alex Gebert | 0.5 | Circulate and review latest state wildfire fund legislation |
| 6 | 6/28/19 | Alex Stevenson | 0.6 | Preparation for and correspondence with internal team re: AB1054 |
| 6 | 6/28/19 | Brendan Murphy | 1.6 | Review of AB1054 bill via CA legislature |
| 6 | 6/28/19 | Brent Williams | 2.7 | Review and comment re: Strike Force report and wildfire fund presentation and analysis |
| 6 | 6/28/19 | Matt Merkel | 3.1 | Reviewed and made direct edits to summary of task force update presentation |
| 6 | 6/28/19 | Matt Merkel | 1.0 | Reviewed task force update presentation |
| 6 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed California bill re: wildfire terms; internal emails re: same |
| 6 | 7/1/19 | Brent Williams | 1.5 | Review of public news / articles on PG&E matter re: wildfire |
| 6 | 7/23/19 | Riley Jacobs | 0.6 | Read and summarize PGE news release on satellite technology for wildfires |
| 6 | 7/23/19 | Riley Jacobs | 2.3 | Update wildfire mitigation presentation based on new developments |
| 6 | 7/31/19 | Riley Jacobs | 1.6 | Research and summary on wildfire mitigation plan updates |
| 6 | 8/1/19 | Brendan Murphy | 2.3 | Review  PG&E's response(s) to Judge Alsup re: WSJ Article; internal correspondence re: analysis per counsel's request |
| 6 | 8/1/19 | Brent Williams | 0.5 | Review media reports re: Judge Alsup WSJ Article |
| 6 | 8/1/19 | Erik Ellingson | 0.9 | Review response WSJ article & debtor court ordered response; internal discussions re: summary |
| 6 | 8/1/19 | Erik Ellingson | 1.3 | Review junior banker work, and present debtors response to court ordered WSJ article response |
| 6 | 8/1/19 | Peter Gnatowski | 2.0 | Reviewed Debtors response to Judge's questions and WSJ article; internal coordination re: analysis |
| 6 | 8/1/19 | Peter Gnatowski | 0.6 | Research re: Wildfire liabilities and public disclosures per TCC member email |
| 6 | 8/1/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion on WSJ article response and wildfire prevention |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/1/19 | Zack Stone | 1.5 | Review and summarize Debtors' response to WSJ wildfire article |
| 6 | 8/2/19 | Alex Gebert | 1.5 | Wildfire spend research per request from counsel |
| 6 | 8/2/19 | Brent Williams | 1.2 | Review PG&E response to WSJ article; internal discussions re: materials to TCC |
| 6 | 8/2/19 | Erik Ellingson | 0.8 | Wildfire safety response review and discussions with junior bankers re: presentation |
| 6 | 8/3/19 | Brendan Murphy | 0.9 | Research and analysis for Counsel re: annual wildfire mitigation spend |
| 6 | 8/3/19 | Peter Gnatowski | 2.2 | Various research re: Debtors' wildfire spend per counsel request |
| 6 | 8/3/19 | Peter Gnatowski | 1.2 | Prepared analysis re: Debtors' wildfire spend per counsel request |
| 6 | 8/4/19 | Brendan Murphy | 1.7 | Review and comment on wildfire mitigation spend analysis |
| 6 | 8/4/19 | Matt Merkel | 3.1 | Researched wildfire mitigation spend for Counsel request |
| 6 | 8/4/19 | Matt Merkel | 2.0 | Reviewed FERC filings for historical wildfire capex |
| 6 | 8/4/19 | Matt Merkel | 2.8 | Reviewed and comment on wildfire spend analysis |
| 6 | 8/4/19 | Matt Merkel | 0.4 | Discussions with junior bankers re: prior wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 1.4 | Research on historical wildfire spend |
| 6 | 8/4/19 | Naeem Muscatwalla | 2.8 | Drafted presentation on historical wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 2.2 | Revisions to historical wildfire spend analysis |
| 6 | 8/4/19 | Naeem Muscatwalla | 0.6 | Internal call regarding presentation on historical wildfire spend research |
| 6 | 8/4/19 | Peter Gnatowski | 1.8 | Edits to wildfire spend analysis requested by counsel; emails with junior team re: same |
| 6 | 8/4/19 | Riley Jacobs | 2.6 | Research and internal conversations re: historical wildfire mitigation spend |
| 6 | 8/4/19 | Riley Jacobs | 1.8 | Internal communications re: historical wildfire mitigation spend |
| 6 | 8/4/19 | Riley Jacobs | 1.9 | Research rate cases re: historical wildfire mitigation spend |
| 6 | 8/5/19 | Alex Gebert | 1.0 | Review and circulate summary of Debtors' wildfire safety plan update |
| 6 | 8/5/19 | Brendan Murphy | 0.7 | Internal call re: wildfire spend analysis |
| 6 | 8/5/19 | Brendan Murphy | 1.4 | Reviewed analysis and supporting documents re: wildfire mitigation spend analysis |
| 6 | 8/5/19 | Brendan Murphy | 0.4 | Review of diligence re: 10.1.5 Wildfire Safety Plan Status Updates |
| 6 | 8/5/19 | Erik Ellingson | 1.0 | Review Debtors' updated diligence materials to Wildfire Safety Plan |
| 6 | 8/5/19 | Matt Merkel | 0.8 | Prepared for and participated in internal wildfire spend analysis |
| 6 | 8/5/19 | Matt Merkel | 1.6 | Drafted wildfire spend summary observations for Counsel |
| 6 | 8/5/19 | Peter Gnatowski | 1.3 | Additional research Debtors' wildfire spend per request from counsel |
| 6 | 8/5/19 | Peter Gnatowski | 0.5 | Reviewed draft summary analysis requested by counsel re: wildfire spend from MM |
| 6 | 8/5/19 | Peter Gnatowski | 1.8 | Additional research of wildfire liabilities per request by counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/5/19 | Peter Gnatowski | 1.2 | Prepared for and participated in internal call re: analysis for counsel re: wildfire spend |
| 6 | 8/5/19 | Riley Jacobs | 0.9 | Preparation for and internal conversation: re historical wildfire mitigation spend |
| 6 | 8/5/19 | Riley Jacobs | 0.6 | Additional research on Debtors' wildfire mitigation spend |
| 6 | 8/6/19 | Alex Gebert | 2.0 | Review and drafted summary presentation re: Debtors' Wildfire plan update |
| 6 | 8/6/19 | Alex Stevenson | 0.2 | Review wildfire safety status memo as related to financing alternatives |
| 6 | 8/6/19 | Brendan Murphy | 1.9 | Review of PG&E Report re: 'Systemic Issues' Required by CPUC Investigation Into 2017 Wildfires |
| 6 | 8/6/19 | Brendan Murphy | 0.7 | Review and comment on updated wildfire spend analysis |
| 6 | 8/6/19 | Brendan Murphy | 2.6 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/6/19 | Brent Williams | 2.0 | Review and comment on wildfire spend analysis for counsel |
| 6 | 8/6/19 | Erik Ellingson | 2.2 | Review of Wildfire Safety Plan update from the Debtors; internal discussions on presentation for counsel |
| 6 | 8/6/19 | Erik Ellingson | 1.9 | Review of Debtors Response to Commissioner Order (U 39 E ) report review of VM Guidelines |
| 6 | 8/6/19 | Peter Gnatowski | 1.0 | Reviewed wildfire update from the Debtors; internal discussions re: committee update |
| 6 | 8/6/19 | Riley Jacobs | 0.8 | Research re: wildfire third party contractor spend per counsel's request |
| 6 | 8/6/19 | Zack Stone | 1.5 | Review and summarize wildfire safety plan status update |
| 6 | 8/6/19 | Zack Stone | 2.0 | Review and summarize wildfire safety plan response from the Debtors |
| 6 | 8/7/19 | Brendan Murphy | 1.5 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/7/19 | Erik Ellingson | 0.8 | Review junior banker summary presentation and analysis of the Wildfire Safety Plan Summary |
| 6 | 8/7/19 | Erik Ellingson | 0.8 | Review the Debtors  Response to Commissioner Order (U 39 E ) report review of Reclosers |
| 6 | 8/7/19 | Erik Ellingson | 0.7 | Review the Response to Commissioner Order Debtors (U 39 E ) report review of Recordkeeping |
| 6 | 8/7/19 | Erik Ellingson | 0.9 | Review the Response to Commissioner Order Debtors (U 39 E ) report review of Handling of Evidence/C-to-C Contact and other risks |
| 6 | 8/7/19 | Erik Ellingson | 1.3 | Review junior banker response to Commissioner Order Summary |
| 6 | 8/7/19 | Peter Gnatowski | 1.8 | Reviewed and commented on wildfire safety update presentation for TCC |
| 6 | 8/7/19 | Zack Stone | 1.0 | Edits to wildfire safety plan summary and analysis based on internal comments |
| 6 | 8/13/19 | Brendan Murphy | 0.4 | Internal discussion re: Wildfire debrief with Debtors |
| 6 | 8/13/19 | Erik Ellingson | 2.7 | Reviewed Wildfire Safety plan and status update from the Debtors |
| 6 | 8/13/19 | Erik Ellingson | 1.2 | Edits to Wildfire Safety Plan summary presentation re: vegetation commentary |
| 6 | 8/14/19 | Alex Gebert | 1.5 | Comments on wildfire safety plan summary and analysis |
| 6 | 8/14/19 | Brent Williams | 2.5 | Review and comment on Wildfire Safety Update presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.8 | Edits to Wildfire Safety presentation re: system hardening metrics and document review |
| 6 | 8/14/19 | Erik Ellingson | 1.7 | Edits to Wildfire Safety presentation re: staffing and capex update |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/14/19 | Erik Ellingson | 2.6 | Incorporated Monitor Report observations into Wildfire Safety presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.0 | Review of updated Wildfire Summary presentation |
| 6 | 8/14/19 | Erik Ellingson | 1.7 | Monitor Report Review and Summary Guidance |
| 6 | 8/14/19 | Peter Gnatowski | 2.1 | Drafted summary observations of wildfire meeting with Debtors and metric updates |
| 6 | 8/14/19 | Peter Gnatowski | 0.5 | Discussions with junior bankers re: preparing wildfire update to TCC |
| 6 | 8/14/19 | Peter Gnatowski | 2.0 | Reviewed and commented on draft wildfire update presentation |
| 6 | 8/15/19 | Alex Gebert | 1.0 | Review and circulate Monitor's Report |
| 6 | 8/15/19 | Brendan Murphy | 1.1 | Reviewed and commented on wildfire update presentation based on updates from the Debtors |
| 6 | 8/15/19 | Brendan Murphy | 2.3 | Review of Monitor's Report re: Wildfire; internal comments re: analysis and observations |
| 6 | 8/15/19 | Brent Williams | 3.5 | Review Wildfire Monitor's Report and related summary analysis |
| 6 | 8/15/19 | Erik Ellingson | 2.8 | Additional wildfire budget analysis, reporting, and WSP analysis |
| 6 | 8/15/19 | Peter Gnatowski | 1.8 | Edits to Wildfire update presentation |
| 6 | 8/15/19 | Peter Gnatowski | 1.0 | Reviewed monitor' report re: Debtors' wildfire management; internal discussions re: same |
| 6 | 8/15/19 | Peter Gnatowski | 0.8 | Reviewed various motions including wildfire assistance program criteria motion |
| 6 | 8/16/19 | Brendan Murphy | 0.9 | Reviewed and commented on updated wildfire update presentation |
| 6 | 8/16/19 | Brendan Murphy | 0.8 | Review of Wildfire Safety Plan Status Updates provided by the Debtors |
| 6 | 8/16/19 | Brendan Murphy | 1.7 | Reviewed and comment on updated wildfire safety presentation to include Monitor Report |
| 6 | 8/16/19 | Erik Ellingson | 1.1 | Additional wildfire reporting metrics analysis based on internal comments |
| 6 | 8/16/19 | Erik Ellingson | 1.9 | Final review of TCC wildfire safety plan update |
| 6 | 8/16/19 | Peter Gnatowski | 1.8 | Reviewed and commented on summary presentation of monitor report |
| 6 | 8/16/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' Wildfire Status Update report; internal discussions re: summary and presentation |
| 6 | 8/16/19 | Riley Jacobs | 2.3 | Circulate and review debtors Wildfire safety plan update |
| 6 | 8/19/19 | Brendan Murphy | 2.3 | Review of and comments to Financial Analysis re: wildfire spend |
| 6 | 8/19/19 | Brendan Murphy | 1.0 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 6 | 8/19/19 | Erik Ellingson | 2.9 | Review of Phase II comments on the Wildfire mitigation plan - CPUC |
| 6 | 8/19/19 | Erik Ellingson | 1.2 | Incorporation review, and analysis sparked from WSJ wildfire articles |
| 6 | 8/19/19 | Zack Stone | 3.0 | Update WSP presentation for August 13th Debtor presentation re: Wildfire Safety |
| 6 | 8/20/19 | Brendan Murphy | 1.1 | Reviewed updated WSP presentation based on new information provided by the Debtors |
| 6 | 8/20/19 | Brendan Murphy | 1.5 | Reviewed notes and presentation provided by Debtors on WSP |
| 6 | 8/20/19 | Brent Williams | 2.0 | Wildfire Safety review of new updates from the Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/20/19 | Erik Ellingson | 1.7 | Additional feedback and review of Monitor report relative to CPUC guidelines |
| 6 | 8/20/19 | Peter Gnatowski | 1.8 | Additional updates to wildfire update presentation for counsel |
| 6 | 8/20/19 | Riley Jacobs | 2.0 | Research NorthStar report and monitoring report per request from senior banker |
| 6 | 8/20/19 | Riley Jacobs | 1.4 | Review wildfire assistance program update |
| 6 | 8/20/19 | Riley Jacobs | 0.5 | Review internal notes re: call with external FA on wildfire mitigation |
| 6 | 8/20/19 | Zack Stone | 0.5 | Read and review relevant filings re: vegetation management progress reports |
| 6 | 8/21/19 | Brendan Murphy | 0.8 | Review of Monitor's Report re: Wildfire, for Counsel's Questions |
| 6 | 8/21/19 | Zack Stone | 1.5 | Additional edits to WSP presentation for August 13th Debtor presentation re: Wildfire Safety |
| 6 | 8/22/19 | Alex Gebert | 0.6 | Review, circulate, and summarize Debtors' phase 2 wildfire mitigation plan |
| 6 | 8/22/19 | Brendan Murphy | 1.3 | Review and comments to TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/22/19 | Erik Ellingson | 1.5 | Additional review and incorporation of wildfire summary in the TCC Summary Presentation |
| 6 | 8/22/19 | Erik Ellingson | 1.8 | TCC Meeting Wildfire Deck Preparation |
| 6 | 8/22/19 | Peter Gnatowski | 1.7 | Additional review of monitor report and continued editing of wildfire presentation for TCC |
| 6 | 8/22/19 | Peter Gnatowski | 1.1 | Emails with junior bankers re: additional wildfire analysis and summary; reviewed updated analysis |
| 6 | 8/22/19 | Peter Gnatowski | 0.5 | Reviewed counsel's memo re: wildfire update |
| 6 | 8/22/19 | Zack Stone | 1.5 | Update WSP presentation for Q2 earnings information re: STIP and wildfire metrics |
| 6 | 8/23/19 | Alex Gebert | 0.4 | Review and circulate Monitors report and internal discussion re: the same |
| 6 | 8/23/19 | Alex Gebert | 0.9 | Review and circulate VM inspections report |
| 6 | 8/23/19 | Brendan Murphy | 1.6 | Review and comments on updated TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/23/19 | Brendan Murphy | 0.8 | Review K&E Monitor Team Inspection Deck |
| 6 | 8/23/19 | Brendan Murphy | 0.7 | Read CPUC Scoping Ruling in Connection With Proceeding on Potential PG&E Violations |
| 6 | 8/23/19 | Brent Williams | 1.0 | Review wildfire safety presentation to the TCC |
| 6 | 8/23/19 | Erik Ellingson | 1.3 | Review and incorporation of additional Fed Monitor information into presentation |
| 6 | 8/23/19 | Peter Gnatowski | 0.3 | Emails and discussions with junior bankers re: additional analysis for wildfire updated presentation |
| 6 | 8/23/19 | Peter Gnatowski | 1.2 | Addressed comment from BM to TCC Wildfire update presentation; internal discussions with BM re: deliverables |
| 6 | 8/23/19 | Zack Stone | 3.5 | Update and address comments on WSP presentation |
| 6 | 8/23/19 | Zack Stone | 1.2 | Read, review, and circulate relevant WSP article |
| 6 | 8/24/19 | Erik Ellingson | 0.9 | Additional edits to wildfire presentation based on internal comments |
| 6 | 8/24/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated wildfire analysis |
| 6 | 8/25/19 | Zack Stone | 1.0 | Internal communications and updates to WSP presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 8/26/19 | Brendan Murphy | 2.8 | Review and comments to TCC Presentation re: Wildfire Safety Plan and Monitors Report |
| 6 | 8/26/19 | Brendan Murphy | 1.8 | Read Debtors' response re: Phase 2 of Wildfire Mitigation Plan CPUC Proceeding and update in WSP presentation |
| 6 | 8/26/19 | Brent Williams | 1.0 | Review and comment on Wildfire Safety update presentation |
| 6 | 8/26/19 | Peter Gnatowski | 1.2 | Updated TCC Wildfire update presentation with new analysis |
| 6 | 8/26/19 | Peter Gnatowski | 1.5 | Final edits to TCC wildfire update presentation based on comments from BM |
| 6 | 8/26/19 | Zack Stone | 0.5 | Additional updates to WSP presentation |
| 6 | 8/28/19 | Peter Gnatowski | 0.2 | Reviewed news releases and PG&E press release re: PSPS and wildfire safety |
| 6 | 9/3/19 | Brendan Murphy | 1.3 | Review Debtors response re: Response to Federal Monitor Report |
| 6 | 9/3/19 | Brent Williams | 1.2 | Review PG&E response to Federal Monitor Report |
| 6 | 9/3/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' response to monitor's report; internal discussions re: summary |
| 6 | 9/4/19 | Alex Gebert | 0.4 | Review and circulate Debtors' press release re: Wildfire Assistance fund |
| 6 | 9/4/19 | Peter Gnatowski | 0.3 | Reviewed press re: wildfire assistance fund |
| 6 | 9/17/19 | Peter Gnatowski | 0.2 | Reviewed status conference and wildfire update from the Debtors |
| 6 | 9/20/19 | Brendan Murphy | 1.2 | Review of Regulatory Proceeding Filings re: Wildfire Safety |
| 6 | 9/20/19 | Brendan Murphy | 1.3 | Review and comment on Wildfire Safety Plan presentation for the TCC |
| 6 | 9/20/19 | Erik Ellingson | 2.8 | Review Wildfire Response Update from Debtors |
| 6 | 9/20/19 | Erik Ellingson | 2.1 | Review Response to Monitor's Letter Report & Update |
| 6 | 9/20/19 | Erik Ellingson | 2.4 | Review and provide comments on draft WSP deck for TCC |
| 6 | 9/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated wildfire safety plan presentation; internal discussion re: same |
| 6 | 9/20/19 | Riley Jacobs | 0.5 | Internal coordination re: wildfire monitoring report presentation |
| 6 | 9/20/19 | Riley Jacobs | 1.8 | Assist in drafting presentation on wildfire monitoring report |
| 6 | 9/20/19 | Zack Stone | 1.0 | Preparation for and internal discussions re: WSP update deck |
| 6 | 9/20/19 | Zack Stone | 1.0 | Review Debtor's WSP update deck |
| 6 | 9/20/19 | Zack Stone | 2.0 | Draft presentation on Debtor's WSP update deck |
| 6 | 9/20/19 | Zack Stone | 0.5 | Address comments on presentation on Debtor's WSP update deck |
| 6 | 9/21/19 | Brent Williams | 1.8 | Review and provide comments for Wildfire Safety presentation for TCC |
| 6 | 9/25/19 | Alex Gebert | 1.2 | Review news and reports re: Debtors' PSPS |
| 7 | 6/10/19 | Alex Gebert | 2.2 | Prepared for and participated in call w/ Debtors; drafted meeting notes post-meeting |
| 7 | 6/10/19 | Alex Stevenson | 1.2 | Preparation for and call with Alix Partners |
| 7 | 6/10/19 | Brendan Murphy | 1.3 | Prepared for and participated in call with AlixPartners |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 6/10/19 | Brent Williams | 1.1 | Prepared for and call with Debtors' advisors |
| 7 | 6/10/19 | Peter Gnatowski | 1.5 | Prepare for and participated in call with AP; reviewed call notes from AG |
| 7 | 6/13/19 | Brendan Murphy | 1.5 | Preparation for Mediation / settlement discussions |
| 7 | 6/14/19 | Alex Stevenson | 6.7 | Prepare for and participate in meeting with Debtors and counsel |
| 7 | 6/14/19 | Brendan Murphy | 7.2 | Preparation for and meeting with Debtor re: Mediation / settlement discussions |
| 7 | 6/14/19 | Brent Williams | 6.9 | Prepare for and meeting with Debtors |
| 7 | 6/27/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 6/29/19 | Brent Williams | 0.5 | Discussion with AlixPartners; internal comments re: meeting |
| 7 | 7/2/19 | Brendan Murphy | 0.5 | Correspondence with the Debtor re: CF and liquidity questions |
| 7 | 7/5/19 | Alex Gebert | 1.5 | Prepare for an participate in call w/ Alix Partners re: Debtors' MOR and 13wcf |
| 7 | 7/5/19 | Brendan Murphy | 0.7 | Preparation and call with Debtors re: Real estate diligence |
| 7 | 7/5/19 | Brendan Murphy | 1.4 | Prep for and participate on call with Debtor FA re: MOR and 13wcf |
| 7 | 7/5/19 | Peter Gnatowski | 1.5 | Prepare for and participate on call with Alix re: 13wk cash flow and MOR |
| 7 | 7/5/19 | Peter Gnatowski | 1.0 | Preparation and call with Debtors re: Real estate diligence |
| 7 | 7/16/19 | Alex Gebert | 0.8 | Prepare for and call (w/ summary notes) with Debtors re: diligence items |
| 7 | 7/16/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtor re: Incremental Diligence Requests |
| 7 | 7/16/19 | Matt Merkel | 1.0 | Preparation for and Call with Debtor re: Incremental Diligence Requests |
| 7 | 7/16/19 | Peter Gnatowski | 0.8 | Prepared for and participated in call with the Debtors re: outstanding diligence items |
| 7 | 7/16/19 | Riley Jacobs | 0.8 | Preparation, discussion, and notes on conversation with Debtors re: diligence |
| 7 | 7/16/19 | Riley Jacobs | 1.3 | Aggregate group notes and format for internal distribution re: diligence call with Debtors |
| 7 | 7/17/19 | Brendan Murphy | 1.2 | Preparation for and Call with Debtor re: CEO Motion and Diligence |
| 7 | 7/18/19 | Brendan Murphy | 0.4 | Preparation for and correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 7/19/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 7/26/19 | Alex Gebert | 1.0 | Preparation for and participation in call re: Debtors' real property / assets with Alix partners |
| 7 | 7/26/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: Real Estate Diligence |
| 7 | 7/26/19 | Peter Gnatowski | 1.0 | Preparation for and participate in call with Debtors re: additional real estate diligence |
| 7 | 7/29/19 | Brendan Murphy | 0.4 | Preparation for and correspondence with Debtor re: Outstanding due diligence requests |
| 7 | 7/30/19 | Alex Stevenson | 0.3 | Review notes re: call with Alix Partners on case issues |
| 7 | 7/30/19 | Brendan Murphy | 1.1 | Preparation for and participation on call with Debtors/UCC |
| 7 | 7/30/19 | Naeem Muscatwalla | 1.0 | Preparation and call with Debtors and UCC re: outstanding requests |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 7/30/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with the Debtors and UCC re: outstanding requests |
| 7 | 8/1/19 | Brendan Murphy | 0.4 | Correspondence with Debtors re: Motion to Supplement Schedules |
| 7 | 8/5/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: KEIP and CEO Motions |
| 7 | 8/13/19 | Brendan Murphy | 4.4 | Preparation for and meeting with Debtors re: Wildfire Update and Tour |
| 7 | 8/13/19 | Peter Gnatowski | 4.5 | Prepared for and attended wildfire safety meeting at PG&E |
| 7 | 8/20/19 | Alex Gebert | 1.0 | Prepare for and participate in call with FAs |
| 7 | 8/20/19 | Alex Gebert | 1.9 | Drafts summary points based on call with FAs and circulate to the team |
| 7 | 8/20/19 | Brendan Murphy | 0.9 | Preparation for and participation on call with Debtors/UCC re: Wildfire Update |
| 7 | 8/20/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with the Debtors and UCC advisors |
| 7 | 8/27/19 | Brendan Murphy | 0.4 | Correspondence with Debtor re: Insurance questions / diligence requests |
| 7 | 8/27/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Operating Forecast Roll-Out Meeting |
| 7 | 8/30/19 | Brendan Murphy | 0.5 | Call with Debtor re: Operating Forecast and Meeting |
| 7 | 8/30/19 | Brendan Murphy | 0.7 | Preparation and call with Debtor re: Asset Sales Motion / Claims Settlement Motion |
| 7 | 8/30/19 | Brent Williams | 0.5 | Call with debtor re: business plan |
| 7 | 8/30/19 | Peter Gnatowski | 0.7 | Prepared for and participated in call with the Debtors' re: de minimis claims and asset motion |
| 7 | 8/31/19 | Erik Ellingson | 0.8 | Prepare for and participate in call with Alix Partners re: de minimis asset sale and claims motions |
| 7 | 9/3/19 | Brendan Murphy | 0.6 | Preparation for and discussion with Debtor re: operating plan, projections and Plan |
| 7 | 9/4/19 | Brent Williams | 0.5 | Communications/Emails with debtor regarding meeting to discuss plan |
| 7 | 9/4/19 | Brent Williams | 0.5 | Discussions with debtor re: business plan meeting |
| 7 | 9/5/19 | Alex Gebert | 3.5 | Audio attendance and notes on Debtor business plan meeting and presentation |
| 7 | 9/5/19 | Brendan Murphy | 4.0 | Preparation for and in-person meeting with the Debtor re: Business Plan |
| 7 | 9/5/19 | Brent Williams | 4.0 | Preparation and Meeting at Debtors for business plan review |
| 7 | 9/5/19 | Matt Merkel | 4.0 | Prepared for and attended diligence meeting on business plan at Debtors |
| 7 | 9/5/19 | Peter Gnatowski | 4.0 | Preparation for and in-person meeting with the Debtor re: Business Plan |
| 7 | 9/5/19 | Zack Stone | 3.5 | Prepare, listen, and take notes for business plan diligence meeting |
| 7 | 9/6/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Business Plan questions and additional diligence |
| 7 | 9/6/19 | Riley Jacobs | 3.5 | Preparation for and attendance on (telephonically) business plan meeting |
| 7 | 9/9/19 | Brendan Murphy | 0.3 | Follow-up correspondence with Debtor re: Outstanding insurance questions |
| 7 | 9/10/19 | Brendan Murphy | 1.2 | Preparation for call/meeting with Debtor re: summary of questions, issues etc. |
| 7 | 9/19/19 | Brendan Murphy | 0.8 | Preparation and call with Debtors re: outstanding diligence requests, insurance information |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 6/6/19 | Brendan Murphy | 1.4 | Prepared for and call with UCC advisors |
| 8 | 6/6/19 | Brent Williams | 1.3 | Preparation for and call with UCC |
| 8 | 6/6/19 | Peter Gnatowski | 1.3 | Prepared for and participated in call with UCC advisors |
| 8 | 6/6/19 | Riley Jacobs | 1.5 | Preparation for and call with UCC Advisors |
| 8 | 6/28/19 | Brendan Murphy | 1.1 | Prepared for and call with UCC advisors |
| 8 | 6/28/19 | Brent Williams | 1.2 | Preparation for and call with UCC Advisors |
| 8 | 6/28/19 | Peter Gnatowski | 1.2 | Prepared for and participated on call with UCC |
| 8 | 7/16/19 | Brendan Murphy | 0.7 | Preparation for and discussion with FTI re: CEO and KEIP |
| 8 | 7/16/19 | Peter Gnatowski | 0.8 | Prepared for and participated on call with UCC advisors |
| 9 | 6/3/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: case strategy and interests |
| 9 | 6/4/19 | Brent Williams | 0.8 | Preparation for and call with interested parties re: term sheet |
| 9 | 6/5/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: case interests |
| 9 | 6/10/19 | Alex Stevenson | 1.1 | Prepare for and participate in meeting with advisors to Ad Hoc Subrogation committee |
| 9 | 6/10/19 | Brendan Murphy | 1.3 | Preparation for and meeting with Rothschild |
| 9 | 6/10/19 | Brendan Murphy | 0.9 | Review of materials from Rothschild |
| 9 | 6/10/19 | Brent Williams | 1.1 | Preparation for and meeting with other advisors re: party interests |
| 9 | 6/10/19 | Brent Williams | 0.7 | Preparation for and call with other  interested parties re: case interests |
| 9 | 6/10/19 | Peter Gnatowski | 1.2 | Prepared for and participated in meeting with other stakeholder advisors |
| 9 | 6/13/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/17/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: case strategy |
| 9 | 6/19/19 | Brent Williams | 0.8 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/20/19 | Brent Williams | 1.1 | Preparation for and calls with interested parties: term sheet |
| 9 | 6/21/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/24/19 | Brendan Murphy | 1.3 | Preparation for and call with Rothschild |
| 9 | 6/24/19 | Brent Williams | 1.1 | Preparation for and calls with interested parties |
| 9 | 6/24/19 | Peter Gnatowski | 1.2 | Prepare for and participate in call with interested parties |
| 9 | 6/26/19 | Brent Williams | 2.1 | Preparation for and meeting with interested parties |
| 9 | 6/30/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: mutual interests |
| 9 | 7/1/19 | Brent Williams | 0.8 | Preparation for and call with other interested parties re: case interests |
| 9 | 7/3/19 | Brent Williams | 0.5 | Preparation for and call with subro advisors re: term sheet |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 7/5/19 | Brendan Murphy | 1.1 | Preparation and call with third party advisors re: case update and PPAs |
| 9 | 7/5/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: PPAs |
| 9 | 7/5/19 | Brent Williams | 1.1 | Preparation for and call with subro advisors re: case interests |
| 9 | 7/8/19 | Brent Williams | 0.7 | Preparation for and call with other interested parties re: case interests |
| 9 | 7/9/19 | Brent Williams | 0.9 | Preparation for and call with interested parties re: party interests |
| 9 | 7/10/19 | Brent Williams | 1.6 | Preparation for and call with subro parties re: case interests |
| 9 | 7/10/19 | Brent Williams | 1.8 | Preparation for and call with interested parties re: case interests |
| 9 | 7/11/19 | Alex Stevenson | 1.2 | Preparation for and call with counsel and advisors to subrogation claimants |
| 9 | 7/11/19 | Brendan Murphy | 1.3 | Preparation for and call with subrogation advisors |
| 9 | 7/11/19 | Brent Williams | 1.4 | Preparation for and call with subrogation advisors |
| 9 | 7/12/19 | Brendan Murphy | 1.4 | Preparation for and call with Rothschild re: case discussions and interests |
| 9 | 7/12/19 | Brendan Murphy | 1.1 | Preparation for and discussions with Rothschild re: case interests |
| 9 | 7/12/19 | Brent Williams | 1.3 | Preparation for and call with other advisors re: case discussions |
| 9 | 7/12/19 | Brent Williams | 1.2 | Preparation for and call with other advisors re: case interests |
| 9 | 7/12/19 | Peter Gnatowski | 1.3 | Prepared for and participated in call with Rothschild re: case discussions and open issues |
| 9 | 7/15/19 | Brent Williams | 0.9 | Preparation for and call with other interested parties re: party case discussions and open issues |
| 9 | 7/16/19 | Brendan Murphy | 1.0 | Preparation for and call with Rothschild re: case discussions and open issues |
| 9 | 7/16/19 | Brent Williams | 1.1 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/16/19 | Peter Gnatowski | 1.2 | Prepared for and participated in call with Rothschild re: case discussions and open issues |
| 9 | 7/18/19 | Brendan Murphy | 0.5 | Discussion with Rothschild re: Claims |
| 9 | 7/18/19 | Brent Williams | 0.5 | Preparation for and call with interested parties re: claims |
| 9 | 7/19/19 | Brent Williams | 1.1 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/21/19 | Brendan Murphy | 0.6 | Discussion with Rothschild re: case discussions and open issues |
| 9 | 7/21/19 | Brent Williams | 0.5 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/22/19 | Brent Williams | 0.9 | Preparation for and call with subro advisors re: case discussions and open issues |
| 9 | 7/22/19 | Peter Gnatowski | 1.6 | Further review and comments of analysis prepared by other FA |
| 9 | 7/24/19 | Brent Williams | 1.5 | Preparation for and call with subro advisors re: case discussions and open issues |
| 9 | 7/26/19 | Brent Williams | 0.8 | Preparation for and call with subro advisors  re: case discussions and open issues |
| 9 | 7/29/19 | Brendan Murphy | 1.0 | Preparation for and participation on call with Ducera/Guggenheim |
| 9 | 7/29/19 | Brendan Murphy | 0.5 | Preparation for and discussion with other interested party re: case issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 7/29/19 | Brent Williams | 1.0 | Preparation for and call with CPUC and Governors advisors |
| 9 | 7/30/19 | Brent Williams | 0.7 | Preparation for and call with other interested parties re: party interests |
| 9 | 7/31/19 | Brendan Murphy | 0.6 | Preparation for and discussion with Other Interested Party re: case issues |
| 9 | 7/31/19 | Brent Williams | 0.5 | Preparation for and call with subro advisors re: party interests |
| 9 | 8/1/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/2/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/2/19 | Brent Williams | 0.7 | Call with interested party re: potential plans |
| 9 | 8/6/19 | Alex Stevenson | 2.0 | Prepare for and participate in call with CPUC advisors |
| 9 | 8/6/19 | Brendan Murphy | 2.1 | Preparation for and meeting with Interested Party re: case strategy |
| 9 | 8/6/19 | Brent Williams | 2.0 | Meeting with Baker, CPUC and Governor's Counsel |
| 9 | 8/7/19 | Brendan Murphy | 0.6 | Discussion with Interested Party re: term sheet |
| 9 | 8/8/19 | Brendan Murphy | 0.6 | Preparation for and call with Interested Party re: case issues |
| 9 | 8/11/19 | Alex Stevenson | 0.5 | Participate in call with Subrogation group advisors |
| 9 | 8/11/19 | Brent Williams | 0.5 | Call with interested party re: case items |
| 9 | 8/12/19 | Brent Williams | 0.5 | Call with interested party re: plan progression |
| 9 | 8/14/19 | Brendan Murphy | 0.5 | Preparation for and discussion with Interested Party re: case issues |
| 9 | 8/16/19 | Brent Williams | 1.0 | Calls with interest parties re: case issues and mutual interests |
| 9 | 9/4/19 | Brent Williams | 2.0 | Prepared for and participated in meeting with interest parties regarding plan alternatives |
| 9 | 9/6/19 | Brent Williams | 0.6 | Preparation for and calls with interested parties re: term sheets and proposals |
| 9 | 9/7/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: potential financing for plans |
| 9 | 9/11/19 | Brendan Murphy | 1.9 | Preparation and analysis for meeting with key creditor group |
| 9 | 9/11/19 | Brent Williams | 1.3 | Preparation for and call with interested party re: plan of reorganization |
| 9 | 9/11/19 | Brent Williams | 1.9 | Preparation for and meeting with stakeholders re: Debtors plan |
| 9 | 9/12/19 | Brendan Murphy | 3.1 | Preparation and meeting with key creditor group (re POR) |
| 9 | 9/12/19 | Brent Williams | 3.0 | Meeting with stakeholders re: plan of reorganization and financing |
| 9 | 9/12/19 | Brent Williams | 0.7 | Preparation for and Preparation for and call with interested party re: key provisions in term sheets |
| 9 | 9/13/19 | Brendan Murphy | 0.9 | Correspondence and discussion with interested party re: key terms in term sheets |
| 9 | 9/13/19 | Brent Williams | 0.9 | Preparation for and call with interested parties re: term sheets |
| 9 | 9/14/19 | Brent Williams | 1.3 | Preparation for and calls with interested parties re: proposed term sheets and financing sources |
| 9 | 9/14/19 | Brent Williams | 0.5 | Prepared for and participated in call with interested parties re: financing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 9/14/19 | Peter Gnatowski | 0.5 | Prepared for and participated in call with interested parties re: funding sources |
| 9 | 9/17/19 | Brendan Murphy | 2.0 | Preparation and meeting with key creditor group: potential plan of reorganization |
| 9 | 9/17/19 | Brent Williams | 2.0 | Preparation for meeting with stakeholders re: plan of reorganization |
| 9 | 9/17/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: potential financing for plans |
| 9 | 9/17/19 | Brent Williams | 0.6 | Preparation for and call with interested party re: wildfire liabilities and term sheet |
| 9 | 9/17/19 | Brent Williams | 1.0 | Meeting with stakeholders regarding plan proposal |
| 9 | 9/19/19 | Brendan Murphy | 0.9 | Preparation and call with key creditor group re: treatment of claims |
| 9 | 9/19/19 | Brent Williams | 1.0 | Preparation for and call with interested party re: treatment of wildfire claims |
| 9 | 9/19/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: term sheets and related topics |
| 9 | 9/20/19 | Brendan Murphy | 1.0 | Preparation and call with Counsel and key creditor group (call #1) re: plan or reorg |
| 9 | 9/20/19 | Brendan Murphy | 0.8 | Preparation and call with Counsel and key creditor group (call #2) re: plan of reorg |
| 9 | 9/20/19 | Brendan Murphy | 0.8 | Correspondence and discussion with interested party re: key terms in term sheets |
| 9 | 9/20/19 | Brent Williams | 1.0 | Correspondence to stakeholders regarding plan process |
| 9 | 9/20/19 | Brent Williams | 0.5 | Preparation for and call with stakeholders on plan process |
| 9 | 9/20/19 | Brent Williams | 1.8 | Preparation for and call(s) with interested parties re: process for developing term sheet |
| 9 | 9/21/19 | Brent Williams | 1.5 | Preparation for and calls with interested party re: term sheets |
| 9 | 9/21/19 | Brent Williams | 1.0 | Preparation for and call with plan stakeholders re: treatment of claims |
| 9 | 9/22/19 | Brendan Murphy | 0.7 | Preparation for and discussion with interested party re: plan of reorganization |
| 9 | 9/22/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: plan term sheet |
| 9 | 9/23/19 | Brent Williams | 1.0 | Preparation for and call with interested party re: RSA agreement |
| 9 | 9/23/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: funding sources |
| 9 | 9/24/19 | Brent Williams | 0.7 | Preparation for and call with interested party re: key factors in plan of reorg |
| 9 | 9/24/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: debt financing for plan |
| 9 | 9/25/19 | Brendan Murphy | 0.5 | Preparation for and discussion with interested party re: plan of reorganization |
| 9 | 9/25/19 | Brent Williams | 0.4 | Preparation for and participation in call with interested party re: term sheets |
| 9 | 9/25/19 | Brent Williams | 0.5 | Preparation for and participation in call with interested party re: proposed term sheet and treatment of claims |
| 9 | 9/25/19 | Peter Gnatowski | 0.5 | Prepared for and participated in calls with interested party re: updated term sheet and assumptions |
| 9 | 9/26/19 | Alex Stevenson | 0.5 | Correspondence re: meeting with stakeholders |
| 9 | 9/26/19 | Brent Williams | 0.6 | Prepared for and participated in calls with interested party re: treatment of wildfire claims |
| 10 | 6/3/19 | Brendan Murphy | 0.7 | Preparation for and discussion with Counsel re: fee application |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 6/4/19 | Brendan Murphy | 0.9 | Preparation and correspondence with Counsel re: Analysis of public documents |
| 10 | 6/4/19 | Brendan Murphy | 0.8 | Preparation for and correspondence with Counsel re: CF variance analysis and MOR |
| 10 | 6/4/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy |
| 10 | 6/5/19 | Brendan Murphy | 1.3 | Analysis and diligence for Counsel re: Operating expenditures |
| 10 | 6/5/19 | Brendan Murphy | 1.0 | Preparation for and correspondence with Counsel re: Changes to Wildfire materials for TCC |
| 10 | 6/5/19 | Brent Williams | 0.8 | Preparation for and communication with counsel re: committee materials |
| 10 | 6/6/19 | Brendan Murphy | 0.8 | Preparation, discussion and correspondence with Counsel re: Changes to Wildfire materials for TCC |
| 10 | 6/6/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: TCC materials |
| 10 | 6/7/19 | Brendan Murphy | 1.1 | Analysis and diligence for Counsel re: Capital expenditures |
| 10 | 6/7/19 | Brent Williams | 0.7 | Preparation for and communication with counsel re: case strategy |
| 10 | 6/8/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: committee materials |
| 10 | 6/8/19 | Brent Williams | 1.1 | Preparation for and communication with counsel re: bondholder term sheet |
| 10 | 6/10/19 | Brendan Murphy | 2.1 | Confidential Analysis for Counsel re: Meeting with TCC members |
| 10 | 6/10/19 | Brendan Murphy | 0.8 | Preparation, correspondence, and discussion with Counsel re: documents for TCC |
| 10 | 6/10/19 | Matt Merkel | 2.6 | Researched questions from counsel in preparation for TCC meeting re: recoveries |
| 10 | 6/11/19 | Brendan Murphy | 1.1 | Analysis and diligence for Counsel re: Capital expenditures |
| 10 | 6/11/19 | Brendan Murphy | 1.1 | Analysis for Counsel re: meeting with TCC members |
| 10 | 6/11/19 | Brendan Murphy | 0.6 | Preparation, correspondence, and discussion with Counsel re: finalizing documents for TCC |
| 10 | 6/11/19 | Brent Williams | 0.6 | Communication with counsel re: TCC agenda and materials |
| 10 | 6/11/19 | Peter Gnatowski | 0.6 | Prepare for and participate in call with counsel re: other liabilities disclosure analysis |
| 10 | 6/13/19 | Brent Williams | 1.5 | Preparation for TCC meeting and pre-meeting with counsel |
| 10 | 6/16/19 | Brent Williams | 0.6 | Preparation for and discussion with counsel re: plan process and strategy |
| 10 | 6/17/19 | Brendan Murphy | 1.6 | Confidential Analysis for Counsel re: Materials for TCC members |
| 10 | 6/17/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: documents for TCC |
| 10 | 6/17/19 | Brent Williams | 0.8 | Preparation for and discussion with counsel re: plan process presentation for TCC |
| 10 | 6/17/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo prepared by counsel |
| 10 | 6/17/19 | Peter Gnatowski | 2.8 | Reviewed and edited presentation on plan process per counsel request |
| 10 | 6/18/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: POR, Term Sheet, and Case Strategy |
| 10 | 6/18/19 | Brent Williams | 0.9 | Preparation for and discussion with counsel re: case timeline and plan process |
| 10 | 6/18/19 | Peter Gnatowski | 1.4 | Additional edits to bankruptcy process presentation based on comments from counsel |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 6/19/19 | Brendan Murphy | 1.1 | Correspondence / discussion with Counsel re: bondholder proposal |
| 10 | 6/19/19 | Brendan Murphy | 0.6 | Correspondence / discussion with Counsel re: Mutual Assistance Motion |
| 10 | 6/19/19 | Brendan Murphy | 0.5 | Correspondence / discussion with Counsel re: Plan Process |
| 10 | 6/19/19 | Brent Williams | 0.8 | Preparation for and discussion with counsel re: bondholder proposal |
| 10 | 6/20/19 | Brent Williams | 0.6 | Preparation for and discussion with counsel re: TCC meeting |
| 10 | 6/21/19 | Brent Williams | 0.7 | Preparation for and discussion with counsel re: wildfire documents and update |
| 10 | 6/21/19 | Brent Williams | 1.3 | Discussions with counsel re: term sheets |
| 10 | 6/21/19 | Brent Williams | 0.7 | Discussions with counsel re: case strategy and interested party update |
| 10 | 6/24/19 | Alex Gebert | 0.9 | Address wildfire questions from Counsel |
| 10 | 6/24/19 | Brent Williams | 1.2 | Preparation for and discussion with counsel re: case strategy |
| 10 | 6/24/19 | Peter Gnatowski | 0.3 | Respond to questions from counsel re: wildfire liabilities |
| 10 | 6/24/19 | Peter Gnatowski | 0.5 | Review and comment on Williams declaration re: relief from stay |
| 10 | 6/24/19 | Peter Gnatowski | 0.4 | Discussion with counsel re: KEIP motion |
| 10 | 6/25/19 | Brendan Murphy | 0.6 | Correspondence / discussion with Counsel re: Debtor's due diligence responses |
| 10 | 6/25/19 | Brendan Murphy | 0.7 | Correspondence / discussion with Counsel re: KEIP and CEO Contract |
| 10 | 6/25/19 | Brent Williams | 0.5 | Preparation for and discussion with counsel re: KEIP and CEO motion |
| 10 | 6/25/19 | Peter Gnatowski | 0.3 | Emails and research re: real estate questions from counsel |
| 10 | 6/27/19 | Brendan Murphy | 0.8 | Correspondence / discussion with Counsel re: Debtor's diligence deficiencies |
| 10 | 6/27/19 | Peter Gnatowski | 1.4 | Reviewed prior due diligence request lists per counsel request; discussions with team re: same |
| 10 | 6/28/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: Debtor's diligence deficiencies |
| 10 | 6/29/19 | Brent Williams | 0.5 | Discussions with counsel re: outstanding diligence items |
| 10 | 6/30/19 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Lazard fee statement |
| 10 | 7/1/19 | Brendan Murphy | 0.7 | Preparation for, correspondence and discussion with Counsel re: PPA analysis and related diligence |
| 10 | 7/1/19 | Brendan Murphy | 1.2 | Preparation for, correspondence and discussion with Counsel re: TCC Term sheet |
| 10 | 7/1/19 | Brent Williams | 1.8 | Preparation for and communication with counsel re: case strategy, Term sheet, and PPAs |
| 10 | 7/2/19 | Brendan Murphy | 0.8 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |
| 10 | 7/2/19 | Brent Williams | 1.0 | Call with counsel re: case update and strategy |
| 10 | 7/2/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy |
| 10 | 7/2/19 | Peter Gnatowski | 0.8 | Reviewed declaration from counsel re: asset detail production; internal discussions re: same |
| 10 | 7/3/19 | Brendan Murphy | 1.8 | Preparation for, correspondence and discussion with Counsel re: real estate diligence requests |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/3/19 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: case strategy, term sheets |
| 10 | 7/5/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: PPAs |
| 10 | 7/5/19 | Brendan Murphy | 1.6 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |
| 10 | 7/5/19 | Brent Williams | 0.7 | Communications with and diligence for Counsel re: changes to term sheet |
| 10 | 7/6/19 | Brendan Murphy | 0.6 | Preparation for and communications with Counsel re: KEIP diligence |
| 10 | 7/6/19 | Brendan Murphy | 1.5 | Communications with and diligence for Counsel re: PPAs, TEV, and Subro issues |
| 10 | 7/6/19 | Brent Williams | 1.6 | Communications with and diligence for Counsel re: PPAs and term sheets |
| 10 | 7/8/19 | Peter Gnatowski | 0.5 | Discussions with counsel re: legislative update and presentation for the Committee; internal discussions re: same |
| 10 | 7/9/19 | Brendan Murphy | 0.5 | Communications with Counsel re: KEIP diligence |
| 10 | 7/9/19 | Peter Gnatowski | 1.4 | Various calls with counsel re: edits to regulatory update presentation for TCC |
| 10 | 7/10/19 | Brendan Murphy | 0.4 | Communications with Counsel re: AB-1054 |
| 10 | 7/10/19 | Brendan Murphy | 0.6 | Prepared for and participated in call with Counsel re: Bondholder proposal |
| 10 | 7/10/19 | Brent Williams | 0.5 | Communications with Counsel re: Bondholder proposal |
| 10 | 7/11/19 | Brendan Murphy | 0.9 | Review and comments to waterfall analysis / presentation for Counsel/Committee |
| 10 | 7/11/19 | Brent Williams | 1.0 | Preparation for and call with counsel re: case interests |
| 10 | 7/12/19 | Alex Stevenson | 0.2 | Preparation for and correspondence with counsel re: document production related to PPAs |
| 10 | 7/12/19 | Brendan Murphy | 0.6 | Preparation for and communications with Counsel re: KEIP and CEO motion |
| 10 | 7/12/19 | Brendan Murphy | 0.9 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |
| 10 | 7/14/19 | Brendan Murphy | 0.8 | Preparation for and communications with Counsel re: TCC Term sheet and changes |
| 10 | 7/14/19 | Brent Williams | 0.9 | Preparation for, correspondence, and discussion with counsel re: proposals and waterfall recoveries |
| 10 | 7/15/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: Term Sheet from Confidential Party |
| 10 | 7/15/19 | Brendan Murphy | 1.1 | Preparation for and correspondence with Counsel re: CEO Retention and Economics |
| 10 | 7/15/19 | Peter Gnatowski | 1.2 | Prepared for and participated in call with counsel and team re: KEIP and CEO comp |
| 10 | 7/16/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: CEO Retention and Economics |
| 10 | 7/16/19 | Brent Williams | 1.9 | Preparation for and communications with Counsel re: term sheets |
| 10 | 7/16/19 | Peter Gnatowski | 1.8 | Prepared for and participated in call with TCC counsels re: third-party term sheet |
| 10 | 7/17/19 | Alex Stevenson | 1.7 | Preparation for a call re: case strategy with counsel and committee counsel |
| 10 | 7/17/19 | Brendan Murphy | 0.8 | Preparation for, correspondence and call with Counsel re: CEO Retention and Economics |
| 10 | 7/17/19 | Brent Williams | 0.7 | Preparation for and communications with Counsel re: case interests |
| 10 | 7/17/19 | Brent Williams | 0.8 | Communication with counsel re: term sheet and waterfall |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/18/19 | Alex Gebert | 1.5 | Prepare for and call with Counsel re: plan/proposal |
| 10 | 7/18/19 | Brendan Murphy | 1.3 | Preparation For and call with Counsel re: Plan Term Sheet and Strategy |
| 10 | 7/18/19 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Term Sheet |
| 10 | 7/18/19 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Real Estate Diligence Materials |
| 10 | 7/18/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: KEIP and CEO diligence |
| 10 | 7/18/19 | Brendan Murphy | 0.5 | Preparation for and correspondence with Counsel re: Depositions |
| 10 | 7/18/19 | Brent Williams | 1.1 | Preparation for and communications with Counsel re: Term sheets |
| 10 | 7/18/19 | Peter Gnatowski | 1.1 | Prepared and participated in call with counsel re: term sheets |
| 10 | 7/19/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: KEIP and CEO diligence |
| 10 | 7/19/19 | Brent Williams | 0.5 | Preparation for and communications with Counsel re: KEIP |
| 10 | 7/19/19 | Peter Gnatowski | 0.7 | Prepared for and discussions with counsel re:KEIP |
| 10 | 7/22/19 | Brent Williams | 0.7 | Preparation for and communication with counsel regarding third-party term sheet |
| 10 | 7/22/19 | Brent Williams | 0.8 | Preparation for and communications with Counsel re: case interests |
| 10 | 7/23/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: PPAs and Related Analysis |
| 10 | 7/23/19 | Brent Williams | 0.6 | Preparation for and correspondence with counsel re: changes to term sheet |
| 10 | 7/23/19 | Brent Williams | 1.0 | Discussions with counsel re: court hearings and TCC meeting |
| 10 | 7/24/19 | Alex Stevenson | 1.0 | Preparation for and meeting with counsel to discuss case strategy |
| 10 | 7/24/19 | Brendan Murphy | 1.4 | Preparation for and discussions with Counsel re: Plan Strategy and term sheets from third-parties |
| 10 | 7/24/19 | Brent Williams | 1.0 | Preparation for and meeting with Counsel re: case strategy, term sheets received, and  next committee meeting |
| 10 | 7/24/19 | Peter Gnatowski | 1.4 | Various discussions with counsel re: term sheet and strategy |
| 10 | 7/26/19 | Brendan Murphy | 0.9 | Preparation for and correspondence with Counsel re: Real Estate Diligence |
| 10 | 7/26/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy and TCC meeting |
| 10 | 7/26/19 | Peter Gnatowski | 0.8 | Prepared for and participated on call with counsel re: real estate assets |
| 10 | 7/29/19 | Brendan Murphy | 0.6 | Preparation for and correspondence with counsel re: outstanding real estate diligence from the Debtors |
| 10 | 7/29/19 | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: Plan Process Framework |
| 10 | 7/29/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: plan process motion and observations |
| 10 | 7/29/19 | Peter Gnatowski | 2.4 | Research re: various investor holdings per counsel request |
| 10 | 7/30/19 | Brendan Murphy | 0.8 | Summary of notes and correspondence with Counsel re: Call with Debtors and UCC |
| 10 | 7/30/19 | Brendan Murphy | 0.4 | Preparation for, correspondence and call with Counsel re: Sonoma Clean Power |
| 10 | 7/31/19 | Alex Stevenson | 0.6 | Preparation for and call with counsel re: case strategy |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/31/19 | Brent Williams | 0.7 | Preparation for and communication with counsel re: case strategy and TCC meeting |
| 10 | 8/1/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Motion to Supplement Schedules |
| 10 | 8/1/19 | Brendan Murphy | 1.9 | Support and analysis for TCC Counsel re: PG&E First Quarter Financial Report |
| 10 | 8/1/19 | Brendan Murphy | 0.8 | Analysis and summary for Counsel re: Subro claims / holdings |
| 10 | 8/1/19 | Brent Williams | 0.9 | Call with counsel re: competing plan protocol |
| 10 | 8/2/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: Discovery document on Wildfire Claims / Treatment |
| 10 | 8/2/19 | Brendan Murphy | 0.9 | Review of Deposition for Counsel re: James Mesterharm |
| 10 | 8/4/19 | Brendan Murphy | 0.8 | Research for Counsel re: Confidential matters |
| 10 | 8/5/19 | Alex Stevenson | 0.3 | Review and discuss internally correspondence from counsel re: potential asset sale |
| 10 | 8/5/19 | Brendan Murphy | 0.4 | Internal summary of notes for Counsel re: KEIP and CEO Motions |
| 10 | 8/6/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: Estimation Brief |
| 10 | 8/6/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: insurance policy overview |
| 10 | 8/7/19 | Alex Stevenson | 0.7 | Preparation for and participation in call with counsel re: asset sale |
| 10 | 8/7/19 | Brent Williams | 0.5 | Correspondence with counsel on government claims and impact to TCC |
| 10 | 8/7/19 | Brent Williams | 0.5 | Call with counsel re: CCAs |
| 10 | 8/8/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: case strategy |
| 10 | 8/8/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Draft motions from the Debtor |
| 10 | 8/8/19 | Brent Williams | 0.5 | Correspondence with Counsel re: Subro term sheet |
| 10 | 8/9/19 | Brent Williams | 1.0 | Preparation for and call with counsel on Knighthead term sheet analysis |
| 10 | 8/12/19 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: term sheets and case strategy |
| 10 | 8/12/19 | Brent Williams | 0.5 | Correspondence to counsel re: UCC proposed timeline on estimation |
| 10 | 8/12/19 | Brent Williams | 0.7 | Call with counsel re: plan timeline |
| 10 | 8/12/19 | Brent Williams | 1.0 | Discussions with counsel re: UCC protocol timeline |
| 10 | 8/12/19 | Peter Gnatowski | 0.8 | Prepared for and participated in call with counsel re: plan process |
| 10 | 8/13/19 | Brendan Murphy | 0.5 | Correspondence with Counsel re: Business Plan |
| 10 | 8/13/19 | Brent Williams | 0.5 | Correspondence to counsel re: business plan timing |
| 10 | 8/15/19 | Alex Gebert | 1.0 | Sort and summarize production information on Debtors' data room per Counsel's request |
| 10 | 8/15/19 | Alex Stevenson | 0.2 | Call with counsel re: asset sale issues |
| 10 | 8/15/19 | Brent Williams | 0.5 | Call with counsel re: TCC call |
| 10 | 8/16/19 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: discovery documents |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 8/16/19 | Brendan Murphy | 0.6 | Correspondence and discussion with Counsel re: business plan update |
| 10 | 8/16/19 | Brent Williams | 0.5 | Correspondence to counsel re: business plan timing update |
| 10 | 8/16/19 | Peter Gnatowski | 0.5 | Reviewed files and data room re: production per counsel's request |
| 10 | 8/17/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: Effect of Exclusivity Ruling |
| 10 | 8/17/19 | Brent Williams | 0.8 | Correspondence to counsel – Court Rulings |
| 10 | 8/19/19 | Alex Stevenson | 0.5 | Call with counsel re: asset sale proceeds allocation |
| 10 | 8/19/19 | Brent Williams | 1.5 | Correspondence to counsel and committee members re: Suborn proposal |
| 10 | 8/20/19 | Brendan Murphy | 0.2 | Correspondence with Counsel re: Business Plan |
| 10 | 8/20/19 | Brent Williams | 1.0 | Correspondence with counsel and committee members re: working group |
| 10 | 8/21/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Insurance Policies and related diligence |
| 10 | 8/21/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Wildfire spend |
| 10 | 8/21/19 | Brent Williams | 1.5 | Correspondence and correspondence with committee members regarding Suborn proposal. |
| 10 | 8/21/19 | Brent Williams | 0.5 | Call with counsel re: Suborn proposal. |
| 10 | 8/22/19 | Alex Stevenson | 0.8 | Correspondence with counsel re: AB235 |
| 10 | 8/22/19 | Brent Williams | 0.5 | Call with counsel re: estimation process |
| 10 | 8/22/19 | Brent Williams | 1.1 | Correspondence with counsel re: AB235; reviewed internal summary |
| 10 | 8/22/19 | Matt Merkel | 1.1 | Prepared for and participated in call with Jerry Bloom on AB235 amendments |
| 10 | 8/22/19 | Sherman Guillema | 0.8 | Prepared for and participated in call with counsel on AB235 amendments |
| 10 | 8/23/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: negotiations and status update |
| 10 | 8/23/19 | Brent Williams | 0.5 | Call with counsel re: estimation process and timeline |
| 10 | 8/23/19 | Brent Williams | 0.5 | Prepare for and call with counsel re: plan proposals |
| 10 | 8/23/19 | Brent Williams | 0.5 | Call with counsel re: proposals and analysis for sub-committee |
| 10 | 8/23/19 | Matt Merkel | 0.1 | Call with counsel re: AB235 |
| 10 | 8/24/19 | Brent Williams | 0.5 | Correspondence with counsel re: plan proposals and recovery |
| 10 | 8/25/19 | Alex Stevenson | 2.3 | Prepare for and participate in call with counsel re: AB235 implications |
| 10 | 8/25/19 | Brendan Murphy | 1.8 | Financial analysis for Counsel re: TCC Committee request of scenarios |
| 10 | 8/25/19 | Brent Williams | 0.5 | Correspondence with counsel re: scenarios under plans per counsel's request |
| 10 | 8/25/19 | Matt Merkel | 1.6 | Prepared for an participated in call with Jerry Bloom re: regulatory items |
| 10 | 8/26/19 | Brent Williams | 1.0 | Correspondence with counsel regarding AB235 |
| 10 | 8/27/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: De minimis asset sale and settlement procedures |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 8/27/19 | Brent Williams | 0.5 | Correspondence with counsel re: plan process |
| 10 | 8/27/19 | Brent Williams | 0.5 | Review Baker comments on AB235 |
| 10 | 8/28/19 | Brent Williams | 0.5 | Correspondence with counsel re: TCC meeting |
| 10 | 8/29/19 | Brendan Murphy | 0.4 | Correspondence and discussion with Counsel re: De minimis asset sale and settlement procedures based on discussions with Debtors |
| 10 | 8/30/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Asset Sales Motion / Claims Settlement Motion |
| 10 | 8/30/19 | Brent Williams | 0.5 | Correspondence with counsel re: timing of business plan |
| 10 | 9/3/19 | Brent Williams | 0.5 | Review and respond to emails from counsel regarding plan alternatives |
| 10 | 9/4/19 | Brendan Murphy | 1.5 | Meeting with Counsel re: strategy, Plan, term sheets, creditor meetings |
| 10 | 9/4/19 | Brent Williams | 0.5 | Correspondences with counsel regarding meeting with debtor |
| 10 | 9/4/19 | Brent Williams | 0.5 | Call with counsel regarding plan alternatives |
| 10 | 9/4/19 | Brent Williams | 1.5 | Meeting with counsel regarding plan alternatives and strategy |
| 10 | 9/4/19 | Peter Gnatowski | 1.5 | Meeting with counsel and team re: case strategy and planning |
| 10 | 9/5/19 | Brent Williams | 0.5 | Call with counsel re: business plan |
| 10 | 9/6/19 | Brent Williams | 0.5 | Correspondences with counsel regarding plan value |
| 10 | 9/9/19 | Brendan Murphy | 1.3 | Communications and discussions with Counsel re: Debtors' POR |
| 10 | 9/9/19 | Brent Williams | 1.3 | Communication with counsel re meetings with stakeholders |
| 10 | 9/10/19 | Brendan Murphy | 0.8 | Communications and discussions with Counsel re: Debtors POR |
| 10 | 9/10/19 | Brent Williams | 0.8 | Calls with counsel re: debtor plan |
| 10 | 9/11/19 | Brendan Murphy | 1.4 | Communications and discussions with Counsel re: Debtors' POR, Strategy |
| 10 | 9/11/19 | Brent Williams | 1.4 | Discussions with counsel re: plan process |
| 10 | 9/13/19 | Brendan Murphy | 0.6 | Strategy discussion with TCC Counsel re: Subro settlement |
| 10 | 9/13/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Settlement with key creditor group |
| 10 | 9/13/19 | Brent Williams | 0.6 | Correspondences with counsel regarding Subrogation settlement |
| 10 | 9/14/19 | Brent Williams | 1.2 | Call with counsel regarding plan proposal |
| 10 | 9/15/19 | Brent Williams | 0.5 | Correspondences to counsel regarding stakeholder meetings |
| 10 | 9/16/19 | Brent Williams | 1.0 | Correspondences with counsel regarding plan proposal |
| 10 | 9/17/19 | Brendan Murphy | 0.9 | Preparation with TCC Counsel re: TCC Committee call |
| 10 | 9/17/19 | Brent Williams | 1.2 | Meeting with counsel on plan proposal |
| 10 | 9/17/19 | Brent Williams | 1.8 | Prepared for and participated in meeting with counsel re: plan values, impact of settlement, strategy |
| 10 | 9/18/19 | Brendan Murphy | 1.5 | Calls and Correspondences with Counsel re: Plan negotiations and settlement discussions |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 9/18/19 | Brent Williams | 1.5 | Correspondences with counsel regarding plan term sheet |
| 10 | 9/20/19 | Brendan Murphy | 0.4 | Correspondences with Counsel re: plan negotiations |
| 10 | 9/20/19 | Brent Williams | 0.4 | Correspondences to counsel regarding plan process |
| 10 | 9/21/19 | Brent Williams | 0.7 | Correspondences with counsel regarding Subrogation proposal |
| 10 | 9/22/19 | Brent Williams | 0.4 | calls with counsel re: Subrogation proposal |
| 10 | 9/22/19 | Brent Williams | 0.5 | Correspondences to counsel on plan process |
| 10 | 9/23/19 | Alex Stevenson | 0.7 | Call with counsel re: response to discovery request |
| 10 | 9/23/19 | Brendan Murphy | 0.6 | Calls with Counsel re: PG&E RFPs regarding Motion to Terminate Exclusivity |
| 10 | 9/23/19 | Brendan Murphy | 1.1 | Call and correspondence with Counsel re: Discovery answers |
| 10 | 9/23/19 | Brendan Murphy | 0.7 | Call and correspondence with Counsel re: 2019 holdings |
| 10 | 9/23/19 | Brent Williams | 1.7 | Preparation for and call with counsel re: discovery request |
| 10 | 9/24/19 | Alex Stevenson | 0.4 | Email correspondence with counsel re: potential declarations |
| 10 | 9/24/19 | Brendan Murphy | 0.4 | Call and correspondence with Counsel re: analysis of 2019 holdings and observations |
| 10 | 9/24/19 | Brent Williams | 0.5 | Call with counsel regarding updates from status conference |
| 10 | 9/27/19 | Brendan Murphy | 0.9 | Calls and Correspondences with Counsel re: TCC Meeting |
| 10 | 9/29/19 | Brent Williams | 1.0 | Correspondences with counsel regarding meeting schedule and agenda topics |
| 10 | 9/30/19 | Brendan Murphy | 0.9 | Call and correspondence with Counsel re: depositions |
| 11 | 6/18/19 | Brendan Murphy | 1.5 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 6/20/19 | Brendan Murphy | 1.5 | Addition review and comment on Relief from Stay Declaration |
| 11 | 6/20/19 | Brent Williams | 1.6 | Review and comment on declaration for relief from stay |
| 11 | 6/24/19 | Brendan Murphy | 1.9 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 6/24/19 | Brent Williams | 1.8 | Review and comment Relief of Stay draft and related declaration |
| 11 | 6/29/19 | Brendan Murphy | 0.7 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 7/1/19 | Brendan Murphy | 1.6 | Prepared summary of discovery requests for Counsel re: diligence deficiencies |
| 11 | 7/2/19 | Brendan Murphy | 1.0 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 7/2/19 | Brendan Murphy | 0.8 | Review of and comments to draft declaration re: real estate diligence requests |
| 11 | 7/2/19 | Brendan Murphy | 1.4 | Summary of discovery requests for Counsel re: diligence deficiencies |
| 11 | 7/2/19 | Brendan Murphy | 1.3 | Correspondence and analysis for Counsel re: Mutual Assistance Motion |
| 11 | 7/29/19 | Brendan Murphy | 2.0 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 7/29/19 | Brendan Murphy | 0.4 | Review of security holding of select investor for BW declaration |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 7/29/19 | Matt Merkel | 2.6 | Researched subro claim details and holders for declaration |
| 11 | 7/29/19 | Matt Merkel | 2.2 | Researched subro claims settlements in prior cases for declaration |
| 11 | 7/29/19 | Riley Jacobs | 2.7 | Pull shareholder group holdings and historical changes in share per quarter for declaration |
| 11 | 7/30/19 | Brendan Murphy | 0.4 | Review of equity positions of select investors for Relief from Stay declaration |
| 11 | 7/30/19 | Brendan Murphy | 2.4 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 7/30/19 | Matt Merkel | 2.4 | Drafted certain sections of declaration |
| 11 | 7/30/19 | Matt Merkel | 2.5 | Drafted summary of subro claims for declaration |
| 11 | 7/30/19 | Matt Merkel | 2.7 | Made edits to declaration from senior banker |
| 11 | 7/30/19 | Peter Gnatowski | 2.8 | Research on various PG&E securities re: declaration for counsel |
| 11 | 7/30/19 | Peter Gnatowski | 0.6 | Various discussions with MM; NM and RJ re: research and analysis for declaration |
| 11 | 7/30/19 | Riley Jacobs | 0.5 | Preparation for and internal communication re: TCC declaration |
| 11 | 7/31/19 | Matt Merkel | 2.1 | Edits to declaration draft |
| 11 | 7/31/19 | Matt Merkel | 2.4 | Review securities analysis and drafted declaration |
| 11 | 7/31/19 | Peter Gnatowski | 0.8 | Reviewed draft declaration from MM |
| 11 | 7/31/19 | Peter Gnatowski | 0.7 | Provided comments to MM re: declaration draft |
| 11 | 7/31/19 | Riley Jacobs | 2.4 | Research for and updates to TCC declaration |
| 11 | 7/31/19 | Riley Jacobs | 1.5 | Internal discussions and resulting edits to TCC declaration |
| 11 | 7/31/19 | Riley Jacobs | 1.8 | Edits to excel backup for TCC declaration |
| 11 | 7/31/19 | Sherman Guillema | 2.0 | Reviewed and provided feedback on draft July Declaration |
| 11 | 8/1/19 | Brendan Murphy | 0.5 | Research for Counsel re: Household claim data |
| 11 | 8/1/19 | Peter Gnatowski | 0.6 | Discussions with junior bankers re: additional analysis for declaration |
| 11 | 8/1/19 | Peter Gnatowski | 1.2 | Reviewed additional analysis prepared by junior banker re: PG&E securities |
| 11 | 8/1/19 | Peter Gnatowski | 2.5 | Reviewed and edits to BW declaration re: PG&E securities |
| 11 | 8/1/19 | Peter Gnatowski | 1.8 | Additional edits to BW declaration re: PG&E securities |
| 11 | 8/1/19 | Riley Jacobs | 2.3 | Research additional securities analysis for declaration per senior banker feedback |
| 11 | 8/1/19 | Riley Jacobs | 2.6 | Internal communication and additional edits to TCC declaration and excel |
| 11 | 8/1/19 | Riley Jacobs | 2.0 | Draft and compile exhibits for TCC securities declaration |
| 11 | 8/1/19 | Riley Jacobs | 2.1 | Edits to exhibits for TCC securities declaration |
| 11 | 8/2/19 | Brendan Murphy | 2.8 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 8/2/19 | Brendan Murphy | 2.1 | Reviewed and comment to BW declaration for counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 8/2/19 | Peter Gnatowski | 2.4 | Continued edits and write-up of BW declaration re: PG&E securities |
| 11 | 8/2/19 | Peter Gnatowski | 0.8 | Discussions with junior bankers re: various analysis and research on PG&E securities |
| 11 | 8/2/19 | Peter Gnatowski | 1.0 | Edits to declaration based on comments from BM |
| 11 | 8/2/19 | Peter Gnatowski | 2.3 | Edits and updates to BW declaration re: analysis prepared from junior team |
| 11 | 8/2/19 | Riley Jacobs | 2.4 | Internal conversation and edits to TCC declaration |
| 11 | 8/2/19 | Riley Jacobs | 1.6 | Revise exhibits for TCC declaration |
| 11 | 8/2/19 | Riley Jacobs | 1.7 | Internal discussion and additional edits to TCC declaration based on senior banker comments |
| 11 | 8/3/19 | Brendan Murphy | 2.4 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 8/3/19 | Brent Williams | 2.5 | Review and comment on declaration |
| 11 | 8/5/19 | Peter Gnatowski | 1.2 | Edits to summary securities analysis to counsel |
| 11 | 8/6/19 | Brendan Murphy | 1.8 | Reviewed and edited updated BW declaration for counsel |
| 11 | 9/19/19 | Alex Stevenson | 1.2 | Review joint motion to terminate exclusivity and provide comments |
| 11 | 9/19/19 | Brendan Murphy | 1.7 | Review comments to counsel on motion to terminate exclusivity |
| 11 | 9/19/19 | Brent Williams | 2.0 | Reviewed and commented on exclusivity motion draft |
| 11 | 9/19/19 | Peter Gnatowski | 1.0 | Reviewed exclusivity motion draft; internal correspondence re: observations |
| 12 | 6/2/19 | Brent Williams | 1.0 | Preparation for and communication with TCC members re: waterfall and recoveries |
| 12 | 6/3/19 | Brent Williams | 1.1 | Preparation for and communication with committee members re: waterfall |
| 12 | 6/3/19 | Brent Williams | 1.0 | Review and comment on materials for committee member meeting |
| 12 | 6/4/19 | Brendan Murphy | 1.4 | Review and comments to waterfall analysis / presentation for Committee |
| 12 | 6/4/19 | Brent Williams | 1.2 | Preparation for and communication with committee members re: case strategy |
| 12 | 6/5/19 | Brent Williams | 1.2 | Additional comments on updated committee presentations re: waterfall and recoveries |
| 12 | 6/6/19 | Brendan Murphy | 1.2 | Review and comments to waterfall analysis / presentation for Committee |
| 12 | 6/6/19 | Brent Williams | 1.9 | Review and comment on waterfall analysis for TCC |
| 12 | 6/7/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on committee related presentation materials |
| 12 | 6/7/19 | Peter Gnatowski | 1.5 | Edits to waterfall presentation for TCC |
| 12 | 6/9/19 | Brent Williams | 1.3 | Internal comments re: analyses and materials for TCC meeting |
| 12 | 6/10/19 | Brendan Murphy | 0.7 | Preparation for and internal discussion and analysis re: meeting with TCC members |
| 12 | 6/10/19 | Brent Williams | 2.3 | Review committee materials |
| 12 | 6/10/19 | Brent Williams | 1.0 | Preparation for and Discussion (Internal) on committee related matters and analysis for meeting |
| 12 | 6/10/19 | Peter Gnatowski | 0.5 | Reviewed Committee site and updated documents from counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/10/19 | Peter Gnatowski | 1.5 | Updated TCC presentation re: bondholder proposal based on internal comments |
| 12 | 6/10/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis and presentation for TCC |
| 12 | 6/11/19 | Brent Williams | 1.8 | Review materials for committee meeting |
| 12 | 6/12/19 | Alex Gebert | 2.2 | Organization, summarize, and distribute recent items uploaded to committee data room |
| 12 | 6/12/19 | Alex Stevenson | 5.6 | Prepare for and participate in call with the Committee |
| 12 | 6/12/19 | Brendan Murphy | 5.5 | Preparation for and participation on Committee call |
| 12 | 6/12/19 | Brent Williams | 2.5 | Visit to Ghost Ship site for Committee meeting |
| 12 | 6/12/19 | Brent Williams | 5.5 | Preparation for and meeting with Committee |
| 12 | 6/12/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on committee meetings and materials |
| 12 | 6/12/19 | Peter Gnatowski | 0.5 | Edits to bondholder proposal presentation to TCC |
| 12 | 6/12/19 | Peter Gnatowski | 5.5 | Prepare for and participate in TCC committee meeting |
| 12 | 6/13/19 | Alex Stevenson | 3.5 | Prepare for and participate in meeting with members of the TCC and counsel |
| 12 | 6/13/19 | Brendan Murphy | 3.8 | Preparation for and meeting with Counsel and TCC members |
| 12 | 6/13/19 | Brent Williams | 3.5 | Preparation for and meeting with Committee |
| 12 | 6/13/19 | Brent Williams | 1.2 | Review and comment on committee materials |
| 12 | 6/13/19 | Matt Merkel | 3.5 | Preparation for and discussion in meeting with members of TCC and counsel |
| 12 | 6/14/19 | Brent Williams | 0.9 | Preparation for and Discussion (Internal) on committee related matters and presentations for meeting |
| 12 | 6/17/19 | Alex Gebert | 2.0 | Drafted Negotiating Process re: Plan of Reorganization presentation for TCC |
| 12 | 6/17/19 | Brendan Murphy | 2.6 | Created and Amended Committee Materials re: Flow Chart Requested by Counsel |
| 12 | 6/17/19 | Brent Williams | 2.3 | Review and comment on reorganization presentation for TCC |
| 12 | 6/17/19 | Peter Gnatowski | 1.8 | Edits to presentation on reorganization process per comments from BM |
| 12 | 6/18/19 | Alex Gebert | 2.5 | Edits to negotiating Process re: Plan of Reorganization presentation based on internal comments |
| 12 | 6/18/19 | Alex Stevenson | 0.5 | Review and comment on presentation to the TCC |
| 12 | 6/18/19 | Brendan Murphy | 1.2 | Analysis for Counsel re: Materials for TCC members |
| 12 | 6/18/19 | Brendan Murphy | 2.1 | Amended and Commented on Committee Materials re: Flow Chart Requested by Counsel |
| 12 | 6/18/19 | Peter Gnatowski | 1.4 | Additional edits to waterfall analysis and related presentation for TCC |
| 12 | 6/19/19 | Brendan Murphy | 1.8 | Analysis of bondholder proposal and related presentation for Counsel/Committee |
| 12 | 6/19/19 | Brent Williams | 1.1 | Preparation for and Discussion (Internal) on presentation and analysis for committee meeting |
| 12 | 6/19/19 | Brent Williams | 1.9 | Review and comment on committee materials |
| 12 | 6/20/19 | Alex Stevenson | 1.7 | Preparation for and participate in call with counsel and committee members |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/20/19 | Alex Stevenson | 2.3 | Preparation for and participation in call with TCC |
| 12 | 6/20/19 | Brendan Murphy | 1.7 | Preparation and call with select TCC members and Counsel re: case strategy, waterfall, valuation |
| 12 | 6/20/19 | Brendan Murphy | 2.5 | Preparation and call with all Committee members and Counsel re: weekly meeting/call |
| 12 | 6/20/19 | Brent Williams | 2.1 | Review and comment on presentation and analysis to select TCC members |
| 12 | 6/20/19 | Brent Williams | 2.3 | Preparation for and call with committee |
| 12 | 6/20/19 | Brent Williams | 1.6 | Preparation and call with select TCC members |
| 12 | 6/20/19 | Peter Gnatowski | 2.5 | Prepared for and participated in TCC meeting |
| 12 | 6/21/19 | Brendan Murphy | 1.3 | Comments on analysis of bondholder proposal and related presentation for TCC |
| 12 | 6/25/19 | Brendan Murphy | 2.0 | Analysis of Bondholder Proposal and Related Presentation for Counsel/Committee |
| 12 | 6/25/19 | Brent Williams | 0.6 | Review and comment on committee materials |
| 12 | 6/25/19 | Peter Gnatowski | 1.8 | Edits to TCC presentation of bondholder plan based on internal comments |
| 12 | 6/25/19 | Peter Gnatowski | 2.1 | Additional edits to TCC presentation on bondholder analysis based on comments from BW and AS |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/26/19 | Brendan Murphy | 1.9 | Analysis of Bondholder Proposal and Related Presentation for Counsel/Committee |
| 12 | 6/27/19 | Brendan Murphy | 1.8 | Additional comments of bondholder proposal and Related Presentation for Counsel/Committee |
| 12 | 6/27/19 | Brendan Murphy | 3.5 | Preparation for participation on TCC committee call/meeting |
| 12 | 6/27/19 | Brent Williams | 3.6 | Preparation and participation on Committee call |
| 12 | 6/27/19 | Brent Williams | 1.5 | Review and comment on bondholder presentation for Committee |
| 12 | 6/27/19 | Peter Gnatowski | 3.6 | Prepared for and participated in Committee call |
| 12 | 6/27/19 | Peter Gnatowski | 2.1 | Edits to bondholder analysis presentation for TCC based on comments from counsel and BW |
| 12 | 6/28/19 | Brendan Murphy | 1.2 | Amendments to TCC presentation re: Mutual Assistance Motion |
| 12 | 6/28/19 | Brent Williams | 0.7 | Reviewed TCC presentation on PE settlement and insurance summary |
| 12 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed and modified summary presentation for TCC re: settlement with PE |
| 12 | 6/28/19 | Peter Gnatowski | 1.0 | Reviewed and modified updated insurance summary and presentation for TCC |
| 12 | 7/1/19 | Brent Williams | 1.0 | Comments and emails on presentation materials for committee |
| 12 | 7/2/19 | Brent Williams | 2.1 | Review and comment on updated presentation re: waterfall for TCC |
| 12 | 7/2/19 | Brent Williams | 1.7 | Review and comment on committee related presentation materials |
| 12 | 7/3/19 | Brent Williams | 1.4 | Preparation for and review of committee materials re: case strategy, term sheets |
| 12 | 7/5/19 | Brendan Murphy | 1.1 | Review and comments to waterfall analysis / presentation for Counsel/Committee |
| 12 | 7/7/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: Materials for TCC |
| 12 | 7/8/19 | Alex Gebert | 1.8 | Updates to committee presentation for upcoming 7/10 meeting |
| 12 | 7/8/19 | Brendan Murphy | 1.3 | Review and comments to updated waterfall analysis / presentation for Committee |
| 12 | 7/8/19 | Brendan Murphy | 2.7 | Review and comments to TCC materials re: Financial Performance Update |
| 12 | 7/8/19 | Brendan Murphy | 2.6 | Review and comments to TCC materials re: Bondholder Proposal |
| 12 | 7/8/19 | Brendan Murphy | 1.7 | Review and comments to TCC materials re: Public Entity Settlement |
| 12 | 7/8/19 | Brent Williams | 1.5 | Additional comments and review on updated TCC materials |
| 12 | 7/8/19 | Brent Williams | 2.5 | Review and comments to TCC materials re: Bondholder Proposal and Financial Performance |
| 12 | 7/8/19 | Peter Gnatowski | 0.4 | Emails and discussions with AG re: edits to committee presentation |
| 12 | 7/8/19 | Peter Gnatowski | 1.8 | Further review and edits of committee presentation prepared by AG |
| 12 | 7/8/19 | Peter Gnatowski | 1.5 | Additional edits to committee presentation based on comments from BM; emails re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 7/8/19 | Peter Gnatowski | 1.2 | Drafted slides per counsel request on legislative update for committee |
| 12 | 7/9/19 | Alex Gebert | 2.5 | Edits to AB 1054 deck based on comments and internal discussions |
| 12 | 7/9/19 | Brendan Murphy | 1.2 | Review of AB-1054 summary for TCC |
| 12 | 7/9/19 | Brendan Murphy | 2.1 | Review and comments to TCC materials re: Bondholder Proposal |
| 12 | 7/9/19 | Brent Williams | 1.5 | Review and comment to AB1054 presentation to TCC |
| 12 | 7/9/19 | Brent Williams | 2.0 | Review and comment on term sheet analysis and summary presentation for TCC |
| 12 | 7/9/19 | Peter Gnatowski | 0.7 | Reviewed draft presentation from junior team member re: legislative update |
| 12 | 7/9/19 | Peter Gnatowski | 1.5 | Edits to regulatory update presentation based on comments from counsel |
| 12 | 7/9/19 | Peter Gnatowski | 0.7 | Further edits to regulatory update presentation for TCC |
| 12 | 7/9/19 | Peter Gnatowski | 2.0 | Reviewed updated bill and further edits to regulatory presentation |
| 12 | 7/10/19 | Alex Gebert | 2.0 | Edits to legislative deck (AB 1054) based on internal discussions |
| 12 | 7/10/19 | Alex Gebert | 0.8 | Prepare for and discuss AB 1054 deck edits with BH |
| 12 | 7/10/19 | Brendan Murphy | 2.4 | Review and comments to TCC materials re: Financial Performance Update |
| 12 | 7/10/19 | Brendan Murphy | 5.4 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 7/10/19 | Brent Williams | 1.5 | Review and comment on committee materials |
| 12 | 7/10/19 | Brent Williams | 5.5 | Additional preparation for and participation on TCC Committee call/meeting |
| 12 | 7/10/19 | Peter Gnatowski | 5.0 | Prepared for and participated in Committee call |
| 12 | 7/12/19 | Brent Williams | 0.7 | Preparation for and call with committee members re: case interests |
| 12 | 7/12/19 | Brent Williams | 0.5 | Internal discussions re: updated waterfall and legislative materials for committee |
| 12 | 7/15/19 | Brendan Murphy | 1.9 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 12 | 7/16/19 | Brendan Murphy | 1.9 | Preparation for and call with Select TCC Members re: Confidential Term Sheet |
| 12 | 7/16/19 | Brent Williams | 1.7 | Preparation for and call with committee members re: case interests |
| 12 | 7/17/19 | Brendan Murphy | 1.4 | Preparation For and Call with Select TCC Members re: Claims and Plan Strategy |
| 12 | 7/17/19 | Brent Williams | 1.9 | Preparation for and review of term sheet analysis for TCC |
| 12 | 7/17/19 | Brent Williams | 1.5 | Preparation for and call with committee members re: case interests |
| 12 | 7/23/19 | Alex Gebert | 2.0 | Drafted committee presentation including waterfall recovery analysis |
| 12 | 7/23/19 | Alex Gebert | 0.9 | Prepared MCP analysis for TCC committee presentation |
| 12 | 7/23/19 | Alex Gebert | 1.5 | Deck preparation for Committee presentation (Sources and Uses) |
| 12 | 7/24/19 | Alex Gebert | 1.2 | Updates to slide deck for Committee presentation based on internal discussion |
| 12 | 7/24/19 | Brendan Murphy | 1.0 | Review and Analysis of Plan Term Sheet re: Confidential Party |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 7/24/19 | Peter Gnatowski | 0.2 | Reviewed agenda for TCC call |
| 12 | 7/25/19 | Alex Stevenson | 0.7 | Review and comment on presentation to TCC |
| 12 | 7/25/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: TCC presentation |
| 12 | 7/25/19 | Alex Stevenson | 2.5 | Prepare for and participate in call with the TCC |
| 12 | 7/25/19 | Brendan Murphy | 2.9 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 7/25/19 | Brendan Murphy | 1.8 | Review and Comments to TCC Presentation re: Term Sheet(s) |
| 12 | 7/25/19 | Brent Williams | 1.5 | Review and comment committee meeting presentation |
| 12 | 7/25/19 | Brent Williams | 0.5 | Preparation for and internal discussions re: committee meeting and related items |
| 12 | 7/25/19 | Brent Williams | 2.4 | Additional prep and call for TCC Committee call |
| 12 | 7/25/19 | Peter Gnatowski | 3.0 | Prepared for and participated in TCC call |
| 12 | 7/26/19 | Brent Williams | 1.0 | Additional review and comment on waterfall and return comparison analysis for committee |
| 12 | 7/28/19 | Brent Williams | 0.8 | Review and analysis of committee member correspondence |
| 12 | 7/29/19 | Brendan Murphy | 0.7 | Review of Comments from TCC Members re: Term Sheet |
| 12 | 7/31/19 | Brendan Murphy | 0.9 | Preparation for and participation on call with TCC Counsel and select members |
| 12 | 7/31/19 | Brendan Murphy | 1.0 | Review of and comments to proposed letter from counsel |
| 12 | 7/31/19 | Brent Williams | 1.6 | Reviewed and commented on financial presentation for TCC |
| 12 | 7/31/19 | Brent Williams | 0.5 | Preparation for and call with committee members re: case update and interests |
| 12 | 8/1/19 | Alex Stevenson | 2.7 | Prepare for and participate in call with the TCC |
| 12 | 8/1/19 | Brendan Murphy | 3.0 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 8/1/19 | Brent Williams | 2.8 | Prepare for and participate in committee meeting call |
| 12 | 8/1/19 | Peter Gnatowski | 3.0 | Prepare for and participate in TCC weekly meeting |
| 12 | 8/8/19 | Alex Gebert | 1.5 | Draft and review of committee presentation for upcoming meeting re: term sheets |
| 12 | 8/8/19 | Brendan Murphy | 0.8 | Review of TCC Presentation and related comments re: Knighthead and Abrams proposal(s) |
| 12 | 8/8/19 | Peter Gnatowski | 1.4 | Edits to TCC presentation on Knighthead proposal based on internal comments |
| 12 | 8/8/19 | Peter Gnatowski | 2.9 | Additional edits to Knighthead term sheet analysis; internal emails re: same |
| 12 | 8/11/19 | Naeem Muscatwalla | 1.0 | Review and circulate new documents posted to TCC's data room |
| 12 | 8/15/19 | Alex Stevenson | 3.0 | Prepare for and participate in Committee call |
| 12 | 8/15/19 | Brendan Murphy | 3.3 | Preparation for and participation on TCC Committee call (telephonic) |
| 12 | 8/15/19 | Brent Williams | 3.0 | Prepare for and participate in TCC call |
| 12 | 8/15/19 | Peter Gnatowski | 3.1 | Prepared for and participated in TCC call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 8/18/19 | Brent Williams | 1.0 | Call with committee members |
| 12 | 8/22/19 | Alex Stevenson | 2.0 | Prepare for and participate in TCC call |
| 12 | 8/22/19 | Brendan Murphy | 2.0 | Preparation for and participation on TCC Committee Call |
| 12 | 8/22/19 | Brendan Murphy | 1.0 | Internal discussion w BW re: TCC Strategy and on-going negotiations |
| 12 | 8/22/19 | Brent Williams | 1.2 | Internal discussion re: term sheet negotiations; reviewed updated analysis |
| 12 | 8/22/19 | Brent Williams | 2.0 | Prepare for and participate in TCC call |
| 12 | 8/22/19 | Peter Gnatowski | 2.2 | Prepared for and participated in TCC Call |
| 12 | 8/23/19 | Alex Gebert | 1.9 | Prepare for and participate in sub-committee call re: plan proposals |
| 12 | 8/23/19 | Alex Stevenson | 1.0 | Prepare for and participate in subcommittee TCC call |
| 12 | 8/23/19 | Brendan Murphy | 0.5 | Internal correspondence with senior banker re: TCC Meeting and deliverables |
| 12 | 8/23/19 | Brendan Murphy | 1.0 | Preparation for and participation on TCC Sub-Committee call re: term sheets / proposals |
| 12 | 8/23/19 | Brent Williams | 0.5 | Call with internal team re: subcommittee meeting and presentation |
| 12 | 8/23/19 | Brent Williams | 1.2 | Prepare for and call with committee members re: plan proposals |
| 12 | 8/23/19 | Peter Gnatowski | 1.0 | Prepared for and participated in TCC sub-committee call |
| 12 | 8/24/19 | Brent Williams | 0.5 | Emails with committee members re: plan proposals |
| 12 | 8/26/19 | Brendan Murphy | 0.4 | Internal correspondence re: TCC Meeting and deliverables |
| 12 | 8/26/19 | Brent Williams | 1.2 | Correspondence with committee members regarding AB235 implications on PG&E |
| 12 | 8/26/19 | Naeem Muscatwalla | 1.3 | Review of new items posted to TCC's data room by counsel |
| 12 | 8/27/19 | Brent Williams | 1.0 | Internal correspondence re: observations on materials and analyses for committee meeting |
| 12 | 8/27/19 | Peter Gnatowski | 1.8 | Reviewed and comment on final update presentation for TCC meeting |
| 12 | 8/27/19 | Zack Stone | 1.0 | Finalize materials for TCC meeting |
| 12 | 8/28/19 | Alex Stevenson | 8.0 | Participate in TCC in person meeting |
| 12 | 8/28/19 | Alex Stevenson | 0.8 | Coordinate with AS re: plan negotiations |
| 12 | 8/28/19 | Brendan Murphy | 2.1 | Preparation for TCC in-person meeting on 8/29, review of presentations for TCC |
| 12 | 8/28/19 | Brendan Murphy | 0.8 | Internal discussion w AS re: TCC Strategy and on-going negotiations |
| 12 | 8/28/19 | Brent Williams | 1.5 | Review and comment on TCC committee presentation materials |
| 12 | 8/29/19 | Brendan Murphy | 8.0 | TCC in-person committee meeting in Santa Rosa |
| 12 | 8/29/19 | Brent Williams | 8.0 | Prepare for and site visit to north bay fire area and in-person committee meeting |
| 12 | 8/29/19 | Peter Gnatowski | 3.5 | Prepared for and participated in TCC meeting (only telephonic portion) |
| 12 | 8/30/19 | Brendan Murphy | 0.5 | Internal correspondence w BW re: settlement discussions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 8/30/19 | Brent Williams | 0.5 | Discussions with BM re: negotiations on plan |
| 12 | 9/3/19 | Alex Stevenson | 1.1 | Prepare for and participate in call with TCC sub-committee |
| 12 | 9/3/19 | Brendan Murphy | 1.1 | Call with TCC sub-committee re: plan |
| 12 | 9/3/19 | Brent Williams | 1.1 | Call with counsel and committee members regarding plan alternatives |
| 12 | 9/4/19 | Brent Williams | 0.6 | Meeting with committee members regarding plan alternatives |
| 12 | 9/5/19 | Brent Williams | 0.4 | Call with committee members re: plan values and competing plans |
| 12 | 9/6/19 | Brendan Murphy | 0.9 | Review of TCC Materials uploaded to Opus site from Counsel re: Confidential |
| 12 | 9/6/19 | Naeem Muscatwalla | 2.3 | Research and review of documents and memos posted to TCC's data room; internal distribution |
| 12 | 9/7/19 | Brent Williams | 1.0 | Correspondences with counsel and committee members regarding plan alternatives |
| 12 | 9/9/19 | Brent Williams | 0.3 | Emails with committee members regarding meeting with stakeholders |
| 12 | 9/9/19 | Brent Williams | 1.2 | Calls with committee members and counsel regarding Debtors' Plan |
| 12 | 9/11/19 | Brent Williams | 0.9 | Correspondences to counsel and committee regarding Debtors Plan |
| 12 | 9/11/19 | Brent Williams | 0.6 | Emails to committee regarding plan process |
| 12 | 9/12/19 | Alex Stevenson | 2.1 | Prepare for and participate in telephonic meeting of TCC |
| 12 | 9/12/19 | Brendan Murphy | 0.9 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 12 | 9/12/19 | Brendan Murphy | 2.0 | Preparation for and call with TCC |
| 12 | 9/12/19 | Brent Williams | 2.1 | Participate in TCC meeting |
| 12 | 9/12/19 | Brent Williams | 1.0 | Internal coordination re: TCC materials for meeting |
| 12 | 9/12/19 | Peter Gnatowski | 2.0 | Prepared for and participated in TCC weekly call |
| 12 | 9/13/19 | Brendan Murphy | 0.8 | Discussions with BW, re: negotiations with interested party and key creditor group |
| 12 | 9/13/19 | Brent Williams | 0.9 | Internal discussions with BM re: negotiation with creditor group and other interested party |
| 12 | 9/14/19 | Brendan Murphy | 1.3 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 12 | 9/14/19 | Brent Williams | 1.2 | Internal discussions with BM re: negotiations and materials for TCC meeting |
| 12 | 9/14/19 | Brent Williams | 1.0 | Call with committee members re: value under plans |
| 12 | 9/16/19 | Brendan Murphy | 2.1 | Comments and changes to TCC presentation materials re: settlement discussions |
| 12 | 9/16/19 | Brent Williams | 1.0 | Call with committee members re: plan values and Subrogation settlement |
| 12 | 9/17/19 | Alex Stevenson | 1.5 | Prepare for and participate in call with the TCC |
| 12 | 9/17/19 | Alex Stevenson | 0.8 | Review / comment on discussion materials for TCC call |
| 12 | 9/17/19 | Brendan Murphy | 2.3 | Preparation of TCC materials re: meeting with key creditor group / summary |
| 12 | 9/17/19 | Brendan Murphy | 1.3 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 9/17/19 | Brendan Murphy | 1.5 | Additional preparation and telephonic meeting with TCC |
| 12 | 9/17/19 | Brent Williams | 0.5 | Meeting with committee members re: competing plans and financing proposals |
| 12 | 9/17/19 | Brent Williams | 1.5 | Prepare for and participate in TCC meeting |
| 12 | 9/17/19 | Peter Gnatowski | 1.5 | Prepared for and participated on Committee call |
| 12 | 9/17/19 | Sherman Guillema | 1.7 | Preparation for and dialed into TCC call |
| 12 | 9/17/19 | Zack Stone | 1.5 | Preparation for and notes to TCC meeting |
| 12 | 9/18/19 | Brent Williams | 0.5 | Emails to committee members re: TCC strategy and plans |
| 12 | 9/19/19 | Brendan Murphy | 0.9 | Call with Counsel and TCC members related comments re: term sheet discussion |
| 12 | 9/19/19 | Brendan Murphy | 2.1 | Preparation of TCC materials re: meeting with key creditor group / summary |
| 12 | 9/19/19 | Brent Williams | 1.0 | Correspondences with counsel and committee members regarding plan term sheet. |
| 12 | 9/19/19 | Naeem Muscatwalla | 1.7 | Review and circulation of files and articles posted to TCC's data room |
| 12 | 9/19/19 | Peter Gnatowski | 0.6 | Reviewed new documents posted to TCC data room |
| 12 | 9/20/19 | Alex Stevenson | 1.0 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/20/19 | Brendan Murphy | 1.0 | Preparation and call with Counsel and select TCC Members re: case strategy, call with key creditors |
| 12 | 9/20/19 | Brent Williams | 0.5 | Preparation for and call with counsel and TCC members on plan process and strategy |
| 12 | 9/20/19 | Brent Williams | 1.0 | Preparation for and call with committee members re: plan updates |
| 12 | 9/21/19 | Alex Stevenson | 3.5 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/21/19 | Brendan Murphy | 3.7 | Calls and Correspondences with Counsel and TCC re: Plan negotiations and settlement discussions |
| 12 | 9/21/19 | Brent Williams | 3.7 | Calls with committee members and counsel re: plan and financing updates |
| 12 | 9/21/19 | Brent Williams | 1.0 | Call with counsel and committee members |
| 12 | 9/22/19 | Alex Stevenson | 1.5 | Prepare for and participate in calls with the TCC negotiating committee |
| 12 | 9/22/19 | Brendan Murphy | 1.5 | Participate in call with TCC sub-committee re: plan term sheets |
| 12 | 9/22/19 | Brent Williams | 1.5 | Calls with committee members on third party proposal |
| 12 | 9/24/19 | Alex Stevenson | 2.8 | Participate in discussions with TCC negotiating committee regarding strategy |
| 12 | 9/24/19 | Brendan Murphy | 2.8 | Preparation for and correspondences with Counsel re: Plan negotiations and settlement discussions |
| 12 | 9/24/19 | Brent Williams | 2.8 | Preparation for and calls with committee members and counsel re: plan proposals |
| 12 | 9/25/19 | Alex Stevenson | 2.0 | Prep for and participate in call with TCC negotiating committee |
| 12 | 9/25/19 | Brendan Murphy | 2.1 | Prepared for and held calls with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/25/19 | Brent Williams | 2.0 | Prepare for and held committee call re: status of plan negotiations |
| 12 | 9/25/19 | Brent Williams | 1.0 | Review and comments re: committee presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 9/27/19 | Alex Gebert | 3.8 | Dial into Committee Call |
| 12 | 9/27/19 | Alex Stevenson | 3.8 | Prepare and participate in meeting with TCC |
| 12 | 9/27/19 | Brendan Murphy | 1.5 | Calls and Correspondences with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/27/19 | Brendan Murphy | 1.1 | Preparation and analysis for TCC Meeting |
| 12 | 9/27/19 | Brendan Murphy | 3.8 | Preparation for and participation (telephonic) on TCC Meeting |
| 12 | 9/27/19 | Brent Williams | 1.5 | Calls with subcommittee re: plan negotiating |
| 12 | 9/27/19 | Brent Williams | 5.5 | Committee meeting  (in person) |
| 12 | 9/27/19 | Peter Gnatowski | 3.8 | Prepare and participate in committee call |
| 12 | 9/30/19 | Alex Stevenson | 1.0 | Prepare for and participate in call with TCC negotiating committee |
| 12 | 9/30/19 | Brendan Murphy | 1.0 | Prep for and correspondences with Counsel and TCC Members re: Plan discussions and negotiations |
| 12 | 9/30/19 | Brent Williams | 1.0 | Prepare for and call with committee re: competing plans |
| 13 | 6/3/19 | Alex Gebert | 1.2 | Review of pleadings re: Docket review |
| 13 | 6/3/19 | Alex Stevenson | 0.5 | Review weekly critical dates memo, court pleadings and news articles |
| 13 | 6/3/19 | Brendan Murphy | 1.2 | Review of public news / articles on PG&E matter |
| 13 | 6/3/19 | Naeem Muscatwalla | 1.4 | Review of public news / articles on PG&E filing; distribute key articles to team |
| 13 | 6/4/19 | Alex Gebert | 1.5 | Reviewed fee applications of other advisors and analysis re: same |
| 13 | 6/4/19 | Brendan Murphy | 0.9 | Additional review of monthly reporting documents posted to Debtor's data room |
| 13 | 6/4/19 | Brent Williams | 1.3 | Review media reports and news articles including SF asset acquisitions news |
| 13 | 6/4/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 6/4/19 | Peter Gnatowski | 0.4 | Reviewed docket and various public news publications including advisor fee applications and SF asset acquisition |
| 13 | 6/4/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/5/19 | Alex Gebert | 0.8 | Review and circulate Debtor news articles and analysis |
| 13 | 6/5/19 | Alex Gebert | 2.1 | Trend analysis of other Advisors' fee applications/tracking re: case; reviewed applications |
| 13 | 6/5/19 | Alex Stevenson | 0.4 | Review court pleadings and news articles |
| 13 | 6/5/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 6/5/19 | Brendan Murphy | 0.8 | Reviewed Quanta reporting motions provided by Debtors |
| 13 | 6/5/19 | Brendan Murphy | 0.8 | Review of filed fee applications per Counsel's request |
| 13 | 6/5/19 | Matt Merkel | 0.1 | Review of recent docket filings |
| 13 | 6/5/19 | Naeem Muscatwalla | 2.0 | Review of public news / articles on PG&E filing |
| 13 | 6/5/19 | Peter Gnatowski | 0.4 | Reviewed the April 2019 Real Estate Transaction Report; internal emails re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/5/19 | Peter Gnatowski | 0.4 | Reviewed the April 2019 Exchange Motion Reporting; internal emails re: same |
| 13 | 6/5/19 | Riley Jacobs | 1.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/6/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles including MOR and fee applications |
| 13 | 6/6/19 | Alex Stevenson | 0.2 | Review Baker Hostetler memo re: regulatory developments |
| 13 | 6/6/19 | Brendan Murphy | 0.7 | Review of filed fee applications per Counsel's request |
| 13 | 6/6/19 | Riley Jacobs | 1.9 | Review materials around PG&E's request to extend exclusivity |
| 13 | 6/6/19 | Riley Jacobs | 1.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/7/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 6/7/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 6/7/19 | Brendan Murphy | 0.9 | Review of draft motion from Debtors re: D&O insurance |
| 13 | 6/7/19 | Brent Williams | 2.1 | Review media reports and key docket pleadings |
| 13 | 6/7/19 | Peter Gnatowski | 0.4 | Reviewed Quanta motion |
| 13 | 6/7/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/8/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 6/10/19 | Alex Stevenson | 0.6 | Review court pleadings and news articles |
| 13 | 6/10/19 | Matt Merkel | 0.4 | Review of recent docket filings |
| 13 | 6/10/19 | Riley Jacobs | 1.0 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/11/19 | Alex Gebert | 1.2 | Draft questions re: draft D&O insurance motion |
| 13 | 6/11/19 | Alex Gebert | 2.0 | Review draft D&O insurance motion |
| 13 | 6/11/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 6/11/19 | Naeem Muscatwalla | 2.0 | Review of public news / articles on PG&E filing |
| 13 | 6/11/19 | Peter Gnatowski | 0.7 | Reviewed D&O insurance motion; drafted internal observations and questions |
| 13 | 6/11/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/12/19 | Alex Gebert | 2.8 | Review of Debtors' fire suppression settlements |
| 13 | 6/12/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 6/12/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/13/19 | Alex Gebert | 1.6 | Review of key daily dockets and news articles |
| 13 | 6/13/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/14/19 | Naeem Muscatwalla | 1.8 | Review of public news / articles on PG&E filing |
| 13 | 6/14/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/15/19 | Alex Stevenson | 0.7 | Review court filings and news releases including Omnibus agenda and various pleadings re: same |
| 13 | 6/17/19 | Alex Stevenson | 0.2 | Review correspondence and relevant news releases |
| 13 | 6/17/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 6/17/19 | Brent Williams | 0.7 | Review media reports |
| 13 | 6/17/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing |
| 13 | 6/17/19 | Peter Gnatowski | 0.4 | Reviewed updated news releases on case |
| 13 | 6/17/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/18/19 | Alex Stevenson | 0.4 | Preparation and review settlement with Municipalities and correspondence with internal team |
| 13 | 6/18/19 | Brendan Murphy | 1.3 | Review and research on Public Entity Settlement |
| 13 | 6/18/19 | Brendan Murphy | 0.9 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 13 | 6/18/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 6/18/19 | Naeem Muscatwalla | 1.4 | Review of public news / articles on PG&E filing |
| 13 | 6/18/19 | Naeem Muscatwalla | 1.6 | Review and circulation of items in Debtor's data room |
| 13 | 6/18/19 | Peter Gnatowski | 1.9 | Reviewed various diligence items provided by Debtors re: mutual aid motion |
| 13 | 6/18/19 | Peter Gnatowski | 1.1 | Reviewed PE Settlement with the Debtors; emails re: same |
| 13 | 6/18/19 | Riley Jacobs | 1.6 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/19/19 | Alex Gebert | 0.8 | Researched and summarized relevant dockets |
| 13 | 6/19/19 | Alex Stevenson | 0.4 | Review correspondence and relevant news releases |
| 13 | 6/19/19 | Brendan Murphy | 0.4 | Review of monthly reporting reports from Debtors |
| 13 | 6/19/19 | Brent Williams | 0.7 | Review key court pleadings including omnibus hearing agenda, production motions, among others |
| 13 | 6/19/19 | Naeem Muscatwalla | 0.7 | Review and circulation of items in Debtor's data room |
| 13 | 6/19/19 | Peter Gnatowski | 0.9 | Further review and drafted questions on mutual aid motion |
| 13 | 6/19/19 | Peter Gnatowski | 0.3 | Reviewed operational integrity bi-weekly report |
| 13 | 6/19/19 | Peter Gnatowski | 0.5 | Reviewed various motions and news releases on bar date objections and adversary motion |
| 13 | 6/20/19 | Alex Gebert | 2.0 | Obtain, review, and circulate various objections to Bar Date Motion |
| 13 | 6/20/19 | Alex Gebert | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/20/19 | Alex Stevenson | 0.1 | Review correspondence and relevant news releases |
| 13 | 6/21/19 | Alex Gebert | 0.5 | Circulate relevant fee applications |
| 13 | 6/21/19 | Alex Stevenson | 0.3 | Review correspondence and relevant news releases |
| 13 | 6/21/19 | Brendan Murphy | 0.7 | Review of pleadings re: Docket review |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/21/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 6/21/19 | Peter Gnatowski | 0.5 | Reviewed mutual aid motion and related exhibits |
| 13 | 6/23/19 | Alex Gebert | 3.3 | Review/compare latest filed Mutual Aid motion to draft motion |
| 13 | 6/24/19 | Alex Gebert | 3.5 | Prepare deck summarizing mutual aid motion for TCC |
| 13 | 6/24/19 | Alex Gebert | 1.5 | Internal discussion and further review of filed Mutual Aid motion |
| 13 | 6/24/19 | Alex Gebert | 2.0 | Research history of mutual aid motions |
| 13 | 6/24/19 | Alex Gebert | 2.5 | Analysis and financial impact of the various mutual aid parties |
| 13 | 6/24/19 | Alex Gebert | 1.2 | Draft key diligence items and Lincoln observations re: mutual aid motions |
| 13 | 6/24/19 | Brendan Murphy | 1.0 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 13 | 6/24/19 | Peter Gnatowski | 0.8 | Reviewed mutual aid motion analysis and summary presentation from junior bankers |
| 13 | 6/24/19 | Peter Gnatowski | 1.8 | Edits to mutual aid motion summary and analysis |
| 13 | 6/24/19 | Peter Gnatowski | 0.4 | Reviewed key motions filed including bar date motion and reply |
| 13 | 6/24/19 | Riley Jacobs | 1.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/25/19 | Alex Stevenson | 1.8 | Review exclusivity termination motion and related exhibits |
| 13 | 6/25/19 | Brent Williams | 2.7 | Review court pleadings re: exclusivity and related materials |
| 13 | 6/25/19 | Brent Williams | 2.0 | Review court pleadings re: bar date motion and mutual aid motion |
| 13 | 6/25/19 | Riley Jacobs | 2.0 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/25/19 | Riley Jacobs | 1.8 | Review adhoc motion and declaration re: exclusivity |
| 13 | 6/26/19 | Brendan Murphy | 0.4 | Review of filed fee application (Lazard) |
| 13 | 6/26/19 | Matt Merkel | 0.4 | Review of recent docket filings |
| 13 | 6/26/19 | Naeem Muscatwalla | 1.2 | Review and circulation of items in Debtor's data room |
| 13 | 6/26/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing |
| 13 | 6/26/19 | Riley Jacobs | 1.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/27/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing |
| 13 | 6/27/19 | Peter Gnatowski | 0.4 | Reviewed latest news updates on PG&E and bankruptcy case |
| 13 | 6/27/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/28/19 | Peter Gnatowski | 2.5 | Further edits to mutual aid motion summary and analysis; emails with counsel re: same |
| 13 | 6/28/19 | Peter Gnatowski | 0.4 | Reviewed Debtors settlement with PE |
| 13 | 6/28/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/29/19 | Brent Williams | 2.1 | Review court pleadings including bar date motions, PE settlement and mutual aid motions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/1/19 | Alex Gebert | 0.8 | Review pleadings and news releases re: filed plan proposals |
| 13 | 7/1/19 | Alex Stevenson | 0.3 | Review pleadings and news articles re bondholder plan |
| 13 | 7/1/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter re: wildfire |
| 13 | 7/1/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: cost recoveries |
| 13 | 7/1/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/2/19 | Alex Gebert | 3.0 | Review and edit Mutual Aid Motion summary |
| 13 | 7/2/19 | Alex Stevenson | 0.2 | Review pleadings and news articles re case events |
| 13 | 7/2/19 | Brendan Murphy | 0.4 | Review of filed pleadings re: FTI fee application |
| 13 | 7/2/19 | Naeem Muscatwalla | 0.6 | Review of public news / articles on PG&E filing re: court rulings |
| 13 | 7/2/19 | Peter Gnatowski | 1.2 | Reviewed mutual aid motion summary and analysis |
| 13 | 7/2/19 | Peter Gnatowski | 1.7 | Reviewed mutual aid motion and analysis presentation |
| 13 | 7/3/19 | Alex Gebert | 1.5 | Review pleadings and news releases re: relief from stay and asset sales |
| 13 | 7/3/19 | Brendan Murphy | 1.2 | Review of filed pleadings re: relief from stay |
| 13 | 7/3/19 | Brendan Murphy | 0.7 | Review of filed pleadings re: subro disclosure |
| 13 | 7/3/19 | Brent Williams | 3.0 | Review of filed pleadings re: relief from stay; discussions with counsel |
| 13 | 7/3/19 | Matt Merkel | 0.5 | Review subrogation motion |
| 13 | 7/3/19 | Peter Gnatowski | 0.9 | Reviewed various docket filings including final TCC relief from stay motion |
| 13 | 7/3/19 | Peter Gnatowski | 0.2 | Reviewed updated subrogation holders filing |
| 13 | 7/3/19 | Riley Jacobs | 1.5 | Review and distribute motions on TCC motion to allow lift stay of Tubbs litigation |
| 13 | 7/3/19 | Riley Jacobs | 1.3 | Review and distribute news and third party articles on automatic stay re: Tubbs |
| 13 | 7/3/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/4/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: relief from stay |
| 13 | 7/4/19 | Brendan Murphy | 0.9 | Review of filed pleading re: Subro claim holders motion for relief |
| 13 | 7/4/19 | Brent Williams | 1.0 | Review of filed pleading re: Subro claim holders motion for relief; discussions with counsel |
| 13 | 7/4/19 | Peter Gnatowski | 0.8 | Reviewed relief of stay filing from subrogation holders; emails re: same |
| 13 | 7/5/19 | Alex Stevenson | 0.8 | Review objection to exclusivity termination prepared by subrogation claimants |
| 13 | 7/5/19 | Brendan Murphy | 0.6 | Review of filed pleadings re: AP fee application |
| 13 | 7/5/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/6/19 | Peter Gnatowski | 0.3 | Reviewed UCC objection to D&O insurance; discussions re: same |
| 13 | 7/8/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/9/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re D&O coverage |
| 13 | 7/9/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing : re D&O coverage |
| 13 | 7/9/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/10/19 | Alex Stevenson | 0.3 | Review pleadings and news articles re court ruling re: Tubbs |
| 13 | 7/10/19 | Naeem Muscatwalla | 1.5 | Review of public news / articles on PG&E filing re: court rulings re: Tubbs |
| 13 | 7/10/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/11/19 | Brent Williams | 1.5 | Review court pleadings  re: stay relief |
| 13 | 7/11/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing re: litigation finance |
| 13 | 7/11/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/12/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re court ruling re: Tubbs and AB1054 |
| 13 | 7/12/19 | Brendan Murphy | 0.6 | Review of filed pleadings re: Milbank fee statement |
| 13 | 7/12/19 | Brendan Murphy | 0.4 | Review of filed pleadings re: Weil fee statement |
| 13 | 7/12/19 | Brendan Murphy | 0.5 | Review of filed pleadings re: FTI fee statement |
| 13 | 7/12/19 | Brent Williams | 1.0 | Review media reports  re: AB-1054 |
| 13 | 7/12/19 | Peter Gnatowski | 0.6 | Reviewed various press release and articles re: legislative bill |
| 13 | 7/12/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/15/19 | Alex Stevenson | 0.3 | Review critical dates memo and pleadings and news articles re court ruling re: relief from stay |
| 13 | 7/15/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/16/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re case events re: wildfire fund |
| 13 | 7/16/19 | Matt Merkel | 0.5 | Review of recent docket filings re: AB1054 |
| 13 | 7/16/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/17/19 | Brent Williams | 2.0 | Review court pleadings July 24th Hearing, updated term sheet filed by the bondholders and updated subrogation settlements |
| 13 | 7/17/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing re: settlements |
| 13 | 7/17/19 | Peter Gnatowski | 0.5 | Reviewed various filings including subrogation group holdings |
| 13 | 7/17/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/18/19 | Brent Williams | 2.1 | Review court pleadings July 24th Hearing including Debtors' reply and updated and unredacted commitment letters from bondholders |
| 13 | 7/18/19 | Brent Williams | 1.5 | Reviewed additional court pleadings including KEIP motion replies, state debt securitization news, and updated subro disclosures |
| 13 | 7/18/19 | Peter Gnatowski | 0.8 | Reviewed various court pleadings including Debtors' reply to bondholder proposal and shortfall analysis |
| 13 | 7/18/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/18/19 | Riley Jacobs | 1.5 | Create summary of various responses to bondholder motion to terminate exclusivity |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/19/19 | Alex Gebert | 1.5 | Review and summarize pleadings and news releases re: Subro, Ad Hoc Bondholders plan proposals |
| 13 | 7/19/19 | Alex Stevenson | 1.2 | Review pleadings and news articles re exclusivity filings |
| 13 | 7/19/19 | Brendan Murphy | 0.6 | Review of First Amended Rule 2019 Statement re: Noteholders |
| 13 | 7/19/19 | Brendan Murphy | 1.1 | Review of Debtors Motion re: Claims Estimation Motion |
| 13 | 7/19/19 | Brendan Murphy | 0.7 | Review of UCC Response re: Statement |
| 13 | 7/19/19 | Brendan Murphy | 0.5 | Review of Rule 2019 Statement re: Equity |
| 13 | 7/19/19 | Brendan Murphy | 0.4 | Review of UCC Pleading re: Objection to Lifting of Stay for Tubbs Victims |
| 13 | 7/19/19 | Brent Williams | 2.1 | Review various motions include estimation and lifting stay for Tubbs |
| 13 | 7/19/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: exclusivity |
| 13 | 7/19/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/20/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/21/19 | Peter Gnatowski | 0.7 | Reviewed various objections to TCC  Tubbs motion |
| 13 | 7/22/19 | Brent Williams | 1.0 | Review of PG&E bondholder and shareholders holdings disclosure |
| 13 | 7/22/19 | Matt Merkel | 0.3 | Review of recent docket filings including TCC letter and fee applications |
| 13 | 7/22/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing re: exclusivity |
| 13 | 7/22/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/22/19 | Riley Jacobs | 1.8 | Update spreadsheet outlining group 2019 disclosures |
| 13 | 7/22/19 | Riley Jacobs | 1.5 | Additional updates to group 2019 disclosures |
| 13 | 7/23/19 | Alex Gebert | 0.9 | Review and analysis of Debtors' Core Gas Supply |
| 13 | 7/23/19 | Brendan Murphy | 0.3 | Review of Letter to Court |
| 13 | 7/23/19 | Brendan Murphy | 0.6 | Analysis for Counsel re: Jones Day's Second Amended 2019 Statement |
| 13 | 7/23/19 | Brendan Murphy | 0.6 | Review of FTI First Interim Fee Application |
| 13 | 7/23/19 | Brendan Murphy | 1.0 | Review of Bondholder Committee Reply in Support of Terminating Exclusivity |
| 13 | 7/23/19 | Brendan Murphy | 1.2 | Review of Subro Motion to Terminate Debtors Exclusivity |
| 13 | 7/23/19 | Brent Williams | 2.5 | Review court pleadings re: Bondholder terminating exclusivity |
| 13 | 7/23/19 | Naeem Muscatwalla | 1.0 | Review and circulate latest of public news / articles on PG&E filing |
| 13 | 7/23/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/24/19 | Alex Gebert | 2.0 | Creation / population of committee group holdings matrix (shareholder group) |
| 13 | 7/24/19 | Alex Gebert | 2.5 | Population of committee group holdings matrix (subro group) |
| 13 | 7/24/19 | Alex Gebert | 1.5 | Updates to committee group holding matrix based on internal discussion |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/24/19 | Brendan Murphy | 0.9 | Review of Presentation and Analysis for Counsel re: Jones Day's Second Amended 2019 Statement |
| 13 | 7/24/19 | Brent Williams | 0.8 | Review media reports re: securitization and reviewed updated holder matrix |
| 13 | 7/24/19 | Matt Merkel | 0.4 | Review of recent docket filings re: exclusivity motion |
| 13 | 7/24/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing re: relief from stay |
| 13 | 7/24/19 | Peter Gnatowski | 1.2 | Reviewed omnibus hearing transcript |
| 13 | 7/24/19 | Peter Gnatowski | 0.7 | Additional review re: equity holdings motion; emails with counsel re: same |
| 13 | 7/24/19 | Peter Gnatowski | 1.0 | Reviewed analysis of equity and subro holdings motion; edits to RJ and AG re: same |
| 13 | 7/24/19 | Peter Gnatowski | 1.0 | Review various replies re: terminating exclusivity from bondholders, debtors, and other parties; internal emails re: same |
| 13 | 7/24/19 | Riley Jacobs | 2.8 | Internal Discussion and updates to group 2019 disclosure spreadsheet |
| 13 | 7/24/19 | Riley Jacobs | 1.1 | Additional review of 2019 disclosures spreadsheet |
| 13 | 7/24/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/25/19 | Alex Gebert | 1.5 | Variance analysis of subro group holdings for counsel |
| 13 | 7/25/19 | Alex Gebert | 1.2 | Review, summarize, and circulate July 24th hearing notes/transcript |
| 13 | 7/25/19 | Alex Stevenson | 0.8 | Review press releases and pleadings re: exclusivity, relief from stay |
| 13 | 7/25/19 | Brent Williams | 1.0 | Review press releases and pleadings re: exclusivity, relief from stay |
| 13 | 7/25/19 | Riley Jacobs | 2.9 | Variance Analysis of 2019 disclosure statements |
| 13 | 7/25/19 | Riley Jacobs | 0.6 | Preparation for and internal discussions re: Rule 2019 disclosure statements |
| 13 | 7/25/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/26/19 | Alex Gebert | 2.5 | Research, summarize, circulate Debtors' real estate motion(s) |
| 13 | 7/26/19 | Brendan Murphy | 0.7 | Review of TCC Motion for Production of Third Party Contractor Docs |
| 13 | 7/26/19 | Brendan Murphy | 0.4 | Review of pleading re: TCC Motion to Retain Trident |
| 13 | 7/26/19 | Peter Gnatowski | 1.4 | Reviewed variance analysis of investor disclosure motions; comments re: same |
| 13 | 7/26/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/27/19 | Riley Jacobs | 0.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/29/19 | Brendan Murphy | 0.3 | Review of Exchange Motion reporting package |
| 13 | 7/29/19 | Brendan Murphy | 0.5 | Review of Hedging Motion reporting package |
| 13 | 7/29/19 | Brendan Murphy | 0.8 | Review of Real Estate Transaction reporting package |
| 13 | 7/29/19 | Brent Williams | 1.0 | Review bond holder pleadings - termination of exclusivity |
| 13 | 7/29/19 | Brent Williams | 2.2 | Review Debtor Estimation Motion pleadings |
| 13 | 7/29/19 | Peter Gnatowski | 1.0 | Various internal discussions with team re: research and analysis of holdings by investors |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/29/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/30/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/30/19 | Riley Jacobs | 1.6 | Additional review of Mesterham; comments re: same |
| 13 | 7/31/19 | Alex Stevenson | 0.4 | Review press releases and pleadings re: Camp Fire |
| 13 | 7/31/19 | Brendan Murphy | 0.7 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 13 | 7/31/19 | Brendan Murphy | 0.5 | Review of public news / articles on PG&E matter re: PG&E bondholder, subro group plan proposals |
| 13 | 7/31/19 | Brendan Murphy | 0.3 | Review of Simpson Thacher May Fee Statement |
| 13 | 7/31/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/1/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/2/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: case updates |
| 13 | 8/2/19 | Alex Stevenson | 0.4 | Review press releases and pleadings re: Company interests |
| 13 | 8/2/19 | Brendan Murphy | 0.6 | Review of Alix Partners' June fee statement |
| 13 | 8/2/19 | Naeem Muscatwalla | 1.5 | Review of public news / articles on PG&E filing |
| 13 | 8/2/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/5/19 | Alex Stevenson | 0.4 | Review pleadings re: energy procurements |
| 13 | 8/5/19 | Alex Stevenson | 0.2 | Review critical dates for proceedings |
| 13 | 8/5/19 | Brendan Murphy | 0.4 | Review of Debtors Response to Telephonic Discovery Conference |
| 13 | 8/5/19 | Brent Williams | 0.4 | Review of Suborn letter to Judge Montali |
| 13 | 8/5/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/5/19 | Sherman Guillema | 2.0 | Reviewed various exclusivity and energy procurement pleadings |
| 13 | 8/5/19 | Sherman Guillema | 1.5 | Review key news articles re case events |
| 13 | 8/5/19 | Zack Stone | 2.0 | Researched and reviewed relevant dockets/news articles re: various motions on exclusivity |
| 13 | 8/6/19 | Brendan Murphy | 0.6 | Review of Pleading re: Debtors Objection to Motion to Terminate Exclusivity |
| 13 | 8/6/19 | Brendan Murphy | 0.5 | Review of Pleading re: UCC / Shareholders Objection to Motion to Terminate Exclusivity |
| 13 | 8/6/19 | Brent Williams | 1.0 | Review Debtor's Objection to Suborn motion on exclusivity |
| 13 | 8/6/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 8/6/19 | Peter Gnatowski | 0.7 | Reviewed Debtors reply to terminate exclusivity; internal emails re: same |
| 13 | 8/6/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/6/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 8/6/19 | Sherman Guillema | 3.0 | Review pleadings and news articles re case events |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/6/19 | Zack Stone | 1.5 | Researched and reviewed relevant dockets/new articles re: exclusivity |
| 13 | 8/7/19 | Alex Gebert | 0.5 | Review of Knighthead equity holdings |
| 13 | 8/7/19 | Alex Gebert | 0.7 | Review, summarize, circulate PG&E press releases |
| 13 | 8/7/19 | Alex Stevenson | 0.2 | Review Lazard fee statement and comment |
| 13 | 8/7/19 | Alex Stevenson | 1.0 | Review pleadings and press releases related to exclusivity |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of Pleading re: Columbus Hill Objection to Terminate Exclusivity |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of filings and related support re: Lazard May Fee Statement |
| 13 | 8/7/19 | Brendan Murphy | 0.3 | Review of filings re: Keller and Benvenutti June Fee Statement |
| 13 | 8/7/19 | Brendan Murphy | 0.4 | Review of Pleading re: Discovery Order |
| 13 | 8/7/19 | Brent Williams | 1.0 | UCC and Shareholder Response to Suborn Motion on exclusivity |
| 13 | 8/7/19 | Naeem Muscatwalla | 0.9 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/7/19 | Riley Jacobs | 3.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/7/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 8/7/19 | Sherman Guillema | 3.0 | Review pleadings and news articles re case events |
| 13 | 8/7/19 | Zack Stone | 1.5 | Read and review relevant dockets re: equity holder public filings; summarized internally |
| 13 | 8/8/19 | Brendan Murphy | 0.4 | Review of Pleadings re: SLF Claimants response to Noteholders motion |
| 13 | 8/8/19 | Brendan Murphy | 0.8 | Review of 2019 PG&E Restructuring Roadmap from Debtwire |
| 13 | 8/8/19 | Brendan Murphy | 0.9 | Review of public news reports / 13D re: Knighthead and Abrams proposal(s) |
| 13 | 8/8/19 | Brent Williams | 1.0 | Review Fire Victims Joinder to TCC |
| 13 | 8/8/19 | Naeem Muscatwalla | 1.1 | Researched and circulated research reports |
| 13 | 8/8/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 8/8/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/8/19 | Sherman Guillema | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 8/8/19 | Sherman Guillema | 0.8 | Reviewed and circulation of Analyst research reports on Debtor |
| 13 | 8/9/19 | Alex Stevenson | 0.4 | Review of news articles on PG&E |
| 13 | 8/9/19 | Brendan Murphy | 0.3 | Review of filings re: Cravath April Fee Application |
| 13 | 8/9/19 | Brent Williams | 0.5 | Review media reports re: latest financial results and outlook |
| 13 | 8/9/19 | Riley Jacobs | 2.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/12/19 | Alex Gebert | 1.0 | Review and circulation of company filings and updates |
| 13 | 8/12/19 | Alex Stevenson | 0.6 | Review Debtors reply to exclusivity termination motions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/12/19 | Naeem Muscatwalla | 0.7 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/12/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' reply re: termination exclusivity; internal emails re: same |
| 13 | 8/12/19 | Peter Gnatowski | 0.2 | Reviewed news and press releases re: knighthead commitment |
| 13 | 8/12/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/13/19 | Alex Stevenson | 0.4 | Review pleadings and news releases including termination of exclusivity |
| 13 | 8/13/19 | Brent Williams | 1.0 | Review termination of exclusivity motions |
| 13 | 8/13/19 | Brent Williams | 0.5 | Review media reports re: financial update and plan status |
| 13 | 8/13/19 | Brent Williams | 0.5 | Review media reports re: competing plan term sheets |
| 13 | 8/13/19 | Naeem Muscatwalla | 1.3 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/13/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/14/19 | Matt Merkel | 0.5 | Review of recent docket filings re: Utility CEO and plan term sheets |
| 13 | 8/14/19 | Naeem Muscatwalla | 1.0 | Reviewed and circulated key public news / articles on PG&E filing |
| 13 | 8/14/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/15/19 | Alex Stevenson | 0.6 | Review pleadings and news releases including Debtors' statement on plan |
| 13 | 8/15/19 | Brent Williams | 1.8 | Review Debtor's Supplemental Statement on POR |
| 13 | 8/15/19 | Erik Ellingson | 0.8 | Review Order and impact of Denying Exclusivity to Subro |
| 13 | 8/15/19 | Erik Ellingson | 0.7 | Review Order and impact of Denying Exclusivity to Noteholders |
| 13 | 8/15/19 | Peter Gnatowski | 0.5 | Reviewed various docket motions including contractor motion |
| 13 | 8/15/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/16/19 | Alex Gebert | 1.3 | Review, summarize, circulate decision re: exclusivity |
| 13 | 8/16/19 | Alex Stevenson | 0.4 | Review rulings on exclusivity and stay relief |
| 13 | 8/16/19 | Alex Stevenson | 0.3 | Correspondence with team re: court rulings on exclusivity and stay relief |
| 13 | 8/16/19 | Brendan Murphy | 0.7 | Internal discussion(s) re: Montali ruling and impact to TCC |
| 13 | 8/16/19 | Brendan Murphy | 0.4 | Review of Pleading re: Montali Denies Motions to Terminate Exclusivity |
| 13 | 8/16/19 | Brent Williams | 1.0 | Internal discussion and analysis of exclusivity |
| 13 | 8/16/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/19/19 | Alex Stevenson | 0.2 | Review pleadings and news releases re: plans of reorganization |
| 13 | 8/19/19 | Brendan Murphy | 0.3 | Internal correspondence re: stock volatility and news |
| 13 | 8/19/19 | Brent Williams | 0.5 | Review media reports re: exclusivity and competing plans |
| 13 | 8/19/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/19/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/19/19 | Zack Stone | 1.0 | Review of public news / articles on PG&E market movements |
| 13 | 8/20/19 | Brendan Murphy | 0.3 | Review of filing re: Cravath May Fee Application |
| 13 | 8/20/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/21/19 | Brendan Murphy | 0.6 | Read August 13 / 14 hearing transcripts |
| 13 | 8/21/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/21/19 | Zack Stone | 0.5 | Read and review relevant filings re: hearing transcripts |
| 13 | 8/22/19 | Alex Gebert | 0.5 | Review, summarize, circulate Debtors' CARE program and related press release |
| 13 | 8/22/19 | Brendan Murphy | 0.7 | Review of TCC Pleadings filed under seal from Counsel |
| 13 | 8/22/19 | Naeem Muscatwalla | 0.9 | Review of public news / articles on PG&E filing |
| 13 | 8/22/19 | Peter Gnatowski | 0.4 | Reviewed Debtors' response to shorten time on business plan; internal emails re: same |
| 13 | 8/22/19 | Peter Gnatowski | 0.8 | Reviewed various news releases re: PG&E bond securitization; internal discussions re: same |
| 13 | 8/22/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/22/19 | Riley Jacobs | 1.9 | Search for and review media articles on AB-235 and proposed amendment |
| 13 | 8/22/19 | Zack Stone | 0.5 | Read, review, and circulate relevant articles and news sources |
| 13 | 8/23/19 | Alex Stevenson | 0.6 | Review pleadings and news releases re: Ad Hoc interests |
| 13 | 8/23/19 | Alex Stevenson | 0.8 | Review PGE request for rehearing on 451 and related responses from TURN |
| 13 | 8/23/19 | Brendan Murphy | 0.5 | Read CPUC Stress Test Framework |
| 13 | 8/23/19 | Brent Williams | 1.0 | Review media reports re: AB 235 and plan |
| 13 | 8/23/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |
| 13 | 8/23/19 | Naeem Muscatwalla | 1.3 | Review and circulation of CPUC stress test proposal |
| 13 | 8/23/19 | Peter Gnatowski | 0.3 | Reviewed various news articles including CPUC investigation |
| 13 | 8/23/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/26/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: AB235 and case updates |
| 13 | 8/26/19 | Brent Williams | 0.5 | Review Suborn response on status conference |
| 13 | 8/26/19 | Peter Gnatowski | 0.9 | Reviewed various filings including subrogation and Debtors statements on status conference and Court Order on AB1054 |
| 13 | 8/26/19 | Peter Gnatowski | 0.2 | Reviewed news articles and third party research reports re: AB 235 |
| 13 | 8/26/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/26/19 | Sherman Guillema | 0.5 | Reviewed status conference statements |
| 13 | 8/26/19 | Zack Stone | 0.5 | Reviewed Debtors and subro status  statements |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 8/27/19 | Brendan Murphy | 0.3 | Review of critical dates memo from Counsel |
| 13 | 8/27/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/28/19 | Alex Gebert | 0.7 | Review pleadings and news releases re: case and regulatory environment |
| 13 | 8/28/19 | Brendan Murphy | 0.4 | Review of Weil June fee statement |
| 13 | 8/28/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 8/30/19 | Alex Gebert | 1.2 | Review Fee Examiners updated protocol; summary observations and requirements to team |
| 13 | 8/30/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/2/19 | Brent Williams | 0.8 | Review media reports AB235 |
| 13 | 9/3/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter re: AB235 |
| 13 | 9/3/19 | Matt Merkel | 0.5 | Review of recent docket filings re: Subro settlement |
| 13 | 9/3/19 | Peter Gnatowski | 0.6 | Reviewed various motions including fee examiner protocol and Public Advocates Objection |
| 13 | 9/3/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/3/19 | Zack Stone | 0.5 | Review and distribution of public news / articles on PG&E filing |
| 13 | 9/4/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/5/19 | Brent Williams | 1.0 | Review media reports re: PG&E and regulators |
| 13 | 9/5/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/6/19 | Alex Gebert | 1.2 | Review public news re: PG&E and bond securitization |
| 13 | 9/6/19 | Alex Gebert | 1.0 | Review pleadings re: Abrams letter to the court |
| 13 | 9/6/19 | Brent Williams | 1.0 | Review media reports regarding ghost ship ruling |
| 13 | 9/6/19 | Sherman Guillema | 1.0 | Review of recent docket filings re: Subro settlement |
| 13 | 9/6/19 | Zack Stone | 1.0 | Read, review, and summarize relevant filings re: business plan |
| 13 | 9/9/19 | Brendan Murphy | 0.2 | Review of critical dates memo from Counsel |
| 13 | 9/9/19 | Brent Williams | 0.5 | Review media reports bondholder plan |
| 13 | 9/9/19 | Brent Williams | 0.9 | Review of media reports regarding Debtor Plan |
| 13 | 9/9/19 | Naeem Muscatwalla | 1.4 | Review and circulation of Debtwire articles related to the Debtor and the case |
| 13 | 9/9/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/10/19 | Brent Williams | 1.6 | Review media reports regarding bondholder plan |
| 13 | 9/10/19 | Naeem Muscatwalla | 1.1 | Review and circulation of articles related to the Debtor's plan |
| 13 | 9/11/19 | Brendan Murphy | 0.3 | Review of Knighthead Schedule 13D |
| 13 | 9/11/19 | Brendan Murphy | 0.4 | Read PG&E Plan Profile from third party news source |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/11/19 | Brent Williams | 0.5 | Review additional media reports on Debtor and Bondholder plans |
| 13 | 9/11/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/11/19 | Zack Stone | 1.0 | Review and circulation of public news / articles re: WSJ / BLMG |
| 13 | 9/12/19 | Alex Gebert | 1.2 | Review news articles re: impact of Subro settlement |
| 13 | 9/12/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 9/12/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/12/19 | Riley Jacobs | 0.7 | Review and summarize materials on subrogation settlement |
| 13 | 9/12/19 | Zack Stone | 0.6 | Review and research certain terms in subro settlement per senior member request |
| 13 | 9/12/19 | Zack Stone | 0.5 | Read, review and circulate relevant news re: BLMG |
| 13 | 9/13/19 | Alex Gebert | 0.6 | Review news and reports of subro settlement |
| 13 | 9/13/19 | Alex Gebert | 0.9 | Review of subro settlement disclosures |
| 13 | 9/13/19 | Alex Stevenson | 0.3 | Review correspondence on subrogation settlement |
| 13 | 9/13/19 | Brendan Murphy | 0.6 | Review of public news on Revised Plan and Settlement with Subro |
| 13 | 9/13/19 | Brent Williams | 1.5 | Review PG&E settlement with SubRo |
| 13 | 9/13/19 | Erik Ellingson | 0.7 | Press release review re: Subro agreement |
| 13 | 9/13/19 | Naeem Muscatwalla | 0.8 | Review and circulation of articles related to the subrogation claim settlement |
| 13 | 9/13/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/13/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: subro settlement |
| 13 | 9/14/19 | Peter Gnatowski | 1.0 | Reviewed RSA for subro settlement; internal correspondence re: same |
| 13 | 9/15/19 | Brent Williams | 1.6 | Review debtor 8k on RSA agreement |
| 13 | 9/16/19 | Brent Williams | 1.0 | Review media reports on SubRo settlement |
| 13 | 9/16/19 | Riley Jacobs | 0.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/16/19 | Sherman Guillema | 2.0 | Review various articles/ publications re: subro settlement |
| 13 | 9/16/19 | Zack Stone | 0.5 | Review and circulate public news / articles |
| 13 | 9/17/19 | Alex Gebert | 0.4 | Review PGE status conference order and relates news |
| 13 | 9/17/19 | Alex Stevenson | 0.3 | Review pleadings and news releases regarding plan discussions and exclusivity |
| 13 | 9/17/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles related to the Tubbs Fire case |
| 13 | 9/17/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 9/17/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/18/19 | Alex Stevenson | 0.1 | Review TCC status conference statement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/18/19 | Matt Merkel | 0.6 | Reviewed Lazard's fee app |
| 13 | 9/18/19 | Naeem Muscatwalla | 1.2 | Review of news articles related to movement in PG&E's stock price |
| 13 | 9/18/19 | Peter Gnatowski | 0.4 | Reviewed TCC and other statements for status conference |
| 13 | 9/18/19 | Riley Jacobs | 0.9 | Review TCC statement on status conference scheduled for September 24th |
| 13 | 9/18/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/18/19 | Zack Stone | 0.4 | Read and review relevant news re: WSJ audio |
| 13 | 9/19/19 | Alex Gebert | 0.6 | Read and review public news releases re: joint plan |
| 13 | 9/19/19 | Alex Gebert | 1.2 | Review TCC/Bondholders motion to terminate exclusivity |
| 13 | 9/19/19 | Alex Stevenson | 0.4 | Review pleadings and news releases regarding plan discussions and exclusivity |
| 13 | 9/19/19 | Brent Williams | 1.0 | Review exclusivity pleadings and related docs |
| 13 | 9/19/19 | Brent Williams | 0.5 | Review media reports regarding SubRo settlement and plan term sheets |
| 13 | 9/19/19 | Matt Merkel | 0.5 | Review of recent docket filings: bar date motions |
| 13 | 9/19/19 | Naeem Muscatwalla | 0.5 | Review and circulation of articles related to PG&E investor meeting |
| 13 | 9/19/19 | Peter Gnatowski | 0.7 | Reviewed motions to lift exclusivity by TCC and UCC and related declarations |
| 13 | 9/19/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/19/19 | Riley Jacobs | 1.8 | Review and circulate of other professionals fee applications |
| 13 | 9/19/19 | Zack Stone | 0.5 | Review and circulate relevant documents / filings re: stock price |
| 13 | 9/20/19 | Alex Gebert | 1.3 | Review news articles on PG&E exclusivity/impact of alternative plan |
| 13 | 9/20/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/20/19 | Riley Jacobs | 2.0 | Review fee apps from other advisors for analysis |
| 13 | 9/21/19 | Peter Gnatowski | 0.5 | Reviewed reply by subrogation holders re: status conference statement |
| 13 | 9/22/19 | Brendan Murphy | 0.8 | Review of pleading re: subro holders response to the status conference update |
| 13 | 9/22/19 | Riley Jacobs | 0.6 | Summarize and circulate pleadings |
| 13 | 9/23/19 | Alex Stevenson | 1.0 | Review Debtors statements on TCC/Bondholder plan; internal correspondence |
| 13 | 9/23/19 | Alex Stevenson | 0.4 | Review Baupost statement related to exclusivity and comment |
| 13 | 9/23/19 | Brendan Murphy | 0.8 | Review of Reorg Research articles on pleadings and case updates |
| 13 | 9/23/19 | Brendan Murphy | 0.7 | Review of document from Counsel re: PG&E RFPs regarding Motion to Terminate Exclusivity |
| 13 | 9/23/19 | Brent Williams | 0.7 | Review statements filed on exclusivity and subro settlements |
| 13 | 9/23/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles regarding subrogation claims |
| 13 | 9/23/19 | Peter Gnatowski | 0.5 | Reviewed Debtors' reply to Bondholder plan |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/23/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/23/19 | Zack Stone | 0.5 | Review relevant documents / filings re: WSJ bondholder proposal |
| 13 | 9/24/19 | Alex Stevenson | 0.5 | Review Debtors statement in advance of status conference |
| 13 | 9/24/19 | Brendan Murphy | 0.7 | Review of Reorg Research articles on pleadings and case updates |
| 13 | 9/24/19 | Brendan Murphy | 0.8 | Review of Debtors' RSA pleading |
| 13 | 9/24/19 | Brent Williams | 0.5 | Review Debtor's statement on TCC / Bondholder plan |
| 13 | 9/24/19 | Erik Ellingson | 1.8 | Review Debtors motion to Enter into RSA with Subro |
| 13 | 9/24/19 | Naeem Muscatwalla | 2.5 | Review and circulation of articles regarding bondholders and TCC's proposals |
| 13 | 9/24/19 | Riley Jacobs | 2.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/24/19 | Zack Stone | 0.6 | Review relevant documents / filings re: WSJ bondholder proposal |
| 13 | 9/24/19 | Zack Stone | 0.5 | Review relevant documents / filings re: court hearing |
| 13 | 9/25/19 | Alex Stevenson | 1.3 | Review motion to extend exclusivity and related declaration; correspondence with Lincoln team |
| 13 | 9/25/19 | Erik Ellingson | 0.4 | Preparation for and call with AG regarding general reporting updates re: debtor reporting updates |
| 13 | 9/25/19 | Matt Merkel | 0.6 | Review of recent docket filings re: exclusivity |
| 13 | 9/25/19 | Naeem Muscatwalla | 0.9 | Review and circulation of articles regarding shareholder disclosures |
| 13 | 9/25/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/25/19 | Sherman Guillema | 0.7 | Review exclusivity motion and declaration |
| 13 | 9/26/19 | Alex Gebert | 0.7 | Review Debtors' extension of exclusivity |
| 13 | 9/26/19 | Alex Gebert | 0.6 | Review news and articles on extension of exclusivity |
| 13 | 9/26/19 | Alex Gebert | 0.5 | Review news and articles on latest term sheet proposals |
| 13 | 9/26/19 | Brent Williams | 1.0 | Review pleadings and media reports on extension of exclusivity |
| 13 | 9/26/19 | Naeem Muscatwalla | 0.7 | Review and circulation of articles regarding revised Bondholder proposal |
| 13 | 9/26/19 | Naeem Muscatwalla | 0.8 | Review and circulation of articles related to California utility regulator's investigation |
| 13 | 9/26/19 | Peter Gnatowski | 0.7 | Reviewed Debtors' motion for exclusivity extension and Boken declaration |
| 13 | 9/26/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/27/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 9/27/19 | Zack Stone | 0.5 | Review and circulate relevant documents / filings re: WSJ amended bondholder proposal |
| 13 | 9/30/19 | Peter Gnatowski | 0.2 | Reviewed joint status conference statement from TCC, UCC and Subro |
| 13 | 9/30/19 | Peter Gnatowski | 0.3 | Review of various fee apps including Lazard and others |
| 13 | 9/30/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 9/30/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 14 | 6/11/19 | Peter Gnatowski | 0.4 | Reviewed PPA FERC Decision; internal emails re: same |
| 14 | 6/24/19 | Brent Williams | 2.5 | Review PPA contracts |
| 14 | 6/29/19 | Naeem Muscatwalla | 3.0 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 6/29/19 | Naeem Muscatwalla | 1.9 | Summarized PPA rulings in precedent bankruptcy cases |
| 14 | 7/1/19 | Brendan Murphy | 0.8 | Review and analysis of PPA due diligence |
| 14 | 7/9/19 | Brendan Murphy | 0.7 | Reviewed PPA documents and draft analysis |
| 14 | 7/11/19 | Alex Stevenson | 0.5 | Preparation for and internal discussion re: PPA workstream and related deliverables |
| 14 | 7/11/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: PPA |
| 14 | 7/11/19 | Matt Merkel | 0.5 | Call with AS re: PPA workstream and related deliverables |
| 14 | 7/12/19 | Matt Merkel | 0.8 | Prepared and gave guidance to junior banker on PPA workstream |
| 14 | 7/12/19 | Matt Merkel | 2.8 | Researched PPA details |
| 14 | 7/14/19 | Alex Gebert | 0.6 | Emails re: PPA and CCA analysis workstreams |
| 14 | 7/14/19 | Alex Gebert | 2.0 | Research PPAs and CCAs |
| 14 | 7/14/19 | Alex Gebert | 0.8 | Review public filings and news re: case updates on PPA treatment |
| 14 | 7/14/19 | Alex Gebert | 2.2 | Research and review pleadings between bankruptcy court and FERC as it relates to PPAs |
| 14 | 7/14/19 | Alex Gebert | 1.5 | Drafted financial analysis of CCAs impact to CA utilities |
| 14 | 7/15/19 | Alex Gebert | 0.5 | Internal discussion re: CCAs and PPAs documents |
| 14 | 7/15/19 | Alex Gebert | 3.0 | Research and compile relevant documents re: CCA regulation and potential impact to CA utilities |
| 14 | 7/15/19 | Alex Gebert | 2.7 | Prepared analysis of impact of PPAs to PG&E |
| 14 | 7/15/19 | Matt Merkel | 2.5 | Researched PPA regulatory filings |
| 14 | 7/15/19 | Matt Merkel | 2.3 | Drafted PPA diligence list |
| 14 | 7/15/19 | Matt Merkel | 2.0 | Reviewed research from junior bankers on PPAs |
| 14 | 7/15/19 | Matt Merkel | 2.4 | Researched PPA treatment in prior bankruptcy cases |
| 14 | 7/15/19 | Naeem Muscatwalla | 2.5 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/15/19 | Naeem Muscatwalla | 2.0 | Additional review of PPA ruling in precedent bankruptcy cases |
| 14 | 7/16/19 | Alex Gebert | 2.5 | Analysis of PPA and CCA and emails re: the same |
| 14 | 7/16/19 | Alex Gebert | 1.5 | Financial analysis of rate differential between PGE/CCA |
| 14 | 7/16/19 | Alex Gebert | 2.3 | Analysis of CCA impact on customers and rates |
| 14 | 7/16/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: PPA workstream and related deliverables |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 7/16/19 | Matt Merkel | 0.9 | Drafted update on PPA workstream; discussion with AS re: same |
| 14 | 7/16/19 | Matt Merkel | 0.6 | Prepared and provided guidance to a junior banker on CCA summary |
| 14 | 7/16/19 | Matt Merkel | 2.2 | Researched CCA financial impact |
| 14 | 7/16/19 | Naeem Muscatwalla | 2.1 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/16/19 | Naeem Muscatwalla | 2.0 | Continue review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/16/19 | Riley Jacobs | 1.0 | Internal conversations re: workstream and emails on PPA analysis |
| 14 | 7/17/19 | Matt Merkel | 1.6 | Researched CCA financial impact |
| 14 | 7/17/19 | Matt Merkel | 1.6 | Reviewed research on CCA from junior banker |
| 14 | 7/18/19 | Matt Merkel | 1.7 | Summarized research on CCA from junior banker |
| 14 | 7/20/19 | Riley Jacobs | 1.6 | Search and summarize PPA filings for comparable utility companies |
| 14 | 7/21/19 | Brendan Murphy | 0.9 | Review of Northern Path Gas Pipeline Contract Extensions |
| 14 | 7/21/19 | Matt Merkel | 2.9 | Read PPA filings and provided summaries |
| 14 | 7/22/19 | Erik Ellingson | 2.3 | Review and Summarize Northern Gas Pipeline Contract Extension |
| 14 | 7/22/19 | Matt Merkel | 2.3 | Read details and provided instructions to junior banker on Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/22/19 | Matt Merkel | 1.8 | Read and provided summary on PPA counterparties appeal |
| 14 | 7/23/19 | Brendan Murphy | 0.4 | Internal Correspondence re: PPAs and Related Diligence |
| 14 | 7/23/19 | Erik Ellingson | 0.3 | Preparation for and internal discussion re: Northern Gas Pipeline analysis |
| 14 | 7/23/19 | Erik Ellingson | 1.0 | Review and analysis on Northern Gas Pipeline Summary |
| 14 | 7/23/19 | Matt Merkel | 1.4 | Reviewed and gave comments on Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/24/19 | Erik Ellingson | 0.8 | Review and edits to analysis on Northern Gas Pipeline Summary |
| 14 | 7/24/19 | Matt Merkel | 1.8 | Reviewed and commented on subsequent Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/24/19 | Naeem Muscatwalla | 2.8 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/25/19 | Alex Gebert | 0.6 | Edits to PPA / CCA analysis based on internal comments |
| 14 | 7/25/19 | Alex Stevenson | 0.2 | Review and comment on Northern Gas Pipeline extension summary |
| 14 | 7/25/19 | Brendan Murphy | 1.0 | Review and Comments to TCC Presentation re: Northern Path Gas Pipeline Contract Extensions |
| 14 | 7/25/19 | Erik Ellingson | 1.2 | Finalized and presented Northern Gas Pipeline Summary and provided recommendation |
| 14 | 7/25/19 | Matt Merkel | 1.4 | Reviewed and gave comments on Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/25/19 | Matt Merkel | 3.1 | Read court filings for PPA treatment in precedent utility bankruptcy cases |
| 14 | 7/25/19 | Matt Merkel | 3.4 | Drafted PPA analysis and summary re: observations in precedent cases |
| 14 | 7/25/19 | Matt Merkel | 2.7 | Researched PCIA in regulatory filings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 7/25/19 | Peter Gnatowski | 0.8 | Reviewed motion and analysis on pipeline contract assumption |
| 14 | 7/25/19 | Riley Jacobs | 3.2 | Search for and research other bankruptcies with PPA's involved |
| 14 | 7/25/19 | Riley Jacobs | 0.5 | Summarize other bankruptcy cases with PPA's |
| 14 | 7/26/19 | Brent Williams | 0.8 | Review and comment on PPA and CCA research and analysis |
| 14 | 7/26/19 | Matt Merkel | 2.6 | Read court filings for PPA treatment in precedent utility bankruptcy cases |
| 14 | 7/26/19 | Matt Merkel | 2.6 | Researched PCIA figures on comparable utilities |
| 14 | 7/26/19 | Matt Merkel | 1.7 | Reviewed research from junior bankers on PPAs treatment in prior bankruptcies |
| 14 | 7/28/19 | Brent Williams | 1.5 | Review and comment on subsequent PPA and CCA analysis |
| 14 | 7/28/19 | Matt Merkel | 3.0 | Drafted summaries on PPA treatment in prior bankruptcies |
| 14 | 7/28/19 | Matt Merkel | 2.9 | Drafted analysis of CCA impact and financial implications |
| 14 | 7/28/19 | Matt Merkel | 2.5 | Researched PCIA in regulatory filings |
| 14 | 7/29/19 | Alex Stevenson | 0.5 | Preparation for and internal discussion re: PPA's and CCA financial impact |
| 14 | 7/29/19 | Riley Jacobs | 0.8 | Internal communications re: Bankruptcy PPAs |
| 14 | 7/30/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of CCA issues |
| 14 | 7/30/19 | Riley Jacobs | 2.4 | Create presentation on PPA jurisdiction guidelines |
| 14 | 7/31/19 | Brendan Murphy | 0.6 | Review of Third Motion to Approve Discounted Energy Procurement Agreements |
| 14 | 7/31/19 | Riley Jacobs | 0.8 | Preparation for and internal communications re: PPA jurisdiction guidelines |
| 14 | 7/31/19 | Riley Jacobs | 1.3 | Additional edits to PPA jurisdiction guidelines |
| 14 | 8/1/19 | Naeem Muscatwalla | 4.0 | Review and summary of PPA rulings in precedent bankruptcy cases |
| 14 | 8/1/19 | Naeem Muscatwalla | 1.5 | Review and summary of Discounted Energy Procurement Agreements |
| 14 | 8/2/19 | Alex Stevenson | 0.7 | Review summary of PPA / CCA related issues |
| 14 | 8/2/19 | Brendan Murphy | 0.8 | Internal analysis and summary re: Third Motion to Approve Discounted Energy Procurement Agreements |
| 14 | 8/2/19 | Matt Merkel | 1.0 | Reviewed third motion to approve discounted energy procurement agreements |
| 14 | 8/2/19 | Matt Merkel | 1.6 | Drafted summary of third motion to approve discounted energy procurement agreements |
| 14 | 8/3/19 | Alex Stevenson | 0.2 | Correspondence re: PPA modification motion |
| 14 | 8/4/19 | Matt Merkel | 0.5 | Drafted CCA financial impact summary |
| 14 | 8/5/19 | Brent Williams | 0.5 | Review counsel correspondence on CCAs |
| 14 | 8/6/19 | Brendan Murphy | 0.7 | Review of due diligence re: Quanta Reporting |
| 14 | 8/6/19 | Brendan Murphy | 0.8 | Research for Counsel re: Quanta contracts and other confidential analysis |
| 14 | 8/6/19 | Peter Gnatowski | 2.5 | Research re: third party contractors per counsel request |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 8/6/19 | Peter Gnatowski | 0.5 | Internal discussion re: third party contractors research |
| 14 | 8/6/19 | Peter Gnatowski | 0.6 | Emails with counsel re: third party contract data |
| 14 | 8/6/19 | Peter Gnatowski | 0.4 | Reviewed motions re: leases and Boken declaration |
| 14 | 8/7/19 | Alex Gebert | 0.5 | Review and summary of June Quanta report |
| 14 | 8/7/19 | Brendan Murphy | 0.4 | Research for Counsel re: Quanta and other confidential analysis |
| 14 | 8/7/19 | Brent Williams | 0.5 | Review of Quanta May 2019 report |
| 14 | 8/7/19 | Matt Merkel | 1.9 | Researched CCAs for other utilities |
| 14 | 8/7/19 | Peter Gnatowski | 0.3 | Reviewed and summarized updated Quanta monthly reports |
| 14 | 8/12/19 | Alex Gebert | 0.7 | Review of files/reports re: Quanta and/or supporting PEO documents |
| 14 | 8/13/19 | Alex Gebert | 1.0 | Review of CFL insurance coverage and financial impact |
| 14 | 8/13/19 | Alex Gebert | 0.5 | Draft questions re: CFL insurance coverage |
| 14 | 8/17/19 | Alex Gebert | 1.3 | Analysis of Quanta invoice reporting as per Counsel |
| 14 | 8/17/19 | Peter Gnatowski | 1.2 | Research re: third party contract documents per counsel request |
| 14 | 8/23/19 | Brendan Murphy | 0.6 | Read pleadings re: Lease extension motion and declaration |
| 14 | 8/28/19 | Peter Gnatowski | 0.7 | Reviewed omnibus motion and schedules to assume and reject leases or contracts; emails re: same |
| 14 | 8/28/19 | Zack Stone | 0.5 | Read, review, and summarize relevant motions re: assumption and rejection of leases |
| 14 | 9/4/19 | Erik Ellingson | 0.9 | Motion review re: leases - extension deadline review #3726 and comments to team |
| 14 | 9/4/19 | Erik Ellingson | 1.2 | Declaration review re: lease extension #3727 |
| 14 | 9/4/19 | Erik Ellingson | 1.8 | Declaration review re: land and environmental leases #3728; comments to team |
| 14 | 9/8/19 | Peter Gnatowski | 0.5 | Reviewed nonresidential real property lease motion |
| 15 | 6/6/19 | Alex Gebert | 2.2 | Research KERP/KEIP/Compensation analysis of related cases |
| 15 | 6/18/19 | Riley Jacobs | 1.9 | Review filings and news articles on CEO retention |
| 15 | 6/18/19 | Riley Jacobs | 0.8 | Internal communications on materials for CEO retention |
| 15 | 6/20/19 | Alex Gebert | 1.5 | Review and summarize Debtors' KEIP motion |
| 15 | 6/20/19 | Alex Gebert | 1.5 | Review and summarize Debtors' CEO Retention motion |
| 15 | 6/20/19 | Alex Gebert | 1.6 | Update presentation and analysis re: CEO Retention |
| 15 | 6/20/19 | Alex Gebert | 3.0 | Prepare summary presentation re: KEIP Motion for TCC |
| 15 | 6/20/19 | Brendan Murphy | 1.6 | Review of Pleadings and Analysis of CEO Retention Economics |
| 15 | 6/20/19 | Brendan Murphy | 1.4 | Review and analysis of KEIP Motion and Related Exhibits |
| 15 | 6/20/19 | Peter Gnatowski | 1.4 | Reviewed CEO motion and analysis |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 6/20/19 | Peter Gnatowski | 2.4 | Reviewed KEIP motion and analysis |
| 15 | 6/21/19 | Alex Gebert | 0.5 | Internal communications re: KEIP/CEO retention summary and observations |
| 15 | 6/21/19 | Alex Gebert | 1.5 | Draft diligence items/questions on KEIP and CEO Retention Motions |
| 15 | 6/21/19 | Alex Gebert | 1.1 | Comparative review of KEIP |
| 15 | 6/21/19 | Alex Gebert | 2.8 | KEIP benchmarking analysis |
| 15 | 6/21/19 | Alex Gebert | 0.9 | Draft KEIP/CEO Retention motion diligence items |
| 15 | 6/21/19 | Brendan Murphy | 1.1 | Created and amended due diligence questions for Company re: KEIP |
| 15 | 6/21/19 | Brent Williams | 1.3 | Review and comment on KEIP and CEO motions and related observations |
| 15 | 6/21/19 | Peter Gnatowski | 1.4 | Additional analysis of KEIP and CEO motions |
| 15 | 6/21/19 | Peter Gnatowski | 0.5 | Discussions with AG re: research of comparable KEIP motions |
| 15 | 6/21/19 | Peter Gnatowski | 2.4 | Reviewed KEIP analysis to prior LTIPs; comments to AG re: same |
| 15 | 6/21/19 | Peter Gnatowski | 1.1 | Drafted questions from Debtors on KEIP and CEO motion; internal discussions re: same |
| 15 | 6/21/19 | Peter Gnatowski | 0.5 | Edits to KEIP and CEO questions; discussions with counsel re: same |
| 15 | 6/24/19 | Alex Gebert | 3.5 | Prepare matrix of historical KEIP related items with relevant case details |
| 15 | 6/24/19 | Brendan Murphy | 0.9 | Created and amended due diligence questions for Company re: KEIP |
| 15 | 6/24/19 | Brendan Murphy | 1.3 | Review of KEIP motion and analysis |
| 15 | 6/24/19 | Peter Gnatowski | 0.5 | Edits to KEIP questions for debtor based on discussions and emails with counsel |
| 15 | 6/24/19 | Riley Jacobs | 1.7 | Review and summarize KEIP motion |
| 15 | 6/25/19 | Brendan Murphy | 0.9 | Review of KEIP motion and related documents |
| 15 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed and researched KEIP questions from counsel |
| 15 | 6/26/19 | Alex Gebert | 2.5 | Further updates to KEIP benchmarking analysis |
| 15 | 6/26/19 | Brent Williams | 1.5 | Preparation for and discussion with counsel re: KEIP and other motions |
| 15 | 6/26/19 | Peter Gnatowski | 0.4 | Discussion with counsel re: KEIP and CEO motions |
| 15 | 6/26/19 | Riley Jacobs | 1.6 | Internal communication and review of KEIP / CEO materials |
| 15 | 7/3/19 | Alex Gebert | 2.1 | Prepare and analyze stock options matrix re: CEO compensation package |
| 15 | 7/3/19 | Alex Gebert | 3.0 | Analysis of LTIP/compensation structures of PGE and other CA utilities |
| 15 | 7/3/19 | Alex Gebert | 2.4 | Analysis of KEIP and related presentation |
| 15 | 7/3/19 | Peter Gnatowski | 1.8 | Reviewed preliminary presentation and analysis on KEIP from AG |
| 15 | 7/3/19 | Peter Gnatowski | 0.8 | Comments to AG re: additional research re: KEIP |
| 15 | 7/3/19 | Peter Gnatowski | 2.5 | Reviewed supporting documents and edits to KEIP presentation and analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 7/5/19 | Peter Gnatowski | 2.5 | Researched and analyzed various KEIP motions |
| 15 | 7/5/19 | Peter Gnatowski | 2.8 | Additional research into comparable bankruptcy KEIP motions |
| 15 | 7/8/19 | Brendan Murphy | 0.7 | Review of Debtors responses re: KEIP and CEO Comp Motion Diligence |
| 15 | 7/9/19 | Alex Gebert | 1.4 | Review of Debtors' responses to KEIP/CEO motions |
| 15 | 7/9/19 | Alex Gebert | 3.0 | Analysis / research of comparable employee incentive plans |
| 15 | 7/9/19 | Alex Gebert | 1.6 | Prepare for and discuss internally re: incentive plan analysis; additional research based on comments |
| 15 | 7/9/19 | Alex Gebert | 2.0 | Prepare table/exhibits of employee incentive plans |
| 15 | 7/9/19 | Brendan Murphy | 0.9 | Review of Debtors responses re: KEIP and CEO Comp Motion Diligence |
| 15 | 7/9/19 | Brendan Murphy | 1.8 | Review and comments to TCC materials re: KEIP and CEO Comp Motion |
| 15 | 7/9/19 | Peter Gnatowski | 1.8 | Additional edits to KEIP and CEO presentation |
| 15 | 7/9/19 | Peter Gnatowski | 1.5 | Further analysis of historical LTIP payouts for KEIP participants |
| 15 | 7/9/19 | Peter Gnatowski | 1.0 | Research of comparable KEIP and LTIP |
| 15 | 7/10/19 | Alex Gebert | 2.3 | Scenario analysis related to CEO compensation |
| 15 | 7/10/19 | Alex Gebert | 0.8 | Analysis of comparable KEIPs |
| 15 | 7/10/19 | Alex Gebert | 3.0 | Analysis of KEIP payout and comparable across other bankruptcies |
| 15 | 7/10/19 | Brendan Murphy | 1.6 | Review and comments on updated KEIP analysis |
| 15 | 7/10/19 | Brendan Murphy | 0.8 | Review and comment on updated CEO compensation analysis |
| 15 | 7/10/19 | Peter Gnatowski | 0.3 | Discussion with AG re: KEIP analysis based on comments from BM |
| 15 | 7/10/19 | Peter Gnatowski | 2.0 | Researched comparable CEO pay |
| 15 | 7/10/19 | Peter Gnatowski | 1.2 | Reviewed stock option analysis prepared by AG; edits re: same |
| 15 | 7/10/19 | Peter Gnatowski | 1.1 | Further edits to KEIP analysis based on historical pay rates |
| 15 | 7/10/19 | Riley Jacobs | 0.8 | Review KEIP / CEO contract pleadings |
| 15 | 7/10/19 | Riley Jacobs | 0.9 | Review internal materials on KEIP / CEO contract |
| 15 | 7/11/19 | Alex Gebert | 2.2 | Research re: executive compensation across Debtors' operating history |
| 15 | 7/11/19 | Alex Gebert | 2.0 | Benchmarking / comparison table re: executive compensation and emails re: the same |
| 15 | 7/11/19 | Alex Gebert | 1.6 | Edits to executive compensation analysis based on comments from PG |
| 15 | 7/11/19 | Brendan Murphy | 1.6 | Review and comments to TCC materials re: KEIP analysis and summary |
| 15 | 7/11/19 | Brendan Murphy | 1.4 | Review and comment on updated CEO analysis and summary |
| 15 | 7/11/19 | Brent Williams | 1.4 | Review and comment on KEIP and CEO materials |
| 15 | 7/11/19 | Peter Gnatowski | 2.1 | Reviewed historical CEO pay at PG&E and comments to AG re: edits |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 7/11/19 | Peter Gnatowski | 2.5 | Reviewed comparable KEIPs analysis from AG and related supporting schedules |
| 15 | 7/11/19 | Peter Gnatowski | 1.8 | Additional edits to KEIP and CEO Compensation presentation |
| 15 | 7/11/19 | Peter Gnatowski | 0.3 | Emails and discussion with BM re: KEIP and CEO presentation |
| 15 | 7/12/19 | Brendan Murphy | 1.9 | Review and comments to TCC materials re: KEIP and CEO Comp Motion; discussions re: same |
| 15 | 7/12/19 | Peter Gnatowski | 1.6 | Edits to KEIP analysis based on comments from BM |
| 15 | 7/12/19 | Peter Gnatowski | 1.1 | Additional research to KEIP analysis based on comments from BM |
| 15 | 7/14/19 | Brendan Murphy | 0.7 | Research for Counsel re: KEIP |
| 15 | 7/14/19 | Peter Gnatowski | 0.6 | Reviewed questions from counsel on KEIP and LTIP; emails re: same |
| 15 | 7/15/19 | Alex Gebert | 0.7 | Prepared for and participated in call with Counsel and team re: KEIP and CEO comp |
| 15 | 7/15/19 | Brendan Murphy | 0.6 | Preparation for and call with Counsel re: KEIP and CEO Motion |
| 15 | 7/15/19 | Brendan Murphy | 1.6 | Research for Counsel and Review of Analysis re: KEIP and Other Industry Comparable |
| 15 | 7/15/19 | Brendan Murphy | 0.4 | Review of PG&E Q1 Earnings Release re: STIP Results |
| 15 | 7/15/19 | Brendan Murphy | 0.9 | Review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/15/19 | Brendan Murphy | 0.9 | Public Research for Counsel and Review of Analysis re: CEO Options and Economics |
| 15 | 7/15/19 | Brendan Murphy | 0.8 | Detailed Review of Financial Model re: Options |
| 15 | 7/15/19 | Peter Gnatowski | 1.5 | Researched comparable KEIPs and LTIP based on questions from counsel |
| 15 | 7/15/19 | Peter Gnatowski | 0.8 | Reviewed additional documents provided by the Debtors on KEIP and CEO comp |
| 15 | 7/15/19 | Peter Gnatowski | 1.8 | Ran option valuation on CEO comp; various emails and discussion with BM re: same |
| 15 | 7/15/19 | Riley Jacobs | 1.2 | Research and review competitors KEIP plans |
| 15 | 7/16/19 | Alex Gebert | 1.5 | Reviewed additional documents provided by the Debtors on KEIP and CEO comp; prepared analysis |
| 15 | 7/16/19 | Alex Gebert | 1.7 | KEIP/CEO compensation package analysis |
| 15 | 7/16/19 | Brendan Murphy | 1.4 | Review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/17/19 | Alex Gebert | 0.5 | Review KEIP Objections |
| 15 | 7/17/19 | Brendan Murphy | 1.0 | Additional review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/17/19 | Brendan Murphy | 0.9 | Review of UST Objections re: KEIP and CEO Motion |
| 15 | 7/17/19 | Peter Gnatowski | 0.6 | Review KEIP objections from counsel and US Trustee |
| 15 | 7/17/19 | Peter Gnatowski | 0.8 | Reviewed and commented internally on KEIP diligence responses from the Debtors |
| 15 | 7/18/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re KEIP |
| 15 | 8/5/19 | Brent Williams | 1.5 | Review and analysis of CEO and KEIP Motions |
| 15 | 8/7/19 | Brendan Murphy | 0.6 | Review of Pleading re: Support of CEO Retention |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 8/7/19 | Peter Gnatowski | 0.4 | Reviewed various documents related to CEO retention |
| 15 | 8/9/19 | Brendan Murphy | 1.3 | Review and comment of due diligence re: 9.2 STIP Reporting |
| 15 | 8/9/19 | Brent Williams | 0.8 | Review STIP results and related analysis |
| 15 | 8/9/19 | Peter Gnatowski | 0.5 | Reviewed and comment re: STIP reporting provided by the Debtors |
| 15 | 8/12/19 | Erik Ellingson | 1.8 | Compensation Review - Vesey |
| 15 | 8/13/19 | Alex Gebert | 0.5 | Review of Utility CEO retention |
| 15 | 8/13/19 | Brendan Murphy | 0.7 | Review of 8K re: Appointment of Utility CEO |
| 15 | 8/13/19 | Peter Gnatowski | 0.5 | Reviewed new utility CEO 8k; internal discussion re: analysis of compensation |
| 15 | 8/14/19 | Alex Gebert | 0.2 | Prepare for and internal discussion re: Utility CEO retention |
| 15 | 8/14/19 | Brendan Murphy | 0.3 | Review Utility CEO retention |
| 15 | 8/15/19 | Alex Gebert | 2.1 | Benchmarking analysis of Mr. Vesey's compensation |
| 15 | 8/15/19 | Alex Gebert | 1.9 | Drafted presentation of Mr. Vesey's retention |
| 15 | 8/20/19 | Alex Gebert | 2.5 | Further drafting of presentation of Mr. Vesey's retention and comparison |
| 15 | 8/20/19 | Alex Gebert | 3.0 | Research historical PG&E Utility CEOs (or analogous positions) |
| 15 | 8/20/19 | Alex Gebert | 1.7 | Prepared comparison analysis of PG&E Utility CEOs (or the like) compensation packages |
| 15 | 8/20/19 | Peter Gnatowski | 1.5 | Reviewed and commented on Utility CEO summary presentation and analysis |
| 15 | 8/21/19 | Alex Gebert | 0.5 | Prepare for and discuss Vesey presentation and emails re: the same |
| 15 | 8/21/19 | Brendan Murphy | 1.1 | Review and comments to CEO Compensation Analysis for TCC |
| 15 | 8/21/19 | Peter Gnatowski | 1.7 | Edits to Utility CEO summary and analysis; internal discussions with junior bankers re: same |
| 15 | 8/22/19 | Alex Gebert | 0.5 | Review and circulate Debtors' Q2'19 STIP results |
| 15 | 8/22/19 | Brendan Murphy | 0.7 | Review and comment on Debtors' STIP results |
| 15 | 8/22/19 | Peter Gnatowski | 0.6 | Reviewed Q2 STIP results; discussions with junior bankers re: analysis |
| 15 | 8/22/19 | Peter Gnatowski | 0.8 | Reviewed and commented on analysis from junior bankers re: STIP metrics |
| 15 | 8/22/19 | Riley Jacobs | 1.0 | Review Q2 STIP update |
| 15 | 8/22/19 | Riley Jacobs | 1.5 | Internal discussions and research of STIP / STIP updates |
| 15 | 8/23/19 | Brendan Murphy | 0.8 | Review Q2 STIP results and targets analysis |
| 15 | 8/23/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated STIP analysis |
| 15 | 8/23/19 | Riley Jacobs | 1.3 | Additional research and discussion on Q2 stip update |
| 15 | 8/30/19 | Brendan Murphy | 0.2 | Review of due diligence materials from Debtor re: Bill Johnson Equity Grants |
| 15 | 8/30/19 | Brent Williams | 0.5 | Review Montali order denying KEIP |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 8/30/19 | Brent Williams | 1.5 | Review CEO compensation and dilution treatment |
| 15 | 8/30/19 | Peter Gnatowski | 0.5 | Reviewed various filings including KEIP Order |
| 15 | 8/31/19 | Brendan Murphy | 1.5 | Review of and comments to analysis re: Bill Johnson Equity Grants |
| 15 | 8/31/19 | Erik Ellingson | 1.3 | Review and analysis of Bill Johnson's 2019 equity grants |
| 15 | 9/9/19 | Alex Gebert | 0.5 | Circulated and reviewed latest board resignation |
| 15 | 9/9/19 | Brent Williams | 0.5 | Review PG&E 8k regarding board resignation |
| 16 | 6/6/19 | Peter Gnatowski | 1.8 | Review and edit claims analysis |
| 16 | 6/7/19 | Brendan Murphy | 2.0 | Review and comment on claims analysis |
| 16 | 6/7/19 | Brent Williams | 1.9 | Review claims analysis; comments re: same |
| 16 | 6/8/19 | Peter Gnatowski | 1.2 | Review claims model prepared by DSI |
| 16 | 6/11/19 | Brendan Murphy | 1.0 | Review of claims analysis / model from Counsel |
| 16 | 6/12/19 | Alex Gebert | 2.2 | Review / analysis of claims model per counsel |
| 16 | 6/13/19 | Brendan Murphy | 0.9 | Review of claims analysis / model from Counsel |
| 16 | 6/13/19 | Brent Williams | 1.4 | Reviewed and comment on claims analysis |
| 16 | 6/13/19 | Peter Gnatowski | 1.5 | Reviewed claim analysis |
| 16 | 6/19/19 | Brendan Murphy | 0.8 | Review of claims analysis / model from Counsel |
| 16 | 7/2/19 | Brendan Murphy | 1.3 | Review of and comments to PE Settlement Overview for TCC |
| 16 | 7/2/19 | Peter Gnatowski | 1.0 | Reviewed PE and Debtor $1 billion settlement |
| 16 | 7/2/19 | Peter Gnatowski | 1.4 | Created summary and analysis of PE settlement |
| 16 | 7/9/19 | Alex Stevenson | 0.3 | Review and correspondence on 503(b)(9) motion |
| 16 | 7/9/19 | Brendan Murphy | 0.8 | Review and analysis of 503(b)(9) Claims diligence from Debtors |
| 16 | 7/9/19 | Peter Gnatowski | 0.3 | Reviewed schedule from Debtors on 503(b)(9) claims; discussions with junior bankers re: analysis |
| 16 | 7/10/19 | Riley Jacobs | 0.7 | Review 503(b)(9) claims summary |
| 16 | 7/10/19 | Riley Jacobs | 2.4 | Drafted analysis and presentation on 503(b)(9) claims |
| 16 | 7/10/19 | Riley Jacobs | 1.5 | Internal communications and updates to presentation on 503(b)(9) claims |
| 16 | 7/11/19 | Alex Stevenson | 0.2 | Review and comment on 503(b)(9) summary |
| 16 | 7/11/19 | Brendan Murphy | 0.8 | Reviewed 503(b)(9) claims summary and analysis |
| 16 | 7/11/19 | Brendan Murphy | 0.7 | Review of and comments to 503(b)(9) summary analysis |
| 16 | 7/11/19 | Peter Gnatowski | 1.5 | Reviewed and comment 503(b)(9) motion and analysis prepared by RJ |
| 16 | 7/11/19 | Peter Gnatowski | 1.8 | Edits to 503(b)(9) analysis; emails to team re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 7/11/19 | Peter Gnatowski | 1.5 | Reviewed and updated analysis of claims numbers provided by Debtors; comments with AS re: same |
| 16 | 7/23/19 | Brent Williams | 0.5 | Response to committee member re: Subro claims |
| 16 | 7/31/19 | Peter Gnatowski | 0.8 | Addressed and research claims questions from TCC counsel; internal emails re: same |
| 16 | 8/1/19 | Brendan Murphy | 0.4 | Review of TCC discovery requests re: Claim accrual |
| 16 | 8/1/19 | Peter Gnatowski | 0.3 | Emails with counsel re: census data on claims |
| 16 | 8/2/19 | Peter Gnatowski | 2.4 | Reviewed various claim accrual documents produced by the Debtors |
| 16 | 8/2/19 | Peter Gnatowski | 1.8 | Continued review of various claim accrual documents produced; emails with junior team re: analysis and summary for counsel |
| 16 | 8/3/19 | Alex Gebert | 2.0 | Review Debtors' diligence re: accrual of claims |
| 16 | 8/3/19 | Alex Gebert | 1.1 | Preparation for and internal call with junior bankers re: Debtors' diligence re: accrual of claims analysis |
| 16 | 8/3/19 | Brendan Murphy | 2.3 | Review of discovery documents and analysis for Counsel re: Wildfire Claims / Treatment |
| 16 | 8/3/19 | Brendan Murphy | 2.0 | Research SEC Filings (10K, 10Q, 8K) and other public documents re: Wildfire Claims / Treatment |
| 16 | 8/4/19 | Alex Gebert | 3.2 | Further review of Debtors' diligence documents re: accrual of claims |
| 16 | 8/4/19 | Alex Gebert | 3.0 | Summarize/key takeaways of Debtors' document review of claim accruals |
| 16 | 8/4/19 | Brendan Murphy | 1.9 | Reviewed summary and analysis of Debtors' claim accrual production |
| 16 | 8/4/19 | Brendan Murphy | 1.6 | Reviewed analyses and files related to Debtors' claim accrual production |
| 16 | 8/4/19 | Peter Gnatowski | 1.0 | Drafted questions and observations re: claim accrual production |
| 16 | 8/4/19 | Peter Gnatowski | 1.4 | Reviewed analysis of claim accrual production from the Debtors prepared by AG |
| 16 | 8/4/19 | Peter Gnatowski | 2.0 | Edits to summary of claim accrual production from the Debtors |
| 16 | 8/5/19 | Alex Gebert | 1.0 | Internal discussions re: additional claim analysis based on documents produced by the Debtors |
| 16 | 8/5/19 | Alex Gebert | 2.0 | Additional review of discovery documents related to claim accruals |
| 16 | 8/5/19 | Alex Gebert | 2.4 | Prepared summary of key documents and analysis of discovery documents to claim accruals |
| 16 | 8/5/19 | Brendan Murphy | 2.3 | Review and comment on updated analysis for Counsel re: claim accrual |
| 16 | 8/5/19 | Brendan Murphy | 1.4 | Revised summary to counsel re: discovery documents and analysis observations |
| 16 | 8/5/19 | Brendan Murphy | 2.0 | Reviewed key documents identified from Debtors re: claim treatment per discovery documents |
| 16 | 8/5/19 | Brent Williams | 1.7 | Review and comment on summary analysis of claim accruals |
| 16 | 8/5/19 | Peter Gnatowski | 1.9 | Additional review of key files provided by Debtors' re: wildfire accruals |
| 16 | 8/5/19 | Peter Gnatowski | 1.5 | Edits to claim accrual analysis based on comments from BM |
| 16 | 8/7/19 | Alex Stevenson | 0.4 | Internal communications re: trust monetization mechanism |
| 16 | 8/7/19 | Brendan Murphy | 1.1 | Review of Pleadings re: Estimation Motions and Responses |
| 16 | 8/7/19 | Brendan Murphy | 1.3 | Review and comment on updated claims analysis per counsel's request |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/7/19 | Brent Williams | 0.8 | Review CSA's objection to Debtor's Estimation motion |
| 16 | 8/7/19 | Brent Williams | 1.0 | Review AdHoc Committee response to Debtor's motion on wildfire estimation |
| 16 | 8/7/19 | Naeem Muscatwalla | 1.0 | Internal communications on trust monetization strategy |
| 16 | 8/8/19 | Alex Gebert | 0.5 | Research claim estimation proceedings |
| 16 | 8/8/19 | Alex Stevenson | 0.5 | Review estimation pleadings and press releases |
| 16 | 8/8/19 | Alex Stevenson | 0.2 | Review TCC estimation objection |
| 16 | 8/8/19 | Brendan Murphy | 1.0 | Review of Pleadings re: TCC Opposition to Estimation Procedures |
| 16 | 8/8/19 | Brent Williams | 2.0 | Review UCC motion in support of Debtor's Wildfire Claim estimation procedures |
| 16 | 8/8/19 | Peter Gnatowski | 0.4 | Reviewed TCC objection to estimation procedures |
| 16 | 8/8/19 | Sherman Guillema | 0.7 | Internal coordination related to trust monetization strategy |
| 16 | 8/8/19 | Zack Stone | 3.0 | Research, review, and summarize trusts set up for comparable analysis |
| 16 | 8/8/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion related to trust monetization strategy |
| 16 | 8/9/19 | Naeem Muscatwalla | 0.8 | Communications re: trust monetization |
| 16 | 8/9/19 | Sherman Guillema | 0.5 | Internal communications trust monetization strategy |
| 16 | 8/9/19 | Zack Stone | 2.0 | Research, review, and summarize monetization of securities for comparable analysis |
| 16 | 8/9/19 | Zack Stone | 0.5 | Preparation and participation in internal discussion related to trust monetization strategy |
| 16 | 8/9/19 | Zack Stone | 2.3 | Continued research, review, and summarize of monetization of securities for comparable analysis |
| 16 | 8/12/19 | Alex Stevenson | 0.3 | Review Debtors replay to estimation motion objections |
| 16 | 8/12/19 | Brendan Murphy | 0.8 | Review of Pleading re: Debtors reply in support of estimation procedures |
| 16 | 8/12/19 | Brendan Murphy | 2.0 | Research and diligence for Counsel re: Confidential analysis |
| 16 | 8/12/19 | Brent Williams | 2.0 | Review Debtor omnibus reply – Estimation motion |
| 16 | 8/12/19 | Brent Williams | 2.0 | Review Orsini supplemental declaration – Estimation Motion |
| 16 | 8/12/19 | Peter Gnatowski | 0.4 | Reviewed other docket motions including Debtors' reply re: estimation procedures |
| 16 | 8/14/19 | Alex Gebert | 0.5 | Review and analysis of bi-weekly operational integrity and lien payment reporting |
| 16 | 8/14/19 | Brendan Murphy | 0.4 | Review of operational integrity and supplier payments report |
| 16 | 8/15/19 | Peter Gnatowski | 0.5 | Reviewed latest reporting re: operational integrity and shippers from the Debtors |
| 16 | 8/16/19 | Alex Gebert | 0.7 | Review, summarize, circulate Tubbs decision |
| 16 | 8/16/19 | Brendan Murphy | 0.3 | Review of Pleading re: Montali Grants Stay Relief re: Tubbs Fire |
| 16 | 8/16/19 | Brent Williams | 1.5 | Review of judge Montali Decisions re: Tubbs and exclusivity |
| 16 | 8/16/19 | Peter Gnatowski | 0.5 | Reviewed various docket motions including orders on exclusivity and Tubbs |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/17/19 | Erik Ellingson | 0.2 | Review of WSJ articles re: Tubbs ruling and exclusivity |
| 16 | 8/19/19 | Brent Williams | 1.0 | Correspondence to counsel and committee re: Tubbs ruling |
| 16 | 8/19/19 | Peter Gnatowski | 0.8 | Reviewed various motions including UCC statement on estimation process, Trident retention |
| 16 | 8/19/19 | Sherman Guillema | 0.5 | Review of recent docket filings regarding estimation |
| 16 | 8/20/19 | Alex Stevenson | 0.2 | Review Tubbs pleadings and news releases |
| 16 | 8/20/19 | Brent Williams | 0.5 | Review media reports re: Tubbs and liabilities |
| 16 | 8/20/19 | Naeem Muscatwalla | 0.9 | Internal coordination call on trust monetization strategy |
| 16 | 8/20/19 | Riley Jacobs | 1.3 | Review court dockets on estimation procedures |
| 16 | 8/20/19 | Zack Stone | 0.5 | Preparation and participation in internal discussions related to trust monetization strategy |
| 16 | 8/21/19 | Alex Gebert | 1.0 | Review Montali decision re: Estimation and Plan Timeline |
| 16 | 8/21/19 | Alex Stevenson | 0.2 | Review estimation pleadings and news releases re: Debtor interests |
| 16 | 8/21/19 | Alex Stevenson | 0.3 | Review Order Regarding Further Hearings on Estimation |
| 16 | 8/21/19 | Brent Williams | 1.2 | Review Judge Montali's order regarding plan/estimation timeline |
| 16 | 8/21/19 | Brent Williams | 1.4 | Review of SLF estimation process brief; discussions re: same |
| 16 | 8/21/19 | Naeem Muscatwalla | 1.4 | Internal communications on trust monetization strategy |
| 16 | 8/21/19 | Peter Gnatowski | 0.8 | Reviewed various docket motions including SLF Victims Estimation motion, UCC Statement on Wildfire Fund, Debtors' Wildfire Fund Motion |
| 16 | 8/21/19 | Riley Jacobs | 1.8 | Review internal and external materials on proposed estimation process |
| 16 | 8/21/19 | Riley Jacobs | 1.5 | Additional review of court dockets on estimation procedures |
| 16 | 8/21/19 | Zack Stone | 2.5 | Research, review, and summarize monetization of securities for comparable analysis |
| 16 | 8/21/19 | Zack Stone | 1.5 | Research, review, and summarize trusts set up for comparable analysis |
| 16 | 8/22/19 | Brent Williams | 2.0 | Review Judge Montali recommendation on Northern District overseeing Estimation process an implications |
| 16 | 8/23/19 | Alex Stevenson | 0.8 | Review TCC statement related to estimation and other pleadings |
| 16 | 8/23/19 | Brendan Murphy | 0.6 | Read TCC statement re: Status Conference on Estimation |
| 16 | 8/23/19 | Brent Williams | 1.2 | Review of UCC response on estimation process |
| 16 | 8/23/19 | Peter Gnatowski | 0.8 | Reviewed various docket motions including TURN securitization objection and TCC statement for conference update and estimation |
| 16 | 8/26/19 | Naeem Muscatwalla | 1.0 | Review and distribution of disclosure statements of precedent bankruptcy cases with trust payouts |
| 16 | 8/27/19 | Alex Gebert | 1.2 | Review motions and orders stemming from estimation proceedings and impact on plan |
| 16 | 8/27/19 | Alex Gebert | 1.0 | Review, analyze and circulate operational integrity report |
| 16 | 8/27/19 | Alex Gebert | 1.5 | Review and analysis of recent liability claims recognition |
| 16 | 8/27/19 | Brendan Murphy | 0.5 | Review of Claims Settlement Motion |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 8/28/19 | Alex Gebert | 1.3 | Review and analysis of operational integrity re: key suppliers |
| 16 | 8/28/19 | Alex Gebert | 1.0 | Review and analysis of operational integrity re: liens |
| 16 | 8/28/19 | Brendan Murphy | 0.6 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 16 | 8/28/19 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity suppliers reports from the Debtors |
| 16 | 8/29/19 | Erik Ellingson | 1.8 | Operating Integrity and Shipper Warehouse Lien Reporting Review and Analysis |
| 16 | 9/4/19 | Alex Gebert | 0.9 | Review and circulate Debtors reply to lifting stay on Tubbs |
| 16 | 9/4/19 | Brent Williams | 2.0 | Review Debtors notice of appeal re: Tubbs |
| 16 | 9/4/19 | Brent Williams | 1.5 | Emails and document review regarding Calfire and FEMA claims |
| 16 | 9/4/19 | Peter Gnatowski | 0.3 | Reviewed Debtors' appeal to Tubbs order |
| 16 | 9/5/19 | Erik Ellingson | 1.1 | Review of PG&E historical claim settlements & financial impact |
| 16 | 9/5/19 | Zack Stone | 1.2 | Research disclosure statements re: claims |
| 16 | 9/6/19 | Brendan Murphy | 1.1 | Review of pleadings re: Estimation Procedures |
| 16 | 9/6/19 | Peter Gnatowski | 0.7 | Reviewed status conference statements wildfire estimation procedures |
| 16 | 9/9/19 | Matt Merkel | 0.5 | Review of recent docket filings re: estimation proceedings |
| 16 | 9/10/19 | Alex Gebert | 0.5 | Review Judge Donato's decision re: Tubbs/estimation |
| 16 | 9/10/19 | Brent Williams | 1.0 | Review of Judge Donato's proceedings and discussion with counsel |
| 16 | 9/12/19 | Matt Merkel | 1.8 | Analyzed wildfire exposure liability cap |
| 16 | 9/13/19 | Alex Gebert | 1.5 | Review Wildfire Estimation minutes and schedule |
| 16 | 9/13/19 | Brent Williams | 0.5 | Review Superior Court decision regarding Tubbs |
| 16 | 9/13/19 | Matt Merkel | 1.4 | Additional analysis re: wildfire exposure liability cap |
| 16 | 9/16/19 | Peter Gnatowski | 0.3 | Reviewed court ruling on Tubbs and related press |
| 16 | 9/17/19 | Sherman Guillema | 1.0 | Review of recent docket filings re: estimation proceedings |
| 16 | 9/25/19 | Zack Stone | 1.0 | Research, review, and summarize trust set up for fire victims |
| 16 | 9/26/19 | Peter Gnatowski | 1.6 | Research re: federal assistance and costs related to 2017 and 2018 CA wildfires |
| 16 | 9/26/19 | Peter Gnatowski | 1.0 | Reviewed wildfire claims data provided by third-party; comments internally re: observations |
| 16 | 9/26/19 | Peter Gnatowski | 2.0 | Additional research into potential state and federal claims |
| 16 | 9/26/19 | Zack Stone | 2.2 | Research precedent governmental agency claims |
| 16 | 9/27/19 | Alex Stevenson | 0.2 | Correspondence with Lincoln team re: governmental claims |
| 16 | 9/27/19 | Peter Gnatowski | 3.4 | Additional research re: precedent state and federal claims |
| 16 | 9/27/19 | Peter Gnatowski | 1.2 | Research re: federal assistance and costs re: wildfires from FEMA; emails re: same |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 9/27/19 | Zack Stone | 1.5 | Additional research re: precedent governmental agency claims; internal correspondence |
| 16 | 9/30/19 | Alex Stevenson | 0.3 | Review join statement on status conference related to estimation |
| 16 | 9/30/19 | Riley Jacobs | 1.4 | Review joint status update for estimation proceedings |
| 16 | 9/30/19 | Riley Jacobs | 0.8 | Review camp fire claimants brief on estimation |
| 16 | 9/30/19 | Sherman Guillema | 2.1 | Review of pleadings re: estimation |
| 17 | 6/1/19 | Alex Stevenson | 0.3 | Correspondence with internal team member regarding discussion with Millstein and implication |
| 17 | 6/2/19 | Alex Stevenson | 0.7 | Preparation for and discussion with internal team regarding analysis of Ad Hoc proposal |
| 17 | 6/5/19 | Alex Gebert | 1.3 | Review and research of San Francisco proposal re: acquisition |
| 17 | 6/7/19 | Alex Stevenson | 0.5 | Review preliminary claims analysis in context of strategic options |
| 17 | 6/12/19 | Alex Stevenson | 0.4 | Analyze potential trust structures |
| 17 | 6/15/19 | Alex Stevenson | 0.6 | Review email re: potential investor in plan structure |
| 17 | 6/15/19 | Alex Stevenson | 0.2 | Correspondence with internal team member re: potential investor in plan structure |
| 17 | 6/17/19 | Riley Jacobs | 1.4 | Review strategies of reorganization for Debtor |
| 17 | 6/18/19 | Riley Jacobs | 1.8 | Further review of strategies of reorganization for Debtor |
| 17 | 6/21/19 | Alex Stevenson | 1.2 | Review governors report and comment re strategic implications |
| 17 | 6/21/19 | Alex Stevenson | 0.5 | Preparation and correspondence with team re: governors report strategic implications |
| 17 | 6/25/19 | Alex Stevenson | 0.6 | Correspondence with Lincoln team re: plan alternatives |
| 17 | 6/25/19 | Alex Stevenson | 0.3 | Preparation for and correspondence with Lincoln team re: asset sale alternatives |
| 17 | 6/28/19 | Alex Stevenson | 1.5 | Review AB1054 and impact on strategic alternatives |
| 17 | 7/21/19 | Erik Ellingson | 2.5 | Researched asset detail for real estate sale diligence |
| 17 | 7/21/19 | Erik Ellingson | 1.9 | Reviewed various real estate motions and schedules re: analysis |
| 17 | 7/26/19 | Erik Ellingson | 2.2 | Reviewed real estate sale motion and reviewed real estate diligence from the Debtors |
| 17 | 7/26/19 | Erik Ellingson | 2.3 | Prepared analysis and summary of sale of real estate assets |
| 17 | 7/26/19 | Erik Ellingson | 1.6 | Prepare analysis regarding surplus and core real estate assets and debtor recommendations |
| 17 | 7/26/19 | Erik Ellingson | 0.8 | Review final analysis around real estate summary and recommendations |
| 17 | 7/29/19 | Erik Ellingson | 0.7 | Review, analyze June 2019 RE report |
| 17 | 8/7/19 | Alex Stevenson | 0.5 | Review asset sale alternative and coordinate next steps with team |
| 17 | 8/8/19 | Brendan Murphy | 1.0 | Review of draft motions from the Debtor re: (1) Settlement Procedures and (2) Di Minimis Asset Transactions |
| 17 | 8/9/19 | Peter Gnatowski | 1.2 | Reviewed De Minimis Asset sale procedures; internal discussions re: same |
| 17 | 8/16/19 | Brendan Murphy | 0.8 | Review of Pleading re: Motion to Establish De Minimis Sale Procedures |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 8/16/19 | Brendan Murphy | 0.6 | Additional review of Pleading re: Motion to Establish De Minimis Claim Procedures |
| 17 | 8/16/19 | Brendan Murphy | 1.0 | Review of Baker Memo re: CPUC Restrictions on Sale of Proceeds |
| 17 | 8/16/19 | Peter Gnatowski | 1.1 | Reviewed updated motion on di minimus claim and sale procedures; internal discussions re: same |
| 17 | 8/17/19 | Peter Gnatowski | 0.5 | Reviewed memo from counsel re: CPUC and real estate sales |
| 17 | 8/19/19 | Alex Stevenson | 1.0 | Correspondence with BW/BM re: asset sale proceeds allocation |
| 17 | 8/19/19 | Brent Williams | 1.0 | Considerations of asset sales and treatment of proceeds and internal correspondence |
| 17 | 8/20/19 | Erik Ellingson | 2.0 | CPUC Guidelines review for allocating asset sale proceeds |
| 17 | 8/22/19 | Brendan Murphy | 0.2 | Internal correspondence with senior banker re: asset sales |
| 17 | 8/23/19 | Brent Williams | 1.0 | Review asset sales and CPUC rulings on proceeds |
| 17 | 8/23/19 | Peter Gnatowski | 1.8 | Reviewed and comment on summary and analysis of di minimis claims and asset sales motions |
| 17 | 8/23/19 | Riley Jacobs | 2.0 | Research pleadings and internal materials on CPUC guidelines of sale proceeds |
| 17 | 8/26/19 | Brendan Murphy | 0.5 | Read Baker memo re: CPUC Restrictions on Proceeds of Asset Sales |
| 17 | 8/27/19 | Brendan Murphy | 0.6 | Review of Boken declaration re: de minimis asset sale motion |
| 17 | 8/27/19 | Brendan Murphy | 0.5 | Internal correspondence re: de minimis sale motion |
| 17 | 8/27/19 | Brent Williams | 1.0 | Analysis of and discussions re: asset sales motions |
| 17 | 8/27/19 | Brent Williams | 1.0 | Review Baker memo on CPUC asset sale guidelines |
| 17 | 8/27/19 | Peter Gnatowski | 1.8 | Additional review and analysis of di minimis claims and asset motions per counsel request; internal discussions re: same |
| 17 | 8/27/19 | Peter Gnatowski | 1.3 | Drafted considerations and edits to de minimis sale motion based on internal discussions and per counsel's guidance |
| 17 | 8/28/19 | Brent Williams | 2.8 | Review of PG&E asset sales re: potential recovery |
| 17 | 8/30/19 | Brendan Murphy | 0.4 | Review of Real Estate Transactions Reporting |
| 17 | 8/30/19 | Brent Williams | 1.0 | Review debtor reports including real estate transactions |
| 17 | 8/30/19 | Erik Ellingson | 2.0 | Research prior asset sale motions for comparison to de minimis asset sales |
| 17 | 8/30/19 | Erik Ellingson | 2.4 | de minimis asset sales motion summary and analysis |
| 17 | 8/30/19 | Erik Ellingson | 1.9 | de minimis claims motion summary and analysis |
| 17 | 8/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction report from the Debtors |
| 17 | 9/3/19 | Alex Gebert | 0.7 | Review real estate transaction report and internal discussion/notes re: the same |
| 17 | 9/4/19 | Erik Ellingson | 1.2 | Review and analyze RE transaction report and observations from AG |
| 17 | 9/6/19 | Peter Gnatowski | 0.9 | Reviewed objections on de minimis asset sales; internal emails re same |
| 17 | 9/8/19 | Alex Gebert | 1.5 | Review of San Francisco proposal to PGE |
| 17 | 9/8/19 | Alex Stevenson | 1.2 | Review and analyze San Francisco offer to acquire selected assets |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 9/8/19 | Brendan Murphy | 0.8 | Review of public news on SF PUC interest to purchase PG&E's electricity assets |
| 17 | 9/8/19 | Brendan Murphy | 0.2 | Review of Tentative Ruling on De Minims Asset Sales and Settlements of Certain Claims |
| 17 | 9/8/19 | Riley Jacobs | 1.4 | Review and circulate analysis on de minimis asset sale pleading and settlement of certain claims |
| 17 | 9/10/19 | Alex Gebert | 1.5 | Additional review of letter from San Francisco to PGE re: proposed asset purchase |
| 17 | 9/10/19 | Alex Gebert | 0.6 | Review news articles and analysis re: San Francisco proposed purchase of PGE assets |
| 17 | 9/10/19 | Brendan Murphy | 0.4 | Preparation for and internal discussion re: de minimis asset sales and claims |
| 17 | 9/10/19 | Riley Jacobs | 0.7 | Review San Francisco's offer to purchase assets |
| 17 | 9/11/19 | Alex Gebert | 0.5 | Review news articles re: San Francisco asset purchase |
| 17 | 9/11/19 | Alex Gebert | 0.2 | Internal discussion with senior member on SF asset purchase |
| 17 | 9/11/19 | Alex Gebert | 1.4 | Drafted presentation of SF offer to PGE |
| 17 | 9/11/19 | Alex Gebert | 1.8 | Analysis/preparation of presentation outlining financing and key assumptions of SF offer |
| 17 | 9/11/19 | Alex Gebert | 2.0 | Benchmarking of SF Offer to the market |
| 17 | 9/11/19 | Alex Gebert | 2.3 | Drafted benchmarking presentation re: SF offer |
| 17 | 9/11/19 | Brent Williams | 1.0 | Review of San Francisco asset proposal |
| 17 | 9/11/19 | Matt Merkel | 2.1 | Review of San Francisco asset proposal and related analysis from junior banker |
| 17 | 9/11/19 | Matt Merkel | 2.6 | Reviewed SF offer letter summary presentation and made direct edits |
| 17 | 9/11/19 | Sherman Guillema | 1.0 | Review of San Francisco Asset proposal and related presentation; comments to team |
| 17 | 9/11/19 | Sherman Guillema | 2.6 | Comment on summary of SF acquisition offer |
| 17 | 9/12/19 | Alex Gebert | 1.7 | Address internal comments re: SF offer letter summary presentation |
| 17 | 9/12/19 | Erik Ellingson | 2.8 | Review, summary, and proposed questions associated with SF asset purchase term sheet |
| 17 | 9/12/19 | Erik Ellingson | 3.2 | Review of historical context/information provided on SF term sheet |
| 17 | 9/12/19 | Erik Ellingson | 0.6 | Preparation for internal call re: additional analysis |
| 17 | 9/12/19 | Matt Merkel | 2.1 | Made edits to SF offer letter summary; internal call re: analysis |
| 17 | 9/12/19 | Matt Merkel | 1.7 | Incorporated changes to SF offer letter summary from senior review |
| 17 | 9/12/19 | Riley Jacobs | 1.3 | Prepared additional analysis re: SF offer to purchase assets based on internal comments |
| 17 | 9/12/19 | Riley Jacobs | 2.0 | Drafted summary analysis of additional research on SF offer |
| 17 | 9/12/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: SF Proposal |
| 17 | 9/12/19 | Zack Stone | 1.9 | Read, review, and prepare summary deck re: SF Proposal; revised summary analysis and presentation |
| 17 | 9/13/19 | Erik Ellingson | 2.4 | Review and analysis around SF public IOI |
| 17 | 9/18/19 | Alex Stevenson | 0.5 | Email correspondence with Alix Partners re: SF proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 9/18/19 | Alex Stevenson | 1.7 | Review/revise analysis of SF proposal to municipalize SF |
| 17 | 9/18/19 | Matt Merkel | 0.5 | Discussed SF proposal summary with senior banker |
| 17 | 9/18/19 | Matt Merkel | 1.5 | Made edits to SF proposal summary presentation |
| 17 | 9/19/19 | Alex Stevenson | 1.5 | Finalize analysis of SF proposal to municipalize SF |
| 17 | 9/20/19 | Matt Merkel | 0.7 | Made edits to SF assets offer summary |
| 17 | 9/25/19 | Alex Stevenson | 0.3 | Draft email to BH re: San Francisco proposal to acquire assets |
| 17 | 9/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction reporting's from the Debtors |
| 18 | 9/9/19 | Alex Stevenson | 0.4 | Review financing commitment letters |
| 18 | 9/9/19 | Riley Jacobs | 0.9 | Research equity backstop / offering |
| 18 | 9/9/19 | Riley Jacobs | 2.1 | Create presentation on equity backstop / offering; edits based on internal feedback |
| 18 | 9/10/19 | Peter Gnatowski | 2.3 | Reviewed equity backstop agreements and debt confident letters |
| 18 | 9/10/19 | Peter Gnatowski | 2.5 | Prepared equity backstop and debt confident letter analysis |
| 18 | 9/10/19 | Riley Jacobs | 2.6 | Reviewed and summarized key terms from confident letters |
| 18 | 9/11/19 | Alex Gebert | 1.6 | Review Knighthead filed 13d and compare to previous filings |
| 18 | 9/12/19 | Alex Gebert | 1.0 | Review amended equity backstop terms |
| 18 | 9/13/19 | Alex Gebert | 1.8 | Review and analysis of Debtors' revised equity backstop terms |
| 18 | 9/13/19 | Alex Stevenson | 0.3 | Review amended equity backstop terms |
| 18 | 9/13/19 | Brendan Murphy | 0.7 | Review of September 13, 2019 8K re: Amended equity backstop Terms |
| 18 | 9/13/19 | Peter Gnatowski | 0.8 | Reviewed amended equity backstop Commitment Letters filed by the Debtors; internal corresponded re: same |
| 18 | 9/18/19 | Alex Gebert | 2.0 | Drafted analyses on Debtors' equity backstop commitment presentation |
| 18 | 9/18/19 | Alex Gebert | 1.7 | Review Debtors' equity backstop Commitment presentation |
| 18 | 9/18/19 | Alex Stevenson | 1.1 | Review equity backstop discussion materials provided by Debtors |
| 18 | 9/18/19 | Erik Ellingson | 2.0 | Review and summarize of PG&E provided equity backstop discussion materials |
| 18 | 9/18/19 | Matt Merkel | 2.3 | Reviewed highly confident letters |
| 18 | 9/18/19 | Matt Merkel | 1.7 | Reviewed and summarized equity backstop commitment letter |
| 18 | 9/18/19 | Peter Gnatowski | 2.3 | Reviewed and analyzed equity backstop presentation from the Debtors; internal discussions re: analysis |
| 18 | 9/18/19 | Peter Gnatowski | 1.3 | Drafted key observations and issues on the equity backstop materials |
| 18 | 9/18/19 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis prepared by junior bankers on equity backstop materials |
| 18 | 9/18/19 | Peter Gnatowski | 1.8 | Revised and updated equity backstop analysis; internal correspondence re: same |
| 18 | 9/18/19 | Peter Gnatowski | 1.0 | Reviewed and commented on draft presentation of equity backstop comparison to other plans |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/18/19 | Peter Gnatowski | 1.5 | Revised equity backstop presentation analysis |
| 18 | 9/18/19 | Riley Jacobs | 1.9 | Review equity backstop presentation from Debtor and prepared requested analysis from senior banker |
| 18 | 9/18/19 | Sherman Guillema | 1.2 | Review of discussion materials re: equity backstop |
| 18 | 9/18/19 | Sherman Guillema | 2.3 | Review and internal discussion re: financing letters from Debtors |
| 18 | 9/18/19 | Zack Stone | 0.5 | Review relevant Debtor documents re: equity backstop |
| 18 | 9/19/19 | Brent Williams | 1.5 | Review equity backstop presentation materials from Debtor |
| 18 | 9/19/19 | Erik Ellingson | 2.4 | Equity backstop funding; research and review |
| 18 | 9/19/19 | Erik Ellingson | 2.5 | Review analysis of confident letters |
| 18 | 9/19/19 | Matt Merkel | 1.3 | Reviewed commitment letters and equity backstop template |
| 18 | 9/19/19 | Matt Merkel | 2.2 | Made direct edits to commitment letters and equity backstop presentation |
| 18 | 9/19/19 | Matt Merkel | 2.0 | Added content to financing commitments summary |
| 18 | 9/19/19 | Matt Merkel | 2.4 | Made direct edits from senior review to financing commitments summary |
| 18 | 9/19/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated equity backstop presentation analysis |
| 18 | 9/19/19 | Peter Gnatowski | 2.5 | Reviewed debt confident letters and equity backstop agreements for certain terms and conditions |
| 18 | 9/19/19 | Peter Gnatowski | 2.0 | Reviewed and commented on analysis and summary of conditions in debt confident letters and equity backstop |
| 18 | 9/19/19 | Sherman Guillema | 2.7 | Reviewed research re: capital market conditions for confident letters |
| 18 | 9/19/19 | Sherman Guillema | 0.8 | Review and comment discussion materials regarding exit financing commitments |
| 18 | 9/19/19 | Zack Stone | 1.3 | Review equity commitment proposals |
| 18 | 9/19/19 | Zack Stone | 2.0 | Summarize equity commitment proposals |
| 18 | 9/20/19 | Alex Gebert | 1.4 | Edits to Debtors' equity backstop presentation |
| 18 | 9/20/19 | Alex Stevenson | 1.0 | Review and analysis of financing commitments |
| 18 | 9/20/19 | Brent Williams | 2.1 | Research debtors equity commitment letters |
| 18 | 9/20/19 | Matt Merkel | 2.3 | Refined commitment letters summary |
| 18 | 9/20/19 | Matt Merkel | 2.0 | Made edits to commitment letters summary from senior review |
| 18 | 9/20/19 | Matt Merkel | 1.6 | Additional edits to commitment letters summary from senior review |
| 18 | 9/20/19 | Peter Gnatowski | 1.0 | Provided internal comments on key observations of highly confident letters |
| 18 | 9/20/19 | Peter Gnatowski | 1.2 | Made revisions to equity backstop presentation analysis; internal emails re: same |
| 18 | 9/20/19 | Peter Gnatowski | 1.7 | Reviewed updated presentation on analysis of confident letters; comments to internal team |
| 18 | 9/20/19 | Peter Gnatowski | 1.5 | Reviewed and commented on subsequent draft of the presentation on confident letters |
| 18 | 9/20/19 | Zack Stone | 0.8 | Address internal comments on equity commitment proposals |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/21/19 | Alex Gebert | 1.5 | Consolidate and review Debtors' commitment/financing letters |
| 18 | 9/21/19 | Matt Merkel | 2.2 | Compiled and analyzed latest financing letters |
| 18 | 9/21/19 | Matt Merkel | 1.3 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/21/19 | Peter Gnatowski | 0.5 | Internal correspondence with senior bankers re: confident letter presentation analysis |
| 18 | 9/21/19 | Riley Jacobs | 2.0 | Review and analyzed commitment letters from bondholders based on request from senior banker |
| 18 | 9/21/19 | Riley Jacobs | 1.5 | Summarized key terms from bondholder commitment letters |
| 18 | 9/21/19 | Sherman Guillema | 2.7 | Reviewed debt confident letters and equity backstop commitments and internal correspondence |
| 18 | 9/21/19 | Sherman Guillema | 0.5 | Review and comment on materials regarding financing letters |
| 18 | 9/22/19 | Alex Stevenson | 0.9 | Review and analysis of financing commitments |
| 18 | 9/22/19 | Brendan Murphy | 0.9 | Review of internal materials re: Debtors Plan Equity Commitments |
| 18 | 9/22/19 | Brent Williams | 2.0 | Review and comment of PG&E equity backstop presentation |
| 18 | 9/22/19 | Brent Williams | 1.6 | Reviewed and commented on commitment letter presentation |
| 18 | 9/22/19 | Matt Merkel | 1.9 | Reviewed latest financing letters for additional terms requested |
| 18 | 9/22/19 | Matt Merkel | 2.3 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/22/19 | Peter Gnatowski | 0.8 | Reviewed updated presentation analysis of debt confident letters and equity backstop agreement |
| 18 | 9/22/19 | Sherman Guillema | 1.2 | Discussed and commented on exit financing summary |
| 18 | 9/23/19 | Alex Stevenson | 0.7 | Review and comment on analysis of bank letters in support of Debtors POR |
| 18 | 9/23/19 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: analysis of equity backstop letters |
| 18 | 9/23/19 | Alex Stevenson | 1.9 | Additional review financing commitments |
| 18 | 9/23/19 | Brent Williams | 1.5 | Review updated and amended financing commitments from bondholders |
| 18 | 9/23/19 | Matt Merkel | 2.8 | Updated commitment letter summary and analysis |
| 18 | 9/23/19 | Matt Merkel | 2.6 | Made direct edits to commitment letters summary from senior review |
| 18 | 9/23/19 | Naeem Muscatwalla | 1.2 | Developed presentation that summarizes bondholders and debtors commitment letters |
| 18 | 9/23/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding presentation summarizing Plan and Bondholders financing letters |
| 18 | 9/23/19 | Peter Gnatowski | 1.2 | Comments to MM re: additional changes to confident letter analysis |
| 18 | 9/23/19 | Riley Jacobs | 1.7 | Reconciled revised bondholders commitment letters and term sheet |
| 18 | 9/23/19 | Zack Stone | 1.0 | Reviewed and summarized Bondholders' commitment letters |
| 18 | 9/24/19 | Alex Gebert | 0.8 | Review Debtors' commitment/financing letters |
| 18 | 9/24/19 | Alex Gebert | 2.2 | Summary of Bondholders' commitment letters |
| 18 | 9/24/19 | Alex Stevenson | 0.9 | Review and comment re: financing condition presentation |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 9/24/19 | Brent Williams | 1.7 | Review updated comparatives of financing commitments |
| 18 | 9/24/19 | Matt Merkel | 0.8 | Responded to senior banker questions on revised bondholder commitment letter |
| 18 | 9/24/19 | Naeem Muscatwalla | 2.5 | Revision to presentation that summarizes bondholders and debtors commitment letters |
| 18 | 9/24/19 | Riley Jacobs | 0.9 | Review and summarize filings from debtors and Abrams / Knighthead re equity backstop |
| 18 | 9/24/19 | Riley Jacobs | 1.6 | Additional review of equity backstop pleading re: claim distributions |
| 18 | 9/25/19 | Alex Stevenson | 0.3 | Draft email to BH re: financing presentation |
| 18 | 9/25/19 | Alex Stevenson | 1.6 | Finalize financing presentation |
| 18 | 9/25/19 | Matt Merkel | 2.4 | Reviewed equity backstop discussion materials |
| 18 | 9/25/19 | Matt Merkel | 0.9 | Reviewed equity backstop commitment letter filing |
| 18 | 9/25/19 | Matt Merkel | 2.4 | Reviewed additional content added to financing letters summary |
| 18 | 9/25/19 | Matt Merkel | 0.5 | Prepared for and discussed edits to financing commitments summary with senior banker |
| 18 | 9/25/19 | Naeem Muscatwalla | 1.1 | Review of equity backstop commitments and equity backstop language in Debtor's filings |
| 18 | 9/25/19 | Peter Gnatowski | 0.3 | Reviewed updated presentation re: commitment letters |
| 18 | 9/25/19 | Riley Jacobs | 0.5 | Internal communications re: equity backstop commitment presentation and analysis |
| 18 | 9/25/19 | Riley Jacobs | 1.4 | Review internal presentation and analysis re: bondholder and Debtor financing commitments |
| 18 | 9/25/19 | Sherman Guillema | 1.3 | Review and comment on materials re: updated Plan term sheet & commitment letter |
| 18 | 9/26/19 | Brendan Murphy | 1.4 | Review and analysis of debt confidential materials from Counsel |
| 18 | 9/26/19 | Brent Williams | 1.8 | Reviewed and commented on backstop analysis and presentation |
| 18 | 9/26/19 | Matt Merkel | 1.8 | Made edits to financing commitments summary based on senior review |
| 18 | 9/27/19 | Alex Stevenson | 1.5 | Review and comment on presentation on capital market implications |
| 18 | 9/30/19 | Brent Williams | 1.8 | Review of debtor highly confident letters and other financing commitments |
| 18 | 9/30/19 | Brent Williams | 0.8 | Internal discussions re: analysis of various financing commitments |
| 18 | 9/30/19 | Matt Merkel | 0.6 | Review of recent docket filings re: Debtors' replies to Bondholder plan |
| 19 | 8/7/19 | Brendan Murphy | 0.5 | Review of S&P Reports and related analysis on PG&E |
| 19 | 8/7/19 | Erik Ellingson | 1.5 | Review historical S&P rating summary analysis and downgrades |
| 19 | 8/7/19 | Naeem Muscatwalla | 1.9 | Reviewed S&P reports on PG&E re: credit ratings |
| 19 | 8/7/19 | Naeem Muscatwalla | 0.8 | Compiled and circulated S&P reports on PG&E re: credit ratings |
| 19 | 8/7/19 | Sherman Guillema | 2.0 | Reviewed S&P reports on PG&E re: credit ratings impact |
| 19 | 8/12/19 | Alex Gebert | 0.5 | Internal emails re: Debtors' equity commitments |
| 19 | 8/13/19 | Alex Stevenson | 0.2 | Internal communications re: exit financing analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 8/14/19 | Matt Merkel | 1.1 | Prepared for and participated in S&P ratings call |
| 19 | 8/15/19 | Alex Stevenson | 1.1 | Prepare for a call with S&P analyst re: investment grade criteria |
| 19 | 8/15/19 | Peter Gnatowski | 0.6 | Reviewed internal notes re: rating agency |
| 19 | 8/24/19 | Brendan Murphy | 0.5 | Review of debt capacity analysis |
| 19 | 8/24/19 | Sherman Guillema | 1.5 | Researched S&P credit rating criteria |
| 19 | 8/25/19 | Sherman Guillema | 3.0 | Additional research on S&P credit rating criteria |
| 19 | 8/26/19 | Matt Merkel | 1.0 | Prepared for and participated in call with S&P |
| 19 | 8/26/19 | Matt Merkel | 1.4 | Researched S&P credit rating criteria |
| 19 | 8/26/19 | Matt Merkel | 1.8 | Drafted S&P credit rating analysis materials |
| 19 | 8/26/19 | Peter Gnatowski | 0.3 | Reviewed updated internal notes re: credit ratings |
| 19 | 8/26/19 | Riley Jacobs | 0.6 | Internal communications: re credit rating presentation |
| 19 | 8/26/19 | Sherman Guillema | 1.7 | Researched S&P credit rating criteria |
| 19 | 8/26/19 | Sherman Guillema | 1.0 | Prepared for and participated in call with credit rating agency |
| 19 | 8/26/19 | Sherman Guillema | 0.5 | Internal discussion re: S&P credit rating methodology |
| 19 | 8/26/19 | Sherman Guillema | 0.5 | Reviewed and commented on credit rating analysis |
| 19 | 8/27/19 | Matt Merkel | 2.1 | Drafted S&P crediting rating presentation |
| 19 | 8/27/19 | Matt Merkel | 1.9 | Reviewed and made direct edits to credit rating materials from junior banker |
| 19 | 8/27/19 | Matt Merkel | 0.3 | Prepared for and discussed credit rating analysis with senior banker |
| 19 | 8/27/19 | Matt Merkel | 2.0 | Made edits to credit rating analysis materials from senior banker |
| 19 | 8/27/19 | Riley Jacobs | 3.0 | Research re: credit ratings metrics and calculations |
| 19 | 8/27/19 | Riley Jacobs | 2.2 | Additional research re: credit ratings for comparable utilities |
| 19 | 8/27/19 | Riley Jacobs | 2.8 | Edits to credit ratings analysis and summary presentation |
| 19 | 8/27/19 | Sherman Guillema | 1.5 | Reviewed and commented on updated credit ratings analysis |
| 19 | 8/27/19 | Sherman Guillema | 1.5 | Reviewed credit rating reports on comparable utilities |
| 19 | 8/28/19 | Matt Merkel | 2.2 | Researched and responded to senior banker re: S&P ratings questions |
| 19 | 8/28/19 | Matt Merkel | 1.6 | Made direct edits to ratings agency analysis from senior banker |
| 19 | 8/28/19 | Matt Merkel | 0.5 | Summarized ratings agency presentation for senior banker |
| 19 | 8/28/19 | Matt Merkel | 0.6 | Reviewed summary from junior banker on capital structure |
| 19 | 8/28/19 | Sherman Guillema | 2.7 | Reviewed credit rating reports on comparable utilities |
| 19 | 8/28/19 | Sherman Guillema | 0.5 | Reviewed and commented on credit ratings analysis and presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/9/19 | Riley Jacobs | 2.0 | Prepare interest rate analysis |
| 19 | 9/9/19 | Riley Jacobs | 1.2 | Revise interest rate analysis per internal comments |
| 19 | 9/9/19 | Riley Jacobs | 0.6 | Internal communications re: capital structure and interest rate analysis |
| 19 | 9/10/19 | Peter Gnatowski | 0.8 | Reviewed historical interest expense for Debtors |
| 19 | 9/15/19 | Brent Williams | 1.8 | Review debt capacity of PG&E and interest rate implications |
| 19 | 9/18/19 | Brent Williams | 1.2 | Review debt capacity of plan term sheets |
| 19 | 9/23/19 | Alex Gebert | 2.0 | Revised interest expense analysis |
| 19 | 9/23/19 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: analysis of capital structure issues and S&P ratings |
| 19 | 9/23/19 | Matt Merkel | 2.3 | Researced S&P credit rating criteria |
| 19 | 9/23/19 | Matt Merkel | 1.1 | Preparation for and internal communication with junior banker re: S&P credit rating analysis |
| 19 | 9/23/19 | Peter Gnatowski | 0.8 | Reviewed various Debtors' filings re: interest rate analysis; emails with team re: same |
| 19 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed and commented on interest rate comparison analysis |
| 19 | 9/23/19 | Sherman Guillema | 1.3 | Reviewed illustrative post-reorg credit rating analysis |
| 19 | 9/24/19 | Alex Gebert | 1.6 | Sensitivity analysis re: pro forma interest expense |
| 19 | 9/24/19 | Alex Gebert | 2.0 | Credit rating and related analysis |
| 19 | 9/24/19 | Matt Merkel | 2.4 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 9/24/19 | Matt Merkel | 2.2 | Reviewed pro forma interest expense analysis |
| 19 | 9/24/19 | Matt Merkel | 2.1 | Reviewed prior accrued interest analysis |
| 19 | 9/24/19 | Matt Merkel | 3.0 | Researced accrued interest analysis inputs and credit agreements |
| 19 | 9/24/19 | Matt Merkel | 0.7 | Provided guidance to junior banker on accrued interest analysis |
| 19 | 9/24/19 | Naeem Muscatwalla | 3.0 | Calculated projected interest expense that would result from the Debtor and Bondholders' proposals |
| 19 | 9/24/19 | Naeem Muscatwalla | 1.7 | Drafted presentation summarizing Debtor's presumed credit rating score |
| 19 | 9/24/19 | Naeem Muscatwalla | 2.3 | Calculated pro-forma Debt, EBITDA and FFO metrics for various exit scenarios |
| 19 | 9/24/19 | Peter Gnatowski | 1.8 | Reviewed and edited interest rate analysis |
| 19 | 9/24/19 | Peter Gnatowski | 1.2 | Research into interest rate information from the debtors per public filings |
| 19 | 9/24/19 | Peter Gnatowski | 1.4 | Reviewed credit rating analysis prepared by junior banker; edits re: Same |
| 19 | 9/24/19 | Riley Jacobs | 1.9 | Summarize and review interest calculations in potential plans |
| 19 | 9/24/19 | Zack Stone | 0.3 | Preparation for and internal discussion re: revisions to interest expense analysis |
| 19 | 9/24/19 | Zack Stone | 0.8 | Review PG&E documents for interest rate assumptions |
| 19 | 9/24/19 | Zack Stone | 2.2 | Updated interst rate analysis per new assumptions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/25/19 | Matt Merkel | 2.0 | Reviewed accrued interest analysis from junior banker |
| 19 | 9/26/19 | Matt Merkel | 2.1 | Reviewed interest expense comparison analysis |
| 19 | 9/26/19 | Matt Merkel | 2.1 | Reviewed capitalization under various plans |
| 19 | 9/26/19 | Naeem Muscatwalla | 0.7 | Review revised Debtor and Bondholder term sheets to identify interest expenses associated with debt |
| 19 | 9/26/19 | Naeem Muscatwalla | 4.7 | Compiled spreadsheet with accrued interest calculation for Debtor through Bankruptcy exit |
| 19 | 9/26/19 | Naeem Muscatwalla | 0.8 | Internal coordination regarding accrued interest calculations |
| 19 | 9/26/19 | Naeem Muscatwalla | 2.5 | Revision to accrued interest calculations |
| 19 | 9/26/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding Debtor's accrued interest |
| 19 | 9/26/19 | Zack Stone | 0.4 | Preparation for and internal discussion re: interest expense analysis |
| 19 | 9/26/19 | Zack Stone | 1.2 | Revise prepare Interest Expense Analysis per internal comment |
| 19 | 9/27/19 | Alex Gebert | 3.0 | Credit profile analysis of PG&E based on various plans |
| 19 | 9/27/19 | Matt Merkel | 0.9 | Preparation for and internal communication on illustrative credit ratings analysis |
| 19 | 9/27/19 | Matt Merkel | 2.1 | Made edits to illustrative credit ratings analysis |
| 19 | 9/27/19 | Matt Merkel | 2.1 | Reviewed and provided comments to junior bankers on illustrative credit rating analysis |
| 19 | 9/27/19 | Sherman Guillema | 0.9 | Preparation for international discussion re: PG&E credit ratings |
| 19 | 9/27/19 | Zack Stone | 1.0 | Preparation for and internal discussions re: illustrative credit rating analysis |
| 19 | 9/27/19 | Zack Stone | 2.5 | Prepare illustrative credit rating analysis re: term sheets |
| 19 | 9/27/19 | Zack Stone | 1.0 | Prepare illustrative credit rating analysis re: comparable company |
| 19 | 9/27/19 | Zack Stone | 1.5 | Revisions to illustrative credit rating analysis |
| 19 | 9/28/19 | Alex Stevenson | 0.9 | Review credit rating calculations and supporting documents |
| 19 | 9/28/19 | Matt Merkel | 3.0 | Reviewed illustrative credit ratings analysis re: calculations |
| 19 | 9/28/19 | Matt Merkel | 2.8 | Revised credit rating presentation per internal comments |
| 19 | 9/28/19 | Matt Merkel | 2.5 | Additional edits to illustrative S&P credit rating analysis re: research, calculations, formatting, comparable company |
| 19 | 9/28/19 | Peter Gnatowski | 0.8 | Reviewed and comments to updated illustrative credit rating analysis and bond raises analysis |
| 19 | 9/28/19 | Zack Stone | 1.0 | Update illustrative S&P credit rating presentation |
| 19 | 9/28/19 | Zack Stone | 2.0 | Update illustrative S&P credit rating analysis |
| 19 | 9/29/19 | Sherman Guillema | 1.7 | Review and comment on illustrative credit ratings analysis |
| 19 | 9/30/19 | Alex Stevenson | 0.7 | Preparation for and call with MM re: credit rating calculations |
| 19 | 9/30/19 | Brendan Murphy | 0.8 | Review of financial analysis of bond interest |
| 19 | 9/30/19 | Matt Merkel | 2.1 | Made direct edits to illustrative S&P credit rating analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 9/30/19 | Matt Merkel | 2.8 | Reviewed and made edits to interest expense analysis |
| 19 | 9/30/19 | Matt Merkel | 1.8 | Made edits to interest comparison analysis |
| 19 | 9/30/19 | Peter Gnatowski | 1.5 | Updated interest rate analysis and comparison of plans; internal emails re: same |
| 19 | 9/30/19 | Zack Stone | 1.2 | Preparation for and internal discussions re: illustrative S&P Credit Analysis |
| 19 | 9/30/19 | Zack Stone | 2.8 | Update illustrative S&P Credit Analysis re: Bondholder Plan |
| 19 | 9/30/19 | Zack Stone | 2.6 | Update illustrative S&P Credit Analysis re: Debtors Plan |
| 19 | 9/30/19 | Zack Stone | 1.4 | Update illustrative S&P Credit Analysis re internal comments |
| 20 | 6/3/19 | Alex Gebert | 2.0 | Update benchmarking analysis |
| 20 | 6/28/19 | Peter Gnatowski | 0.6 | Reviewed latest benchmarking analysis |
| 20 | 7/18/19 | Riley Jacobs | 2.0 | Review PG&E public trading comps |
| 20 | 7/19/19 | Brendan Murphy | 0.7 | Review of Financial Analysis re: Public Trading Comparable |
| 20 | 7/22/19 | Erik Ellingson | 2.8 | Review and Summary Equity Research on all California based IOUs |
| 20 | 7/22/19 | Erik Ellingson | 0.5 | Preparation for and participation in call to discuss Equity Research Commentary and TCC Process |
| 20 | 7/22/19 | Erik Ellingson | 0.4 | Review final summary on Analyst Reports |
| 20 | 8/9/19 | Naeem Muscatwalla | 1.7 | Research on comparable bond issues and relevant metrics |
| 20 | 8/9/19 | Naeem Muscatwalla | 0.9 | Internal coordination on debt comparables analysis |
| 20 | 8/9/19 | Naeem Muscatwalla | 2.0 | Developed analysis on comparable bond issues |
| 20 | 8/9/19 | Sherman Guillema | 1.0 | Reviewed and commented on analysis on comparable bond issues |
| 20 | 8/9/19 | Sherman Guillema | 0.6 | Internal coordination on debt comparables analysis |
| 20 | 8/9/19 | Sherman Guillema | 0.5 | Research on comparable bonds from utilities other financial info |
| 20 | 8/9/19 | Sherman Guillema | 0.3 | Review of previous bond and equity underwriters for PG&E |
| 20 | 8/10/19 | Naeem Muscatwalla | 1.8 | Research on comparable bond issues and relevant metrics |
| 20 | 8/10/19 | Naeem Muscatwalla | 2.1 | Revision to presentation / analysis on financing comps |
| 20 | 8/10/19 | Sherman Guillema | 0.5 | Research on comparable bond issues and relevant metrics |
| 20 | 8/10/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/11/19 | Erik Ellingson | 2.3 | Reviewed comparables and benchmarking analysis and review for valuation guidance |
| 20 | 8/11/19 | Naeem Muscatwalla | 2.5 | Continued research on comparable bond issues and relevant metrics |
| 20 | 8/11/19 | Naeem Muscatwalla | 2.2 | Revision to presentation / analysis on financing comps |
| 20 | 8/11/19 | Naeem Muscatwalla | 1.9 | Internal communications and additional revisions to presentation / analysis on financing comps |
| 20 | 8/11/19 | Naeem Muscatwalla | 1.0 | Internal communications re: updating and analyzing benchmarking comps |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/11/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/11/19 | Sherman Guillema | 1.2 | Internal coordination regarding financing comps |
| 20 | 8/12/19 | Alex Stevenson | 0.3 | Internal communications re: comparable exit financing analysis |
| 20 | 8/12/19 | Brendan Murphy | 0.7 | Review analysis of comparable bonds spreads analysis |
| 20 | 8/12/19 | Naeem Muscatwalla | 1.9 | Revision to presentation / analysis on financing comps based on new research |
| 20 | 8/12/19 | Peter Gnatowski | 1.2 | Review and comment on debt financing analysis from junior bankers |
| 20 | 8/13/19 | Brent Williams | 1.5 | Review comparable debt analysis |
| 20 | 8/13/19 | Sherman Guillema | 0.5 | Review of revised presentation / analysis on financing comps |
| 20 | 8/20/19 | Zack Stone | 1.6 | Benchmarking analysis for comparable company 1 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 2 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 3 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 4 (Electricity and Natural Gas) |
| 20 | 8/20/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 5 (Electricity and Natural Gas) |
| 20 | 8/21/19 | Alex Gebert | 0.7 | Research, pull, and analyze analyst reports re: PG&E and comparable companies |
| 20 | 8/21/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 6 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 7 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 0.9 | Benchmarking analysis for comparable company 8 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.1 | Benchmarking analysis for comparable company 9 (Natural Gas) |
| 20 | 8/21/19 | Zack Stone | 1.4 | Benchmarking analysis for comparable company 10 (Natural Gas) |
| 20 | 8/22/19 | Zack Stone | 1.6 | Benchmarking analysis for comparable company 11 (Electricity) |
| 20 | 8/22/19 | Zack Stone | 1.3 | Benchmarking analysis for comparable company 12 (Electricity) |
| 20 | 8/22/19 | Zack Stone | 1.2 | Benchmarking analysis for comparable company 13 (Electricity) |
| 20 | 8/23/19 | Matt Merkel | 0.6 | Reviewed bond comparables and terms |
| 20 | 8/23/19 | Riley Jacobs | 1.8 | Research comparable new bond raises |
| 20 | 8/23/19 | Zack Stone | 1.0 | Benchmarking analysis for comparable company 14 (Electricity) |
| 20 | 8/23/19 | Zack Stone | 1.1 | Benchmarking analysis for comparable company 15 (Electricity) |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Electricity and Natural Gas comparable companies for benchmarking analysis |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Natural Gas comparable companies for benchmarking analysis |
| 20 | 8/23/19 | Zack Stone | 0.8 | Review of financial information for Electricity comparable companies for benchmarking analysis |
| 20 | 8/24/19 | Sherman Guillema | 1.5 | Additional research and review of comparable securities |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/25/19 | Matt Merkel | 1.4 | Reviewed comparable bonds research from junior banker |
| 20 | 8/25/19 | Sherman Guillema | 1.0 | Reviewed comparable bonds research |
| 20 | 8/26/19 | Zack Stone | 1.0 | Benchmarking analysis for subject company |
| 20 | 8/27/19 | Alex Stevenson | 1.5 | Review/comment on comparable bond issuance analysis |
| 20 | 8/27/19 | Zack Stone | 1.8 | Review CFRA industry survey and research on electric utilities |
| 20 | 8/27/19 | Zack Stone | 2.0 | Summarize and analyze  CFRA industry survey on electric utilities - industry trends |
| 20 | 8/27/19 | Zack Stone | 2.9 | Summarize and analyze CFRA industry survey on electric utilities - financial metrics/other |
| 20 | 8/28/19 | Matt Merkel | 0.5 | Provided guidance to junior banker on comparable bonds analysis |
| 20 | 8/28/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding comparable bond analysis |
| 20 | 8/28/19 | Peter Gnatowski | 2.2 | Reviewed and comment on updated benchmarking comparable analysis |
| 20 | 8/28/19 | Riley Jacobs | 0.6 | Internal communication: re utility industry transaction comps |
| 20 | 8/28/19 | Riley Jacobs | 2.5 | Research utility transaction comps |
| 20 | 8/28/19 | Riley Jacobs | 1.8 | Create spreadsheet outlining utility industry transaction comps |
| 20 | 8/28/19 | Zack Stone | 1.0 | Address internal comments CFRA industry survey on electric utilities |
| 20 | 8/29/19 | Alex Gebert | 2.6 | Precedent transaction analysis (gas, electric, combined) |
| 20 | 8/29/19 | Erik Ellingson | 1.4 | Review of junior banker prepared materials for PG&E capital structure guidance deck |
| 20 | 8/29/19 | Peter Gnatowski | 2.1 | Researched and reviewed comparable MCP structures in prior bankruptcy cases |
| 20 | 8/30/19 | Brendan Murphy | 0.7 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 8/30/19 | Brent Williams | 1.5 | Review of comparative company trading multiples |
| 20 | 8/30/19 | Brent Williams | 0.5 | Review trading comps and value of Debtors based on benchmarks |
| 20 | 8/30/19 | Matt Merkel | 1.4 | Reviewed comparable capital structure analysis |
| 20 | 8/30/19 | Matt Merkel | 1.4 | Reviewed capital structure summary from analyst and provided comments |
| 20 | 8/30/19 | Matt Merkel | 1.6 | Coordinated comparable company analysis |
| 20 | 8/30/19 | Naeem Muscatwalla | 1.6 | Research of precedent transactions in the Utility space |
| 20 | 8/30/19 | Naeem Muscatwalla | 1.2 | Updated precedent transactions analysis |
| 20 | 8/30/19 | Naeem Muscatwalla | 0.3 | Review of PG&E's cost of capital analysis per Bloomberg |
| 20 | 8/30/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding public benchmarking comps |
| 20 | 8/30/19 | Peter Gnatowski | 2.4 | Additional review of comparable company analysis; comments to junior bankers re: same |
| 20 | 8/30/19 | Riley Jacobs | 0.5 | Internal communications re: updating PGE comps |
| 20 | 8/30/19 | Sherman Guillema | 1.5 | Provided guidance on comparable capital structure analysis; internal discussions with junior bankers |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 8/30/19 | Zack Stone | 0.5 | Preparation for and internal discussion re comparable capital structure analysis |
| 20 | 8/30/19 | Zack Stone | 0.8 | Drafted analysis of comparable capital structures |
| 20 | 8/30/19 | Zack Stone | 2.0 | Additional analysis of capital structure analysis |
| 20 | 8/30/19 | Zack Stone | 1.0 | Updated benchmarking analysis for comps used by other advisors |
| 20 | 8/30/19 | Zack Stone | 0.3 | Benchmarking analysis for comparable companies - beta analysis |
| 20 | 8/31/19 | Matt Merkel | 1.0 | Provided guidance to junior bankers on benchmarking analysis |
| 20 | 8/31/19 | Sherman Guillema | 0.7 | Internal discussion re: capital structure and benchmarking analysis |
| 20 | 9/2/19 | Brent Williams | 0.5 | Reviewed and commented on benchmarking analysis |
| 20 | 9/2/19 | Naeem Muscatwalla | 1.7 | Research of precedent transactions in the Utility space |
| 20 | 9/2/19 | Naeem Muscatwalla | 2.2 | Revision to precedent transaction analysis |
| 20 | 9/2/19 | Naeem Muscatwalla | 3.9 | Revision to public comparable companies analysis - Updated 3 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Alex Gebert | 2.6 | Prepare average cost of capital analysis for Electric, Gas, and E&G comparables |
| 20 | 9/3/19 | Alex Gebert | 0.5 | Edits to cost of capital analysis for Electric, Gas, and E&G comparables |
| 20 | 9/3/19 | Alex Stevenson | 0.2 | Correspondence re: comp analysis |
| 20 | 9/3/19 | Brendan Murphy | 0.8 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/3/19 | Matt Merkel | 2.6 | Reviewed precedent transactions analysis |
| 20 | 9/3/19 | Matt Merkel | 2.1 | Reviewed comparable analysis from junior bankers; internal correspondence |
| 20 | 9/3/19 | Naeem Muscatwalla | 0.4 | Review of public comparable companies used in third party analysis |
| 20 | 9/3/19 | Naeem Muscatwalla | 4.8 | Revision to public comparable companies analysis - Update 4 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Naeem Muscatwalla | 3.7 | Revision to public comparable companies analysis - Update 3 of 15 names for Q2 Metrics |
| 20 | 9/3/19 | Naeem Muscatwalla | 2.0 | Internal coordination regarding public comparable benchmarking analysis |
| 20 | 9/3/19 | Peter Gnatowski | 0.5 | Internal discussions re: updating trading comparable |
| 20 | 9/3/19 | Peter Gnatowski | 2.5 | Reviewed and commented on updated trading comparable |
| 20 | 9/3/19 | Sherman Guillema | 1.0 | Provided comments on transaction comps |
| 20 | 9/3/19 | Zack Stone | 0.8 | Preparation for and internal discussion re: Precedent Transactions |
| 20 | 9/3/19 | Zack Stone | 1.0 | Drafted comparable benchmarking analysis template for new additions |
| 20 | 9/3/19 | Zack Stone | 2.5 | Reviewed and analyzed other advisor comparable benchmarking analysis re: financial analysis |
| 20 | 9/3/19 | Zack Stone | 1.5 | Continued review and analysis of other advisor comparable benchmarking analysis vs  internal companies analysis |
| 20 | 9/3/19 | Zack Stone | 1.8 | Updated other advisor comparable benchmarking analysis vs  internal companies analysis |
| 20 | 9/3/19 | Zack Stone | 0.6 | Precedent Transaction analysis updates |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/3/19 | Zack Stone | 0.9 | Summary of other advisor benchmarking analysis |
| 20 | 9/3/19 | Zack Stone | 1.0 | Preparation of revised comparable analysis |
| 20 | 9/4/19 | Alex Gebert | 0.5 | Discuss benchmarking model with senior banker |
| 20 | 9/4/19 | Alex Gebert | 2.3 | Review third party analysis for valuation treatments |
| 20 | 9/4/19 | Alex Gebert | 2.1 | Continued review of other third party analyst reports for valuation treatments |
| 20 | 9/4/19 | Brendan Murphy | 1.3 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/4/19 | Matt Merkel | 2.9 | Reviewed benchmarking comparable analysis from junior bankers |
| 20 | 9/4/19 | Matt Merkel | 1.8 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/4/19 | Matt Merkel | 2.5 | Reviewed revised precedent transactions analysis |
| 20 | 9/4/19 | Naeem Muscatwalla | 3.0 | Revision to public comparable companies analysis - Update 2 of 15 names for Q2 Metrics |
| 20 | 9/4/19 | Naeem Muscatwalla | 2.0 | Revision to public comparable companies analysis - Update 3 of 15 names for Q2 Metrics |
| 20 | 9/4/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding public comparable benchmarking analysis |
| 20 | 9/4/19 | Peter Gnatowski | 1.8 | Reviewed updated comparable analysis including other advisor comps |
| 20 | 9/4/19 | Peter Gnatowski | 2.3 | Researched various comparable re: rate base assumptions |
| 20 | 9/4/19 | Peter Gnatowski | 1.5 | Reviewed updated comparable analysis; internal emails re: same |
| 20 | 9/4/19 | Riley Jacobs | 1.6 | Review materials and internal conversations on PG&E comps |
| 20 | 9/4/19 | Riley Jacobs | 1.9 | Research adjusted EBITDA for comps from Bloomberg |
| 20 | 9/4/19 | Riley Jacobs | 2.3 | Edit PGE comparable companies analysis; review work performed on comps and make adjustments |
| 20 | 9/4/19 | Riley Jacobs | 1.8 | Create internal analysis comparing internal comps to other advisor comps |
| 20 | 9/4/19 | Riley Jacobs | 2.1 | Internal conversation and edits to analysis comparing internal comps to other advisor comps |
| 20 | 9/4/19 | Riley Jacobs | 0.7 | Additional revisions to internal comps vs other advisor comps based on senior banker feedback |
| 20 | 9/4/19 | Zack Stone | 2.2 | Precedent Transaction analysis re: mergermarket data |
| 20 | 9/4/19 | Zack Stone | 2.0 | Precedent Transaction analysis re: electric only (mergermarket data) |
| 20 | 9/4/19 | Zack Stone | 2.5 | Summarizing and preparing deliverable for third party advisor benchmarking analysis |
| 20 | 9/4/19 | Zack Stone | 2.0 | Internal comments on third party advisor analysis deliverable |
| 20 | 9/4/19 | Zack Stone | 2.0 | Precedent Transaction analysis re: gas only (mergermarket data) |
| 20 | 9/4/19 | Zack Stone | 1.5 | Benchmarking analysis for comparable companies - internal comments |
| 20 | 9/5/19 | Alex Gebert | 2.1 | Precedent analysis of MCP in bankruptcies |
| 20 | 9/5/19 | Brendan Murphy | 0.7 | Review of industry guidance analysis prepared for TCC and Counsel |
| 20 | 9/5/19 | Erik Ellingson | 2.8 | Final review / summary and CFRA Industry Guidance |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/5/19 | Peter Gnatowski | 1.5 | Reviewed CFRA industry snapshot and research |
| 20 | 9/5/19 | Peter Gnatowski | 1.2 | Reviewed and commented on comparable analysis versus other advisors |
| 20 | 9/5/19 | Riley Jacobs | 1.4 | Internal conversations and analysis on comp companies results |
| 20 | 9/5/19 | Riley Jacobs | 2.4 | Updates to Utility Industry Comps |
| 20 | 9/5/19 | Riley Jacobs | 0.6 | Internal communications and formatting revisions to Utility industry comps |
| 20 | 9/5/19 | Zack Stone | 1.0 | Internal comments on third party advisor benchmarking analysis deliverable |
| 20 | 9/6/19 | Alex Gebert | 1.5 | Review precedent transaction analysis (gas, electric, combined) |
| 20 | 9/6/19 | Alex Gebert | 1.5 | Edits to public comparable companies |
| 20 | 9/6/19 | Alex Stevenson | 0.5 | Review comparable analysis and comment |
| 20 | 9/6/19 | Brendan Murphy | 1.4 | Review of comparable companies and related analysis from Advisors' materials |
| 20 | 9/6/19 | Brent Williams | 2.0 | Review utility company comparable metrics |
| 20 | 9/6/19 | Erik Ellingson | 1.8 | Electrical Utility Comp Set Evaluation & Update |
| 20 | 9/6/19 | Erik Ellingson | 2.0 | Electrical and Gas Utility Comp Set review and comment |
| 20 | 9/6/19 | Erik Ellingson | 2.4 | Internal comps vs third party advisors comps analysis review and comment |
| 20 | 9/6/19 | Matt Merkel | 1.9 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/6/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated trading comparable |
| 20 | 9/6/19 | Sherman Guillema | 1.2 | Review and discuss comparable |
| 20 | 9/6/19 | Zack Stone | 2.5 | Revised and reconciled third party benchmarking analysis deliverable re: rate base |
| 20 | 9/6/19 | Zack Stone | 2.5 | Revised and reconciled third party benchmarking analysis deliverable re: multiples |
| 20 | 9/6/19 | Zack Stone | 1.6 | Internal comments on third party benchmarking analysis deliverable re: presentation format |
| 20 | 9/7/19 | Matt Merkel | 2.3 | Reviewed revised comparable analysis from junior bankers and provided comments |
| 20 | 9/8/19 | Peter Gnatowski | 2.2 | Revised updated comps analysis for new rate base assumptions |
| 20 | 9/8/19 | Zack Stone | 2.9 | Internal comments re: forward rate base updates on benchmarking analysis |
| 20 | 9/9/19 | Brendan Murphy | 0.7 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/9/19 | Brendan Murphy | 1.1 | Review of comparable companies and related analysis from Other Advisors' materials |
| 20 | 9/9/19 | Brent Williams | 1.5 | Review of PG&E base rate comparable |
| 20 | 9/9/19 | Erik Ellingson | 2.1 | Pref Equity Historical Research - Comp 1 |
| 20 | 9/9/19 | Erik Ellingson | 1.7 | Pref Equity Historical Research - Comp 2 |
| 20 | 9/9/19 | Erik Ellingson | 2.2 | Pref Equity Historical Research - Comp 3 |
| 20 | 9/9/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding public benchmarking comps |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/9/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: benchmarking analysis |
| 20 | 9/10/19 | Erik Ellingson | 2.3 | Preparation for an call and Review of Pref Equity coupon and summary preparation |
| 20 | 9/10/19 | Erik Ellingson | 0.4 | Preparation for and internal call on pref equity materials |
| 20 | 9/10/19 | Erik Ellingson | 0.9 | Preparation for and internal call regarding comp strategy and pref strategy materials |
| 20 | 9/11/19 | Brendan Murphy | 0.9 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/11/19 | Erik Ellingson | 3.6 | Comparable analysis research on pref equity deal structures proposed |
| 20 | 9/11/19 | Zack Stone | 1.0 | Preparation for and internal discussion re: preferred equity structures benchmarking |
| 20 | 9/13/19 | Erik Ellingson | 1.4 | Review key observations on third party benchmarking analysis |
| 20 | 9/13/19 | Erik Ellingson | 3.2 | Final Review of mandatory convertible preferred security comps |
| 20 | 9/13/19 | Naeem Muscatwalla | 2.1 | Research, review and distribution of sell-side research on Edison International |
| 20 | 9/13/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated trading comparable; internal discussions re: same |
| 20 | 9/13/19 | Peter Gnatowski | 0.8 | Reviewed updated trading comparable |
| 20 | 9/13/19 | Zack Stone | 1.5 | Comparable company analysis re: multiple selection |
| 20 | 9/16/19 | Brendan Murphy | 1.2 | Review and comments to updated (proprietary) comparable multiples analysis |
| 20 | 9/16/19 | Erik Ellingson | 3.4 | Comps analysis re: rate base and EV EBITDA |
| 20 | 9/16/19 | Erik Ellingson | 4.5 | Build-out of comparable Adj. EBITDA figures |
| 20 | 9/16/19 | Zack Stone | 2.0 | Comparable Company Analysis - public filings reconciliation |
| 20 | 9/16/19 | Zack Stone | 1.2 | Preparation for and internal discussion re: updates to comparable based on financial adjustments |
| 20 | 9/17/19 | Peter Gnatowski | 0.5 | Reviewed updated trading comparable analysis re: third party advisors; internal discussions re: same |
| 20 | 9/17/19 | Zack Stone | 1.2 | Additional review on comparable company analysis re: third party advisors |
| 20 | 9/24/19 | Erik Ellingson | 3.2 | Market comparables analysis and equity research update |
| 20 | 9/26/19 | Peter Gnatowski | 1.1 | Reviewed and commented on comparable debt analysis from junior bankers |
| 20 | 9/27/19 | Alex Gebert | 2.3 | Update market/pricing analysis of comparable debt securities |
| 20 | 9/27/19 | Alex Gebert | 1.5 | Prepare debt comparison presentation |
| 20 | 9/27/19 | Erik Ellingson | 3.4 | Third party advisor comparable analysis and spreading of LTM and adjustments |
| 20 | 9/27/19 | Erik Ellingson | 2.4 | Comparables EBITDA analysis and add-back calculations |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.1 | Internal coordination regarding debt comparable analysis |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.6 | Review of updated debt comparable analysis presentation |
| 20 | 9/27/19 | Naeem Muscatwalla | 1.5 | Revision to debt comparable analysis presentation |
| 20 | 9/30/19 | Peter Gnatowski | 1.0 | Reviewed comparable company analysis and internal discussions with team re: EBITDA adjustments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 9/30/19 | Zack Stone | 0.6 | Comparable company analysis re: market refresh |
| 20 | 9/30/19 | Zack Stone | 0.6 | Preparation for and internal discussions re: comparable company analysis |
| 21 | 6/1/19 | Matt Merkel | 2.3 | Edits to bondholder term sheet analysis |
| 21 | 6/1/19 | Matt Merkel | 2.2 | Prepared for and internal discussions re: bondholder analysis |
| 21 | 6/1/19 | Matt Merkel | 2.7 | Revisions to bondholder analysis based on internal discussion |
| 21 | 6/1/19 | Sherman Guillema | 1.0 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/2/19 | Matt Merkel | 2.6 | Additional discussions and revisions to bondholder term sheet analysis |
| 21 | 6/2/19 | Matt Merkel | 2.2 | Prepared sensitivity analysis based on bondholder term sheet |
| 21 | 6/2/19 | Matt Merkel | 2.5 | Edits to waterfall analysis based on bondholder terms sheet |
| 21 | 6/2/19 | Matt Merkel | 2.1 | Additional edits to bondholder waterfall analysis based on internal comments |
| 21 | 6/2/19 | Matt Merkel | 2.4 | Further revisions to bondholder term sheet analysis |
| 21 | 6/2/19 | Sherman Guillema | 0.8 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/3/19 | Alex Stevenson | 0.8 | Review and comment on draft of bondholder proposal analysis |
| 21 | 6/3/19 | Alex Stevenson | 0.4 | Correspondence with internal team member re: bondholder proposal analysis |
| 21 | 6/3/19 | Alex Stevenson | 0.3 | Further review and comment on draft of bondholder proposal analysis |
| 21 | 6/3/19 | Matt Merkel | 2.0 | Prepared for and discussed bondholder analysis with internal team |
| 21 | 6/3/19 | Matt Merkel | 2.5 | Edits to bondholder analysis based on internal discussion and comments |
| 21 | 6/3/19 | Matt Merkel | 1.8 | Additional edits to waterfall upside analysis based on internal discussions and comments |
| 21 | 6/3/19 | Matt Merkel | 2.5 | Made edits to returns schedule of bondholder upside analysis based on internal discussion |
| 21 | 6/3/19 | Matt Merkel | 2.2 | Revised bondholder upside analysis based on review of internal review |
| 21 | 6/3/19 | Matt Merkel | 3.0 | Made edits to sensitivity tables in bondholder upside analysis based on internal discussion |
| 21 | 6/3/19 | Sherman Guillema | 0.7 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/3/19 | Sherman Guillema | 0.4 | Reviewed bondholder upside analysis assumptions page |
| 21 | 6/4/19 | Alex Stevenson | 1.1 | Analysis of bondholder proposal and scenario analysis |
| 21 | 6/4/19 | Matt Merkel | 2.1 | Made edits to waterfall summary of bondholder upside analysis based on internal discussion |
| 21 | 6/4/19 | Matt Merkel | 2.7 | Drafted assumptions for bondholder upside analysis |
| 21 | 6/4/19 | Matt Merkel | 2.3 | Prepared and reviewed assumptions of upside bondholder analysis with internal team |
| 21 | 6/4/19 | Matt Merkel | 2.4 | Made edits to assumptions of upside bondholder analysis based on in internal discussion |
| 21 | 6/4/19 | Matt Merkel | 2.1 | Reviewed and verified calculations in bondholder upside analysis |
| 21 | 6/4/19 | Matt Merkel | 2.2 | Made edits to upside bondholder analysis from internal team |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/5/19 | Matt Merkel | 2.3 | Continued edits to latest upside bondholder analysis |
| 21 | 6/6/19 | Matt Merkel | 2.4 | Updated waterfall/bondholder upside analysis for new claims amounts from Counsel |
| 21 | 6/7/19 | Alex Gebert | 2.0 | Review comparable term sheet from relevant cases |
| 21 | 6/7/19 | Alex Gebert | 2.5 | Begin drafting TCC term sheet |
| 21 | 6/7/19 | Alex Gebert | 1.9 | Side-by-side Waterfall scenario analysis for hypothetical equity sponsor plan |
| 21 | 6/7/19 | Alex Gebert | 2.4 | Additional drafting edits to term sheet |
| 21 | 6/7/19 | Alex Stevenson | 0.4 | Correspondence with internal team member regarding subrogation committee strategy |
| 21 | 6/7/19 | Matt Merkel | 2.6 | Updated bondholder proposal analysis |
| 21 | 6/10/19 | Alex Gebert | 1.0 | Waterfall analysis based on term sheet |
| 21 | 6/10/19 | Alex Stevenson | 0.4 | Review analysis of subrogation committee perspective |
| 21 | 6/10/19 | Brendan Murphy | 2.8 | Reviewed and comment on draft term sheet structure; reviewed bondholder proposal |
| 21 | 6/10/19 | Matt Merkel | 2.0 | Ran additional scenarios for bondholder proposal analysis |
| 21 | 6/10/19 | Matt Merkel | 2.3 | Summarized bondholder proposal analysis scenario |
| 21 | 6/10/19 | Matt Merkel | 2.1 | Made further revisions to bondholder proposal analysis |
| 21 | 6/10/19 | Peter Gnatowski | 1.8 | Additional edits to term sheet draft |
| 21 | 6/10/19 | Peter Gnatowski | 1.9 | Further revisions to term sheet |
| 21 | 6/10/19 | Peter Gnatowski | 1.6 | Updated sources and uses analysis in term sheet |
| 21 | 6/10/19 | Riley Jacobs | 0.7 | Review subrogation analysis |
| 21 | 6/11/19 | Alex Stevenson | 1.3 | Review draft plan term sheet and comment to internal team |
| 21 | 6/11/19 | Alex Stevenson | 0.4 | Review claims analysis and implications to term sheet |
| 21 | 6/11/19 | Brendan Murphy | 3.1 | Review and comment to term sheet re: updated assumptions |
| 21 | 6/11/19 | Matt Merkel | 1.7 | Made revisions to bondholder returns analysis |
| 21 | 6/11/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis in term sheet based on revised assumptions |
| 21 | 6/12/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion to discuss plan alternatives and strategy |
| 21 | 6/12/19 | Alex Stevenson | 0.4 | Review further draft of plan term sheet |
| 21 | 6/12/19 | Brendan Murphy | 2.0 | Drafted, amended and commented to draft term sheet requested by Counsel |
| 21 | 6/12/19 | Matt Merkel | 2.2 | Updated bondholder proposal analysis |
| 21 | 6/12/19 | Matt Merkel | 2.4 | Adjusted inputs and other edits to bondholder proposal analysis from a team review |
| 21 | 6/12/19 | Peter Gnatowski | 2.4 | Further revisions to term sheet based on internal comments |
| 21 | 6/13/19 | Matt Merkel | 2.3 | Adjusted bondholder returns analysis for a new scenario |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/14/19 | Peter Gnatowski | 1.0 | Reviewed draft term sheet from junior banker |
| 21 | 6/14/19 | Peter Gnatowski | 2.4 | Comments to draft term sheet prepared by junior banker |
| 21 | 6/14/19 | Peter Gnatowski | 2.5 | Edits to draft term sheet |
| 21 | 6/17/19 | Alex Gebert | 0.4 | Internal discussion re: waterfall distribution in term sheet |
| 21 | 6/17/19 | Alex Gebert | 3.5 | Waterfall Distribution Analysis based on Bondholder's Proposal |
| 21 | 6/17/19 | Alex Gebert | 2.0 | Further slide preparation of waterfall preparation analysis and emails re: the same related to term sheet |
| 21 | 6/17/19 | Alex Stevenson | 0.7 | Review legal summary of made-whole doctrine for term sheet development purposes |
| 21 | 6/17/19 | Matt Merkel | 1.4 | Read materials and discussed waterfall analysis on bondholder proposal with junior banker |
| 21 | 6/17/19 | Matt Merkel | 2.0 | Reviewed waterfall analysis on bondholder proposal |
| 21 | 6/18/19 | Alex Gebert | 2.5 | Waterfall Distribution Analysis based on Bondholder's Proposal |
| 21 | 6/18/19 | Alex Gebert | 2.1 | Address senior level comments to waterfall and update slides on bondholder analysis |
| 21 | 6/18/19 | Matt Merkel | 2.8 | Reviewed and made edits to waterfall analysis on bondholder proposal |
| 21 | 6/19/19 | Brendan Murphy | 1.9 | Reviewed and comments re: term sheet comparison |
| 21 | 6/24/19 | Riley Jacobs | 2.1 | Review bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 2.4 | Review Ad Hoc Bondholders proposal |
| 21 | 6/25/19 | Alex Gebert | 2.1 | Researched key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 1.8 | Created summary of key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 3.0 | Additional research of comparable key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 2.5 | Update Waterfall and S&U for bondholder's proposal |
| 21 | 6/25/19 | Brendan Murphy | 2.1 | Reviewed and commented on draft term sheet |
| 21 | 6/25/19 | Brendan Murphy | 1.9 | Review of Ad Hoc Committee of Senior Unsecured Noteholders Motion to Terminate Debtors' Exclusivity |
| 21 | 6/25/19 | Brent Williams | 2.0 | Review and comment on bondholder presentation |
| 21 | 6/25/19 | Matt Merkel | 2.1 | Made edits to the waterfall value distribution analysis |
| 21 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed plan and term sheet filed by bondholders and related declaration; emails re: same |
| 21 | 6/25/19 | Peter Gnatowski | 1.4 | Reviewed updated bondholder analysis |
| 21 | 6/25/19 | Peter Gnatowski | 2.1 | Edits to bondholder analysis for TCC |
| 21 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed research and analysis from junior banker re: key terms from bondholder proposal |
| 21 | 6/25/19 | Peter Gnatowski | 1.4 | Edits to term sheet draft based on comments from counsel and internal team |
| 21 | 6/25/19 | Peter Gnatowski | 1.2 | Additional edits to term sheet draft based on comments from BM |
| 21 | 6/25/19 | Riley Jacobs | 2.1 | Review news articles and internal analysis on adhoc motion |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/26/19 | Alex Gebert | 2.0 | Further updates/comparative analysis of Ad Hoc Bondholders proposal |
| 21 | 6/26/19 | Alex Gebert | 1.7 | Update S&U and Waterfall based on latest term sheet proposal |
| 21 | 6/26/19 | Alex Gebert | 2.0 | Edits to bondholder analysis presentation for TCC |
| 21 | 6/26/19 | Alex Gebert | 2.9 | Prepare detailed side by side of TCC proposal and ad hoc proposal |
| 21 | 6/26/19 | Alex Stevenson | 0.9 | Review draft TCC term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.5 | Preparation for and correspondence with internal team re: term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.8 | Review analysis of bondholder term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.4 | Correspondence with team re: bondholder term sheet |
| 21 | 6/26/19 | Brendan Murphy | 1.7 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 6/26/19 | Brent Williams | 3.0 | Review and comment on bondholder proposal and analysis |
| 21 | 6/26/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on term sheets |
| 21 | 6/26/19 | Matt Merkel | 2.2 | Made edits to water distribution analysis based on internal discussions |
| 21 | 6/26/19 | Peter Gnatowski | 1.2 | Reviewed updated waterfall analysis from junior banker re: bondholder proposal; comments re: same |
| 21 | 6/26/19 | Peter Gnatowski | 1.4 | Prepared analysis of various return scenarios of bondholder plan based on comments from AS |
| 21 | 6/26/19 | Peter Gnatowski | 1.0 | Discussions with AS re: return analysis scenarios; edits to analysis based on comments from AS |
| 21 | 6/26/19 | Peter Gnatowski | 1.5 | Edits to backstop fee analysis; internal emails re: observations |
| 21 | 6/26/19 | Peter Gnatowski | 1.9 | Various updates to summary and analysis to TCC on updated bondholder proposal |
| 21 | 6/26/19 | Peter Gnatowski | 2.0 | Additional edits to TS Draft based on comments from AS |
| 21 | 6/26/19 | Riley Jacobs | 1.0 | Review analysis of bondholder term sheet |
| 21 | 6/27/19 | Brendan Murphy | 1.3 | Drafted, Amended and Commented to Draft Term Sheet |
| 21 | 6/27/19 | Brent Williams | 1.9 | Review and comment on draft term sheet |
| 21 | 6/27/19 | Peter Gnatowski | 1.2 | Additional edits to term sheet draft based on internal comments; discussions with junior banker re: same |
| 21 | 6/28/19 | Brendan Murphy | 1.6 | Reviewed and commented on updated term sheet |
| 21 | 7/1/19 | Alex Gebert | 1.5 | Analysis of TCC term sheet draft |
| 21 | 7/1/19 | Alex Gebert | 1.0 | Waterfall analysis based on latest term sheet assumptions |
| 21 | 7/1/19 | Alex Gebert | 2.5 | Further updates to proposal comparisons |
| 21 | 7/1/19 | Alex Gebert | 1.0 | Edit/format side-by-side comparison of proposals |
| 21 | 7/1/19 | Brendan Murphy | 3.9 | Amended draft term sheet |
| 21 | 7/1/19 | Peter Gnatowski | 2.2 | Updated draft term sheet based on new assumptions |
| 21 | 7/1/19 | Peter Gnatowski | 1.8 | Updated comparison term sheet re: same; discussions with internal team re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/2/19 | Brent Williams | 2.4 | Review and comment on updated term sheet |
| 21 | 7/2/19 | Peter Gnatowski | 1.8 | Additional edits to Term sheet based on internal comments and comments from counsel |
| 21 | 7/2/19 | Riley Jacobs | 2.1 | Review bondholder proposal and internal analysis |
| 21 | 7/3/19 | Alex Stevenson | 0.6 | Review and comment on term sheet modifications |
| 21 | 7/3/19 | Brent Williams | 1.5 | Review and comment on summary analysis of subro proposal |
| 21 | 7/3/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: analysis and materials for term sheets |
| 21 | 7/3/19 | Brent Williams | 2.0 | Review and comment on term sheet analysis and comparison |
| 21 | 7/3/19 | Peter Gnatowski | 1.6 | Edits to terms sheet based on comments from counsel |
| 21 | 7/5/19 | Alex Stevenson | 0.4 | Review correspondence re potential investment from an existing stakeholder |
| 21 | 7/5/19 | Brendan Murphy | 1.6 | Drafted, amended and commented to draft term sheet requested by Counsel |
| 21 | 7/5/19 | Brendan Murphy | 0.8 | Additional review and comment on draft term sheet for counsel |
| 21 | 7/6/19 | Alex Stevenson | 0.6 | Review and comment on correspondence re: potential interest from existing stakeholder |
| 21 | 7/10/19 | Alex Gebert | 1.5 | Edits to bondholders' term sheet analysis presentation |
| 21 | 7/11/19 | Brendan Murphy | 1.2 | Reviewed and commented on draft term sheet |
| 21 | 7/11/19 | Brent Williams | 1.3 | Reviewed and comment on updated term sheet |
| 21 | 7/11/19 | Brent Williams | 1.2 | Review and comment on edits to waterfall analysis for counsel re: term sheets |
| 21 | 7/12/19 | Brendan Murphy | 2.2 | Amended updated draft term sheet based on discussions with counsel |
| 21 | 7/12/19 | Peter Gnatowski | 2.5 | Edits to draft term sheet based on comments from counsel; emails with internal team re: same |
| 21 | 7/12/19 | Peter Gnatowski | 1.8 | Updated term sheet waterfall analysis based on alternative assumptions; emails with internal team re: same |
| 21 | 7/12/19 | Riley Jacobs | 0.8 | Edits and Formatting changes to term sheet draft |
| 21 | 7/15/19 | Alex Gebert | 1.0 | Review latest restructuring proposal from third party group |
| 21 | 7/15/19 | Alex Gebert | 3.0 | Created comparison table of various proposals |
| 21 | 7/15/19 | Alex Stevenson | 0.3 | Review correspondence re: potential term sheet from third party group |
| 21 | 7/15/19 | Brent Williams | 3.0 | Review and analysis re: TCC term sheet |
| 21 | 7/15/19 | Brent Williams | 2.5 | Review draft term sheet from third party |
| 21 | 7/15/19 | Brent Williams | 1.0 | Preparation for and internal discussions re: third party draft term sheet |
| 21 | 7/15/19 | Peter Gnatowski | 1.5 | Reviewed term sheet from other group |
| 21 | 7/15/19 | Peter Gnatowski | 3.1 | Drafted analysis and summary of term sheet |
| 21 | 7/16/19 | Alex Gebert | 1.5 | Updates to proposal analysis |
| 21 | 7/16/19 | Alex Stevenson | 0.4 | Review correspondence re potential investment from an existing stakeholder |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/16/19 | Brendan Murphy | 3.1 | Review of Confidential Term Sheet Analysis and Related Presentation |
| 21 | 7/16/19 | Brent Williams | 2.5 | Additional review of draft term sheet from other constituents |
| 21 | 7/16/19 | Brent Williams | 1.5 | Review and comment on term sheet analysis and comparison |
| 21 | 7/16/19 | Brent Williams | 1.7 | Reviewed term sheet and comments to team re: analysis and comparison |
| 21 | 7/16/19 | Peter Gnatowski | 1.8 | Drafted presentation on term sheet summary and analysis for counsel |
| 21 | 7/16/19 | Peter Gnatowski | 1.2 | Reviewed term sheet from interested party |
| 21 | 7/16/19 | Peter Gnatowski | 1.8 | Review and comment on term sheet comparison and analysis from AG |
| 21 | 7/16/19 | Peter Gnatowski | 1.5 | Edits to waterfall analysis based on term sheet |
| 21 | 7/17/19 | Alex Gebert | 2.0 | Read and review latest third party plan proposal |
| 21 | 7/17/19 | Alex Gebert | 2.5 | Updates to waterfall and model based on latest third party plan |
| 21 | 7/17/19 | Alex Gebert | 1.3 | Update Waterfall and related analysis based on revised assumptions in term sheet |
| 21 | 7/17/19 | Alex Gebert | 3.0 | Update to bondholders proposal deck based on revised term sheet |
| 21 | 7/17/19 | Alex Stevenson | 0.4 | Review email correspondence re plan term sheet |
| 21 | 7/17/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: term sheet strategy |
| 21 | 7/17/19 | Alex Stevenson | 0.4 | Review Ad Hoc commitment letter |
| 21 | 7/17/19 | Alex Stevenson | 0.8 | Review amended Ad Hoc term sheet |
| 21 | 7/17/19 | Alex Stevenson | 1.5 | Review draft term sheet from third party group |
| 21 | 7/17/19 | Brendan Murphy | 1.6 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/17/19 | Brendan Murphy | 1.5 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/17/19 | Peter Gnatowski | 1.1 | Additional edits to third party term sheet analysis based on internal comments |
| 21 | 7/17/19 | Peter Gnatowski | 0.7 | Reviewed updated filing of plan and commitment letters from bondholders |
| 21 | 7/17/19 | Peter Gnatowski | 0.5 | Summarized key plan proposal changes and observations for internal team |
| 21 | 7/17/19 | Peter Gnatowski | 1.6 | Reviewed and commented on summary and analysis of bondholder updated term sheet |
| 21 | 7/17/19 | Peter Gnatowski | 1.8 | Updated waterfall analysis based on latest term sheet from bondholders |
| 21 | 7/17/19 | Peter Gnatowski | 1.5 | Additional edits to summary presentation and waterfall analysis of bondholder term sheet |
| 21 | 7/17/19 | Riley Jacobs | 2.3 | Create analysis to outline key factors in bondholder proposal per senior banker request |
| 21 | 7/18/19 | Alex Gebert | 2.3 | Edited Side-by-side comparison of various proposals |
| 21 | 7/18/19 | Alex Gebert | 1.8 | Internal discussion re: updates to TCC proposal; edits to terms sheet based on comments |
| 21 | 7/18/19 | Alex Gebert | 0.9 | Updates to presentation re: analysis of Bondholders' latest filing |
| 21 | 7/18/19 | Alex Stevenson | 0.7 | Review proposed changes to term sheet and comment |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/18/19 | Alex Stevenson | 0.9 | Review revised analysis and presentation of bondholder proposal and comment |
| 21 | 7/18/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: analysis of bondholder term sheet amendment |
| 21 | 7/18/19 | Brendan Murphy | 1.6 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/18/19 | Brendan Murphy | 1.4 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/18/19 | Brent Williams | 2.4 | Review and comment on term sheet analysis; participate on internal call |
| 21 | 7/18/19 | Peter Gnatowski | 1.5 | Additional edits to summary presentation on bondholder revised plan |
| 21 | 7/18/19 | Peter Gnatowski | 1.4 | Edits to term sheet based on internal comments |
| 21 | 7/18/19 | Peter Gnatowski | 1.5 | Additional edits to term sheet based on comments from counsel |
| 21 | 7/18/19 | Peter Gnatowski | 1.2 | Prepared return analysis on bondholder proposal per comments from AS |
| 21 | 7/18/19 | Peter Gnatowski | 1.0 | Additional edits to return analysis based on comments from AS; emails re: same |
| 21 | 7/18/19 | Peter Gnatowski | 1.3 | Further revisions to bondholder analysis and summary for counsel based on internal comments |
| 21 | 7/18/19 | Peter Gnatowski | 1.6 | Reviewed and comment on updated sources and uses analysis from AG |
| 21 | 7/18/19 | Riley Jacobs | 0.8 | Research comparable terms in bondholder proposal |
| 21 | 7/19/19 | Alex Gebert | 2.2 | Analysis of competing plan proposals and recovery estimates |
| 21 | 7/19/19 | Alex Stevenson | 0.6 | Review and comment on term sheet drafts |
| 21 | 7/19/19 | Brendan Murphy | 1.3 | Reviewed and comments on draft term sheet |
| 21 | 7/19/19 | Brent Williams | 2.5 | Additional review and comment of plan comparison for TCC meeting |
| 21 | 7/19/19 | Peter Gnatowski | 1.2 | Updated draft term sheet based on comments from counsel and internally |
| 21 | 7/21/19 | Brent Williams | 1.7 | Review and comment on draft term sheet |
| 21 | 7/22/19 | Brendan Murphy | 0.8 | Review and comment on subsequent draft term sheet from junior bankers |
| 21 | 7/22/19 | Brendan Murphy | 0.7 | Review of Financial Analysis re: Rights Offerings |
| 21 | 7/22/19 | Brent Williams | 1.8 | Review and comment on presentation to TCC re: bondholder plan |
| 21 | 7/22/19 | Brent Williams | 1.5 | Review and comment on edits to term sheet; internal discussions |
| 21 | 7/22/19 | Peter Gnatowski | 1.6 | Reviewed rights offering analysis prepared by AG |
| 21 | 7/22/19 | Peter Gnatowski | 2.4 | Additional research re: discounts for rights offerings; emails with team re: same |
| 21 | 7/22/19 | Peter Gnatowski | 0.3 | Discussion with BW re: edits to term sheet |
| 21 | 7/22/19 | Peter Gnatowski | 1.7 | Edits to term sheet based on comments from counsel and BW |
| 21 | 7/22/19 | Peter Gnatowski | 1.8 | Reviewed documents re: equity structure; prepared analysis re: same |
| 21 | 7/23/19 | Alex Gebert | 1.7 | Analysis of rights offering and emails re: the same |
| 21 | 7/23/19 | Alex Gebert | 1.5 | Compare updated third party term sheet to prior version |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/23/19 | Alex Gebert | 2.6 | Scenario analysis of wildfire claims payout based on latest third party term sheet |
| 21 | 7/23/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: discuss negotiation strategy |
| 21 | 7/23/19 | Alex Stevenson | 1.2 | Review and comment on draft term sheet |
| 21 | 7/23/19 | Alex Stevenson | 0.4 | Review and comment on securities analysis |
| 21 | 7/23/19 | Brendan Murphy | 1.1 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/23/19 | Brent Williams | 1.0 | Review and comment on changes to term sheet; internal discussions re: changes |
| 21 | 7/23/19 | Erik Ellingson | 2.1 | Review ad hoc claim third party term sheet and coordinate analysis with junior bankers |
| 21 | 7/23/19 | Erik Ellingson | 1.2 | Review and comment on scenario analysis of wildfire claims based on latest third party term sheet |
| 21 | 7/23/19 | Peter Gnatowski | 1.1 | Reviewed analysis of equity structure prepared by AG and EE |
| 21 | 7/23/19 | Peter Gnatowski | 1.9 | Edits to equity structure analysis |
| 21 | 7/23/19 | Peter Gnatowski | 1.3 | Reviewed revised term sheet from counsel |
| 21 | 7/23/19 | Peter Gnatowski | 1.8 | Edits to term sheet from counsel |
| 21 | 7/23/19 | Peter Gnatowski | 2.8 | Additional edits to term sheet based on internal comments; emails re: same |
| 21 | 7/23/19 | Peter Gnatowski | 2.2 | Updated waterfall analysis based on comments from BW |
| 21 | 7/23/19 | Peter Gnatowski | 0.4 | Various discussions with BW re: waterfall analysis |
| 21 | 7/24/19 | Alex Gebert | 0.9 | Follow up on waterfall analysis re: third party term sheet |
| 21 | 7/24/19 | Alex Gebert | 1.5 | Wildfire claims payout analysis re: TCC term sheet |
| 21 | 7/24/19 | Alex Stevenson | 0.5 | Review and comment on draft term sheet |
| 21 | 7/24/19 | Brendan Murphy | 1.4 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/24/19 | Brent Williams | 1.3 | Discussion with counsel; review equity structure analysis |
| 21 | 7/24/19 | Peter Gnatowski | 1.5 | Incorporated comments from counsel to term sheet |
| 21 | 7/24/19 | Peter Gnatowski | 0.4 | Discussions and emails re: term sheet presentation to TCC with AG |
| 21 | 7/24/19 | Peter Gnatowski | 1.4 | Additional edits to equity structure analysis; emails internally re: same |
| 21 | 7/24/19 | Peter Gnatowski | 0.8 | Reviewed draft term sheet from counsel; comments re: changes |
| 21 | 7/25/19 | Alex Gebert | 0.8 | Discuss internally TCC plan amendments |
| 21 | 7/25/19 | Alex Gebert | 1.3 | Updates to and corresponding analysis of S/U re: to latest TCC plan amendments |
| 21 | 7/25/19 | Alex Gebert | 1.5 | Updates to and corresponding analysis of waterfall re: to latest TCC plan amendments |
| 21 | 7/25/19 | Erik Ellingson | 0.7 | Prepare report and analyze TCC proposed term sheet |
| 21 | 7/25/19 | Peter Gnatowski | 1.8 | Prepared various analyses re: term sheet presentation and comparison |
| 21 | 7/25/19 | Peter Gnatowski | 0.3 | Call with AS re: additional edits to presentation on term sheet |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/25/19 | Peter Gnatowski | 1.2 | Further edits to term sheet presentation based on comments from AS and counsel |
| 21 | 7/25/19 | Peter Gnatowski | 1.1 | Reviewed TCC presentation on term sheet prepared by AG |
| 21 | 7/25/19 | Peter Gnatowski | 2.0 | Edits to term sheet presentation to TCC |
| 21 | 7/25/19 | Peter Gnatowski | 0.3 | Discussion with AG re: edits to analysis of term sheets |
| 21 | 7/26/19 | Alex Gebert | 2.3 | Updates to term sheet analysis of various proposals |
| 21 | 7/26/19 | Peter Gnatowski | 0.6 | Reviewed updated waterfall analysis of term sheet from AG |
| 21 | 7/26/19 | Peter Gnatowski | 1.5 | Edits to waterfall analysis and presentation |
| 21 | 7/26/19 | Peter Gnatowski | 0.5 | Prepared for and participated in update call with BM re: waterfall |
| 21 | 7/29/19 | Alex Stevenson | 0.3 | Review memo re: term sheet discussions |
| 21 | 7/29/19 | Brendan Murphy | 1.3 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/29/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: case issues and plan process |
| 21 | 7/29/19 | Brent Williams | 1.5 | Review and analysis of recovery scenarios based on proposals |
| 21 | 7/29/19 | Peter Gnatowski | 1.1 | Reviewed updated term sheet and analysis |
| 21 | 7/30/19 | Brendan Murphy | 0.6 | Analysis of updated sources / uses, provided by Debtors |
| 21 | 7/30/19 | Brent Williams | 2.0 | Review and analysis of potential plan process - timing issues |
| 21 | 7/30/19 | Brent Williams | 1.5 | Review proposals - CPUC Protocol timing |
| 21 | 7/30/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: plan process and related issues |
| 21 | 7/31/19 | Brent Williams | 0.5 | Preparation for and internal discussions re: plan process and presentation for TCC |
| 21 | 8/1/19 | Alex Stevenson | 0.5 | Initial review of CPUC competing plan process proposal; call with BW |
| 21 | 8/1/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Governor's Competing Plan Protocol |
| 21 | 8/1/19 | Brendan Murphy | 1.3 | Review of Governor's Competing Plan Protocol |
| 21 | 8/1/19 | Brent Williams | 1.5 | Review timing issues with trust funding mechanism |
| 21 | 8/1/19 | Brent Williams | 1.0 | Review CPUC plan protocol; internal call with AS re: strategy |
| 21 | 8/1/19 | Matt Merkel | 1.9 | Read/reviewed competing plan protocol |
| 21 | 8/2/19 | Alex Stevenson | 1.8 | Review, analyze and comment on CPUC process proposal |
| 21 | 8/2/19 | Brendan Murphy | 1.6 | Review of and comments to presentation re: Governor's Competing Plan Protocol |
| 21 | 8/2/19 | Brent Williams | 2.5 | Review CPUC protocol and implications |
| 21 | 8/2/19 | Matt Merkel | 0.5 | Review of recent docket filings re: new plan term sheets |
| 21 | 8/2/19 | Matt Merkel | 2.2 | Reviewed and provided comments on competing plan protocol summary |
| 21 | 8/2/19 | Naeem Muscatwalla | 2.1 | Review of Governor's Competing Plan Proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/2/19 | Naeem Muscatwalla | 2.6 | Developed summary presentation on Competing Plan Proposal Protocol for TCC |
| 21 | 8/2/19 | Naeem Muscatwalla | 2.0 | Revisions to summary presentation on Competing Plan Proposal Protocol for TCC |
| 21 | 8/2/19 | Naeem Muscatwalla | 0.9 | Internal coordination call to discuss summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/2/19 | Peter Gnatowski | 1.5 | Reviewed and comment on presentation on competing plan protocol for counsel |
| 21 | 8/2/19 | Peter Gnatowski | 0.7 | Reviewed competing plan protocol motion |
| 21 | 8/3/19 | Alex Stevenson | 0.5 | Call with BW re: process overview and latest regulatory filings |
| 21 | 8/3/19 | Brent Williams | 0.5 | Internal call re: plan process overview and strategy |
| 21 | 8/3/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of competing plan protocol for counsel |
| 21 | 8/4/19 | Alex Stevenson | 1.2 | Review and comment on presentation to counsel regarding case process proposal |
| 21 | 8/4/19 | Alex Stevenson | 0.3 | Follow up email correspondence on plan process summary presentation |
| 21 | 8/4/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Governor's Competing Plan Protocol |
| 21 | 8/4/19 | Brent Williams | 2.5 | Review CPUC plan protocol presentation and comments |
| 21 | 8/4/19 | Matt Merkel | 2.2 | Made edits to competing plan protocol summary |
| 21 | 8/4/19 | Naeem Muscatwalla | 1.6 | Revisions to summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/4/19 | Naeem Muscatwalla | 0.9 | Internal coordination call to discuss summary presentation on Competing Plan Proposal Protocol |
| 21 | 8/4/19 | Peter Gnatowski | 1.3 | Addressed changes to governor's competing plan protocol summary and analysis |
| 21 | 8/5/19 | Brent Williams | 1.0 | Internal discussions re: competing plans and related case issues |
| 21 | 8/6/19 | Alex Gebert | 0.9 | Analysis of Bondholder Plan Proposal |
| 21 | 8/6/19 | Alex Gebert | 0.7 | Analysis of Subro Group Plan Proposal |
| 21 | 8/7/19 | Alex Gebert | 0.5 | Internal discussion re: Bondholders' proposal and analysis |
| 21 | 8/7/19 | Alex Gebert | 1.0 | Prepared analysis of TCC Term Sheet |
| 21 | 8/7/19 | Alex Gebert | 1.3 | Read, review, and compare Bondholders' Amended Term Plan and Commitment letter |
| 21 | 8/7/19 | Alex Gebert | 0.8 | Outline and circulate key points re: Plan Proposal Process proposed by Noteholders |
| 21 | 8/7/19 | Alex Stevenson | 0.4 | Correspondence with team proposal financing issues |
| 21 | 8/7/19 | Alex Stevenson | 0.3 | Review correspondence re plan protocol |
| 21 | 8/7/19 | Alex Stevenson | 0.3 | Correspondence with BW re: plan protocol |
| 21 | 8/7/19 | Alex Stevenson | 0.9 | Review/analyze statement by ADNG re: protocol and correspondence with Lincoln team |
| 21 | 8/7/19 | Alex Stevenson | 0.2 | Correspondence with BW re: protocol |
| 21 | 8/7/19 | Brendan Murphy | 0.4 | Review of documents and internal analysis re: Knighthead 13D |
| 21 | 8/7/19 | Brendan Murphy | 1.4 | Review and Analysis of Plan Term Sheet re: Confidential Party |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/7/19 | Brendan Murphy | 1.0 | Review of and comments to updated analysis of Plan Term Sheet Comparison(s) |
| 21 | 8/7/19 | Brendan Murphy | 0.5 | Review and comments to a 'Common Interest Arrangement' from an interested party |
| 21 | 8/7/19 | Brendan Murphy | 1.3 | Review and analysis of Updated Bonds term sheet |
| 21 | 8/7/19 | Brent Williams | 1.5 | Review Statement of AdHoc on status of competing plan protocol and internal correspondence |
| 21 | 8/7/19 | Peter Gnatowski | 0.4 | Reviewed Knighthead 8k disclosure; emails re: same |
| 21 | 8/7/19 | Peter Gnatowski | 2.1 | Updated waterfall analysis based on comments from BW |
| 21 | 8/7/19 | Peter Gnatowski | 1.6 | Additional edits to waterfall based on various comments from BW and BM |
| 21 | 8/7/19 | Peter Gnatowski | 1.8 | Reviewed updated plan from bondholders; internal emails re: same |
| 21 | 8/7/19 | Peter Gnatowski | 1.0 | Reviewed competing plan protocol status; internal discussions re: same |
| 21 | 8/7/19 | Zack Stone | 1.5 | Preparation and participation in internal discussion re: plan proposals |
| 21 | 8/7/19 | Zack Stone | 0.5 | Read, review, and compare Bondholders' Amended Term Plan and Commitment letter |
| 21 | 8/8/19 | Alex Gebert | 2.2 | Review and analyze Knighthead term letter |
| 21 | 8/8/19 | Alex Gebert | 1.7 | Drafted analysis of knighthead proposal |
| 21 | 8/8/19 | Alex Gebert | 1.3 | Drafted presentation of knighthead proposal |
| 21 | 8/8/19 | Alex Stevenson | 2.5 | Review and comment on plan proposals analysis |
| 21 | 8/8/19 | Alex Stevenson | 0.3 | Internal communications re: monetization alternatives |
| 21 | 8/8/19 | Brendan Murphy | 0.4 | Internal correspondence and strategy discussion re: Knighthead and Abrams proposal(s) |
| 21 | 8/8/19 | Brendan Murphy | 1.2 | Analysis of Knighthead and Abrams proposal(s) |
| 21 | 8/8/19 | Brent Williams | 1.2 | Review of amended Commitment Letter and Amended term sheet of Adhoc bondholders |
| 21 | 8/8/19 | Brent Williams | 1.8 | Review and comment on updated analysis of bondholder term sheet |
| 21 | 8/8/19 | Brent Williams | 2.5 | Review of Knighthead, Abrams plan term and rights offering |
| 21 | 8/8/19 | Brent Williams | 0.5 | Review of TCC plan structure |
| 21 | 8/8/19 | Matt Merkel | 2.3 | Reviewed prior plan proposals for comparing term sheets |
| 21 | 8/8/19 | Matt Merkel | 2.1 | Made edits to proposal analysis based from senior review |
| 21 | 8/8/19 | Matt Merkel | 1.6 | Made direct edits to competing plan protocol summary |
| 21 | 8/8/19 | Peter Gnatowski | 1.0 | Reviewed updated plan from bondholders and protocol; internal emails re: same |
| 21 | 8/8/19 | Peter Gnatowski | 1.1 | Additional edits to waterfall scenario analysis based on comments from BW |
| 21 | 8/8/19 | Peter Gnatowski | 0.6 | Reviewed Knighthead plan term sheet |
| 21 | 8/8/19 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of Knighthead plan term sheet |
| 21 | 8/8/19 | Peter Gnatowski | 1.5 | Prepared presentation re: waterfall and recovery based on various assumptions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/8/19 | Sherman Guillema | 3.0 | Analyze plan proposals |
| 21 | 8/8/19 | Zack Stone | 1.0 | Read, review, and summarize relevant filings re: backstop |
| 21 | 8/8/19 | Zack Stone | 1.5 | Prepared analysis requested by senior banker re: Knighthead proposal |
| 21 | 8/9/19 | Alex Stevenson | 0.6 | Review and analyze revised ADBH term sheet and commitment letter |
| 21 | 8/9/19 | Brendan Murphy | 0.9 | Review of Pleadings re: Noteholder Blacklines of Amended Commitment Letter and Term Sheet |
| 21 | 8/9/19 | Brent Williams | 1.5 | Review Knighthead proposal and comparison analysis |
| 21 | 8/9/19 | Brent Williams | 1.0 | Internal discussion re: plan process and related case issues |
| 21 | 8/9/19 | Matt Merkel | 2.8 | Drafted side-by-side proposal analysis for comparison |
| 21 | 8/9/19 | Peter Gnatowski | 1.6 | Additional review of updated plan and procedures from Bondholders |
| 21 | 8/10/19 | Alex Gebert | 0.6 | Analysis of MCP conversion value based on subro proposal |
| 21 | 8/10/19 | Alex Stevenson | 0.8 | Review and comment on term sheet comparison presentation |
| 21 | 8/10/19 | Brendan Murphy | 1.2 | Review of TCC Presentation and related comments re: Knighthead and Abrams proposal(s) |
| 21 | 8/10/19 | Brendan Murphy | 0.7 | Internal correspondence and strategy discussion re: Knighthead and Abrams proposal(s) |
| 21 | 8/10/19 | Brent Williams | 1.5 | Review and comment on committee presentations re: plan term sheets |
| 21 | 8/10/19 | Matt Merkel | 1.8 | Made edits to proposal comparison from senior review |
| 21 | 8/10/19 | Naeem Muscatwalla | 1.3 | Review of Ad Hoc Committee's Revised TS |
| 21 | 8/10/19 | Peter Gnatowski | 3.0 | Revised TCC presentation re: term sheets based on internal comments |
| 21 | 8/10/19 | Peter Gnatowski | 2.0 | Edits to Knighthead analysis based on comments from AS; internal discussions re: updates and changes |
| 21 | 8/10/19 | Sherman Guillema | 1.5 | Research and review bondholder term sheet |
| 21 | 8/11/19 | Alex Gebert | 0.5 | Review of TCC counter proposal |
| 21 | 8/11/19 | Alex Gebert | 2.5 | Updated recovery analysis of counter proposal (S&U, distributable value, recovery) |
| 21 | 8/11/19 | Alex Gebert | 2.0 | Updated summary recovery slides re: to counter proposal |
| 21 | 8/11/19 | Alex Gebert | 0.4 | Prepare for and participate in internal discussion re: previous term sheet analysis performed |
| 21 | 8/11/19 | Alex Gebert | 2.1 | Comparison of counter proposal to original proposal |
| 21 | 8/11/19 | Alex Stevenson | 0.4 | Review alternative proposal from stakeholder group |
| 21 | 8/11/19 | Brendan Murphy | 1.4 | Review and comments to TCC Presentation re: Q2 Earnings |
| 21 | 8/11/19 | Brendan Murphy | 1.5 | Review and comments to TCC Presentation re: Amended Term Sheet from Subrogation Group |
| 21 | 8/11/19 | Brendan Murphy | 1.1 | Review and analysis of Amended Term Sheet re: Confidential Party |
| 21 | 8/11/19 | Brent Williams | 2.5 | Review revised subro term sheet |
| 21 | 8/11/19 | Brent Williams | 1.5 | Review potential TCC plan structure analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/11/19 | Erik Ellingson | 1.9 | Reviewed and edited Pref Equity analysis |
| 21 | 8/11/19 | Matt Merkel | 0.6 | Review of recent docket filings re: competing plans |
| 21 | 8/11/19 | Matt Merkel | 1.0 | Review analysis provided by subro re: proposal |
| 21 | 8/11/19 | Matt Merkel | 1.8 | Reviewed third party proposal summary and provided edits to junior banker |
| 21 | 8/11/19 | Matt Merkel | 1.6 | Made direct edits to the subro proposal summary |
| 21 | 8/11/19 | Naeem Muscatwalla | 1.0 | Additional review of Ad Hoc Committee's Revised TS |
| 21 | 8/12/19 | Alex Gebert | 0.6 | Review, summarize, circulate UCC proposed plan protocol |
| 21 | 8/12/19 | Alex Gebert | 0.8 | Recovery analysis re: Counter Proposal |
| 21 | 8/12/19 | Alex Gebert | 1.3 | Review, summarize, circulate Debtors' response re: reorg plan |
| 21 | 8/12/19 | Alex Gebert | 1.5 | Further analysis of counter proposal |
| 21 | 8/12/19 | Alex Gebert | 1.2 | Review MCP terms within counter proposal and impact to value |
| 21 | 8/12/19 | Alex Stevenson | 0.7 | Correspondence with BW/BM re: plan process |
| 21 | 8/12/19 | Alex Stevenson | 0.6 | Review GUC plan protocol proposal |
| 21 | 8/12/19 | Alex Stevenson | 0.5 | Call with counsel and Lincoln re: protocol timelines |
| 21 | 8/12/19 | Brendan Murphy | 1.3 | Review and comments to updated TCC Presentation re: Amended Term Sheet from subro |
| 21 | 8/12/19 | Brendan Murphy | 0.7 | Review of Pleading re: UCC Competing Plan Protocol and internal discussions |
| 21 | 8/12/19 | Brendan Murphy | 0.8 | Review and analysis of Amended Term Sheet re: Confidential Party |
| 21 | 8/12/19 | Brent Williams | 1.5 | Review UCC potential plan protocol timeline |
| 21 | 8/12/19 | Brent Williams | 1.0 | Review amended term sheet from subro |
| 21 | 8/12/19 | Erik Ellingson | 1.7 | Knighthead amended 13D Filing Review and Analysis |
| 21 | 8/12/19 | Erik Ellingson | 1.7 | Additional MCP / Pref Equity Structure review relative to comps |
| 21 | 8/12/19 | Peter Gnatowski | 1.3 | Reviewed plan analysis from third-party advisors |
| 21 | 8/12/19 | Peter Gnatowski | 1.4 | Drafted summary and analyzed the analysis provided by third party |
| 21 | 8/12/19 | Peter Gnatowski | 1.1 | Reviewed UCC plan protocol and commented on analysis/summary |
| 21 | 8/12/19 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis from junior banker re: term sheet comparison |
| 21 | 8/12/19 | Peter Gnatowski | 1.5 | Reviewed and compared equity terms in Knighthead proposal |
| 21 | 8/13/19 | Alex Gebert | 1.6 | Updated MCP conversion value model |
| 21 | 8/13/19 | Alex Gebert | 0.4 | Internal discussion re: MCP conversion value |
| 21 | 8/13/19 | Alex Gebert | 2.0 | Additional edits to term sheet analysis from Knighthead / Abrams based on internal comments |
| 21 | 8/13/19 | Brent Williams | 1.5 | Review and analyze Debtor proposed plan timeline |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/13/19 | Brent Williams | 0.6 | Considerations of plan term sheets and re: exit financings |
| 21 | 8/13/19 | Erik Ellingson | 1.8 | Summary and discussion of with junior banker of comparables pref equity securities |
| 21 | 8/14/19 | Brent Williams | 1.1 | Review and outline re: committee materials – Suborn proposal |
| 21 | 8/15/19 | Brent Williams | 1.0 | Internal discussion re: plan timing and protocol |
| 21 | 8/15/19 | Peter Gnatowski | 1.8 | Drafted presentation for TCC re: summary comparison of proposals |
| 21 | 8/15/19 | Peter Gnatowski | 2.2 | Updated comparison analysis of various proposals; internal discussions |
| 21 | 8/16/19 | Alex Gebert | 0.5 | Internal emails re: plan proposals |
| 21 | 8/16/19 | Brent Williams | 1.2 | Review and comment on analysis of competing plans; internal discussions |
| 21 | 8/17/19 | Alex Gebert | 0.6 | Prepare for and participate in internal discussion re: competing plan proposals |
| 21 | 8/17/19 | Brendan Murphy | 1.4 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/17/19 | Brent Williams | 1.0 | Review and comment on competing proposal analysis |
| 21 | 8/17/19 | Matt Merkel | 0.3 | Provided instructions to junior banker on proposals comparison summary |
| 21 | 8/17/19 | Peter Gnatowski | 0.4 | Internal emails re: updates to comparison analysis of proposals |
| 21 | 8/18/19 | Alex Gebert | 1.8 | Prepared analyses of updated subro proposal |
| 21 | 8/18/19 | Alex Gebert | 1.4 | Prepared analysis of Knighthead proposal |
| 21 | 8/18/19 | Alex Gebert | 1.5 | Prepared analysis of Bondholder proposal |
| 21 | 8/18/19 | Alex Gebert | 2.5 | Side-by-side comparison of  competing proposals |
| 21 | 8/18/19 | Alex Gebert | 0.4 | Prepare for and participate in further internal discussion re: competing plan proposals |
| 21 | 8/18/19 | Alex Gebert | 2.3 | Created additional analysis for competing plan presentation based on internal comments and comments from counsel |
| 21 | 8/18/19 | Brent Williams | 1.5 | Reviewed proposals from subro, Knighthead and Ad Hoc Bondholders |
| 21 | 8/18/19 | Brent Williams | 1.0 | Review and comment on plan term sheet comparisons |
| 21 | 8/18/19 | Matt Merkel | 2.3 | Reviewed prior proposals and related analysis |
| 21 | 8/18/19 | Matt Merkel | 0.3 | Discussed plan proposals analysis with junior banker |
| 21 | 8/18/19 | Matt Merkel | 1.5 | Updated Bondholder proposal detail summary |
| 21 | 8/18/19 | Matt Merkel | 1.7 | Reviewed updated analysis of subro proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 1.1 | Reviewed updated analysis of Debtor/Knighthead proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 0.5 | Reviewed updated analysis of Bondholders' proposal and provided edits |
| 21 | 8/18/19 | Matt Merkel | 0.4 | Discussed plan proposals analysis with junior banker |
| 21 | 8/18/19 | Matt Merkel | 1.9 | Made direct edits to plan proposals summary analysis |
| 21 | 8/18/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of competing plans |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/18/19 | Peter Gnatowski | 2.4 | Edits to competing plan presentation and analysis |
| 21 | 8/18/19 | Sherman Guillema | 1.5 | Reviewed prior plan proposals and related analysis |
| 21 | 8/18/19 | Sherman Guillema | 0.7 | Review and comment on bondholder proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 1.0 | Reviewed and comment on Subro proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.8 | Reviewed and commented on Knighthead proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.4 | Reviewed and commented on Bondholders' proposal summary |
| 21 | 8/18/19 | Sherman Guillema | 0.3 | Internal discussion of plan proposals |
| 21 | 8/19/19 | Alex Gebert | 1.2 | Update Knighthead plan proposal analysis for latest equity commitment |
| 21 | 8/19/19 | Alex Gebert | 3.0 | Revised plan proposal presentation based on internal comments |
| 21 | 8/19/19 | Alex Gebert | 2.0 | Edits to plan analysis comparison based on senior level comments |
| 21 | 8/19/19 | Alex Gebert | 2.5 | Updated plan comparison presentation for additional terms requested by senior banker |
| 21 | 8/19/19 | Alex Gebert | 1.7 | Update/edit claims recovery on plan proposal comparison excel based on senior level comments |
| 21 | 8/19/19 | Alex Gebert | 1.3 | Further edits to plan proposal comparison deck based on incorporating additional terms of comparison |
| 21 | 8/19/19 | Brendan Murphy | 1.3 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/19/19 | Brent Williams | 2.7 | Review and comment on proposal comparison presentation for TCC sub-committee |
| 21 | 8/19/19 | Matt Merkel | 0.4 | Review of recent docket filings re: latest proposed plans |
| 21 | 8/19/19 | Matt Merkel | 0.4 | Provided guidance to junior banker to edits on proposal summary from senior review |
| 21 | 8/19/19 | Matt Merkel | 0.7 | Researched subro proposal press articles |
| 21 | 8/19/19 | Matt Merkel | 1.0 | Discussed subro proposal summary edits with junior banker |
| 21 | 8/19/19 | Matt Merkel | 0.3 | Reviewed proposal comparison summary with a senior banker |
| 21 | 8/19/19 | Matt Merkel | 2.7 | Reviewed in detail and provided comments on revised proposals comparison to junior banker |
| 21 | 8/19/19 | Matt Merkel | 0.3 | Discussed additional edits to proposal comparison summary with a senior banker |
| 21 | 8/19/19 | Matt Merkel | 0.5 | Reviewed incorporation of edits from a senior banker to proposal comparison summary |
| 21 | 8/19/19 | Matt Merkel | 1.8 | Drafted summary of third party proposal at different enterprise values of the Debtors |
| 21 | 8/19/19 | Peter Gnatowski | 2.1 | Incorporated additional edits to presentation on competing plans |
| 21 | 8/19/19 | Peter Gnatowski | 0.3 | Internal discussions with junior team re: changes to competing plan presentation and analysis |
| 21 | 8/19/19 | Peter Gnatowski | 1.8 | Reviewed and commented to changes on waterfall of competing plans |
| 21 | 8/19/19 | Peter Gnatowski | 2.1 | Reviewed and commented on updated competing plan presentation |
| 21 | 8/19/19 | Peter Gnatowski | 2.2 | Edits to updated competing plan analysis and presentation based on internal comments from senior bankers |
| 21 | 8/19/19 | Riley Jacobs | 2.4 | Additional review of Debtors reorganization plan |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/19/19 | Sherman Guillema | 0.8 | Internal discussion of subrogation proposal |
| 21 | 8/19/19 | Sherman Guillema | 0.3 | Review and discussion of proposal comparison summary |
| 21 | 8/19/19 | Sherman Guillema | 0.2 | Discussed edits to proposal comparison summary |
| 21 | 8/19/19 | Sherman Guillema | 1.1 | Provided guidance on summary of subro proposal |
| 21 | 8/20/19 | Alex Gebert | 2.2 | Update recovery allocation between wildfire claimants and emails re: the same |
| 21 | 8/20/19 | Alex Stevenson | 1.1 | Review and comment on presentations to working group on plan term sheets |
| 21 | 8/20/19 | Brendan Murphy | 1.6 | Review and comments to TCC Presentation re: Term Sheet Analysis |
| 21 | 8/20/19 | Brendan Murphy | 1.4 | Review and comments to Financial Analysis re: Term Sheet(s) and Waterfall |
| 21 | 8/20/19 | Brent Williams | 2.8 | Review of various stakeholder proposals including subro, Ad Hoc Bondholders and Debtors |
| 21 | 8/20/19 | Brent Williams | 0.5 | Review of TCC presentation re: plan proposals |
| 21 | 8/20/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated plan proposal analyses |
| 21 | 8/21/19 | Brendan Murphy | 2.1 | Review and comments to updated TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 8/21/19 | Brent Williams | 0.5 | Review and discuss comparisons of term sheets |
| 21 | 8/21/19 | Brent Williams | 1.0 | Review of subro proposal analysis |
| 21 | 8/21/19 | Peter Gnatowski | 2.6 | Drafted comparison of key changes in new third party proposal; internal emails re: same |
| 21 | 8/21/19 | Peter Gnatowski | 1.8 | Additional edits to proposal comparison based on comments from BM |
| 21 | 8/22/19 | Alex Gebert | 2.0 | Update plan proposal comparison slides and related commentary |
| 21 | 8/22/19 | Alex Gebert | 0.5 | Additional edits to plan proposal comparison deck in preparation of sub-committee meeting |
| 21 | 8/22/19 | Alex Stevenson | 0.3 | Review analysis of plan proposals and comment |
| 21 | 8/22/19 | Brendan Murphy | 2.4 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 8/22/19 | Peter Gnatowski | 1.4 | Created additional analysis for TCC meeting of competing plans |
| 21 | 8/23/19 | Alex Gebert | 1.8 | Prepare and edit presentation for sub-committee meeting re: term sheets |
| 21 | 8/23/19 | Alex Stevenson | 0.5 | Call with BW/BM re: POR strategy |
| 21 | 8/23/19 | Brent Williams | 2.0 | Review of stakeholder proposals and Comparison; internal discussions with BM/AS |
| 21 | 8/23/19 | Peter Gnatowski | 1.5 | Edits to proposal comparison presentation for TCC meetings |
| 21 | 8/24/19 | Brendan Murphy | 0.6 | Internal correspondence w PG re: TCC Meeting and deliverables |
| 21 | 8/24/19 | Brent Williams | 2.5 | Development and review of restructuring scenarios; internal discussions |
| 21 | 8/24/19 | Peter Gnatowski | 0.5 | Correspondence with BW re: competing plan analysis edits |
| 21 | 8/25/19 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: plan alternatives |
| 21 | 8/25/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 8/25/19 | Brent Williams | 1.0 | Review plan comparisons and provide edits for TCC meeting |
| 21 | 8/25/19 | Brent Williams | 2.0 | Development and review of restructuring scenarios; internal correspondence |
| 21 | 8/25/19 | Matt Merkel | 0.6 | Review of recent docket filings re: plan exclusivity and term sheets |
| 21 | 8/26/19 | Alex Stevenson | 0.4 | Correspondence with BW re: case strategy |
| 21 | 8/28/19 | Brendan Murphy | 2.1 | Review and comment on plan alternatives presentation; internal discussions |
| 21 | 8/28/19 | Brent Williams | 1.0 | Review TCC plan strategy and status of competing motions |
| 21 | 8/28/19 | Brent Williams | 1.0 | TCC presentation comments/edits re: competing term sheets |
| 21 | 8/29/19 | Brent Williams | 1.0 | Analysis and internal discussions re: settlement procedures |
| 21 | 8/30/19 | Alex Gebert | 1.0 | Revisions of competing plan proposals based on internal comments |
| 21 | 9/3/19 | Brent Williams | 2.5 | Review of third party analysis of Proposed PG&E Recapitalization |
| 21 | 9/4/19 | Brendan Murphy | 1.7 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/6/19 | Brent Williams | 1.5 | Review financial model and presentation re: updated proposals |
| 21 | 9/6/19 | Peter Gnatowski | 1.2 | Drafted presentation to TCC based on updated proposal terms |
| 21 | 9/6/19 | Peter Gnatowski | 0.5 | Edits to updated proposal presentation to TCC based on comments from BW |
| 21 | 9/9/19 | Alex Gebert | 1.1 | Internal discussion re: other stakeholders' proposal (confidential) and emails re: the same |
| 21 | 9/9/19 | Alex Gebert | 2.9 | Update Waterfall analysis and related exhibits for latest other stakeholders' proposal |
| 21 | 9/9/19 | Alex Gebert | 1.3 | Prepare side-by-side comparison analysis of Debtors' plan to other plans |
| 21 | 9/9/19 | Alex Gebert | 2.2 | Review Debtors' filed reorganization plan |
| 21 | 9/9/19 | Alex Gebert | 1.5 | Review and summarize reorganization plan provisions |
| 21 | 9/9/19 | Alex Stevenson | 3.2 | Review and analyze debtors draft POR; internal correspondence re: POR |
| 21 | 9/9/19 | Brendan Murphy | 0.9 | Review and comments to waterfall model and scenarios presented |
| 21 | 9/9/19 | Brendan Murphy | 3.6 | Review and analysis of Debtors' POR and related pleadings and internal discussions |
| 21 | 9/9/19 | Brendan Murphy | 1.1 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/9/19 | Brent Williams | 2.5 | Review of Debtor plan of reorganization |
| 21 | 9/9/19 | Brent Williams | 1.1 | Internal correspondence re: analysis and summary of Debtors' POR |
| 21 | 9/9/19 | Matt Merkel | 2.8 | Reviewed Debtor plan of reorganization |
| 21 | 9/9/19 | Matt Merkel | 2.1 | Reviewed summary and comparison analysis of Debtor plan proposal from junior banker |
| 21 | 9/9/19 | Peter Gnatowski | 3.2 | Reviewed Debtors plan of reorganization |
| 21 | 9/9/19 | Peter Gnatowski | 2.7 | Internal conversations and review of summary of Debtor's POR |
| 21 | 9/9/19 | Peter Gnatowski | 1.9 | Reviewed and commented on updated presentation and analysis of the Debtors POR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/9/19 | Peter Gnatowski | 2.5 | Incorporated addition edits to debtor POR presentation based on comments from BW |
| 21 | 9/9/19 | Riley Jacobs | 3.4 | Initial review of debtors plan of reorg for analysis requested by senior banker |
| 21 | 9/9/19 | Zack Stone | 2.1 | Term Sheet Analysis re: review Preferred Equity Structure |
| 21 | 9/10/19 | Alex Gebert | 1.8 | Updates comparison presentation re: Subro and other stakeholders' plans |
| 21 | 9/10/19 | Alex Gebert | 0.8 | Address comments re: summary plan proposal presentation |
| 21 | 9/10/19 | Alex Gebert | 1.5 | Address comments re: plan proposal comparison and analysis |
| 21 | 9/10/19 | Alex Gebert | 2.0 | Review and update recovery model re: equity backstop |
| 21 | 9/10/19 | Alex Stevenson | 1.3 | Review and comment on discussion materials re: Debtors POR |
| 21 | 9/10/19 | Brendan Murphy | 3.4 | Review, comments, and changes to summary/analysis of Debtors' POR for TCC |
| 21 | 9/10/19 | Brendan Murphy | 2.3 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/10/19 | Brent Williams | 2.5 | Reviewed and commented on plan summary analysis for TCC |
| 21 | 9/10/19 | Brent Williams | 2.0 | Review and comment on comparison of plans for TCC |
| 21 | 9/10/19 | Matt Merkel | 2.0 | Made direct edits to debtor's plan summary |
| 21 | 9/10/19 | Matt Merkel | 0.6 | Internal communications re: debtor's plan summary and related analysis |
| 21 | 9/10/19 | Matt Merkel | 1.4 | Made edits to debtors plan summary deck based on comments from counsel |
| 21 | 9/10/19 | Naeem Muscatwalla | 2.0 | Review of Debtor's plan and related filings for requested analysis from senior banker |
| 21 | 9/10/19 | Peter Gnatowski | 1.0 | Reviewed and commented on comparison of MCP in debtors vs subrogation plans |
| 21 | 9/10/19 | Peter Gnatowski | 1.1 | Reviewed updated MCP comparison of plans |
| 21 | 9/10/19 | Peter Gnatowski | 1.5 | Incorporated edits to TCC presentation re Debtors and other plans based on comments from counsel; internal discussions re: same |
| 21 | 9/10/19 | Riley Jacobs | 2.3 | Updated analysis of Debtor POR |
| 21 | 9/10/19 | Zack Stone | 1.8 | Term Sheet Analysis re: Preferred Equity Structure Presentation |
| 21 | 9/10/19 | Zack Stone | 1.5 | Preparation for and internal discussion re: Preferred Equity Structures |
| 21 | 9/11/19 | Brendan Murphy | 1.6 | Review and comments to waterfall model and scenarios presented |
| 21 | 9/11/19 | Brendan Murphy | 1.8 | Review and comments to TCC Presentation re: POR, and Comparative Analysis |
| 21 | 9/11/19 | Brendan Murphy | 2.1 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/11/19 | Brent Williams | 2.2 | Review and comment on presentation of Debtors Plan |
| 21 | 9/11/19 | Brent Williams | 1.5 | Review of plan comparison presentation |
| 21 | 9/11/19 | Erik Ellingson | 1.4 | Evaluation of Subro Pref Equity Structure |
| 21 | 9/11/19 | Erik Ellingson | 2.3 | Evaluation of Debtor proposed Pref Equity Structure |
| 21 | 9/11/19 | Matt Merkel | 2.6 | Drafted summary of plan consensus recommendation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/11/19 | Peter Gnatowski | 1.8 | Reviewed and commented on plan proposal |
| 21 | 9/11/19 | Peter Gnatowski | 2.2 | Edits to plan proposal based on comments from BW and counsel |
| 21 | 9/11/19 | Peter Gnatowski | 2.4 | Updated waterfall analysis based on updated plan assumptions |
| 21 | 9/11/19 | Riley Jacobs | 0.8 | Review external publications re: Debtor plan |
| 21 | 9/12/19 | Alex Gebert | 2.0 | Drafted side by side of plan proposals (Debtor / other stakeholders) |
| 21 | 9/12/19 | Alex Gebert | 1.8 | Prepared Illustrative sensitivity analysis of plan outcomes |
| 21 | 9/12/19 | Alex Gebert | 1.0 | Updates to plan sensitivity analysis based on comments |
| 21 | 9/12/19 | Alex Stevenson | 0.5 | Review and comment on plan discussion materials |
| 21 | 9/12/19 | Brendan Murphy | 1.6 | Prepared analysis for meeting with key creditor group re waterfall (as requested by Counsel) |
| 21 | 9/12/19 | Brendan Murphy | 2.5 | Analysis and preparation of TCC materials re: meeting with key creditor group / summary |
| 21 | 9/12/19 | Brendan Murphy | 2.0 | Revised plan analysis for key creditor group meeting |
| 21 | 9/12/19 | Brendan Murphy | 1.2 | Review of and comments to internal model re: proposals and waterfall |
| 21 | 9/12/19 | Brent Williams | 3.0 | Review of other stakeholder  proposal structure; internal correspondence re: analysis |
| 21 | 9/12/19 | Peter Gnatowski | 1.7 | Edits to TCC waterfall analysis based on comments from BM |
| 21 | 9/12/19 | Peter Gnatowski | 1.1 | Reviewed analysis from third party re: plan and settlement; internal discussions re: analysis |
| 21 | 9/12/19 | Peter Gnatowski | 2.2 | Draft revised analysis of third party plan settlement proposal |
| 21 | 9/12/19 | Peter Gnatowski | 1.6 | Updated analysis for revised recovery assumptions |
| 21 | 9/12/19 | Peter Gnatowski | 1.2 | Various correspondence re: third party proposal and related analysis |
| 21 | 9/12/19 | Peter Gnatowski | 2.5 | Various edits to proposal presentation based on internal team comments and discussions |
| 21 | 9/13/19 | Alex Gebert | 2.4 | Recovery analysis based on latest assumptions |
| 21 | 9/13/19 | Brendan Murphy | 1.6 | Review and comments to updated settlement analysis and waterfall |
| 21 | 9/13/19 | Brendan Murphy | 0.9 | Review and comments to Counsel re: term sheet provisions |
| 21 | 9/13/19 | Brendan Murphy | 1.2 | Review and comments to TCC Presentation re: Term Sheet Analysis / Comparisons |
| 21 | 9/13/19 | Brent Williams | 3.5 | Review and commented on presentation of plan proposals |
| 21 | 9/13/19 | Brent Williams | 2.0 | Comments to term sheet analysis |
| 21 | 9/13/19 | Peter Gnatowski | 2.0 | Drafted presentation re: third party analysis proposal and revised counter |
| 21 | 9/14/19 | Alex Gebert | 0.9 | Internal discussion and updates to negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 1.8 | Update waterfall/recovery analysis based on negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 3.0 | Summary one-pager of negotiated plan proposal |
| 21 | 9/14/19 | Alex Gebert | 1.6 | Updates to one-pager plan proposal based on comments |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/14/19 | Alex Gebert | 1.5 | Prepared detail of the key areas of plan negotiation |
| 21 | 9/14/19 | Alex Gebert | 2.0 | Drafted presentation re: negotiated plan proposal with comparison to prior proposal |
| 21 | 9/14/19 | Alex Stevenson | 0.5 | Correspondence with BW re: stakeholder discussions |
| 21 | 9/14/19 | Brendan Murphy | 1.9 | Comments and changes to TCC presentation materials re: settlement discussions |
| 21 | 9/14/19 | Brendan Murphy | 1.3 | Reviewed and analyzed term sheet and related scenario analysis |
| 21 | 9/14/19 | Brent Williams | 1.7 | Review of plan proposals and related filings |
| 21 | 9/14/19 | Brent Williams | 1.3 | Reviewed and commented on updated waterfall and recovery analysis |
| 21 | 9/14/19 | Brent Williams | 0.5 | Discussion with AS re: plan negotiations |
| 21 | 9/14/19 | Brent Williams | 1.8 | Reviewed and commented on updated plan proposal analysis |
| 21 | 9/14/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated presentation of new proposal for sub-committee |
| 21 | 9/14/19 | Peter Gnatowski | 1.6 | Updated recovery model based on new assumptions and proposals; internal corresponded re: same |
| 21 | 9/14/19 | Peter Gnatowski | 1.2 | Further revisions to recovery model based on comments from BM and BW |
| 21 | 9/14/19 | Peter Gnatowski | 1.8 | Revised updated proposal presentation; internal correspondence re:edits |
| 21 | 9/15/19 | Alex Gebert | 1.3 | Analysis of Debtor plan and other stakeholders plan |
| 21 | 9/15/19 | Alex Gebert | 1.0 | Revised presentation comparing plans |
| 21 | 9/15/19 | Alex Stevenson | 0.4 | Correspondence with senior banker re: stakeholder discussions |
| 21 | 9/15/19 | Brendan Murphy | 2.3 | Comments and changes to TCC presentation materials re: settlement discussions |
| 21 | 9/15/19 | Brendan Murphy | 0.7 | Internal discussions re: scenarios, analysis, assumptions and strategy for TCC Materials |
| 21 | 9/15/19 | Brendan Murphy | 0.9 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/15/19 | Brent Williams | 1.5 | Review of plan proposal presentation and related filings |
| 21 | 9/15/19 | Peter Gnatowski | 0.4 | Reviewed comments from counsel on new proposal presentation for sub-committee; internal discussions |
| 21 | 9/15/19 | Peter Gnatowski | 2.4 | Drafted presentation to broader TCC re: third party proposal and modifications |
| 21 | 9/15/19 | Peter Gnatowski | 2.1 | Created comparison analysis of current vs prior proposals |
| 21 | 9/15/19 | Peter Gnatowski | 1.8 | Revised presentation to TCC: third party proposal based on comments from BM; internal correspondence re: same |
| 21 | 9/16/19 | Alex Gebert | 2.8 | Updated internal model based on other stakeholder plan proposal |
| 21 | 9/16/19 | Alex Stevenson | 0.5 | Correspondence with BW re: stakeholder negotiations |
| 21 | 9/16/19 | Brendan Murphy | 1.8 | Reviewed and commented on term sheet and related scenario analysis |
| 21 | 9/16/19 | Brendan Murphy | 1.9 | Review and comment on updated analysis of Debtors' POR |
| 21 | 9/16/19 | Brent Williams | 0.5 | Internal correspondence re: plan proposals |
| 21 | 9/16/19 | Brent Williams | 1.8 | Reviewed and commented on financial /recovery models re: plan proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/16/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated recovery model and modifications |
| 21 | 9/16/19 | Peter Gnatowski | 1.7 | Revised recovery model based on internal comments and new assumptions & related internal correspondence |
| 21 | 9/17/19 | Alex Gebert | 1.5 | Review other stakeholders' previous proposal to latest for variances |
| 21 | 9/17/19 | Alex Gebert | 1.0 | Revise master waterfall model based on updated assumptions and proposals |
| 21 | 9/17/19 | Brendan Murphy | 1.8 | Prepared analysis for meeting with key creditor group (as requested by Counsel) |
| 21 | 9/17/19 | Brendan Murphy | 0.8 | Review and analysis of waterfall provided by key creditor group |
| 21 | 9/17/19 | Erik Ellingson | 2.0 | Review of TCC Committee Materials re: plan comparisons and related analysis |
| 21 | 9/17/19 | Erik Ellingson | 2.3 | Comments to AG re: TCC plan comparison analysis |
| 21 | 9/17/19 | Peter Gnatowski | 1.8 | Reviewed updated analysis from third-party re: proposal; internal correspondence re: observations |
| 21 | 9/17/19 | Peter Gnatowski | 0.7 | Addressed comments from counsel re: TCC meeting presentation on proposals |
| 21 | 9/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated recovery model based on updated assumptions from third-party |
| 21 | 9/17/19 | Riley Jacobs | 0.8 | Review and revise internal analysis of Debtor vs other stakeholder plan |
| 21 | 9/18/19 | Alex Gebert | 2.0 | Summarize key differences between Debtors' plan and other plans |
| 21 | 9/18/19 | Alex Gebert | 1.0 | Comparison of Debtors' model assumptions to other filed/outstanding plan proposals |
| 21 | 9/18/19 | Alex Stevenson | 3.5 | Review and comment on term sheets from the Debtors |
| 21 | 9/18/19 | Brendan Murphy | 1.9 | Comments and changes to TCC presentation materials re: settlement discussions |
| 21 | 9/18/19 | Brendan Murphy | 2.8 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/18/19 | Brendan Murphy | 0.9 | Amended and commented to draft term sheet requested by Counsel |
| 21 | 9/18/19 | Brent Williams | 3.5 | Review debtors updated POR and related financing letter |
| 21 | 9/18/19 | Brent Williams | 2.5 | Review and commented on updated tearsheet for third party |
| 21 | 9/18/19 | Brent Williams | 1.5 | Review and comment on changes to plan term sheet; internal discussions re: same |
| 21 | 9/18/19 | Erik Ellingson | 1.1 | Specific review of sources and uses to the company provided plan |
| 21 | 9/18/19 | Erik Ellingson | 1.8 | Specific review of model build-up and comparison to previous term sheet |
| 21 | 9/18/19 | Matt Merkel | 1.5 | Additional review of commitment letter |
| 21 | 9/18/19 | Peter Gnatowski | 1.2 | Reviewed revised term sheet from counsel; internal correspondence re: observations |
| 21 | 9/19/19 | Alex Stevenson | 1.7 | Review and provided internal comment on term sheets and related analyses |
| 21 | 9/19/19 | Brendan Murphy | 2.9 | Amended and commented to draft term sheet requested by Counsel |
| 21 | 9/19/19 | Brendan Murphy | 1.9 | Analysis and mini-presentation for TCC Member re: waterfall and flow of value |
| 21 | 9/19/19 | Brent Williams | 2.5 | Review and discussion of term sheet revisions for third party |
| 21 | 9/19/19 | Brent Williams | 1.5 | Reviewed and commented on presentation for TCC member re: waterfall |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/19/19 | Brent Williams | 1.8 | Reviewed and commented on summary presentation of plan comparisons for TCC |
| 21 | 9/19/19 | Erik Ellingson | 1.4 | Review of Reorg Plan Provisions and analysis |
| 21 | 9/19/19 | Matt Merkel | 0.8 | Discussed sources and used of various plans with senior banker |
| 21 | 9/19/19 | Peter Gnatowski | 1.5 | Drafted summary recovery presentation for counsel to TCC member |
| 21 | 9/19/19 | Peter Gnatowski | 1.2 | Reviewed update term sheet from third party; circulated comments internally |
| 21 | 9/19/19 | Peter Gnatowski | 1.0 | Addressed comments to summary recovery presentation based on internal comments |
| 21 | 9/19/19 | Sherman Guillema | 1.4 | Review of pleadings re: debtors plan summary |
| 21 | 9/19/19 | Zack Stone | 0.5 | Preparation for and internal discussion re: term sheet |
| 21 | 9/20/19 | Brendan Murphy | 1.1 | Review scenario analysis and updated waterfall for Counsel |
| 21 | 9/20/19 | Brendan Murphy | 0.8 | Review and analysis of updated waterfall for Counsel and select TCC Members |
| 21 | 9/20/19 | Brent Williams | 1.0 | Internal correspondence re: new analysis on  plan proposals |
| 21 | 9/20/19 | Brent Williams | 1.5 | Provided comments on drafting of proposal to third party |
| 21 | 9/20/19 | Sherman Guillema | 1.9 | Review of pleadings re: debtors plan summary |
| 21 | 9/21/19 | Brendan Murphy | 1.0 | Reviewed and commented on revised proposal |
| 21 | 9/21/19 | Brendan Murphy | 1.6 | Reviewed updated waterfall/recovery presentation for TCC member on revised proposals |
| 21 | 9/21/19 | Brent Williams | 2.0 | Review and comments on proposal to third parties |
| 21 | 9/21/19 | Brent Williams | 1.8 | Review of financial model related to proposal to third party |
| 21 | 9/21/19 | Matt Merkel | 2.8 | Reviewed and updated recovery scenarios analysis based on updated term sheets and assumptions |
| 21 | 9/22/19 | Alex Gebert | 2.4 | Sensitivity analysis of net recovery from third party proposal |
| 21 | 9/22/19 | Brendan Murphy | 2.9 | Reviewed and commented on updated recovery analysis for TCC |
| 21 | 9/22/19 | Brent Williams | 2.0 | Review financial models re: TEV; internal comment re: various scenarios |
| 21 | 9/22/19 | Brent Williams | 1.8 | Additional review and commentary of model re: waterfall analysis |
| 21 | 9/22/19 | Peter Gnatowski | 1.0 | Reviewed updated analysis prepared by junior bankers re: recovery based on various TEV value assumptions |
| 21 | 9/22/19 | Peter Gnatowski | 2.2 | Edits to recovery analysis based on TEV values; internal emails re: same |
| 21 | 9/22/19 | Peter Gnatowski | 1.3 | Further revisions to recovery analysis based on comments from senior banker |
| 21 | 9/22/19 | Sherman Guillema | 2.3 | Reviewed, discussed and comments on recovery analysis |
| 21 | 9/22/19 | Sherman Guillema | 1.7 | Review of competing plan protocol and ad hoc committee proposal |
| 21 | 9/23/19 | Alex Gebert | 1.6 | Drafted side-by-side of plan proposals re: leverage |
| 21 | 9/23/19 | Alex Gebert | 1.8 | Review distributable value under competing plans |
| 21 | 9/23/19 | Alex Gebert | 1.8 | Waterfall analysis of Debtors' plan proposal |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/23/19 | Alex Gebert | 1.5 | S&U of Debtors' plan proposal |
| 21 | 9/23/19 | Alex Stevenson | 0.5 | Review and comment on recovery analysis |
| 21 | 9/23/19 | Brendan Murphy | 2.7 | Reviewed updated recovery analysis based on updated assumptions |
| 21 | 9/23/19 | Brendan Murphy | 1.3 | Analysis and presentation for TCC Members re: waterfall and flow of value |
| 21 | 9/23/19 | Brent Williams | 1.5 | Review debtor amended plan; internal correspondence |
| 21 | 9/23/19 | Matt Merkel | 2.1 | Reviewed and compared updated bondholder commitment letter |
| 21 | 9/23/19 | Naeem Muscatwalla | 3.1 | Review of Debtor's plan and Bondholders' proposed term sheet |
| 21 | 9/23/19 | Peter Gnatowski | 1.8 | Edits to recovery analysis based on comments from senior banker |
| 21 | 9/23/19 | Peter Gnatowski | 0.3 | Call with senior banker re: additional edits to recovery analysis based on TEV values |
| 21 | 9/23/19 | Peter Gnatowski | 2.2 | Additional edits to recovery analysis based on call with senior banker |
| 21 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed updated plan filed by the Debtors; comments to team re: observations |
| 21 | 9/23/19 | Peter Gnatowski | 1.5 | Reviewed updated redline of filed bondholder plan |
| 21 | 9/23/19 | Riley Jacobs | 1.5 | Review debtors amended plan of reorganization |
| 21 | 9/23/19 | Riley Jacobs | 1.0 | Internal Communications re: Term Sheets and bondholder plan |
| 21 | 9/23/19 | Sherman Guillema | 1.6 | Reviewed debtors amended POR |
| 21 | 9/24/19 | Brendan Murphy | 1.2 | Review of Debtors' Amended Plan and redline |
| 21 | 9/24/19 | Brendan Murphy | 0.9 | Review revised plan from the Debtors and internal correspondence |
| 21 | 9/24/19 | Brent Williams | 1.4 | Review Debtors amended plan |
| 21 | 9/24/19 | Peter Gnatowski | 1.8 | Prepared various analyses related to Debtors' Plan vs Bondholders Plan |
| 21 | 9/24/19 | Peter Gnatowski | 1.8 | Additional Edits to Debtors' Plan analysis and comparison |
| 21 | 9/25/19 | Alex Gebert | 0.4 | Analysis of Debtors' previous objection to bondholders' plan |
| 21 | 9/25/19 | Alex Gebert | 2.3 | Reviewed updated plan from Bondholders and updated recovery analysis |
| 21 | 9/25/19 | Alex Gebert | 1.8 | Update presentation to TCC comparing plans (debtors and bondholders) |
| 21 | 9/25/19 | Alex Stevenson | 0.6 | Review amended term sheet; correspondence with BW |
| 21 | 9/25/19 | Alex Stevenson | 0.8 | Review email correspondence re: amended term sheet between third party and TCC negotiating committee |
| 21 | 9/25/19 | Brendan Murphy | 1.1 | Reviewed amended term sheet from third party |
| 21 | 9/25/19 | Brendan Murphy | 2.3 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/25/19 | Brendan Murphy | 1.9 | Review of and comments to updated Plan term sheet |
| 21 | 9/25/19 | Brent Williams | 1.0 | Internal communications re: financing plans and term sheet |
| 21 | 9/25/19 | Brent Williams | 1.6 | Review amended term sheet |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/25/19 | Brent Williams | 2.4 | Review financial model of amended term sheet |
| 21 | 9/25/19 | Erik Ellingson | 1.2 | Review and comment on bondholder vs Debtors analysis |
| 21 | 9/25/19 | Peter Gnatowski | 1.5 | Updates to recovery model based on revised bondholder term sheet drafts |
| 21 | 9/25/19 | Peter Gnatowski | 1.7 | Additional edits to recovery model based on discussions with senior bankers |
| 21 | 9/25/19 | Peter Gnatowski | 0.5 | Prepared for and participated on internal call re: analysis of Debtors; plan |
| 21 | 9/25/19 | Peter Gnatowski | 1.8 | Updated financial analysis of Debtors' plan |
| 21 | 9/25/19 | Peter Gnatowski | 1.4 | Reviewed various term sheet drafts from the Bondholders; comments to team re: same |
| 21 | 9/25/19 | Peter Gnatowski | 0.3 | Various discussions with BM and BW re: updated terms sheet and model |
| 21 | 9/25/19 | Peter Gnatowski | 1.5 | Drafted summary presentation for counsel re: updated term sheet |
| 21 | 9/25/19 | Peter Gnatowski | 1.4 | Edits to comparison analysis presentation of Plan term sheets for TCC |
| 21 | 9/25/19 | Peter Gnatowski | 1.6 | Additional edits to comparison analysis presentation based on comments from BM |
| 21 | 9/25/19 | Zack Stone | 0.8 | Review relevant documents / filings re: Amended Bondholder Term Sheet |
| 21 | 9/26/19 | Alex Gebert | 0.5 | Internal discussion re: plan waterfalls |
| 21 | 9/26/19 | Alex Gebert | 1.8 | Review sources and uses of bondholders' latest TS |
| 21 | 9/26/19 | Alex Gebert | 1.4 | Reconcile Debtors' capital structure in waterfall |
| 21 | 9/26/19 | Alex Stevenson | 0.4 | Internal discussions re: updated plan presentation |
| 21 | 9/26/19 | Brendan Murphy | 1.2 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/26/19 | Brendan Murphy | 0.7 | Review and analysis of Debtors' POR and related pleadings |
| 21 | 9/26/19 | Brent Williams | 1.1 | Review of updated waterfall analysis based on amended term sheet |
| 21 | 9/26/19 | Brent Williams | 1.0 | Internal discussions re: analysis of term sheets presented to court |
| 21 | 9/26/19 | Peter Gnatowski | 1.0 | Reviewed updated plan comparison and analysis presentation based on updated proposal |
| 21 | 9/26/19 | Peter Gnatowski | 2.0 | Edits to plan comparison and analysis presentation |
| 21 | 9/26/19 | Peter Gnatowski | 0.4 | Emails with junior bankers re: additional analysis re: plan comparison |
| 21 | 9/26/19 | Peter Gnatowski | 1.8 | Incorporated additional analysis into plan comparison presentation |
| 21 | 9/26/19 | Sherman Guillema | 0.7 | Reviewed bondholder plan analysis |
| 21 | 9/27/19 | Brendan Murphy | 0.8 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 9/27/19 | Brendan Murphy | 1.9 | Analysis and presentation for TCC Members re: Plan comparison, waterfall and flow of value |
| 21 | 9/27/19 | Brendan Murphy | 1.0 | Reviewed scenario analysis and updated waterfall for Counsel |
| 21 | 9/27/19 | Matt Merkel | 2.4 | Reviewed and made direct edits to competing plans analysis |
| 21 | 9/27/19 | Peter Gnatowski | 1.0 | Address comments from AS re: plan comparison and analysis presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 9/28/19 | Brendan Murphy | 1.1 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 9/28/19 | Brendan Murphy | 1.2 | Review scenario analysis and updated waterfall for Counsel |
| 21 | 9/30/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion with senior banker re: waterfall and related analysis |
| 21 | 9/30/19 | Brent Williams | 2.0 | Review comparative analysis of plans and funding sources |
| 21 | 9/30/19 | Riley Jacobs | 0.7 | Additional research of TCC / Bondholder proposal for certain terms |
| 22 | 7/19/19 | Brendan Murphy | 3.2 | Review of Deposition Discovery Documents from Debtor re: Bonds' Term Sheet re: Elliott deposition |
| 22 | 7/19/19 | Peter Gnatowski | 2.7 | Reviewed of deposition exhibits; internal comments |
| 22 | 7/21/19 | Brendan Murphy | 1.4 | Review of Deposition Discovery Documents from Debtor re: Bonds' Term Sheet re: PWP deposition |
| 22 | 7/21/19 | Peter Gnatowski | 1.5 | Reviewed deposition transcript |
| 22 | 7/21/19 | Peter Gnatowski | 1.8 | Review and analysis of deposition exhibits |
| 22 | 7/24/19 | Brendan Murphy | 0.9 | Review of Mesterham Depo Transcript |
| 22 | 7/26/19 | Brendan Murphy | 1.3 | Review of Discovery Documents from Debtor re: Financial Spreadsheets |
| 22 | 7/30/19 | Brendan Murphy | 1.7 | Review of Deposition exhibits re: James Mesterharm |
| 22 | 7/30/19 | Brendan Murphy | 0.4 | Review of Deposition exhibits re: Tomer Perry |
| 22 | 7/30/19 | Peter Gnatowski | 1.8 | Review deposition exhibits and related documents |
| 22 | 7/31/19 | Brendan Murphy | 0.7 | Review of Discovery Documents from Debtor re: Financial Spreadsheets |
| 22 | 9/9/19 | Riley Jacobs | 0.8 | Review of 8.27.19 hearing (transcript) on discovery of third party contractors |
| 22 | 9/12/19 | Riley Jacobs | 0.8 | Review and summarize certain parts of Debtors' FA deposition for Counsel |
| 22 | 9/23/19 | Brent Williams | 3.5 | Work on Debtors 30(b)(6) discovery request, research documents and create questions |
| 22 | 9/25/19 | Brendan Murphy | 1.8 | Review of Williams' emails re: RFP discovery demands from Debtor |
| 22 | 9/25/19 | Brent Williams | 3.5 | Work on document production - Debtor 30b6 discovery (review topics to be addressed) |
| 22 | 9/29/19 | Brent Williams | 0.5 | Communications regarding scheduling deposition and topics to be addressed |
| 22 | 9/30/19 | Alex Gebert | 1.2 | Preparation for and internal communications re: preparation for depositions |
| 22 | 9/30/19 | Alex Stevenson | 1.4 | Preparation for and correspondence re: deposition prep |
| 22 | 9/30/19 | Brendan Murphy | 1.1 | Review of 30(b)6 notice and related documents |
| 22 | 9/30/19 | Brendan Murphy | 2.7 | Review and analysis of discovery documents for Counsel |
| 22 | 9/30/19 | Brent Williams | 3.5 | Review of discovery materials (produced by Debtors) |
| 22 | 9/30/19 | Sherman Guillema | 1.3 | Review of 30(b)6 notice and related documents |
| 23 | 7/19/19 | Peter Gnatowski | 6.5 | Prepared for and participated in deposition |
| 23 | 7/20/19 | Brent Williams | 3.4 | Reviewed deposition transcript and exhibits |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 7/22/19 | Brendan Murphy | 6.1 | Preparation for and Attendance at Alex Tracy Deposition (NY) |
| 23 | 7/22/19 | Brent Williams | 1.1 | Review of notes and discussion of July 22nd deposition |
| 23 | 7/23/19 | Brendan Murphy | 3.1 | Preparation for and Attendance at James Mesterharm Deposition (SF) |
| 23 | 7/23/19 | Brendan Murphy | 1.4 | Preparation for and Attendance at Tomer Perry Deposition (SF) |
| 23 | 7/23/19 | Riley Jacobs | 1.6 | Review of Mesterham Deposition re: financial assumptions and analysis |
| 23 | 7/23/19 | Riley Jacobs | 2.1 | Additional review of Mesterham deposition exhibits re: assumptions and analysis |
| 23 | 7/24/19 | Alex Stevenson | 2.8 | Preparation for and attend hearing re termination of exclusivity |
| 23 | 7/24/19 | Brendan Murphy | 3.1 | Preparation for and Attendance at Hearing (SF) |
| 23 | 7/24/19 | Brent Williams | 3.0 | Preparation for and attend court hearing in SF |
| 23 | 7/24/19 | Brent Williams | 1.1 | Review deposition transcript |
| 23 | 7/24/19 | Riley Jacobs | 2.1 | Additional review of Mesterham deposition; internal comments re: summary |
| 23 | 7/30/19 | Erik Ellingson | 1.4 | Review Mesterharm Deposition specific focus on Exhibit 4 (TCC Plan) |
| 23 | 8/9/19 | Alex Stevenson | 2.5 | Preparation and participation in status conference re: plan protocol issues |
| 23 | 8/9/19 | Brendan Murphy | 2.6 | Preparation for and Participation on Court Hearing (telephonic) |
| 23 | 8/9/19 | Brent Williams | 2.5 | Participate in court hearing |
| 23 | 8/9/19 | Naeem Muscatwalla | 2.3 | Listen to Special Hearing - Status, CEO Retention, and KEIP discussion |
| 23 | 8/9/19 | Peter Gnatowski | 2.5 | Participated in court hearing re: plan protocol process |
| 23 | 8/12/19 | Alex Gebert | 0.3 | Coordinate Court Call for upcoming Debtor hearing |
| 23 | 8/13/19 | Alex Gebert | 3.4 | Preparation for and attendance on omnibus hearing (audio) and took notes |
| 23 | 8/13/19 | Alex Stevenson | 3.5 | Preparation for and participation in exclusivity termination hearing |
| 23 | 8/13/19 | Brendan Murphy | 3.6 | Preparation for and attendance at Hearing (in-person) |
| 23 | 8/13/19 | Brent Williams | 3.5 | Preparation for and attendance at Hearing (in-person) |
| 23 | 8/13/19 | Peter Gnatowski | 3.5 | Participated in omnibus hearing re: exclusivity and other motions |
| 23 | 8/14/19 | Alex Gebert | 4.0 | Preparation for and attendance on omnibus audio call (morning) and took notes |
| 23 | 8/14/19 | Alex Gebert | 3.0 | Preparation for and attendance on omnibus audio call (afternoon) and took notes |
| 23 | 8/14/19 | Alex Stevenson | 4.0 | Attend telephonically bankruptcy hearing re: lift stay |
| 23 | 8/14/19 | Alex Stevenson | 3.8 | Attend bankruptcy hearing re: estimation |
| 23 | 8/14/19 | Brendan Murphy | 4.4 | Preparation for and attendance at Hearing (in-person) (morning session) |
| 23 | 8/14/19 | Brendan Murphy | 3.4 | Preparation for and attendance at Hearing (telephonic) (afternoon session) |
| 23 | 8/14/19 | Brent Williams | 4.0 | Prepare for and attend morning sessions court hearing in person |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 8/14/19 | Brent Williams | 3.5 | Prepare for and attend afternoon sessions court hearing in person |
| 23 | 8/14/19 | Peter Gnatowski | 4.1 | Prepared for and participated in court hearing re: claims estimation and Tubbs motions |
| 23 | 8/14/19 | Peter Gnatowski | 3.2 | Prepared for and participated in afternoon court session |
| 23 | 8/21/19 | Alex Gebert | 0.3 | Court Call registration for Estimation proceedings |
| 23 | 8/27/19 | Alex Gebert | 0.3 | Coordinated conference audio line for estimation conference status |
| 23 | 8/27/19 | Brendan Murphy | 3.0 | Prepared and participate in court hearing on estimation and disclosure statements |
| 23 | 8/27/19 | Brent Williams | 2.8 | Prepared and participate in court hearing re: estimation status conference |
| 23 | 8/27/19 | Naeem Muscatwalla | 3.0 | Preparation for and participation in court hearing and took notes |
| 23 | 8/27/19 | Peter Gnatowski | 2.7 | Participated in court hearing re: claims estimations and other topics |
| 23 | 9/24/19 | Alex Gebert | 2.6 | Omnibus hearing listen in and take notes |
| 23 | 9/24/19 | Alex Stevenson | 2.5 | Prepared and participated in telephonic status conference |
| 23 | 9/24/19 | Brendan Murphy | 2.6 | Prepare for and participate in status conference |
| 23 | 9/24/19 | Brent Williams | 2.5 | Status conference (attending telephonically) |
| 23 | 9/24/19 | Peter Gnatowski | 2.5 | Prepared for and participated in omnibus hearing |
| 24 | 8/27/19 | Alex Stevenson | 0.5 | Correspondence re: business plan review |
| 24 | 8/27/19 | Brendan Murphy | 0.5 | Internal correspondence re: Business Plan rollout |
| 24 | 8/27/19 | Brent Williams | 0.5 | Emails regarding operating forecast meeting with the Debtors |
| 24 | 9/3/19 | Peter Gnatowski | 0.3 | Coordination of meeting with Debtor re: business plan |
| 24 | 9/4/19 | Alex Stevenson | 1.0 | Correspondence to team re: business plan meeting |
| 24 | 9/4/19 | Brendan Murphy | 2.8 | Preparation for 9/5 business plan meeting with Debtor re: read SEC filings and other financial information |
| 24 | 9/4/19 | Brent Williams | 1.0 | Internal correspondence regarding meeting with debtors on business plan |
| 24 | 9/4/19 | Peter Gnatowski | 2.0 | Review various financial documents in anticipation of business plan meeting with the Debtors |
| 24 | 9/5/19 | Alex Gebert | 1.8 | Detailed review of business plan presentation |
| 24 | 9/5/19 | Alex Gebert | 1.0 | Detailed review of supplemental business plan presentation |
| 24 | 9/5/19 | Alex Stevenson | 1.5 | Review business plan documents and comments to team |
| 24 | 9/5/19 | Brendan Murphy | 1.3 | Internal meeting with team re: Next steps, TCC Materials, analysis needed, margins/projections on business plan |
| 24 | 9/5/19 | Brendan Murphy | 0.4 | Internal discussion with team re: business plan analysis and questions for Debtor |
| 24 | 9/5/19 | Brendan Murphy | 1.0 | Internal meeting post business plan overview at Debtors (debrief) |
| 24 | 9/5/19 | Brent Williams | 2.5 | Review of debtor business plan post meeting |
| 24 | 9/5/19 | Brent Williams | 1.0 | Post meeting debrief of Debtor business plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 9/5/19 | Matt Merkel | 1.7 | Internal discussion with senior banker re: business plan analysis and questions for Debtor |
| 24 | 9/5/19 | Matt Merkel | 2.5 | Reviewed business plan materials and drafted diligence list |
| 24 | 9/5/19 | Matt Merkel | 1.0 | Internal debrief following in person meeting at Debtors office re: business plan |
| 24 | 9/5/19 | Peter Gnatowski | 2.1 | Review and analysis of financial information provided by the Debtors re: business plan |
| 24 | 9/5/19 | Peter Gnatowski | 1.3 | Drafted due diligence request list to the Debtors based on business plan |
| 24 | 9/5/19 | Peter Gnatowski | 1.0 | Internal debrief after attending Debtors business plan overview |
| 24 | 9/5/19 | Sherman Guillema | 1.3 | Review and discuss business plan diligence questions |
| 24 | 9/5/19 | Sherman Guillema | 1.7 | Review of debtor business plan |
| 24 | 9/5/19 | Sherman Guillema | 1.0 | Reviewed business plan and key assumptions |
| 24 | 9/6/19 | Alex Gebert | 2.1 | Diligence question preparation re: business plan |
| 24 | 9/6/19 | Alex Stevenson | 0.8 | Review supplemental diligence list and comment re: business plan |
| 24 | 9/6/19 | Brendan Murphy | 3.4 | Review and analysis of Debtors' Business Plan and related documents provided |
| 24 | 9/6/19 | Brendan Murphy | 2.8 | Review and comments to diligence questions for Debtor re: Business Plan |
| 24 | 9/6/19 | Brent Williams | 3.0 | Review debtor business plan and supplemental information; drafted questions |
| 24 | 9/6/19 | Matt Merkel | 1.6 | Drafted responses to senior banker questions on diligence list for business plan |
| 24 | 9/6/19 | Matt Merkel | 1.9 | Made edits to business plan diligence list |
| 24 | 9/6/19 | Peter Gnatowski | 1.6 | Prepared analysis of EBITDA bridge in business plan |
| 24 | 9/6/19 | Peter Gnatowski | 1.6 | Additional review of Debtors' business plan re: operating expenses |
| 24 | 9/6/19 | Peter Gnatowski | 1.5 | Additional review of Debtors' business plan re: capex |
| 24 | 9/6/19 | Peter Gnatowski | 1.4 | Additional review of Debtors' business plan re: rate cases/COC; research re: same |
| 24 | 9/6/19 | Peter Gnatowski | 1.2 | Reviewed diligence questions from MM and incorporated into final list |
| 24 | 9/6/19 | Peter Gnatowski | 0.5 | Researched various AB1054 terms based on business plan meeting with the Debtors |
| 24 | 9/7/19 | Brent Williams | 2.2 | Reviewed diligence list for business plan and provided commentary on questions |
| 24 | 9/9/19 | Brendan Murphy | 1.7 | Review of Debtors' Business Plan and related documents provided  (operating expenses) |
| 24 | 9/9/19 | Matt Merkel | 2.0 | Drafted content for Debtor business plan summary |
| 24 | 9/9/19 | Peter Gnatowski | 2.4 | Drafted presentation for the TCC re: business plan; internal discussions with junior bankers |
| 24 | 9/9/19 | Sherman Guillema | 3.5 | Reviewed debtor business plan re: operating expenses and capital expenditures |
| 24 | 9/9/19 | Sherman Guillema | 1.5 | Provide direction on comparison of business plan |
| 24 | 9/10/19 | Alex Gebert | 2.2 | Prepare summary slides detailing Debtors' business plan |
| 24 | 9/10/19 | Alex Gebert | 0.4 | Prepare for and discuss internally Debtors' business plan filing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 9/10/19 | Brendan Murphy | 1.3 | Review of Debtors' Business Plan and related documents provided (capital expenditures) |
| 24 | 9/10/19 | Brent Williams | 1.5 | Review presentation materials on Debtors Plan for TCC |
| 24 | 9/10/19 | Matt Merkel | 1.4 | Reviewed incorporation of edits to Debtor plan summary from senior bankers |
| 24 | 9/10/19 | Sherman Guillema | 2.2 | Review and comment on summary of business plan discussion materials |
| 24 | 9/12/19 | Alex Gebert | 2.2 | Prepare/edit model for various business plan outcomes |
| 24 | 9/13/19 | Brendan Murphy | 1.7 | Review of Debtors' Business Plan and related documents provided (rate base and CoC) |
| 24 | 9/13/19 | Matt Merkel | 2.2 | Analyzed business plan financial forecast |
| 24 | 9/13/19 | Peter Gnatowski | 1.0 | Revised EBITDA analysis based on Debtors' business plan; internal discussions re: assumptions and modifications |
| 24 | 9/16/19 | Brendan Murphy | 1.4 | Additional Review of Debtors' Business Plan and related documents provided (income statement) |
| 24 | 9/17/19 | Alex Gebert | 1.8 | Review of Debtors' diligence responses re: business plan |
| 24 | 9/17/19 | Brendan Murphy | 1.6 | Review diligence responses regarding the business plan |
| 24 | 9/17/19 | Peter Gnatowski | 1.5 | Reviewed and evaluated business plan diligence responses from the Debtors; internal discussions re: same |
| 24 | 9/17/19 | Riley Jacobs | 1.2 | Review debtors responses to Lincoln diligence questions re: business plan; created analysis on provided answers |
| 24 | 9/18/19 | Brendan Murphy | 2.4 | Review of Debtors' Business Plan and related documents provided (EBITDA sensitivity) |
| 24 | 9/19/19 | Alex Gebert | 2.9 | Updates to summary/analysis of Debtors' business plan based on internal comments/discussion |
| 24 | 9/22/19 | Brent Williams | 1.0 | Review additional financial info provided by Debtors in business plan |
| 24 | 9/26/19 | Brendan Murphy | 0.6 | Internal correspondence re: Debtors' due diligence on business plan |
| 24 | 9/26/19 | Brendan Murphy | 1.5 | Review diligence material re: Debtors business plan |
| 24 | 9/26/19 | Matt Merkel | 2.8 | Updated financial model for Debtors' business plan |
| 24 | 9/26/19 | Sherman Guillema | 0.8 | Reviewed and provided comments on diligence request for debtor re: business plan |
| 24 | 9/28/19 | Matt Merkel | 2.0 | Reviewed and analyzed debtor diligence responses re: business plan |
| 24 | 9/28/19 | Matt Merkel | 1.9 | Prepared additional diligence questions list for debtor re: business plan |
| 24 | 9/28/19 | Peter Gnatowski | 0.6 | Reviewed and analyzed Debtors' business diligence responses |
| 24 | 9/29/19 | Riley Jacobs | 2.1 | Draft summary presentation on Debtors responses to business plan diligence |
| 24 | 9/30/19 | Brendan Murphy | 2.7 | Review of Debtors' Business Plan and related documents provided (forecasts and rate base) |
| 24 | 9/30/19 | Matt Merkel | 2.7 | Revised diligence questions list for debtor re: business plan |
| 24 | 9/30/19 | Riley Jacobs | 1.0 | Review Debtor's response to business plan diligence |
| 24 | 9/30/19 | Sherman Guillema | 1.1 | Reviewed debtor diligence responses on business plan |
| 25 | 7/2/19 | Alex Gebert | 1.8 | Review of public news / articles on PG&E filing re: case and wildfire recovery legislation |
| 25 | 7/2/19 | Alex Stevenson | 0.5 | Preparation for and call with Lincoln team re: AB1054 and related issues |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 7/7/19 | Brent Williams | 1.5 | Review Wildfire Legislation |
| 25 | 7/8/19 | Alex Gebert | 2.5 | Read, review, and research updated AB 1054 legislation |
| 25 | 7/8/19 | Alex Gebert | 0.8 | Prepare summary deck of AB 1054 for Counsel |
| 25 | 7/8/19 | Alex Stevenson | 0.2 | Review pleadings and news articles re wildfire fund |
| 25 | 7/8/19 | Brendan Murphy | 1.0 | Review of newly amended version of AB-1054 |
| 25 | 7/8/19 | Peter Gnatowski | 1.4 | Reviewed update on legislative matters for wildfire fund and updated bill |
| 25 | 7/9/19 | Alex Stevenson | 0.4 | Preparation for and correspondence with Baker Hostetler re: AB1054 |
| 25 | 7/9/19 | Alex Stevenson | 0.5 | Review and comment on summary of AB1054 |
| 25 | 7/9/19 | Brendan Murphy | 1.1 | Additional review of newly amended version of AB-1054 |
| 25 | 7/9/19 | Matt Merkel | 0.3 | Review of recent docket filings including AB-1054 and potential impact to financial projections/model |
| 25 | 7/9/19 | Peter Gnatowski | 0.3 | Reviewed updates on regulatory proceedings |
| 25 | 7/12/19 | Alex Stevenson | 0.2 | Review schedule of CPUC rate making hearings as it relates to PG&E business plan |
| 25 | 7/12/19 | Brent Williams | 2.0 | Review of presentation re: wildfire legislation |
| 25 | 7/15/19 | Alex Gebert | 0.4 | Internal coordination re: PGE public regulatory forums |
| 25 | 7/16/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: wildfire fund |
| 25 | 7/16/19 | Riley Jacobs | 1.2 | Research and circulate information on PG&E Rate Case hearings |
| 25 | 7/22/19 | Alex Gebert | 3.0 | Review and analyze equity analyst reports on PG&E re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 3.0 | Review and analyze equity analyst reports on SDE and San Diego Gas on Electric re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 0.8 | Internal discussion and email re: key considerations from equity analyst reports re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 2.7 | Analysis and impact of CA legislation (AB 1054) on PGE and CA utility landscape |
| 25 | 7/22/19 | Brent Williams | 1.5 | Emails and discussion regarding CPUC plan process proposal |
| 25 | 7/25/19 | Alex Gebert | 1.4 | Review of PGE SEC disclosure re: participation in AB 1054; internal comments |
| 25 | 7/26/19 | Alex Stevenson | 0.4 | Review CPUC approval rights under AB1054 |
| 25 | 7/26/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: CPUC plan process proposal |
| 25 | 7/26/19 | Matt Merkel | 1.8 | Researched AB1054 challenge and provided summary |
| 25 | 7/29/19 | Alex Stevenson | 0.3 | Preparation, correspondence, and internal discussion re: meeting with CPUC |
| 25 | 7/29/19 | Naeem Muscatwalla | 1.1 | Circulate of public news / articles on PG&E filing re: wildfire fund legislation |
| 25 | 7/30/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter re: wildfire fund |
| 25 | 7/30/19 | Brent Williams | 1.0 | Review of public news / articles on PG&E matter re: wildfire fund and securitization |
| 25 | 7/31/19 | Alex Stevenson | 0.7 | Review and comment on draft correspondence with CPUC |

# EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 7/31/19 | Alex Stevenson | 0.3 | Review notes prepared by MM on ratemaking call with CPUC |
| 25 | 7/31/19 | Brendan Murphy | 0.4 | Review of notes re: Public Participation Hearing on GRC 2020 |
| 25 | 7/31/19 | Brent Williams | 0.6 | Review counsel letter on CPUC Protocol |
| 25 | 7/31/19 | Matt Merkel | 1.6 | Participated and summarized GRC 2020 CPUC hearing |
| 25 | 8/1/19 | Alex Stevenson | 0.4 | Internal communications re: CPUC strategy |
| 25 | 8/2/19 | Alex Stevenson | 0.8 | Review and discuss COC regulatory filing with internal team |
| 25 | 8/2/19 | Alex Stevenson | 0.4 | Review summary of COC regulatory filing for counsel |
| 25 | 8/2/19 | Alex Stevenson | 0.3 | Email correspondence re: COC summary |
| 25 | 8/2/19 | Brendan Murphy | 0.9 | Review Cost of Capital revision request analysis |
| 25 | 8/2/19 | Brent Williams | 1.4 | Review PG&E revision to COC for 2020 |
| 25 | 8/2/19 | Matt Merkel | 1.5 | Reviewed CoC application update |
| 25 | 8/2/19 | Matt Merkel | 2.9 | Drafted summary of CoC application update |
| 25 | 8/2/19 | Matt Merkel | 1.7 | Analyzed revenue impact of CoC application update |
| 25 | 8/5/19 | Matt Merkel | 1.1 | Reviewed CPUC transcripts |
| 25 | 8/6/19 | Alex Stevenson | 0.6 | Review background material on PCIP prepayment |
| 25 | 8/6/19 | Naeem Muscatwalla | 1.5 | Additional review of CPUC transcripts |
| 25 | 8/6/19 | Peter Gnatowski | 0.8 | Reviewed CPUC report from PG&E re: systematic issues; internal discussions re: summary |
| 25 | 8/6/19 | Sherman Guillema | 1.0 | Review of CPUC transcripts |
| 25 | 8/7/19 | Brendan Murphy | 0.3 | Internal correspondence re: securitizing bonds |
| 25 | 8/7/19 | Matt Merkel | 2.1 | Reviewed CCA PCIA pre-pay proposal |
| 25 | 8/7/19 | Matt Merkel | 2.5 | Researched PCIA financial impact |
| 25 | 8/7/19 | Matt Merkel | 2.0 | Researched PCIA rule making |
| 25 | 8/7/19 | Matt Merkel | 0.3 | Provided guidance to junior banker on PCIA rule making research |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.5 | Review of PCIA and CCA filing by debtor from April 2018 |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.1 | Review of Oct 11, 2018 CPUC ruling on PCIA |
| 25 | 8/7/19 | Naeem Muscatwalla | 2.6 | Developed summary slides on PCIA |
| 25 | 8/7/19 | Riley Jacobs | 2.5 | Internal communications and summarize securitization bonds for utilities |
| 25 | 8/7/19 | Riley Jacobs | 0.8 | Preparation for and participation on call re: PCIA |
| 25 | 8/7/19 | Sherman Guillema | 0.5 | Reviewed and commented on summary slides on PCIA |
| 25 | 8/8/19 | Matt Merkel | 1.4 | Reviewed PCIA summary and provided comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/8/19 | Matt Merkel | 1.8 | Researched PCIA regulatory filings |
| 25 | 8/8/19 | Matt Merkel | 2.0 | Made direct edits to PCIA summary |
| 25 | 8/8/19 | Matt Merkel | 2.5 | Researched ERPA regulatory filings |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.4 | Revisions to summary slides on PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to PCIA research |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.5 | Review of CPUC rulings related to PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to PCIA and CCA |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.2 | Revision to summary slides on PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 1.3 | Research on historical PCIA rates for PG&E |
| 25 | 8/8/19 | Naeem Muscatwalla | 0.9 | Research on PG&E revenue requirements as it relates to PCIA |
| 25 | 8/8/19 | Naeem Muscatwalla | 2.3 | Revision to summary slides on PCIA |
| 25 | 8/8/19 | Peter Gnatowski | 0.3 | Reviewed PG&E appeal to CPUC re: cost securitization |
| 25 | 8/8/19 | Riley Jacobs | 2.0 | Additional research on securitized utility bonds |
| 25 | 8/8/19 | Riley Jacobs | 1.4 | Create presentation on securitized utility bonds |
| 25 | 8/8/19 | Zack Stone | 2.0 | Research, review, and summarize monetization of securities for comparable analysis |
| 25 | 8/9/19 | Alex Gebert | 2.6 | Prepare summary slide of regulatory timeline with key filing and decision dates |
| 25 | 8/9/19 | Alex Stevenson | 0.8 | Review summary of CCA/PCIA impacts and analyze |
| 25 | 8/9/19 | Alex Stevenson | 0.1 | Correspondence with team re regulatory timeline |
| 25 | 8/9/19 | Erik Ellingson | 3.1 | ICC Guidance Review from 8-k |
| 25 | 8/9/19 | Matt Merkel | 2.0 | Made direct edits to PCIA summary |
| 25 | 8/9/19 | Matt Merkel | 1.1 | Drafted response to team on PCIA summary |
| 25 | 8/9/19 | Matt Merkel | 1.4 | Researched regulatory timeline dates |
| 25 | 8/9/19 | Matt Merkel | 0.3 | Pulled and reviewed agenda for upcoming CPUC meeting |
| 25 | 8/9/19 | Naeem Muscatwalla | 0.6 | Review of Oct 11, 2018 CPUC ruling on PCIA |
| 25 | 8/9/19 | Naeem Muscatwalla | 0.7 | Internal coordination related to PCIA and CCA |
| 25 | 8/9/19 | Riley Jacobs | 2.4 | Research rate recovery bonds |
| 25 | 8/9/19 | Riley Jacobs | 2.3 | Updates to presentation on securitized utility bonds |
| 25 | 8/9/19 | Riley Jacobs | 2.7 | Continued research into comparable rate recovery bond structure |
| 25 | 8/10/19 | Matt Merkel | 1.6 | Made edits to PCIA summary from senior review |
| 25 | 8/11/19 | Alex Stevenson | 0.5 | Review and comment on PCIA analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/11/19 | Matt Merkel | 0.3 | Made edits to PCIA summary from senior review |
| 25 | 8/12/19 | Alex Stevenson | 0.3 | Correspondence with team on CCA/PCIA business plan issues |
| 25 | 8/12/19 | Brendan Murphy | 0.6 | Review of presentation re: PCIA |
| 25 | 8/12/19 | Matt Merkel | 2.0 | Researched and read Saber testimonies on securitization |
| 25 | 8/12/19 | Matt Merkel | 0.2 | Researched capital structure information for senior banker and regulatory impact |
| 25 | 8/12/19 | Matt Merkel | 0.5 | Summarized capital structure regulation for senior banker |
| 25 | 8/12/19 | Riley Jacobs | 1.1 | Read summary on PGE PCIA overview |
| 25 | 8/12/19 | Riley Jacobs | 2.0 | Additional background research on rate reduction bonds |
| 25 | 8/12/19 | Riley Jacobs | 1.3 | Search for and summarize information on historical rate reduction bonds |
| 25 | 8/12/19 | Riley Jacobs | 1.7 | Edits and additions to securitization bond presentation |
| 25 | 8/12/19 | Riley Jacobs | 2.1 | Search for and summarize information on PGE 2005 securitization bond issue |
| 25 | 8/13/19 | Alex Gebert | 1.3 | Review of regulatory filings re: securitization |
| 25 | 8/13/19 | Brent Williams | 0.5 | Review PCIA framework |
| 25 | 8/13/19 | Matt Merkel | 1.0 | Reviewed and provided comments on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 1.9 | Researched securitization process details |
| 25 | 8/13/19 | Matt Merkel | 1.4 | Made direct edits to securitization summary and analysis |
| 25 | 8/13/19 | Matt Merkel | 0.3 | Provided guidance to junior banker on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 1.7 | Researched securitization financial impact to Debtors and rate payors |
| 25 | 8/13/19 | Matt Merkel | 0.5 | Reviewed and provided comments to junior banker on securitization summary |
| 25 | 8/13/19 | Matt Merkel | 0.6 | Reviewed content from junior banker on securitization summary and provided comments |
| 25 | 8/13/19 | Matt Merkel | 1.7 | Researched prior utility securitizations |
| 25 | 8/13/19 | Matt Merkel | 1.5 | Made direct edits to securitization summary from junior banker |
| 25 | 8/13/19 | Riley Jacobs | 2.5 | Edits to rate reduction bond analysis |
| 25 | 8/13/19 | Riley Jacobs | 0.6 | Preparation for and internal communication re: securitization analysis |
| 25 | 8/13/19 | Riley Jacobs | 2.8 | Additional research and edits to securitization analysis and presentation |
| 25 | 8/13/19 | Riley Jacobs | 1.8 | Research and summarize securitization legislation |
| 25 | 8/14/19 | Matt Merkel | 0.5 | Provided guidance to junior banker on edits to securitization summary |
| 25 | 8/14/19 | Matt Merkel | 1.6 | Incorporated edits from senior review to securitization summary |
| 25 | 8/14/19 | Matt Merkel | 0.4 | Researched and analyzed NPV benefit of securitization |
| 25 | 8/14/19 | Riley Jacobs | 2.7 | Additional diligence on PGE 2005 bond securitization |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/14/19 | Riley Jacobs | 2.5 | Research previous utility securitization offerings |
| 25 | 8/14/19 | Riley Jacobs | 2.3 | Edits to utility securitization offerings analysis |
| 25 | 8/14/19 | Riley Jacobs | 2.5 | Edits to utility securitization presentation |
| 25 | 8/15/19 | Riley Jacobs | 2.1 | Prepare additional case study for securitization deck |
| 25 | 8/15/19 | Riley Jacobs | 2.4 | Additional research of prior securitizations and edits to presentation |
| 25 | 8/15/19 | Riley Jacobs | 1.7 | Review AB1054 for securitization options and PGE contributions |
| 25 | 8/19/19 | Brent Williams | 1.0 | Review AB 235 securitization and impacts |
| 25 | 8/19/19 | Erik Ellingson | 1.1 | Review and comment on wildfire recovery bonds analysis |
| 25 | 8/21/19 | Alex Gebert | 1.0 | Review draft legislation on Wildfire Recovery Bonds |
| 25 | 8/21/19 | Matt Merkel | 0.5 | Initially reviewed AB235 amendments draft |
| 25 | 8/21/19 | Peter Gnatowski | 1.9 | Reviewed AB235 bill; internal discussions re: same |
| 25 | 8/21/19 | Riley Jacobs | 0.9 | Review AB-1054 related pleadings |
| 25 | 8/21/19 | Sherman Guillema | 1.5 | Researched AB235 legislation |
| 25 | 8/22/19 | Alex Stevenson | 1.7 | Review AB235 and proposed amendments thereto |
| 25 | 8/22/19 | Alex Stevenson | 0.5 | Correspondence with BW re: AB 235 |
| 25 | 8/22/19 | Brendan Murphy | 0.8 | Research for Counsel re: Securitization Bond Proposals |
| 25 | 8/22/19 | Brendan Murphy | 0.4 | Read articles on AB235 |
| 25 | 8/22/19 | Brent Williams | 1.8 | Review AB235 legislation and implications |
| 25 | 8/22/19 | Brent Williams | 1.1 | Reviewed and commented on internal summary of AB 235 |
| 25 | 8/22/19 | Brent Williams | 0.5 | Correspondence with AS re: AB235 |
| 25 | 8/22/19 | Erik Ellingson | 0.8 | AB235 Review and evaluation |
| 25 | 8/22/19 | Matt Merkel | 1.6 | Researched defined terms in AB235 amendments draft |
| 25 | 8/22/19 | Matt Merkel | 1.3 | Read AB235 amendments draft |
| 25 | 8/22/19 | Matt Merkel | 1.0 | Provided guidance to junior banker on summary page of AB235 summary and analysis |
| 25 | 8/22/19 | Matt Merkel | 1.3 | Reviewed AB235 amendments draft summary from junior banker and provided comments |
| 25 | 8/22/19 | Matt Merkel | 2.3 | Studied AB235 amendments draft in detail |
| 25 | 8/22/19 | Matt Merkel | 2.1 | Made direct edits to AB235 amendments draft summary |
| 25 | 8/22/19 | Matt Merkel | 0.5 | Drafted summary email for senior banker on AB235 amendments |
| 25 | 8/22/19 | Naeem Muscatwalla | 3.2 | Review of proposed draft legislation related to Wildfire Bonds |
| 25 | 8/22/19 | Naeem Muscatwalla | 3.8 | Drafted summary presentation on AB 235 and draft legislation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/22/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to draft legislation analysis |
| 25 | 8/22/19 | Riley Jacobs | 1.1 | Review AB-1054 legislation |
| 25 | 8/22/19 | Riley Jacobs | 0.8 | Review SB-901 legislation |
| 25 | 8/22/19 | Riley Jacobs | 1.8 | Review and summarize potential amendment to AB-235 |
| 25 | 8/22/19 | Riley Jacobs | 1.2 | Create document outlining information on AB-235 proposed amendment |
| 25 | 8/22/19 | Sherman Guillema | 3.2 | Researched AB235 implications |
| 25 | 8/22/19 | Sherman Guillema | 1.7 | Reviewed AB235 summary presentation |
| 25 | 8/22/19 | Sherman Guillema | 0.4 | Drafted summary email for senior banker on AB235 amendments |
| 25 | 8/22/19 | Zack Stone | 1.0 | Read and review bond securitization articles |
| 25 | 8/23/19 | Alex Gebert | 1.0 | Review, summarize, and circulate the CPUC Scoping and Memo and Ruling |
| 25 | 8/23/19 | Alex Gebert | 1.6 | Review and research on public articles related to AB 235 amendment |
| 25 | 8/23/19 | Alex Stevenson | 0.5 | Review regulatory filings and scoping memo related to 2017 fires |
| 25 | 8/23/19 | Alex Stevenson | 0.4 | Review summary o AB235 prepared by MM and comment |
| 25 | 8/23/19 | Naeem Muscatwalla | 0.4 | Internal coordination related to AB235 research |
| 25 | 8/23/19 | Riley Jacobs | 1.5 | Research utility securitized bond issuances |
| 25 | 8/23/19 | Riley Jacobs | 1.9 | Research comparable securitization issuances |
| 25 | 8/23/19 | Sherman Guillema | 2.0 | Researched and reviewed comparable securitizations |
| 25 | 8/24/19 | Alex Stevenson | 4.1 | Review and comment on analysis of AB235 |
| 25 | 8/24/19 | Alex Stevenson | 1.8 | Review and comment on presentation of AB235 implications |
| 25 | 8/24/19 | Brendan Murphy | 0.8 | Read articles on AB235 |
| 25 | 8/24/19 | Brendan Murphy | 0.8 | Internal correspondence re: AB235 |
| 25 | 8/24/19 | Matt Merkel | 1.4 | Researched securitization comparables |
| 25 | 8/24/19 | Matt Merkel | 0.8 | Internal communications: re comparable finance bonds |
| 25 | 8/24/19 | Matt Merkel | 2.2 | Revised AB235 summary |
| 25 | 8/24/19 | Matt Merkel | 1.5 | Reviewed additional AB235 summary content from junior banker and made direct edits |
| 25 | 8/24/19 | Naeem Muscatwalla | 2.3 | Revision to slides on Wildfire Recovery Bond mechanics |
| 25 | 8/24/19 | Naeem Muscatwalla | 0.8 | Internal coordination related to Wildfire Recovery bonds |
| 25 | 8/24/19 | Riley Jacobs | 0.8 | Internal communications: re comparable securitization bonds |
| 25 | 8/24/19 | Sherman Guillema | 0.8 | Internal discussion of securitization |
| 25 | 8/24/19 | Sherman Guillema | 1.6 | Reviewed AB235 summary prepared by junior bankers |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/25/19 | Alex Stevenson | 2.1 | Review and revise presentation on AB235 |
| 25 | 8/25/19 | Matt Merkel | 0.7 | Made edits to AB235 summary and analysis |
| 25 | 8/25/19 | Matt Merkel | 1.1 | Reviewed and summarized research on AB235 |
| 25 | 8/25/19 | Matt Merkel | 2.7 | Added content to AB235 summary |
| 25 | 8/25/19 | Matt Merkel | 2.0 | Made edits to AB235 summary per discussion with counsel |
| 25 | 8/25/19 | Naeem Muscatwalla | 2.5 | Review and research on public articles related to AB 235 amendment |
| 25 | 8/25/19 | Peter Gnatowski | 2.5 | Drafted securitization bond analysis based on request from TCC counsel |
| 25 | 8/25/19 | Riley Jacobs | 1.2 | Internal communications and additions to project finance bond analysis |
| 25 | 8/25/19 | Riley Jacobs | 0.8 | Edits to project finance bond analysis |
| 25 | 8/25/19 | Riley Jacobs | 1.7 | Research and analyze additional municipal securitizations |
| 25 | 8/25/19 | Sherman Guillema | 0.8 | Reviewed research on AB235 |
| 25 | 8/25/19 | Sherman Guillema | 1.0 | Reviewed and commented on AB235 summary |
| 25 | 8/25/19 | Sherman Guillema | 1.2 | Made edits to AB235 summary per discussion with counsel |
| 25 | 8/25/19 | Sherman Guillema | 0.5 | Additional comments to AB235 summary |
| 25 | 8/26/19 | Alex Stevenson | 1.4 | Prepare for and call with S&P re: implications of AB235 on credit ratings |
| 25 | 8/26/19 | Alex Stevenson | 0.5 | Review public statements re: AB235 from other stakeholders |
| 25 | 8/26/19 | Alex Stevenson | 1.4 | Continued analysis of AB235 |
| 25 | 8/26/19 | Brendan Murphy | 0.4 | Review of internal summary and analysis on AB235 |
| 25 | 8/26/19 | Brent Williams | 3.0 | Review financial implications of AB235 and impact on debt capacity models |
| 25 | 8/26/19 | Brent Williams | 1.5 | Review of CPUC Scope Ruling on PG&E 2017 potential violations |
| 25 | 8/26/19 | Brent Williams | 1.0 | Review Morgan Stanley report on AB235 |
| 25 | 8/26/19 | Erik Ellingson | 2.2 | Preparation of historical regulatory environment guidelines for ROE setting |
| 25 | 8/26/19 | Matt Merkel | 1.1 | Revised materials for TCC presentation based on internal comments |
| 25 | 8/26/19 | Peter Gnatowski | 0.4 | Reviewed AB235 summary presentation and analysis for TCC |
| 25 | 8/27/19 | Alex Stevenson | 1.1 | Review and comment on committee presentation materials |
| 25 | 8/27/19 | Alex Stevenson | 1.0 | Review memo prepared by counsel on AB235 |
| 25 | 8/27/19 | Alex Stevenson | 0.3 | Review regulatory filing re: wildfire costs on AB235 |
| 25 | 8/27/19 | Brent Williams | 1.8 | Review of financial model and implications of AB235 |
| 25 | 8/27/19 | Matt Merkel | 2.6 | Analyzed securitization credit rating |
| 25 | 8/27/19 | Matt Merkel | 1.3 | Reviewed PG&E filing re: capital structure update |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 8/27/19 | Sherman Guillema | 2.2 | Researched impact of securitization on credit ratings |
| 25 | 8/28/19 | Alex Gebert | 0.8 | Review of wildfire order to participate in AB 1054 |
| 25 | 8/28/19 | Alex Stevenson | 0.3 | Review wildfire liability cap calculation under AB1054 |
| 25 | 8/28/19 | Brent Williams | 1.4 | Review amendments to AB235 |
| 25 | 8/28/19 | Erik Ellingson | 2.9 | Preparation of historical regulatory environment guidelines for Rate Base Consideration |
| 25 | 8/28/19 | Naeem Muscatwalla | 1.7 | Research on CPUC equity ratios and ROE mandates |
| 25 | 8/28/19 | Naeem Muscatwalla | 2.0 | Drafted slides that summarize CPUC mandates for all CA utilities |
| 25 | 8/30/19 | Alex Stevenson | 0.6 | Review and comment on pending rate case summary |
| 25 | 8/30/19 | Brent Williams | 1.5 | Review and comment on AB235 analysis and presentation |
| 25 | 8/30/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding CPUC equity ratio and ROE summary |
| 25 | 8/30/19 | Naeem Muscatwalla | 1.7 | Revision to CPUC summary of equity ratio and ROE |
| 25 | 8/30/19 | Naeem Muscatwalla | 1.4 | Completed analysis of the impact of securitization on ROE |
| 25 | 8/31/19 | Alex Stevenson | 0.2 | Review correspondence re: AB235 |
| 25 | 9/4/19 | Alex Gebert | 1.1 | Review AB 235 legislation |
| 25 | 9/4/19 | Brendan Murphy | 0.8 | Review of PG&E 2020 Cost of Capital testimony and supplemental filings |
| 25 | 9/5/19 | Brendan Murphy | 0.6 | Research of AB235 and AB1054 funding needs and required liquidity |
| 25 | 9/5/19 | Erik Ellingson | 2.1 | Review WSJ Article of Regulators and Other CPUC FERC Interactions and subsequent impact |
| 25 | 9/6/19 | Brent Williams | 0.8 | Review AB 235 legislation |
| 25 | 9/6/19 | Brent Williams | 0.9 | Internal discussions re: CPUC and rate cases |
| 25 | 9/6/19 | Naeem Muscatwalla | 2.6 | Research of CPUC authorized metrics for California utilities |
| 25 | 9/6/19 | Naeem Muscatwalla | 2.5 | Compiled presentation summarizing CPUC authorized metrics for California utilities |
| 25 | 9/6/19 | Naeem Muscatwalla | 0.8 | Internal coordination related to CPUC authorized metrics |
| 25 | 9/6/19 | Peter Gnatowski | 0.2 | Reviewed press re: AB235 and bill timeline; internal emails re: same |
| 25 | 9/6/19 | Riley Jacobs | 1.2 | Review and summarize internal memo re: AB235 |
| 25 | 9/11/19 | Matt Merkel | 2.2 | Researched regulatory filings for rate base info |
| 25 | 9/12/19 | Peter Gnatowski | 0.5 | Reviewed updated CoC analysis |
| 25 | 9/13/19 | Brendan Murphy | 0.9 | Review of PG&E's Revision to the 2020 Cost of Capital Application |
| 25 | 9/13/19 | Peter Gnatowski | 0.3 | Reviewed and circulated updated CoC analysis based on internal comments and requests |
| 25 | 9/14/19 | Riley Jacobs | 1.6 | Sourcing and summarizing information on funding risk of AB 1054 |
| 25 | 9/15/19 | Brent Williams | 1.8 | Review AB 1054 Wildfire funding requirements |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 9/17/19 | Alex Gebert | 0.3 | Review and circulate CPUC 2019 GT&S decision |
| 25 | 9/17/19 | Alex Gebert | 0.5 | Implication/edits to forecast based on 2019 GT&S decision |
| 25 | 9/17/19 | Alex Stevenson | 0.7 | Review GT&S decision and discuss analysis with MM |
| 25 | 9/17/19 | Brent Williams | 1.8 | Review of future Wildfire Safety funding AB1054 |
| 25 | 9/17/19 | Matt Merkel | 2.3 | Reviewed and analyzed 8-k re: GT&S 2019; internal discussions |
| 25 | 9/17/19 | Peter Gnatowski | 0.5 | Reviewed 8k from PG&E re: GT&S decision |
| 25 | 9/18/19 | Brent Williams | 1.0 | Review CPUC GT&S decision |
| 25 | 9/19/19 | Erik Ellingson | 1.2 | Business Plan Diligence Summary |
| 25 | 9/19/19 | Matt Merkel | 1.4 | Reviewed diligence responses from debtor re: regulatory proceedings |
| 25 | 9/19/19 | Sherman Guillema | 1.1 | Reviewed regulatory proceedings diligence responses from debtor |
| 25 | 9/19/19 | Sherman Guillema | 1.4 | Reviewed GT&S and CoC filings |
| 25 | 9/25/19 | Alex Gebert | 2.5 | Research historical capital structure/ratio approvals |
| 25 | 9/25/19 | Matt Merkel | 0.5 | Internal communication regarding CPUC capital structure authorization |
| 25 | 9/25/19 | Matt Merkel | 1.0 | Prepared for and participated in internal discussion regarding CPUC capital structure authorization |
| 25 | 9/25/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding CPUC's cost of capital authorization |
| 25 | 9/25/19 | Zack Stone | 1.2 | Prepare CPUC Capital Structure Analysis |
| 25 | 9/26/19 | Alex Gebert | 1.8 | Research 2020 GRC and latest updates |
| 25 | 9/26/19 | Matt Merkel | 1.0 | Reviewed cost of capital applications of other utilities |
| 25 | 9/26/19 | Matt Merkel | 2.1 | Reviewed CPUC filings re: investigations |
| 25 | 9/27/19 | Peter Gnatowski | 0.4 | Reviewed CPUC investigation filing |
| 25 | 9/30/19 | Peter Gnatowski | 0.5 | Reviewed report regarding CPUC proceeding regarding potential PG&E violations |
| 26 | 6/11/19 | Brent Williams | 6.0 | Non-working travel. |
| 26 | 6/12/19 | Brendan Murphy | 4.3 | Non-working travel time to SFO |
| 26 | 6/13/19 | Alex Stevenson | 0.5 | Non-Working Travel to San Francisco |
| 26 | 6/14/19 | Alex Stevenson | 1.0 | Non-Working Travel to San Francisco |
| 26 | 6/14/19 | Brendan Murphy | 4.1 | Non-working travel time back to ORD |
| 26 | 6/15/19 | Brent Williams | 7.0 | Non-working travel to/from SF |
| 26 | 6/25/19 | Brent Williams | 3.5 | Non-working travel to/from SF |
| 26 | 6/27/19 | Brent Williams | 3.5 | Non-working travel to/from SF |
| 26 | 7/21/19 | Brendan Murphy | 2.1 | Non-Working Travel to NY for Deposition |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 7/22/19 | Brendan Murphy | 4.0 | Non-Working Travel to SFO for Deposition and Hearings re: Major Airport Delays |
| 26 | 7/23/19 | Brent Williams | 3.5 | Non-working travel |
| 26 | 7/25/19 | Brendan Murphy | 3.4 | Non-Working Travel from SFO to ORD |
| 26 | 7/25/19 | Brent Williams | 3.0 | Non-working travel |
| 26 | 8/12/19 | Alex Stevenson | 1.0 | Non-working travel to SF |
| 26 | 8/12/19 | Brendan Murphy | 3.1 | Non-Working Travel to SFO for Hearings / Meetings |
| 26 | 8/12/19 | Peter Gnatowski | 2.0 | Non-Working Travel time to SF |
| 26 | 8/14/19 | Alex Stevenson | 1.0 | Non-working travel from SF |
| 26 | 8/14/19 | Brendan Murphy | 3.1 | Non-Working Travel from SFO to ORD for Hearings / Meetings |
| 26 | 8/14/19 | Peter Gnatowski | 2.0 | Non-Working Travel time to from SF to JFK |
| 26 | 8/27/19 | Alex Stevenson | 2.5 | Non-working travel |
| 26 | 8/28/19 | Alex Stevenson | 2.5 | Non-working travel |
| 26 | 8/28/19 | Brendan Murphy | 5.6 | Non-Working Travel from ORD to Santa Rosa for TCC Meeting on 8/29 |
| 26 | 8/29/19 | Brendan Murphy | 2.1 | Non-Working Travel back to San Fran from Santa Rosa |
| 26 | 8/30/19 | Brendan Murphy | 4.1 | Non-Working Travel from SFO to ORD |
| 26 | 9/4/19 | Brendan Murphy | 2.2 | Non-Working Travel from ORD to SFO for In-Person Meetings with Debtor, other parties |
| 26 | 9/4/19 | Peter Gnatowski | 3.5 | Non-Working Travel to SF |
| 26 | 9/5/19 | Brendan Murphy | 3.1 | Non-Working Travel from SFO to ORD for In-Person Meetings with Debtor, other parties |
| 26 | 9/5/19 | Peter Gnatowski | 3.0 | Non-Working Travel back to NY |
| 26 | 9/11/19 | Brendan Murphy | 1.1 | Non-Working Travel from ORD to LGA |
| 26 | 9/13/19 | Brendan Murphy | 1.3 | Non-Working Travel from LGA to ORD |
| 26 | 9/16/19 | Brendan Murphy | 1.8 | Non-Working Travel |
| 26 | 9/18/19 | Brendan Murphy | 1.6 | Non-Working Travel |
| 26 | 9/26/19 | Brent Williams | 6.0 | Non-working travel |
| 26 | 9/27/19 | Brent Williams | 6.0 | Non-working travel |
| 26 | 9/28/19 | Brent Williams | 3.0 | Non-working travel |
| 27 | 6/3/19 | Alex Stevenson | 0.6 | Preparation for and internal discussion re: case strategy and workstreams |
| 27 | 6/3/19 | Brendan Murphy | 0.6 | Internal project administration discussions re: work streams |
| 27 | 6/3/19 | Brent Williams | 0.7 | Internal project administration re: outstanding tasks and strategy |
| 27 | 6/3/19 | Matt Merkel | 0.7 | Internal conversation on open analyses and workstreams |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 6/3/19 | Naeem Muscatwalla | 1.0 | Internal coordination regarding workstreams |
| 27 | 6/3/19 | Peter Gnatowski | 0.7 | Prepared for and participate in internal discussions re: outstanding tasks and updates on case |
| 27 | 6/3/19 | Riley Jacobs | 1.3 | Update internal calendar for key hearings and events |
| 27 | 6/4/19 | Brendan Murphy | 1.0 | Preparation for and internal discussion re: outstanding tasks for Counsel with BW |
| 27 | 6/4/19 | Brendan Murphy | 0.5 | Prepare and participate in call with PG: task tracker |
| 27 | 6/4/19 | Brent Williams | 1.1 | Preparation for and Discussion (Internal) with BM re: analysis for counsel |
| 27 | 6/4/19 | Peter Gnatowski | 0.7 | Prepared for and participated in update call with BM re: outstanding tasks |
| 27 | 6/5/19 | Alex Stevenson | 0.8 | Correspondence with internal team member re: case strategy |
| 27 | 6/5/19 | Brendan Murphy | 0.8 | Preparation for and internal discussion re: case strategy and open issues |
| 27 | 6/5/19 | Brent Williams | 0.8 | Preparation for and internal discussions re: project management |
| 27 | 6/5/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding case procedures and plan |
| 27 | 6/6/19 | Naeem Muscatwalla | 0.8 | Internal coordination regarding workstreams |
| 27 | 6/7/19 | Brent Williams | 1.4 | Preparation for and internal discussions case update and open workstreams |
| 27 | 6/10/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion re: case strategy and workstreams |
| 27 | 6/10/19 | Brendan Murphy | 0.2 | Review outstanding tasks from PG |
| 27 | 6/10/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: project management |
| 27 | 6/10/19 | Jane Su | 1.5 | Miscellaneous case administration including meeting preparation |
| 27 | 6/10/19 | Naeem Muscatwalla | 1.0 | Internal junior team coordination regarding outstanding tasks and diligence |
| 27 | 6/10/19 | Peter Gnatowski | 0.3 | Updated outstanding tasks and workstreams; emails with BM re: same |
| 27 | 6/11/19 | Jane Su | 1.2 | Miscellaneous case administration including meeting preparation |
| 27 | 6/12/19 | Alex Stevenson | 1.0 | Project administration and open workstreams review |
| 27 | 6/13/19 | Jane Su | 1.9 | Miscellaneous case administration including meeting preparation |
| 27 | 6/16/19 | Brent Williams | 0.8 | Project administration re: case strategy and open deliverables |
| 27 | 6/17/19 | Alex Stevenson | 0.2 | Review critical dates memo |
| 27 | 6/17/19 | Alex Stevenson | 1.2 | Preparation for and internal discussion of case strategy and workplan |
| 27 | 6/17/19 | Brent Williams | 1.3 | Internal project administration: tasks and case strategy |
| 27 | 6/17/19 | Peter Gnatowski | 0.5 | Reviewed outstanding team tasks and workstreams |
| 27 | 6/21/19 | Brendan Murphy | 1.0 | Preparation for and internal discussion re: actionable tasks and responsibilities with BW |
| 27 | 6/21/19 | Brent Williams | 1.0 | Internal project administration re: outstanding tasks and case strategy with BM |
| 27 | 6/24/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion of case strategy and workplan |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 6/24/19 | Brendan Murphy | 0.7 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 6/24/19 | Brendan Murphy | 0.4 | Review of critical date memo from Counsel |
| 27 | 6/24/19 | Brent Williams | 0.8 | Internal project administration re: outstanding tasks and case strategy |
| 27 | 6/24/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding workstreams |
| 27 | 6/24/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo prepared by counsel |
| 27 | 6/24/19 | Peter Gnatowski | 0.8 | Prepare for and participate in team call re: outstanding tasks and case update |
| 27 | 6/24/19 | Peter Gnatowski | 0.6 | Coordinate with junior team re: outstanding tasks and timeline |
| 27 | 6/24/19 | Riley Jacobs | 0.9 | Update internal calendars re: upcoming hearings and objection deadlines |
| 27 | 6/27/19 | Riley Jacobs | 1.4 | Organize requests for real estate diligence |
| 27 | 6/28/19 | Riley Jacobs | 1.2 | Update Internal Calendars and summarize agenda for future events |
| 27 | 7/1/19 | Alex Gebert | 0.5 | Review and internal discussion re: PG&E project workstream |
| 27 | 7/1/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/1/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/1/19 | Brent Williams | 0.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/1/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/1/19 | Peter Gnatowski | 0.5 | Internal team call re: outstanding tasks and case strategy |
| 27 | 7/2/19 | Alex Stevenson | 1.0 | Internal case strategy and workplan discussions with BW |
| 27 | 7/2/19 | Brent Williams | 1.2 | Preparation for and internal discussion re: actionable tasks and responsibilities with AS |
| 27 | 7/2/19 | Riley Jacobs | 0.8 | Update Internal Calendars and summarize future proceedings |
| 27 | 7/5/19 | Brendan Murphy | 1.3 | Internal discussions re: case update, materials and outstanding tasks |
| 27 | 7/5/19 | Brent Williams | 1.2 | Internal coordination on tasks and responsibilities and case strategy |
| 27 | 7/8/19 | Alex Stevenson | 1.3 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/8/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/8/19 | Brendan Murphy | 1.3 | Internal team call re: case update and outstanding tasks |
| 27 | 7/8/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/8/19 | Peter Gnatowski | 0.5 | Prepared for and catch up call with team re: outstanding tasks and strategy |
| 27 | 7/8/19 | Riley Jacobs | 0.6 | Internal team call re: outstanding tasks and updates |
| 27 | 7/9/19 | Jane Su | 1.7 | Miscellaneous case administration including meeting preparation |
| 27 | 7/9/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 27 | 7/12/19 | Riley Jacobs | 1.0 | Update Internal Calendars and summarize agenda for future events |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 7/15/19 | Alex Gebert | 0.5 | Internal discussions on outstanding tasks and key strategy |
| 27 | 7/15/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/15/19 | Brendan Murphy | 1.5 | Internal team call re: case; additional discussions with BW re: workstreams |
| 27 | 7/15/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities; follow up with BM |
| 27 | 7/15/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/15/19 | Peter Gnatowski | 0.5 | Internal discussions on outstanding tasks and key strategy |
| 27 | 7/15/19 | Riley Jacobs | 0.8 | Internal status call and update internal calendars and summarize agenda for future events |
| 27 | 7/17/19 | Brendan Murphy | 0.8 | Internal meeting and related communication re: Plan strategy and term sheets |
| 27 | 7/17/19 | Brent Williams | 0.7 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/17/19 | Riley Jacobs | 1.1 | Update Internal Calendars and summarize agenda for future events |
| 27 | 7/17/19 | Riley Jacobs | 0.4 | Updates to internal calendars based on court dates and review of critical dates memo |
| 27 | 7/18/19 | Alex Stevenson | 1.0 | Preparation for and internal discussion re: case strategy and upcoming case workplan |
| 27 | 7/19/19 | Naeem Muscatwalla | 1.9 | Preparation for and internal discussion re: outstanding workstreams and open tasks |
| 27 | 7/20/19 | Brent Williams | 1.2 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/21/19 | Alex Gebert | 1.0 | Prepare for and internal meeting re: PG&E and plan progress |
| 27 | 7/21/19 | Erik Ellingson | 1.1 | Preparing for and participation in internal discussion re: outstanding tasks and open workstreams with PG, MM and AG |
| 27 | 7/21/19 | Naeem Muscatwalla | 0.7 | Preparation for and internal discussion re: outstanding workstreams |
| 27 | 7/21/19 | Peter Gnatowski | 1.0 | Discussion with EE and AG re: case update and outstanding tasks |
| 27 | 7/22/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/23/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/24/19 | Alex Gebert | 1.3 | Internal team touchpoint on case progress, next steps, plan |
| 27 | 7/24/19 | Alex Stevenson | 1.2 | Preparation for and internal discussion re: discuss case strategy |
| 27 | 7/24/19 | Brendan Murphy | 0.9 | Preparation for and internal Strategy Meeting re: Term Sheet, Case Issues |
| 27 | 7/24/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/24/19 | Erik Ellingson | 0.8 | Prepare for and participate in workflow distribution and organization call |
| 27 | 7/24/19 | Naeem Muscatwalla | 1.1 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/24/19 | Peter Gnatowski | 1.4 | Discussion with team re: case update and outstanding tasks |
| 27 | 7/24/19 | Riley Jacobs | 1.5 | Internal call re: outstanding workstreams and task allocation |
| 27 | 7/25/19 | Alex Stevenson | 1.1 | Preparation for and internal discussion re: case workplan with BW |
| 27 | 7/25/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: actionable tasks and responsibilities with AS |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 7/25/19 | Peter Gnatowski | 1.0 | Drafted and reviewed outstanding tasks and workstreams; discussion with BM re: same |
| 27 | 7/26/19 | Brent Williams | 1.5 | Review and comment on master task tracker and internal discussions |
| 27 | 7/29/19 | Brendan Murphy | 0.7 | Preparation for and Internal discussion re: case strategy and open issues |
| 27 | 7/29/19 | Brendan Murphy | 0.9 | Updated master task allocation matrix for team |
| 27 | 7/29/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/29/19 | Naeem Muscatwalla | 0.8 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/29/19 | Peter Gnatowski | 0.3 | Addressed various emails re: case strategy and outstanding analyses |
| 27 | 7/29/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/30/19 | Riley Jacobs | 1.3 | Internal folder and documentation organization re: work product and filings |
| 27 | 7/31/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: case strategy and open workstreams |
| 27 | 7/31/19 | Brendan Murphy | 0.8 | Updated master task allocation matrix for team and discussed internally |
| 27 | 7/31/19 | Peter Gnatowski | 1.0 | Reviewed outstanding workstreams; discussions with BM re: same |
| 27 | 7/31/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 8/1/19 | Brendan Murphy | 0.7 | Updated master task allocation matrix for team and discussed internally |
| 27 | 8/1/19 | Peter Gnatowski | 0.6 | Reviewed and comment on outstanding workstreams; emails with BM re: same |
| 27 | 8/4/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 8/5/19 | Alex Gebert | 1.0 | Preparation for and participation in team strategy touchpoint |
| 27 | 8/5/19 | Alex Stevenson | 1.0 | Preparation for and participation in Lincoln team call to coordinate strategy |
| 27 | 8/5/19 | Alex Stevenson | 0.6 | Meeting with SG, MM, NM re: status of various work streams |
| 27 | 8/5/19 | Brendan Murphy | 1.0 | Internal Strategy Meeting re: responsibility matrix, case issues |
| 27 | 8/5/19 | Brent Williams | 1.0 | Internal discussions re: plan process and related case issues |
| 27 | 8/5/19 | Matt Merkel | 0.6 | Internal meeting with AS and NM re: open analyses and tasks |
| 27 | 8/5/19 | Matt Merkel | 1.0 | Internal call re: status of case and outstanding workstreams |
| 27 | 8/5/19 | Naeem Muscatwalla | 0.6 | Internal meeting re: open work streams |
| 27 | 8/5/19 | Naeem Muscatwalla | 1.0 | Preparation for and attendance in internal coordination calls |
| 27 | 8/5/19 | Peter Gnatowski | 1.0 | Internal call re: case update and status of outstanding tasks |
| 27 | 8/5/19 | Riley Jacobs | 1.0 | Internal call re: open workstreams and case progress |
| 27 | 8/5/19 | Sherman Guillema | 1.0 | Preparation for and participation in/attendance on internal coordination calls |
| 27 | 8/5/19 | Zack Stone | 1.0 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/6/19 | Alex Gebert | 0.4 | Internal discussion re: organization of data distribution |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 8/6/19 | Naeem Muscatwalla | 0.5 | Internal discussions re: data site |
| 27 | 8/6/19 | Naeem Muscatwalla | 1.2 | Review of CPUC website and set up alerts for individuals in the group |
| 27 | 8/6/19 | Naeem Muscatwalla | 0.5 | Internal correspondence re: administration of case tasks |
| 27 | 8/6/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 8/6/19 | Riley Jacobs | 2.3 | Drafted junior team administration tasks and emails to junior team regarding allocation of tasks |
| 27 | 8/6/19 | Zack Stone | 0.6 | Task allocation and administration communication |
| 27 | 8/7/19 | Alex Stevenson | 0.7 | Preparation for and call with BW and BM re: case strategy |
| 27 | 8/7/19 | Brendan Murphy | 0.7 | Cast progress and strategy call with AS and BW |
| 27 | 8/7/19 | Brent Williams | 0.7 | Internal strategy call |
| 27 | 8/8/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 8/9/19 | Brendan Murphy | 0.3 | Internal correspondence re: workstream tracker |
| 27 | 8/9/19 | Riley Jacobs | 0.3 | Update internal calendars and summarize future proceedings re: CPUC Meetings |
| 27 | 8/13/19 | Alex Gebert | 1.0 | Prepare for and discuss open project workstreams and case updates |
| 27 | 8/13/19 | Alex Stevenson | 1.0 | Strategy and case management meeting with Lincoln team |
| 27 | 8/13/19 | Brendan Murphy | 1.0 | Internal strategy discussion and correspondence re: open case issues |
| 27 | 8/13/19 | Brent Williams | 1.0 | Internal discussion re: business plan and re: matters |
| 27 | 8/13/19 | Matt Merkel | 1.0 | Team strategy call and discussion of open workstreams |
| 27 | 8/13/19 | Peter Gnatowski | 1.0 | Internal call re: case update and new workstreams |
| 27 | 8/13/19 | Riley Jacobs | 0.3 | Update internal calendars re: agenda for omnibus hearing |
| 27 | 8/13/19 | Riley Jacobs | 1.0 | Internal team call re: case update and open issues |
| 27 | 8/13/19 | Sherman Guillema | 1.0 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/13/19 | Zack Stone | 1.0 | Team case update and strategy call |
| 27 | 8/15/19 | Brendan Murphy | 0.6 | Updated master task allocation matrix for team based on new tasks |
| 27 | 8/15/19 | Riley Jacobs | 0.6 | Summarize future proceedings and update internal calendars |
| 27 | 8/19/19 | Alex Gebert | 0.5 | Prepare for and discuss internally project tracking and organization |
| 27 | 8/19/19 | Alex Stevenson | 0.5 | Call with team to discuss case strategy |
| 27 | 8/19/19 | Brendan Murphy | 0.5 | Internal Strategy Meeting re: strategy and case issues |
| 27 | 8/19/19 | Brent Williams | 0.5 | Internal discussions re: plan process and related case issues |
| 27 | 8/19/19 | Matt Merkel | 0.5 | Call with team to discuss case update and strategy |
| 27 | 8/19/19 | Naeem Muscatwalla | 0.5 | Internal coordination related to case strategy and outstanding tasks |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 8/19/19 | Peter Gnatowski | 0.5 | Participated in weekly call on open workstreams and case update |
| 27 | 8/19/19 | Riley Jacobs | 1.4 | Update Internal Calendars and summarize agenda for future events |
| 27 | 8/19/19 | Riley Jacobs | 0.5 | Internal strategy meeting |
| 27 | 8/19/19 | Zack Stone | 0.5 | Internal team discussions re: case developments |
| 27 | 8/21/19 | Alex Stevenson | 0.3 | Correspondence with BW re: project administration |
| 27 | 8/21/19 | Brent Williams | 0.3 | Internal call with AS re: case strategy and administration |
| 27 | 8/21/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 8/22/19 | Alex Gebert | 0.3 | Coordinate junior level banker access to Debtors' data room |
| 27 | 8/26/19 | Alex Gebert | 0.5 | Internal call re: case issues and strategy |
| 27 | 8/26/19 | Alex Stevenson | 0.5 | Call with team to review project status |
| 27 | 8/26/19 | Brendan Murphy | 0.5 | Case progress and strategy call with team |
| 27 | 8/26/19 | Brent Williams | 0.5 | Internal strategy call |
| 27 | 8/26/19 | Matt Merkel | 0.5 | Internal team call re: case strategy |
| 27 | 8/26/19 | Naeem Muscatwalla | 0.9 | Preparation for and participation in/attendance on internal coordination call |
| 27 | 8/26/19 | Peter Gnatowski | 0.5 | Participated in weekly call on open workstreams and case update |
| 27 | 8/26/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 8/26/19 | Zack Stone | 0.5 | Internal team call re: open workstreams and case strategy |
| 27 | 8/28/19 | Jane Su | 1.8 | Miscellaneous case administration including Committee meeting material preparation |
| 27 | 8/28/19 | Jane Su | 2.2 | Miscellaneous case administration including Committee meeting material preparation |
| 27 | 8/28/19 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 9/3/19 | Alex Gebert | 0.5 | Internal discussions re: open deliverables |
| 27 | 9/3/19 | Alex Stevenson | 0.5 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/3/19 | Brendan Murphy | 1.0 | Internal discussions and correspondence w BW re: Debtor meeting |
| 27 | 9/3/19 | Brendan Murphy | 0.5 | Internal strategy discussion and pending deliverables for TCC |
| 27 | 9/3/19 | Brent Williams | 1.0 | Internal discussions with BM – Timing of Business Plan and Debtor Valuation |
| 27 | 9/3/19 | Brent Williams | 0.5 | Project administration re: committee deliverables |
| 27 | 9/3/19 | Erik Ellingson | 0.5 | Internal strategy call |
| 27 | 9/3/19 | Naeem Muscatwalla | 0.5 | Call with team re: internal workstreams and strategy |
| 27 | 9/3/19 | Peter Gnatowski | 0.5 | Internal strategy communications - outstanding workstream |
| 27 | 9/3/19 | Riley Jacobs | 0.5 | Preparation for and call with Lincoln team re: Internal strategy |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 9/3/19 | Sherman Guillema | 0.5 | Call with team re: intern strategy |
| 27 | 9/3/19 | Zack Stone | 0.5 | Internal workstream and strategy call |
| 27 | 9/4/19 | Alex Gebert | 0.3 | Internal coordination re: upcoming court hearings |
| 27 | 9/4/19 | Brendan Murphy | 0.4 | Internal discussion with Accounting team re: billing, fee examiner, monthly statements |
| 27 | 9/4/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/9/19 | Alex Gebert | 0.6 | Prepare for and discuss case strategy |
| 27 | 9/9/19 | Alex Stevenson | 0.6 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/9/19 | Brendan Murphy | 0.6 | Internal strategy discussion and correspondence re: open deliverables for TCC |
| 27 | 9/9/19 | Brent Williams | 0.6 | Correspondence with team re: outstanding tasks and deliverables |
| 27 | 9/9/19 | Naeem Muscatwalla | 0.6 | Internal correspondence re: case strategy |
| 27 | 9/9/19 | Peter Gnatowski | 0.6 | Participated in weekly team call re: case strategy and outstanding tasks |
| 27 | 9/9/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/10/19 | Brendan Murphy | 0.5 | Internal discussion with Accounting Team re: project administration and billing |
| 27 | 9/12/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 9/13/19 | Brendan Murphy | 0.7 | Internal discussion with BW re: Subro settlement with Debtor, and related strategy |
| 27 | 9/13/19 | Brendan Murphy | 0.6 | Discussion with BM re: subro settlements |
| 27 | 9/18/19 | Alex Gebert | 0.7 | Internal discussion re: open workstreams |
| 27 | 9/18/19 | Brendan Murphy | 0.7 | Internal strategy discussion and correspondence re: open deliverables for TCC |
| 27 | 9/18/19 | Brent Williams | 0.7 | Internal discussions re: open deliverables for committee |
| 27 | 9/18/19 | Peter Gnatowski | 0.7 | Internal team call re outstanding workstreams and case update |
| 27 | 9/18/19 | Peter Gnatowski | 0.7 | Updated internal tracker of outstanding tasks and workstreams |
| 27 | 9/18/19 | Zack Stone | 1.2 | Internal case update and tasks discussion |
| 27 | 9/19/19 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 9/20/19 | Alex Stevenson | 1.3 | Preparation for and call with Lincoln team to discuss workplan |
| 27 | 9/20/19 | Brendan Murphy | 1.4 | Internal strategy discussion and internal task tracker review |
| 27 | 9/20/19 | Brent Williams | 1.3 | Internal communications re strategy and workstreams |
| 27 | 9/20/19 | Peter Gnatowski | 1.4 | Prepared for and participated on internal call re: outstanding workstreams and case update |
| 27 | 9/20/19 | Sherman Guillema | 1.3 | Prep and participation on call re: internal Lincoln workplan |
| 27 | 9/21/19 | Alex Stevenson | 0.5 | Correspondence with BW re: case strategy |
| 27 | 9/21/19 | Brent Williams | 0.5 | Internal discussions with AS re: plan proposals |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 9/22/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/23/19 | Alex Gebert | 0.3 | Court call administration |
| 27 | 9/24/19 | Alex Gebert | 0.5 | Internal team call: case update and open workstreams |
| 27 | 9/24/19 | Alex Stevenson | 0.5 | Prepare for and participation in team call re: case strategy |
| 27 | 9/24/19 | Brent Williams | 0.5 | Preparation for and participation on team call re: workstreams |
| 27 | 9/24/19 | Naeem Muscatwalla | 0.5 | Internal team call re: case update and strategy |
| 27 | 9/24/19 | Peter Gnatowski | 0.5 | Weekly team call re: outstanding tasks and case strategy |
| 27 | 9/24/19 | Riley Jacobs | 0.5 | Internal team call on open deliverables and strategy |
| 27 | 9/24/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 9/25/19 | Alex Gebert | 0.6 | Fee app matrix updates |
| 27 | 9/27/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 9/30/19 | Alex Gebert | 0.5 | Internal strategy discussion and open workstreams |
| 27 | 9/30/19 | Alex Stevenson | 0.5 | Preparation for and call with team re case strategy |
| 27 | 9/30/19 | Brendan Murphy | 0.5 | Internal strategy discussion and internal task tracker review |
| 27 | 9/30/19 | Brent Williams | 0.5 | Preparation for and participation on team call re: workstreams |
| 27 | 9/30/19 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case strategy and outstanding tasks |
| 31 | 6/3/19 | Brendan Murphy | 1.5 | Preparation for and internal discussion re: fee application |
| 31 | 6/4/19 | Peter Gnatowski | 0.8 | Reviewed draft fee app detail from junior banker; emails re: same |
| 31 | 6/5/19 | Alex Gebert | 1.6 | Prepare Lincoln's Fee Application- March |
| 31 | 6/5/19 | Peter Gnatowski | 1.2 | Reviewed March Fee App draft; internal call with team |
| 31 | 6/6/19 | Alex Gebert | 1.5 | Review and discuss internally March application process |
| 31 | 6/6/19 | Peter Gnatowski | 2.2 | Reviewed March fee application detail |
| 31 | 6/9/19 | Peter Gnatowski | 2.8 | March fee app preparation |
| 31 | 6/11/19 | Peter Gnatowski | 2.1 | Edits to March fee application |
| 31 | 6/11/19 | Riley Jacobs | 3.0 | Prepare March Fee application (professional fees) |
| 31 | 6/11/19 | Riley Jacobs | 1.4 | Communication and additional edits to March fee application |
| 31 | 6/12/19 | Peter Gnatowski | 2.5 | Additional edits to March fee application |
| 31 | 6/12/19 | Riley Jacobs | 2.6 | Prepare March Fee application (expenses) |
| 31 | 6/13/19 | Peter Gnatowski | 2.5 | Work on March fee application |
| 31 | 6/13/19 | Peter Gnatowski | 2.4 | Additional work on March fee application |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 6/13/19 | Riley Jacobs | 2.8 | Prepare March Fee application (expenses) |
| 31 | 6/15/19 | Brendan Murphy | 1.9 | Review and comments to March fee application / statement |
| 31 | 6/15/19 | Peter Gnatowski | 1.4 | Further edits to March fee statement |
| 31 | 6/15/19 | Peter Gnatowski | 1.0 | Additional edits to March fee application based on comments from BM and counsel |
| 31 | 6/15/19 | Riley Jacobs | 1.9 | Prepare March Fee application (expenses and receipts) |
| 31 | 6/16/19 | Alex Gebert | 1.5 | Preparation of March fee application and internal discussion re: the same |
| 31 | 6/17/19 | Peter Gnatowski | 0.2 | Reviewed fee application protocol from fee examiner |
| 31 | 6/17/19 | Peter Gnatowski | 0.8 | Preparation March fee application |
| 31 | 6/20/19 | Brendan Murphy | 1.7 | Comments and changes to March Fee Statement |
| 31 | 6/20/19 | Peter Gnatowski | 1.0 | Preparation March fee application |
| 31 | 6/21/19 | Alex Gebert | 0.6 | Prepare March fee application exhibits |
| 31 | 6/21/19 | Brendan Murphy | 1.0 | Comments and changes to March fee statement |
| 31 | 6/21/19 | Peter Gnatowski | 2.2 | Finalized March fee application |
| 31 | 6/25/19 | Riley Jacobs | 2.2 | Preparation of April Fee application |
| 31 | 7/2/19 | Alex Gebert | 2.3 | Prepare March fee application detail and supporting schedules for fee examiner |
| 31 | 7/3/19 | Riley Jacobs | 0.8 | Edits to supporting March fee application data and receipts |
| 31 | 7/4/19 | Peter Gnatowski | 1.8 | Reviewed fee application and supporting data and receipts for fee examiner for March fee application |
| 31 | 7/5/19 | Peter Gnatowski | 2.6 | Began review and drafting of April fee application |
| 31 | 7/5/19 | Riley Jacobs | 3.2 | Prepare review and consolidation of data for April fee application |
| 31 | 7/6/19 | Peter Gnatowski | 2.6 | Further review of April fee application |
| 31 | 7/6/19 | Peter Gnatowski | 0.8 | Reviewed updated fee application data for fee examiner |
| 31 | 7/7/19 | Riley Jacobs | 2.6 | Prepare April fee application |
| 31 | 7/8/19 | Brendan Murphy | 0.5 | Reviewed and emails with Fee Examiner re: supporting March fee application data |
| 31 | 7/10/19 | Naeem Muscatwalla | 1.0 | April fee application preparation and analysis |
| 31 | 7/12/19 | Peter Gnatowski | 1.8 | Edits to April fee application |
| 31 | 7/12/19 | Riley Jacobs | 1.1 | Continued review and drafting of April fee application |
| 31 | 7/15/19 | Naeem Muscatwalla | 0.6 | April fee application preparation and analysis |
| 31 | 7/15/19 | Peter Gnatowski | 2.5 | Continued review and edits of April fee application; internal discussions re: same |
| 31 | 7/15/19 | Riley Jacobs | 1.4 | Internal communications and email re: April fee app |
| 31 | 7/15/19 | Riley Jacobs | 2.1 | Additional revisions to April fee application |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 7/15/19 | Riley Jacobs | 1.8 | Internal communications and updates to April fee app (expenses) |
| 31 | 7/16/19 | Riley Jacobs | 1.3 | Prepare April fee application (expenses) |
| 31 | 7/16/19 | Riley Jacobs | 0.9 | Internal communications and emails  re: fee app |
| 31 | 7/16/19 | Riley Jacobs | 2.4 | Additional edits to fee application |
| 31 | 7/17/19 | Peter Gnatowski | 1.0 | Additional edits to April fee application |
| 31 | 7/17/19 | Riley Jacobs | 2.7 | Continued review of time and expense detail of April fee application |
| 31 | 7/19/19 | Peter Gnatowski | 0.8 | Further edits to drafting April fee application |
| 31 | 7/21/19 | Alex Gebert | 2.5 | Assisted in review of April fee detail |
| 31 | 7/22/19 | Peter Gnatowski | 2.1 | Reviewed and comment to draft April fee application |
| 31 | 7/22/19 | Riley Jacobs | 1.3 | Edits to April fee application based on internal comments |
| 31 | 7/22/19 | Riley Jacobs | 1.0 | Internal communications and email re: fee app |
| 31 | 7/22/19 | Riley Jacobs | 1.6 | Additional review of April fee application and supporting schedules |
| 31 | 7/22/19 | Riley Jacobs | 1.5 | Prepared April fee application motion |
| 31 | 7/22/19 | Riley Jacobs | 1.4 | Review and edits of April fee application |
| 31 | 7/23/19 | Brendan Murphy | 1.0 | Reviewed and provided final comments to April fee application |
| 31 | 7/23/19 | Brendan Murphy | 0.5 | Reviewed final April fee application; emails with counsel |
| 31 | 7/23/19 | Riley Jacobs | 1.8 | Continued review and edits of April fee application |
| 31 | 7/23/19 | Riley Jacobs | 2.1 | Addressed additional comments from senior banker re: fee application |
| 31 | 7/24/19 | Riley Jacobs | 1.7 | Prepared and began review of fee detail for May fee application |
| 31 | 7/24/19 | Riley Jacobs | 1.5 | Prepared and began review of expense detail for May fee application |
| 31 | 7/25/19 | Brendan Murphy | 1.0 | Reviewed supporting data to fee examiner and fee invoices for the Debtors |
| 31 | 7/25/19 | Peter Gnatowski | 0.5 | Reviewed and edits to fee application supporting schedules to fee examiner |
| 31 | 7/25/19 | Riley Jacobs | 1.7 | Populated fee examiner supporting data for fees and expenses (receipts) |
| 31 | 7/26/19 | Peter Gnatowski | 2.0 | Began drafting quarterly fee application |
| 31 | 7/30/19 | Peter Gnatowski | 1.5 | Reviewed May time detail for fee application |
| 31 | 8/6/19 | Naeem Muscatwalla | 1.6 | Compiled and began review of May fee time detail for application |
| 31 | 8/6/19 | Riley Jacobs | 3.6 | Compiled and began review of May expenses based on fee examiner protocol |
| 31 | 8/6/19 | Riley Jacobs | 1.5 | Internal conversations and edits to May expenses |
| 31 | 8/9/19 | Peter Gnatowski | 2.5 | Review May time detail |
| 31 | 8/9/19 | Peter Gnatowski | 2.0 | Continued review of May time detail |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 8/14/19 | Alex Gebert | 0.8 | Prepare certificate of no objection re: fee application |
| 31 | 8/14/19 | Alex Gebert | 0.4 | Addressed changes to CNO based on comments from senior banker |
| 31 | 8/16/19 | Peter Gnatowski | 0.3 | Reviewed and commented to CNO |
| 31 | 8/16/19 | Peter Gnatowski | 2.0 | Review of May time review |
| 31 | 8/20/19 | Alex Gebert | 0.3 | Prepare for and discuss May fee application review |
| 31 | 8/20/19 | Peter Gnatowski | 1.6 | Continued review of May fee detail |
| 31 | 8/20/19 | Peter Gnatowski | 1.8 | Reviewed comments from fee examiner and reviewed March Expenses; internal discussion |
| 31 | 8/20/19 | Riley Jacobs | 1.6 | Prepared March fee statement support reconciliation for fee examiner |
| 31 | 8/21/19 | Brendan Murphy | 0.9 | Review of March fee statement support for Examiner; internal discussions |
| 31 | 8/21/19 | Riley Jacobs | 1.7 | Continued review of May expense detail and supporting documentation |
| 31 | 8/21/19 | Riley Jacobs | 2.0 | Internal communications and additional March fee application reconciliation |
| 31 | 8/22/19 | Alex Gebert | 2.0 | Assist in May time review |
| 31 | 8/23/19 | Peter Gnatowski | 2.0 | Additional review and edits to May fee application |
| 31 | 8/23/19 | Riley Jacobs | 3.0 | Continued review of May expense detail and related receipts |
| 31 | 8/25/19 | Peter Gnatowski | 2.8 | Continued review and refinement of May fee application |
| 31 | 8/25/19 | Riley Jacobs | 2.1 | Reviewed and refined May fee detail |
| 31 | 8/26/19 | Alex Gebert | 3.3 | Prepare May fee application (expense detail, exhibits, etc.) |
| 31 | 8/26/19 | Brendan Murphy | 0.8 | Review of March fee statement support for Examiner |
| 31 | 8/26/19 | Brendan Murphy | 2.5 | Review and comment on May fee statement and related support |
| 31 | 8/26/19 | Peter Gnatowski | 1.5 | Reviewed and commented on May expenses for fee application |
| 31 | 8/26/19 | Riley Jacobs | 3.0 | Revisions to May fee application based on comments from senior bankers |
| 31 | 8/26/19 | Riley Jacobs | 2.8 | Reconciled May expenses to receipts for fee examiner |
| 31 | 8/27/19 | Peter Gnatowski | 2.1 | Revised May fee app motion |
| 31 | 8/27/19 | Peter Gnatowski | 2.0 | Additional edits to May fee application |
| 31 | 8/27/19 | Riley Jacobs | 2.6 | Finalized May expense detail and related support data |
| 31 | 8/28/19 | Alex Gebert | 2.0 | Assisted in drafting first quarterly interim fee application motion |
| 31 | 8/28/19 | Peter Gnatowski | 2.0 | Final edits to May fee application motion and related exhibits |
| 31 | 8/28/19 | Peter Gnatowski | 2.4 | Final edits to May time and expense detail |
| 31 | 8/28/19 | Peter Gnatowski | 3.0 | Drafted first quarterly interim fee application |
| 31 | 8/28/19 | Riley Jacobs | 3.4 | Compiled and reviewed June expense detail and related support receipts |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 8/29/19 | Alex Gebert | 3.0 | Compiled and initiated review of June fee detail |
| 31 | 8/29/19 | Peter Gnatowski | 2.0 | Began review of June time detail |
| 31 | 8/29/19 | Riley Jacobs | 2.8 | Reviewed June time detail |
| 31 | 8/29/19 | Zack Stone | 2.7 | Assisted in review of June time entries |
| 31 | 8/30/19 | Peter Gnatowski | 0.4 | Prepared May fee examiner support data in Excel |
| 31 | 8/30/19 | Peter Gnatowski | 2.6 | Began review of June expense detail from junior banker to match fee examiner protocol |
| 31 | 8/30/19 | Peter Gnatowski | 1.7 | Continued review of June time detail |
| 31 | 8/30/19 | Riley Jacobs | 2.2 | Continued review of June time detail |
| 31 | 8/30/19 | Riley Jacobs | 0.7 | Review June expenses and related receipts |
| 31 | 8/30/19 | Riley Jacobs | 0.4 | Internal communications re: June fee app |
| 31 | 8/30/19 | Zack Stone | 1.8 | Reviewed and modified June expenses in conjunction with fee examiner protocol |
| 31 | 9/3/19 | Brendan Murphy | 0.4 | Review internal notes from Fee Examiner Protocol |
| 31 | 9/3/19 | Peter Gnatowski | 2.0 | Continued review of May time detail |
| 31 | 9/3/19 | Riley Jacobs | 0.6 | Internal conversation and changes to March receipt reconciliation |
| 31 | 9/3/19 | Riley Jacobs | 1.3 | Read fee examiner protocol filing |
| 31 | 9/3/19 | Riley Jacobs | 0.8 | Summarize and circulate notes form fee examiner protocol |
| 31 | 9/4/19 | Brendan Murphy | 0.6 | Review of March fee statement support for Examiner |
| 31 | 9/4/19 | Riley Jacobs | 0.4 | Internal conversation and changes to March receipt reconciliation |
| 31 | 9/9/19 | Brendan Murphy | 0.7 | Review and comments to internal time tracker |
| 31 | 9/9/19 | Naeem Muscatwalla | 1.6 | Review June time detail |
| 31 | 9/10/19 | Riley Jacobs | 1.7 | June expense and receipt reconciliation |
| 31 | 9/10/19 | Riley Jacobs | 1.4 | Additional edits to June fee app excel backup |
| 31 | 9/11/19 | Peter Gnatowski | 2.5 | Reviewed June fee app detail |
| 31 | 9/11/19 | Peter Gnatowski | 1.4 | Reviewed and commented on June fee application |
| 31 | 9/11/19 | Riley Jacobs | 1.8 | Internal communications and edits to June fee app |
| 31 | 9/11/19 | Riley Jacobs | 1.5 | Additional review of to June fee app (receipts and expenses) |
| 31 | 9/11/19 | Riley Jacobs | 1.6 | Additional edits to June fee app (professional fees) |
| 31 | 9/11/19 | Riley Jacobs | 1.8 | Communications and preparation of final June fee app |
| 31 | 9/11/19 | Riley Jacobs | 2.0 | Revisions and quality control for final June fee app |
| 31 | 9/12/19 | Riley Jacobs | 0.4 | Internal communications re: July Fee app |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 9/13/19 | Riley Jacobs | 2.1 | Edits to final June fee app (professional fees) |
| 31 | 9/13/19 | Riley Jacobs | 1.2 | Edits to final June fee app (expenses) |
| 31 | 9/16/19 | Alex Gebert | 3.3 | Preparation of July Fee application |
| 31 | 9/16/19 | Peter Gnatowski | 0.3 | Reviewed comments to June fee applications from BM |
| 31 | 9/16/19 | Peter Gnatowski | 2.2 | Reviewed and commented on updated June fee application |
| 31 | 9/16/19 | Peter Gnatowski | 2.2 | Began review of July fee time detail |
| 31 | 9/16/19 | Peter Gnatowski | 1.8 | Reviewed July expense detail |
| 31 | 9/16/19 | Riley Jacobs | 1.3 | Edits to final June fee app based on internal comments |
| 31 | 9/16/19 | Riley Jacobs | 0.6 | Internal communications re: final June fee app submission |
| 31 | 9/16/19 | Riley Jacobs | 1.9 | Additional preparation of final June fee App |
| 31 | 9/16/19 | Riley Jacobs | 1.2 | Internal communications re: July Fee app |
| 31 | 9/16/19 | Riley Jacobs | 2.4 | Initial preparation of July fee app (professional fees) |
| 31 | 9/16/19 | Riley Jacobs | 1.7 | Initial preparation of July fee app (expenses) |
| 31 | 9/17/19 | Alex Gebert | 1.6 | Review July fee detail |
| 31 | 9/17/19 | Riley Jacobs | 2.5 | Preparation of July fee app (professional fees) |
| 31 | 9/17/19 | Riley Jacobs | 0.5 | Internal communications re: July fee app |
| 31 | 9/17/19 | Riley Jacobs | 1.7 | Preparation of July fee app (expenses and receipts) |
| 31 | 9/17/19 | Riley Jacobs | 2.2 | Preparation of July fee app (professional fees) |
| 31 | 9/17/19 | Zack Stone | 0.3 | Preparation for and internal discussion re: July fee statement |
| 31 | 9/17/19 | Zack Stone | 3.0 | July fee application analysis re: fees |
| 31 | 9/18/19 | Alex Gebert | 1.3 | Prepare CNO for May application |
| 31 | 9/18/19 | Alex Gebert | 0.6 | Further preparation of May CNO |
| 31 | 9/18/19 | Brendan Murphy | 0.4 | Review and comments to June Fee Statement |
| 31 | 9/18/19 | Peter Gnatowski | 1.0 | Prepared July fee application package for fee examiner |
| 31 | 9/18/19 | Peter Gnatowski | 0.5 | Reviewed expense receipts for fee examiner |
| 31 | 9/18/19 | Riley Jacobs | 1.8 | Preparation of materials for June Fee App post submission review |
| 31 | 9/18/19 | Riley Jacobs | 1.7 | Edits to internal fee tracker |
| 31 | 9/18/19 | Riley Jacobs | 1.6 | Internal communications and review of advisor documents / fee apps |
| 31 | 9/18/19 | Zack Stone | 1.5 | July fee application analysis re: fees |
| 31 | 9/18/19 | Zack Stone | 3.0 | July fee application analysis re: expenses |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 9/19/19 | Brendan Murphy | 1.6 | Review and comments to June Fee Statement |
| 31 | 9/19/19 | Peter Gnatowski | 0.5 | Revised May CNO for counsel |
| 31 | 9/19/19 | Riley Jacobs | 2.1 | Internal discussions and updates to July fee applications (expenses) |
| 31 | 9/19/19 | Riley Jacobs | 1.8 | Additional Preparation of post-submission materials for June fee app |
| 31 | 9/19/19 | Riley Jacobs | 1.3 | Review of advisor documents / fee apps |
| 31 | 9/19/19 | Riley Jacobs | 1.8 | Updates to July fee application (professional fees) |
| 31 | 9/21/19 | Peter Gnatowski | 2.0 | Continued review of July time detail and drafting of fee application motion |
| 31 | 9/23/19 | Alex Gebert | 0.6 | Coordinate/prepare CNO |
| 31 | 9/24/19 | Riley Jacobs | 2.5 | Edits to fee application |
| 31 | 9/24/19 | Zack Stone | 1.2 | Continued review and edits to expenses |
| 31 | 9/26/19 | Peter Gnatowski | 1.5 | Additional review and edits to July Fee application |
| 31 | 9/26/19 | Riley Jacobs | 1.6 | Receipt reconciliation for April fee app per reviewer comments |
| 31 | 9/26/19 | Riley Jacobs | 0.5 | Internal communications re: April receipt reconciliation |
| 31 | 9/27/19 | Brendan Murphy | 1.5 | Reviewed and commented on July fee application |
| 31 | 9/27/19 | Brent Williams | 1.1 | Internal Communications re internal time tracker and related processes |
| 31 | 9/27/19 | Erik Ellingson | 1.3 | Reviewed July fee application |
| 31 | 9/27/19 | Naeem Muscatwalla | 1.2 | Reviewed July time detail |
| 31 | 9/27/19 | Peter Gnatowski | 0.5 | Reviewed responses and Fee Examiner's April expense questions/requests; emails re: same |
| 31 | 9/27/19 | Peter Gnatowski | 1.7 | Continued review and edits to July expenses and receipts |
| 31 | 9/27/19 | Riley Jacobs | 1.8 | Review and summarize US Trustees response to Fee procedures motion |
| 31 | 9/30/19 | Peter Gnatowski | 2.0 | Continued review of July fees provided by junior team |
| 31 | 9/30/19 | Riley Jacobs | 0.8 | Internal communications re: April receipt reconciliation |
| 31 | 9/30/19 | Riley Jacobs | 1.3 | Edits to post-submission April receipts |
| 31 | 9/30/19 | Riley Jacobs | 1.9 | Formatting and content changes to post-submission April receipts |