**EXHIBIT F**

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019**

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 6/6/2019 | 001463 Murphy, Brendan J | Airfare | 490.14 |
| Airfare | 6/6/2019 | 001463 Murphy, Brendan J | Airfare | 490.14 |
| Airfare | 6/6/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 15.00 |
| Airfare | 6/6/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 27.00 |
| Airfare | 6/7/2019 | 001462 Williams, Brent C | Airfare | 674.00 |
| Airfare | 6/7/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 27.00 |
| Airfare | 6/10/2019 | 001206 Stevenson, Alexander W | Airfare | 349.96 |
| Airfare | 6/10/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 9.00 |
| Airfare | 6/10/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 10.00 |
| Airfare | 6/10/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 6/10/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 20.00 |
| Airfare | 6/10/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 30.00 |
| Airfare | 6/12/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 30.00 |
| Airfare | 6/13/2019 | 001462 Williams, Brent C | Airfare | 725.30 |
| Airfare | 6/14/2019 | 001206 Stevenson, Alexander W | Airfare | 98.00 |
| Airfare | 6/14/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 40.00 |
| Airfare | 6/14/2019 | 001462 Williams, Brent C | Airfare | 790.30 |
| Airfare | 6/15/2019 | 001462 Williams, Brent C | Airfare | 1,658.30 |
| Airfare | 6/25/2019 | 001462 Williams, Brent C | Airfare | 1,425.00 |
| Airfare | 6/26/2019 | 001462 Williams, Brent C | Airfare | 764.00 |
| Airfare | 7/2/2019 | 001463 Murphy, Brendan J | Airfare | 516.03 |
| Airfare | 7/2/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/2/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/2/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/2/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/8/2019 | 001206 Stevenson, Alexander W | Airfare | 366.14 |
| Airfare | 7/8/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 9.00 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Airfare | 763.41 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Airfare | 377.10 |
| Airfare | 7/12/2019 | 001462 Williams, Brent C | Airfare | 549.00 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Airfare | 471.30 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/12/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/16/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/20/2019 | 001462 Williams, Brent C | Airfare | 290.00 |
| Airfare | 7/22/2019 | 001462 Williams, Brent C | Airfare | 659.00 |
| Airfare | 7/23/2019 | 001463 Murphy, Brendan J | Airfare | 410.00 |
| Airfare | 7/24/2019 | 001462 Williams, Brent C | Airfare - Change Fee | 300.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/25/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 22.00 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 7/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 5.00 |
| Airfare | 7/29/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 25.00 |
| Airfare | 7/29/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 25.00 |
| Airfare | 8/5/2019 | 001462 Williams, Brent C | Airfare | 795.00 |
| Airfare | 8/6/2019 | 001462 Williams, Brent C | Airfare | 1,425.00 |
| Airfare | 8/6/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 18.00 |
| Airfare | 8/8/2019 | 001652 Gnatowski, Peter | Ticketing Fees | 18.00 |
| Airfare | 8/8/2019 | 001652 Gnatowski, Peter | Ticketing Fees | 26.22 |
| Airfare | 8/8/2019 | 001652 Gnatowski, Peter | Airfare | 522.26 |
| Airfare | 8/11/2019 | 001462 Williams, Brent C | Airfare | 717.30 |
| Airfare | 8/12/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 32.00 |
| Airfare | 8/12/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 40.00 |
| Airfare | 8/12/2019 | 001462 Williams, Brent C | Airfare | 437.30 |
| Airfare | 8/13/2019 | 001463 Murphy, Brendan J | Airfare | 221.26 |
| Airfare | 8/14/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 32.00 |
| Airfare | 8/14/2019 | 001652 Gnatowski, Peter | Airfare | 94.59 |
| Airfare | 8/14/2019 | 001652 Gnatowski, Peter | Airfare | 84.99 |
| Airfare | 8/15/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 28.00 |
| Airfare | 8/15/2019 | 001463 Murphy, Brendan J | Airfare | 516.03 |
| Airfare | 8/16/2019 | 001462 Williams, Brent C | Airfare | 437.30 |
| Airfare | 8/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 19.00 |
| Airfare | 8/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 25.00 |
| Airfare | 8/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 25.00 |
| Airfare | 8/21/2019 | 001206 Stevenson, Alexander W | Airfare | 401.96 |
| Airfare | 8/23/2019 | 001462 Williams, Brent C | Airfare | 576.00 |
| Airfare | 8/24/2019 | 001462 Williams, Brent C | Airfare | 1,158.00 |
| Airfare | 8/26/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 40.00 |
| Airfare | 8/26/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 40.00 |
| Airfare | 8/26/2019 | 001462 Williams, Brent C | Airfare | 340.00 |
| Airfare | 8/29/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 50.00 |
| Airfare | 9/1/2019 | 001462 Williams, Brent C | Airfare | 774.00 |
| Airfare | 9/2/2019 | 001462 Williams, Brent C | Airfare | 787.30 |
| Airfare | 9/2/2019 | 001462 Williams, Brent C | Airfare | 745.30 |
| Airfare | 9/3/2019 | 001652 Gnatowski, Peter | Ticketing Fees | 39.00 |
| Airfare | 9/3/2019 | 001502 Merkel, Matthew E | Ticketing Fees | 14.00 |
| Airfare | 9/3/2019 | 001652 Gnatowski, Peter | Airfare | 225.50 |
| Airfare | 9/3/2019 | 001652 Gnatowski, Peter | Airfare | 805.50 |
| Airfare | 9/3/2019 | 001502 Merkel, Matthew E | Airfare | 483.65 |
| Airfare | 9/4/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 9/4/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 9/4/2019 | 001463 Murphy, Brendan J | Airfare | 172.04 |
| Airfare | 9/5/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 27.00 |
| Airfare | 9/6/2019 | 001462 Williams, Brent C | Airfare | 755.30 |
| Airfare | 9/12/2019 | 001462 Williams, Brent C | Airfare | 717.50 |
| Airfare | 9/18/2019 | 001462 Williams, Brent C | Airfare | 717.30 |
| Airfare | 9/19/2019 | 001462 Williams, Brent C | Airfare | 1,315.30 |
| Airfare | 9/20/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 9/20/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 9/20/2019 | 001463 Murphy, Brendan J | Airfare | 484.88 |
| Airfare | 9/20/2019 | 001463 Murphy, Brendan J | Airfare | 484.88 |
| Airfare | 9/23/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 9/23/2019 | 001463 Murphy, Brendan J | Airfare | 484.55 |
| Airfare | 9/24/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 9/26/2019 | 001462 Williams, Brent C | Airfare | 1,430.00 |

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 9/27/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 9/27/2019 | 001462 Williams, Brent C | Airfare | 717.30 |
| Airfare | 9/28/2019 | 001462 Williams, Brent C | Airfare | 497.30 |
| Airfare | 9/29/2019 | 001462 Williams, Brent C | Airfare | 787.30 |
| Car Rental | 8/29/2019 | 001462 Williams, Brent C | Car Rental | 25.37 |
| Car Rental | 8/30/2019 | 001206 Stevenson, Alexander W | Car Rental | 198.38 |
| Car Rental | 8/30/2019 | 001462 Williams, Brent C | Car Rental | 348.65 |
| Car Rental | 8/30/2019 | 001463 Murphy, Brendan J | Car Rental | 269.68 |
| Data Processing / Materials For Committee | 7/31/2019 | | Data Processing Materials for Committee Meetings | 69.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/8/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 29.60 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/13/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | 59.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/13/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 29.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/18/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 23.04 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/25/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.57 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/25/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 19.18 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/26/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 16.52 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/27/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.53 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 6/28/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 18.66 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/9/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 21.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/9/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/10/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 26.97 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/10/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 11.04 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/11/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 21.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/11/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 17.90 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/14/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 29.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/16/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/19/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 27.70 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.58 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/21/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 14.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 118.66 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.66 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 25.26 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 78.77 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 96.05 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.48 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 21.61 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 25.44 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 40.50 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | 80.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 89.64 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 29.02 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.75 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 20.61 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 11.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 13.44 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/25/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 80.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/25/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 81.45 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/25/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 21.03 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/25/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 20.39 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/25/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.57 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/27/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 11.85 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/28/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 25.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/28/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 22.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/29/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 29.06 |

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/30/2019 | 001652 Gnatowski, Peter | Working past 9pm / Late night Transportation | 103.70 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/30/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | 70.39 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/30/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 20.28 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 7/31/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 18.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/1/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | 57.29 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/1/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 26.97 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/4/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | 6.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/4/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 23.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/5/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | 9.49 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/6/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.05 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/6/2019 | 001516 Stone, Zack | Working past 9pm / Late night Transportation | 14.16 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/6/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | 9.49 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/7/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 8.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/7/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | 9.49 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/7/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 19.74 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/8/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | 8.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/8/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 21.49 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 22.18 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 18.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 24.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 20.16 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | 51.45 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 25.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/16/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 16.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/19/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 7.89 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/19/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 26.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/20/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 9.58 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/20/2019 | 001516 Stone, Zack | Working past 9pm / Late night Transportation | 17.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/21/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.82 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/23/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 23.38 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/24/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 22.60 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/25/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 20.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/25/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 10.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/26/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 16.16 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/27/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 13.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/28/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 23.07 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.89 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 25.93 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/30/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 10.34 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/30/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | 23.79 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/31/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | 36.50 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 8/31/2019 | 001693 Ellingson, Erik | Working past 9pm / Late night Transportation | 17.06 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.07 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/5/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.77 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/6/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 17.44 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/6/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 17.37 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/8/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 10.22 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/10/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.50 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/10/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.55 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/11/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.02 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/12/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.27 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/12/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 22.53 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/13/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.20 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/13/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/14/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 24.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/15/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 16.10 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/18/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.61 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/18/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.55 |

EXHIBIT F
EXPENSE DETAIL
FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/18/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.45 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/19/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.48 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/20/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 14.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/20/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 31.18 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/21/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 15.67 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/24/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.63 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/25/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 17.72 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/25/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.45 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/26/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 55.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/27/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.39 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/28/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.91 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/11/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 130.12 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 13.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 98.80 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/13/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 100.50 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.61 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 79.35 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/14/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 82.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 101.66 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 88.46 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/15/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 210.91 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/15/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.59 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/15/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 71.08 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/25/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 20.38 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/26/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 69.19 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/27/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 88.14 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 6/27/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.06 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 14.97 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 94.71 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 19.69 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 92.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.58 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/12/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 32.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 40.46 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 28.39 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 31.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/13/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 33.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 89.60 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 8.67 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.42 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 18.60 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 36.52 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 17.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.82 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.85 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 91.19 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 7.99 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/14/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 30.78 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 116.31 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 118.37 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 16.93 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 47.01 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 72.91 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/15/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 52.94 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/27/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/28/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 86.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.86 |

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 5.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 11.99 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/29/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 15.56 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/30/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 46.63 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 8/30/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 105.28 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.54 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 74.30 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 119.36 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 5.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 44.06 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 102.55 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/5/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 31.43 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 92.40 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/7/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 113.65 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/10/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 50.72 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 84.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 41.66 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 95.52 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 85.72 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.25 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 41.17 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/17/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 25.87 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/17/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 96.04 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/17/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 124.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 94.49 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 98.70 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/19/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 44.54 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/26/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/27/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 47.41 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/27/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.06 |
| Hotel Stay (Traveling) | 6/13/2019 | 001462 Williams, Brent C | Hotel Stay | 727.94 |
| Hotel Stay (Traveling) | 6/13/2019 | 001463 Murphy, Brendan J | Hotel Stay | 981.48 |
| Hotel Stay (Traveling) | 6/15/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 418.20 |
| Hotel Stay (Traveling) | 6/15/2019 | 001462 Williams, Brent C | Hotel Stay | 1,041.95 |
| Hotel Stay (Traveling) | 6/16/2019 | 001462 Williams, Brent C | Hotel Stay | 181.82 |
| Hotel Stay (Traveling) | 6/27/2019 | 001462 Williams, Brent C | Hotel Stay | 605.41 |
| Hotel Stay (Traveling) | 6/28/2019 | 001462 Williams, Brent C | Hotel Stay | 550.43 |
| Hotel Stay (Traveling) | 7/22/2019 | 001463 Murphy, Brendan J | Hotel Stay | 286.65 |
| Hotel Stay (Traveling) | 7/25/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 1,115.98 |
| Hotel Stay (Traveling) | 7/26/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,394.40 |
| Hotel Stay (Traveling) | 7/31/2019 | 001463 Murphy, Brendan J | Hotel Stay | 581.29 |
| Hotel Stay (Traveling) | 8/13/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,046.08 |
| Hotel Stay (Traveling) | 8/13/2019 | 001652 Gnatowski, Peter | Hotel Stay | 887.29 |
| Hotel Stay (Traveling) | 8/14/2019 | 001462 Williams, Brent C | Hotel Stay | 472.64 |
| Hotel Stay (Traveling) | 8/15/2019 | 001462 Williams, Brent C | Hotel Stay | 608.76 |
| Hotel Stay (Traveling) | 8/16/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 1,569.12 |
| Hotel Stay (Traveling) | 8/16/2019 | 001462 Williams, Brent C | Hotel Stay | 294.83 |
| Hotel Stay (Traveling) | 8/29/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 193.17 |
| Hotel Stay (Traveling) | 8/29/2019 | 001462 Williams, Brent C | Hotel Stay | 637.61 |
| Hotel Stay (Traveling) | 8/29/2019 | 001463 Murphy, Brendan J | Hotel Stay | 193.17 |
| Hotel Stay (Traveling) | 8/30/2019 | 001462 Williams, Brent C | Hotel Stay | 176.58 |
| Hotel Stay (Traveling) | 8/31/2019 | 001463 Murphy, Brendan J | Hotel Stay | 208.70 |
| Hotel Stay (Traveling) | 9/4/2019 | 001462 Williams, Brent C | Hotel Stay | 192.88 |
| Hotel Stay (Traveling) | 9/4/2019 | 001463 Murphy, Brendan J | Hotel Stay | 464.80 |
| Hotel Stay (Traveling) | 9/4/2019 | 001652 Gnatowski, Peter | Hotel Stay | 464.80 |
| Hotel Stay (Traveling) | 9/6/2019 | 001462 Williams, Brent C | Hotel Stay | 191.25 |
| Hotel Stay (Traveling) | 9/6/2019 | 001502 Merkel, Matthew E | Hotel Stay | 464.80 |
| Hotel Stay (Traveling) | 9/7/2019 | 001462 Williams, Brent C | Hotel Stay | 931.97 |
| Hotel Stay (Traveling) | 9/13/2019 | 001463 Murphy, Brendan J | Hotel Stay | 800.00 |

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Hotel Stay (Traveling) | 9/16/2019 | 001463 Murphy, Brendan J | Hotel Stay | 683.39 |
| Hotel Stay (Traveling) | 9/18/2019 | 001462 Williams, Brent C | Hotel Stay | 505.50 |
| Hotel Stay (Traveling) | 9/19/2019 | 001462 Williams, Brent C | Hotel Stay | 843.06 |
| Hotel Stay (Traveling) | 9/19/2019 | 001463 Murphy, Brendan J | Hotel Stay | 773.79 |
| Hotel Stay (Traveling) | 9/20/2019 | 001462 Williams, Brent C | Hotel Stay | 445.65 |
| Hotel Stay (Traveling) | 9/27/2019 | 001462 Williams, Brent C | Hotel Stay | 403.33 |
| Hotel Stay (Traveling) | 9/30/2019 | 001462 Williams, Brent C | Hotel Stay | 365.11 |
| Internet/Online Fees | 6/3/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | 17.99 |
| Internet/Online Fees | 6/12/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | 20.99 |
| Internet/Online Fees | 6/14/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | 18.99 |
| Internet/Online Fees | 7/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 32.99 |
| Internet/Online Fees | 7/24/2019 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 7/25/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 8/12/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 8/15/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 8/24/2019 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 8/28/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 8/30/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 9/4/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 9/4/2019 | 001502 Merkel, Matthew E | Internet/Online Fees | 10.99 |
| Internet/Online Fees | 9/6/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 9/11/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 9/13/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 14.99 |
| Internet/Online Fees | 9/17/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 9.99 |
| Internet/Online Fees | 9/24/2019 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Meals - In Town Only | 6/6/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) | 12.50 |
| Meals - In Town Only | 6/14/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 6/18/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 6/24/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 8.47 |
| Meals - In Town Only | 6/24/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 6/25/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 19.17 |
| Meals - In Town Only | 6/25/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 6/26/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 11.71 |
| Meals - In Town Only | 6/27/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 10.76 |
| Meals - In Town Only | 7/1/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/1/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 11.61 |
| Meals - In Town Only | 7/9/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 8.36 |
| Meals - In Town Only | 7/10/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/16/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 17.73 |
| Meals - In Town Only | 7/20/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/21/2019 | 001693 Ellingson, Erik | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/24/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | 11.87 |
| Meals - In Town Only | 7/24/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/25/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/26/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/27/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/30/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | 20.00 |
| Meals - In Town Only | 7/30/2019 | 001693 Ellingson, Erik | Working past 8pm / In-Office Dinner (One Professional) | 19.98 |
| Meals - In Town Only | 8/4/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In Office Dinner (One Professional) | 25.18 |
| Meals - In Town Only | 8/5/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 8.36 |
| Meals - In Town Only | 8/5/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/5/2019 | 001502 Merkel, Matthew E | Working past 8pm / In Office Dinner (One Professional | 27.74 |
| Meals - In Town Only | 8/5/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) | 29.50 |
| Meals - In Town Only | 8/5/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 15.95 |
| Meals - In Town Only | 8/6/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 3.23 |
| Meals - In Town Only | 8/6/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In Office Dinner (One Professional) | 14.60 |
| Meals - In Town Only | 8/7/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 8.89 |
| Meals - In Town Only | 8/7/2019 | 001516 Stone, Zack | Working past 8pm / In Office Dinner (One Professional) | 18.01 |
| Meals - In Town Only | 8/7/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In Office Dinner (One Professional) | 23.61 |
| Meals - In Town Only | 8/8/2019 | 001516 Stone, Zack | Working past 8pm / In Office Dinner (One Professional) | 14.10 |

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In Town Only | 8/9/2019 | 001502 Merkel, Matthew E | Working past 8pm / In Office Dinner (One Professional) | 29.56 |
| Meals - In Town Only | 8/13/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/13/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 15.44 |
| Meals - In Town Only | 8/14/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 10.56 |
| Meals - In Town Only | 8/14/2019 | 001502 Merkel, Matthew E | Working past 8pm / In Office Dinner (One Professional) | 29.77 |
| Meals - In Town Only | 8/14/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/15/2019 | 001502 Merkel, Matthew E | Working past 8pm / In Office Dinner (One Professional) | 29.11 |
| Meals - In Town Only | 8/16/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 7.79 |
| Meals - In Town Only | 8/18/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/19/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 10.76 |
| Meals - In Town Only | 8/20/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 11.80 |
| Meals - In Town Only | 8/20/2019 | 001502 Merkel, Matthew E | Working past 8pm / In Office Dinner (One Professional) | 29.98 |
| Meals - In Town Only | 8/20/2019 | 001516 Stone, Zack | Working past 8pm / In Office Dinner (One Professional) | 29.00 |
| Meals - In Town Only | 8/21/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/22/2019 | 001473 Gebert, Alexander M | Working-past 8pm / In Office Dinner (One Professional) | 28.33 |
| Meals - In Town Only | 8/22/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/23/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 8/26/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 19.15 |
| Meals - In Town Only | 8/26/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 12.30 |
| Meals - In Town Only | 8/27/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 10.53 |
| Meals - In Town Only | 8/27/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 27.48 |
| Meals - In Town Only | 8/28/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 11.60 |
| Meals - In Town Only | 8/28/2019 | 001597 Jacobs, Riley | Working past 8pm / In Office Dinner (One Professional) | 20.00 |
| Meals - In Town Only | 8/31/2019 | 001473 Gebert, Alexander M | Working past 8pm / In Office Dinner (One Professional) | 20.29 |
| Meals - In Town Only | 8/31/2019 | 001693 Ellingson, Erik | Working past 8pm / In Office Dinner (One Professional) | 22.30 |
| Meals - In Town Only | 9/3/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/4/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 17.80 |
| Meals - In Town Only | 9/4/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 18.51 |
| Meals - In Town Only | 9/5/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 11.80 |
| Meals - In Town Only | 9/6/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 29.76 |
| Meals - In Town Only | 9/6/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 10.33 |
| Meals - In Town Only | 9/10/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.98 |
| Meals - In Town Only | 9/11/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 6.94 |
| Meals - In Town Only | 9/11/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/12/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 8.91 |
| Meals - In Town Only | 9/13/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/17/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/17/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.23 |
| Meals - In Town Only | 9/18/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 2.21 |
| Meals - In Town Only | 9/19/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 14.22 |
| Meals - In Town Only | 9/20/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 18.75 |
| Meals - In Town Only | 9/22/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/23/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 16.33 |
| Meals - In Town Only | 9/23/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/24/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 9/25/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 8.91 |
| Meals - In Town Only | 9/26/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 18.96 |
| Meals - In Town Only | 9/26/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.79 |
| Meals - In Town Only | 9/30/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 10.76 |
| Meals - In Town Only | 9/30/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - Out-of-Town Travel Only | 6/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | 32.72 |
| Meals - Out-of-Town Travel Only | 6/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | 23.39 |
| Meals - Out-of-Town Travel Only | 6/13/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | 37.31 |
| Meals - Out-of-Town Travel Only | 6/13/2019 | 001463 Murphy, Brendan J | Meals-with counsel (Five Professionals) Capped | 200.00 |
| Meals - Out-of-Town Travel Only | 6/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/13/2019 | | Breakfast for Committee Meeting (Five Individuals) | 82.14 |
| Meals - Out-of-Town Travel Only | 6/13/2019 | 001462 Williams, Brent C | Meals-with counsel and FA (Five Professionals) Capped | 200.00 |

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 6/14/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | 18.00 |
| Meals - Out-of-Town Travel Only | 6/14/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/14/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/15/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | 7.94 |
| Meals - Out-of-Town Travel Only | 6/15/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/15/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | 15.26 |
| Meals - Out-of-Town Travel Only | 6/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/26/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 6/26/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/23/2019 | 001463 Murphy, Brendan J | Meals-with counsel (Five Professionals) Capped | 200.00 |
| Meals - Out-of-Town Travel Only | 7/23/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/24/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/24/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | 15.88 |
| Meals - Out-of-Town Travel Only | 7/24/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | 34.97 |
| Meals - Out-of-Town Travel Only | 7/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/25/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | 7.23 |
| Meals - Out-of-Town Travel Only | 7/26/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 7/26/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | 40.00 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 54.83 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 42.70 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) | 150.25 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 34.12 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 3.40 |
| Meals - Out-of-Town Travel Only | 8/12/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 31.56 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (Two Professional) | 130.49 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Five Professionals) Capped | 375.00 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 56.81 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) | 18.62 |
| Meals - Out-of-Town Travel Only | 8/13/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 38.53 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 63.43 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 18.18 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 54.53 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) | 10.30 |
| Meals - Out-of-Town Travel Only | 8/14/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 16.28 |
| Meals - Out-of-Town Travel Only | 8/15/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 18.05 |
| Meals - Out-of-Town Travel Only | 8/15/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 42.05 |
| Meals - Out-of-Town Travel Only | 8/28/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (Two Professionals) Capped | 150.00 |
| Meals - Out-of-Town Travel Only | 8/28/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 43.97 |
| Meals - Out-of-Town Travel Only | 8/29/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 20.00 |
| Meals - Out-of-Town Travel Only | 8/29/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 50.84 |
| Meals - Out-of-Town Travel Only | 8/30/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 17.76 |
| Meals - Out-of-Town Travel Only | 8/31/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Two Professionals) | 103.22 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Four Professionals) Capped | 160.00 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 17.83 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) | 27.06 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001502 Merkel, Matthew E | Travel Meals - Dinner (One Professional) | 33.97 |
| Meals - Out-of-Town Travel Only | 9/4/2019 | 001502 Merkel, Matthew E | Travel Meals - Breakfast (One Professional) | 6.45 |
| Meals - Out-of-Town Travel Only | 9/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 8.55 |
| Meals - Out-of-Town Travel Only | 9/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 50.27 |
| Meals - Out-of-Town Travel Only | 9/5/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 9/5/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 9/5/2019 | 001502 Merkel, Matthew E | Travel Meals - Breakfast (One Professional) | 10.21 |
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 27.01 |

EXHIBIT F
EXPENSE DETAIL
FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) | 7.94 |
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 18.74 |
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001502 Merkel, Matthew E | Travel Meals - Dinner (One Professional) | 37.40 |
| Meals - Out-of-Town Travel Only | 9/6/2019 | 001502 Merkel, Matthew E | Travel Meals - Breakfast (One Professional) | 8.62 |
| Meals - Out-of-Town Travel Only | 9/7/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 9/7/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 9/11/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 4.16 |
| Meals - Out-of-Town Travel Only | 9/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 58.00 |
| Meals - Out-of-Town Travel Only | 9/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 9/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 9/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 9/17/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) Capped | 225.00 |
| Meals - Out-of-Town Travel Only | 9/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 6.01 |
| Meals - Out-of-Town Travel Only | 9/19/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 49.00 |
| Meals - Out-of-Town Travel Only | 9/19/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 34.49 |
| Meals - Out-of-Town Travel Only | 9/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 8.36 |
| Meals - Out-of-Town Travel Only | 9/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 52.40 |
| Meals - Out-of-Town Travel Only | 9/20/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 9/27/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 29.28 |
| Other / Miscellaneous | 6/11/2019 | | Messenger Service | 49.50 |
| Other / Miscellaneous | 6/14/2019 | 001206 Stevenson, Alexander W | Mileage - Personal Car for Committee meeting | 73.66 |
| Other / Miscellaneous | 7/9/2019 | | Messenger Service for materials for Committee Meeting | 247.50 |
| Other / Miscellaneous | 8/9/2019 | | Messenger Service for materials for Committee Meeting | 67.10 |
| Other / Miscellaneous | 8/28/2019 | 001463 Murphy, Brendan J | Tolls/Road Charges | 13.30 |
| Other / Miscellaneous | 8/28/2019 | | Messenger Services for materials for Committee Meeting | 184.90 |
| Other / Miscellaneous | 9/4/2019 | 001652 Gnatowski, Peter | Mileage | 24.36 |
| Parking | 6/14/2019 | 001206 Stevenson, Alexander W | Parking at Airport | 80.00 |
| Parking | 6/15/2019 | 001462 Williams, Brent C | Parking at Airport | 150.00 |
| Parking | 6/27/2019 | 001462 Williams, Brent C | Parking at Airport | 90.00 |
| Parking | 7/25/2019 | 001462 Williams, Brent C | Parking at Airport | 90.00 |
| Parking | 8/14/2019 | 001206 Stevenson, Alexander W | Parking at airport | 49.00 |
| Parking | 8/16/2019 | 001462 Williams, Brent C | Parking at airport | 150.00 |
| Parking | 8/29/2019 | 001206 Stevenson, Alexander W | Parking at airport | 38.00 |
| Parking | 8/30/2019 | 001462 Williams, Brent C | Parking at airport | 120.00 |
| Parking | 9/5/2019 | 001502 Merkel, Matthew E | Parking at airport | 22.00 |
| Parking | 9/6/2019 | 001462 Williams, Brent C | Parking at airport | 118.80 |
| Parking | 9/6/2019 | 001652 Gnatowski, Peter | Parking at airport | 78.00 |
| Parking | 9/12/2019 | 001462 Williams, Brent C | Parking at airport | 50.00 |
| Parking | 9/19/2019 | 001462 Williams, Brent C | Parking at airport | 120.00 |
| Parking | 9/28/2019 | 001462 Williams, Brent C | Parking at airport | 90.00 |
| Printing/Photocopying (In-House) | 6/30/2019 | | In-house printing | 851.20 |
| Printing/Photocopying (In-House) | 7/31/2019 | | WL Copies - 201907 | 661.15 |
| Printing/Photocopying (In-House) | 8/31/2019 | | WL Books - 201908 | 12.00 |
| Printing/Photocopying (In-House) | 8/31/2019 | | WL Copies - 201908 | 449.75 |
| Printing/Photocopying (In-House) | 9/30/2019 | | WL Books - 201909 | 300.00 |
| Printing/Photocopying (In-House) | 9/30/2019 | | WL Copies - 201909 | 1,010.10 |
| Research (Databases) | 6/30/2019 | | Paid research and subscription cost(s) for Client work | 950.00 |
| Research (Databases) | 6/30/2019 | | Paid research and subscription cost(s) for Client work | 3,550.00 |
| Research (Databases) | 7/31/2019 | | Paid research and subscription cost(s) for Client work | 3,550.00 |
| Research (Databases) | 7/31/2019 | | Paid research and subscription cost(s) for Client work | 950.00 |
| Research (Databases) | 8/31/2019 | | Paid research and subscription cost(s) for Client work | 950.00 |
| Research (Databases) | 8/31/2019 | | Paid research and subscription cost(s) for Client work | 3,550.00 |
| Research (Databases) | 9/30/2019 | | Paid research and subscription cost(s) for Client work | 950.00 |
| Research (Databases) | 9/30/2019 | | Paid research and subscription cost(s) for Client work | 3,550.00 |
| Teleconferencing | 6/30/2019 | | Conference Calls 201906 | 118.60 |
| Teleconferencing | 7/31/2019 | | Conference Calls 201907 | 87.17 |
| Teleconferencing | 8/12/2019 | 001463 Murphy, Brendan J | Court Call | 95.00 |
| Teleconferencing | 8/14/2019 | 001473 Gebert, Alexander M | Court Call | 125.00 |
| Teleconferencing | 8/15/2019 | 001473 Gebert, Alexander M | Court Call | 245.00 |

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019**

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Teleconferencing | 8/28/2019 | 001473 Gebert, Alexander M | Court Call | 155.00 |
| Teleconferencing | 8/31/2019 | | Conference Calls 201908 | 251.25 |
| Teleconferencing | 9/27/2019 | 001473 Gebert, Alexander M | Court Call | 110.00 |
| Teleconferencing | 9/30/2019 | | Conference Calls 201909 | 137.74 |
| Transcripts | 8/31/2019 | | TSG Reporting transcripts | 1,479.50 |