# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **FIRST INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 15, 2019 THROUGH MAY 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline:**<br>**December 4, 2019**<br>4:00 p.m. (Pacific Time) |

**COVER SHEET TO INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 15, 2019 THROUGH AND INCLUDING MAY 31, 2019**

| **Name of Applicant:** | **Centerview Partners LLC** | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors (the "Committee") | |
| Date Order of Employment Signed: | May 16, 2019 (Docket No. 2067) | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Fee Application: | February 15, 2019 | May 31, 2019 |
| Time period(s) covered by prior Fee Applications: | N/A | N/A |
| Total amounts awarded in all prior Fee Applications: | | N/A |
| Total fees and expenses applied for in this Fee Application and in all prior Fee Applications: | | $1,119,526.46 |
| Total fees applied for in this Fee Application: | | $1,000,000.00 |
| Total actual professional hours covered by this Fee Application: | | 1,207.3 |
| Average hourly rate for professionals: | | N/A |
| Total paraprofessional fees requested in this Fee Application: | | N/A |
| Total actual paraprofessional hours covered by this Fee Application: | | N/A |
| Average hourly rate for paraprofessionals: | | N/A |
| Reimbursable expenses sought in this Fee Application: | | $119,526.46 |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 2 of 58

## **Professionals**

Centerview professionals rendering services during the Fee Period were:

| **Professional** | **Position** |
|---|---|
| Sam Greene | Partner |
| John Cogan | Partner |
| Karn Chopra | Partner |
| Willem Beer | Managing Director |
| Whit Graham | Principal |
| Michael Martynowicz | Associate |
| Nicholas Ulanoff | Analyst |

3

## Summary of Hours by Matter

| Description | Total |
|---|---|
| Financial Analysis / Drafting Materials | 222.0 |
| Internal Coordination with Committee and Co-Advisors | 664.3 |
| Coordination with Debtors and their Advisors | 106.0 |
| Coordination with Other Groups | 17.0 |
| Diligence | 45.5 |
| Chapter 11 Court Process | 20.5 |
| Travel | 132.0 |
| **Total** | **1,207.3** |

## Hours by Matter

| Description | *Sam Greene* Partner | *John Cogan* Partner | *Karn Chopra* Partner | *Willem Beer* Managing Director | *Whit Graham* Principal | *Michael Martynowicz* Associate | *Nicholas Ulanoff* Analyst | Total |
|---|---|---|---|---|---|---|---|---|
| Financial Analysis / Drafting Materials | 2.0 | 1.0 | 11.0 | 7.0 | 47.0 | 79.0 | 75.0 | 222.0 |
| Internal Coordination with Committee and Co-Advisors | 77.0 | 68.5 | 107.0 | 67.5 | 127.3 | 108.0 | 109.0 | 664.3 |
| Coordination with Debtors and their Advisors | 16.5 | 14.5 | 15.5 | 14.5 | 16.5 | 14.0 | 14.5 | 106.0 |
| Coordination with Other Groups | 2.5 | 2.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 17.0 |
| Diligence | 2.0 | 2.0 | 3.0 | 3.0 | 9.5 | 11.5 | 14.5 | 45.5 |
| Chapter 11 Court Process | 0.0 | 0.0 | 2.0 | 0.0 | 5.0 | 8.5 | 5.0 | 20.5 |
| Travel | 24.0 | 24.0 | 12.0 | 24.0 | 36.0 | 12.0 | 0.0 | 132.0 |
| **Total** | **124.0** | **112.0** | **153.0** | **118.5** | **243.8** | **235.5** | **220.5** | **1,207.3** |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 5 of 58

# Summary of Fees and Expenses

| Summary of Monthly Fee Statements | | | | | | |
|---|---|---|---|---|---|---|
| *Filing Date, Docket Number* | *Compensation Period* | *Requested Fees* | *Requested Expenses* | *Fees Paid* | *Expenses Paid* | *Unpaid Fees / Expenses (incl. Holdback)* |
| 5/24/19, 2221 | 2/15/19-2/28/19 | $250,000.00 | $240.60 | $200,000.00 | $240.60 | $50,000.00 |
| 7/23/19, 3151 | 3/01/19-3/31/19 | 250,000.00 | 19,717.01 | 200,000.00 | 19,717.01 | 50,000.00 |
| 7/23/19, 3152 | 4/1/19-4/30/19 | 250,000.00 | 10,820.54 | 200,000.00 | 10,820.54 | 50,000.00 |
| 7/23/19, 3153 | 5/1/19-5/31/19 | 250,000.00 | 88,748.31 | 200,000.00 | 88,748.31 | 50,000.00 |
| **Total** | | **$1,000,000.00** | **$119,526.46** | **$800,000.00** | **$119,526.46** | **$200,000.00** |

## Summary of Expenses by Category

| Category | Amount |
|---|---|
| Transportation | $25,256.52 |
| Lodging | 10,280.56 |
| Meals | 1,025.78 |
| Communication | 529.32 |
| Legal | 82,434.27 |
| **Total Expenses** | **$119,526.46** |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 7 of 58

Dated:  November 14, 2019

_____

Sam Greene
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

**INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 15, 2019 THROUGH AND INCLUDING MAY 31, 2019**

Centerview Partners, LLC ("Centerview"), investment banker to the above-captioned Official Committee of Unsecured Creditors (collectively, the "Committee"), hereby submits its First Interim Fee Application (the "Interim Fee Application") for allowance of compensation for professional services provided to the Committee in the amount of $1,000,000.00 and reimbursement of actual and necessary expenses in the amount of $119,526.46 that Centerview incurred for the period from February 15, 2019, through May 31, 2019 (the "Fee Period") and payment of such amounts not previously paid pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] ("Interim Compensation Order"). In support of this Fee Application, Centerview respectfully states as follows.

## Jurisdiction

1.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.      On January 29, 2019 (the "Petition Date"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "Debtors") filed with the United States Bankruptcy Court for

the Northern District of California (this "Court") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

4.      On February 12, 2019, the Office of the United States Trustee for Region 3 (the "US Trustee") filed a Notice of Appointment of the Official Committee of Unsecured Creditors [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("Milbank" or "Counsel") as its counsel and FTI Consulting, Inc. ("FTI") as its financial advisor.  On February 15, 2019, the Committee selected Centerview as its investment banker.  On March 20, 2019, the US Trustee filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

5.      The following nine members currently comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc.; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; and (i) Mizuho Bank, Ltd.

6.      On May 17, 2019, the Court entered the Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Centerview Partners as its investment banker, Effective as of February 15, 2019 [ECF No. 2067] (the "Retention Order").

## Summary of Services Rendered During the Fee Period

7.      Centerview submits that the investment banking services and advice it rendered to the Committee in connection with the chapter 11 cases during the Fee Period, all at the direction of the Committee or its counsel, were necessary and beneficial to the Committee and the constituency represented by the Committee.  These services were complex, performed at a high level and were often subject to extreme time constraints.  These services were also necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by unsecured creditor committees in cases of this size and complexity.

8.      To provide a meaningful summary of Centerview's services rendered on behalf of the Committee, Centerview has established the following subject matter categories (each, a "Matter Category") in connection with these chapter 11 cases:

| Matter Category | Matter Description |
|---|---|
| 1 | Financial Analysis / Drafting Materials |
| 2 | Internal Coordination with Committee and Co-Advisors |
| 3 | Coordination with Debtors and their Advisors |
| 4 | Coordination with Other Groups |
| 5 | Diligence |
| 6 | Chapter 11 Court Process |
| 7 | Travel |

9.      Copies of Centerview's contemporaneous time records are attached hereto as **Exhibit A**.  The following is a summary, by Matter Category, of the most significant professional services rendered by Centerview during the Fee Period.

11

(a)     **Financial Analysis / Drafting Materials [Matter No. 1]**

Total Hours:   222.0

10.     During the Fee Period, Centerview expended significant time and resources contributing to the preparation of various analyses, presentations and memos for the Committee including work product related to the Debtors' i) DIP Financing, ii) capital structure, iii) cash flow, iv) applications to retain advisors and v) regulatory case filings, among other topics.  Centerview also analyzed information, both publicly available and confidential information provided by the Debtors, related to the Debtors' financial and operating performance in order to inform Centerview's advice to the Committee.

(b)     **Internal Coordination with Committee and Co-Advisors [Matter No. 2]**

Total Hours:   664.3

11.     Centerview participated in regular planning and strategy discussions internally and with the Committee's other advisors.  These discussions have included email correspondence, telephone calls, and in-person meetings.  Topics discussed include case-related issues, strategy and the preparation of deliverables for the Committee.  This Matter Category also covers calls and in-person meetings with the Committee or individual Committee members.  Centerview participated in a weekly conference call with the Committee during which the advisors have typically provided case status updates, discussed recent court filings and presented deliverables to the Committee.  Centerview also participated in periodic sub-committee calls, with designated members of the Committee, to review specific case issues in greater detail.

(c) **Coordination with Debtors and Their Advisors [Matter No. 3]**

Total Hours: 106.0

12. This Matter Category includes time spent by Centerview discussing case issues and due diligence items with the Debtors, their legal counsel and their other advisors. These discussions have included regularly scheduled conference calls with the Debtors' legal counsel and other advisors during which they have provided updates on the Debtors' operations, financial projections, capital structure, upcoming court filings and other important events. Centerview has also had periodic conversations with the Debtors' advisors to discuss case issues and outstanding diligence requests as needed.

(d) **Coordination with Other Groups [Matter No. 4]**

Total Hours: 17.0

13. This Matter Category relates to calls and meetings to discuss case issues held with case stakeholders other than the Debtors, the Committee, and their professionals. During the Fee Period, Centerview professionals participated in conversations with various parties in interest in these chapter 11 cases, including, but not limited to, representatives of the Ad Hoc Bondholders Group, the California Governor's office and the Official Committee of Tort Claimants (the "TCC").

(e) **Diligence [Matter No. 5]**

Total Hours: 45.5

14. This Matter Category includes time spent by Centerview reviewing contents of the virtual data room ("VDR"), other information provided by the Debtors and publicly available information related to the case.

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 13 of 58

**(f)** **Chapter 11 Court Process [Matter No. 6]**

Total Hours:    20.5

15.    This Matter Category includes time spent by Centerview:

(a)    attending or listening to court hearings;

(b)    reviewing transcripts and/or summaries of hearings;

(c)    reviewing certain motions and/or other court filings; and

(d)    preparing for certain hearings

**(g)** **Travel [Matter No. 7]**

Total Hours:    132.0

16.    This Matter Category includes time spent traveling to and from this Court or to other destinations on the Committee's behalf.

**Summary of Expenses Incurred During the Fee Period**

17.    In accordance with the Engagement Letter and Retention Order, and consistent with Centerview's policy with respect to its other clients, Centerview is seeking reimbursement for charges and disbursements incurred as out-of-pocket expenses in the rendition of necessary services to the Committee.

18.    The expenses for which Centerview requests reimbursement for the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Committee.

19.    The time constraints imposed by the circumstances of these chapter 11 cases required Centerview's professionals to devote substantial time during the evenings, and on

14

weekends, to perform services on behalf of the Committee. Consistent with Centerview's policy, Centerview professionals who worked late in the evenings, or on weekends, were reimbursed for their reasonable meal and transportation costs.

20.    These chapter 11 cases also required Centerview's professionals to travel frequently to and from this Court or to other destinations on the Committee's behalf. Consistent with Centerview's policy, Centerview professionals who incurred travel-related costs, including, but not limited to, airfare charges, ground transportation charges, hotel charges, and meals, were reimbursed for their reasonable meal and travel-related costs.

21.    Centerview's regular practice is to not include components for the actual and necessary expenses incurred in the course of rendering services when establishing fee structures, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

22.    Centerview has made every appropriate effort to minimize its expenses in these chapter 11 cases. All of the fees and expenses for which allowance is requested by Centerview in this Fee Application are reasonable and necessary and were incurred in connection with services rendered during the Fee Period. In seeking reimbursement of an expenditure, Centerview is requesting reimbursement "at cost" and does not make a profit on such expenditure.

23.    A description of each expense incurred during the Fee Period is attached hereto as **Exhibit B**. Additionally, a chart summarizing the expenses for the Fee Period is included at the front of this Application.

24.    Centerview has made voluntary reductions to certain of the expenses for which allowance is requested in this application, including but not limited to certain hotel, airfare and meal caps suggested in the draft Fee Examiner protocol.

25.    The date of charge in **Exhibit B** corresponds to the date the charge was processed and may not align with the date the charge was incurred.

### Centerview's Requested Compensation and Reimbursement Should Be Allowed

26.    Section 330 of the Bankruptcy Code provides that, subject to section 328 of the Bankruptcy Code, a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered ... and reimbursement for actual, necessary expenses."

27.    The Retention Order approved Centerview's Fee Structure (as defined in the Retention Application)[1] pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order.  Accordingly, compensation is sought subject to the standard of review set forth in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

28.    The services summarized by this Fee Application and rendered by Centerview to the Committee were substantial, highly professional and instrumental to the Committee in navigating these chapter 11 cases.  Centerview respectfully submits that the compensation and

---

[1]    Centerview's Fee Structure, as further detailed in the Retention Application, includes the Monthly Advisory Fee, a Transaction Fee, an Additional Fee as well as reimbursement for reasonable travel and other reasonable out-of-pocket expenses.  Capitalized terms used in this footnote but not defined in this Fee Application shall have the meanings ascribed to such terms in the Retention Application.

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 16 of 58

reimbursement requested by this Fee Application is reasonable in light of the nature and value of such services.

### Reservation of Rights and Notice

29.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period. Centerview reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

30.     Notice of this Application has been or will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order).

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, Centerview respectfully requests that the Court enter an order: (a) awarding Centerview interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Fee Period in the amount of $1,000,000.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $119,526.46; (b) authorizing and directing the Debtors to remit payment to Centerview for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order; and (c) granting such other relief as is appropriate under the circumstances.

Respectfully Submitted,

Dated: November 14, 2019

_____

Sam Greene
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

# Exhibit A

## Daily Time Records by Professional

## Sam Greene, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/18/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/21/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/22/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtors Advisors* |
| 2/22/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 2/28/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtor Advisors* |
| 2/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/2/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | Sam Greene | 6.0 | Travel | *Flight from NYC to SF* |
| 3/4/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Sam Greene | 6.0 | Coordination with Debtors and their Advisors | *In-Person Diligence Meeting* |
| 3/6/2019 | Sam Greene | 2.0 | Coordination with Debtors and their Advisors | *Diligence Meeting* |
| 3/6/2019 | Sam Greene | 6.0 | Travel | *Flight from SF to NY* |
| 3/7/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Advisors to Other Case Stakeholders* |
| 3/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/8/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/8/2019 | Sam Greene | 0.8 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Review Engagement Letter* |
| 3/11/2019 | Sam Greene | 0.8 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/13/2019 | Sam Greene | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |
| 3/18/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/20/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/25/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review Analysiis of Debtor Advisor Retention Application* |
| 3/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/28/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 4/1/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/2/2019 | Sam Greene | 6.0 | Travel | *Flight from NYC to SF* |
| 4/3/2019 | Sam Greene | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |
| 4/3/2019 | Sam Greene | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/4/2019 | Sam Greene | 6.0 | Travel | *Flight from SF to NY* |
| 4/4/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Strategy Call* |
| 4/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Advisor Retention Application* |
| 4/9/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Sam Greene | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/15/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/23/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/24/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Sam Greene | 0.5 | Coordination with Debtors and their Advisors | *Internal Strategy Discussion* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/26/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/1/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |
| 5/6/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/6/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/14/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/16/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/29/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 22 of 58

**John Cogan, Partner**

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/18/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/22/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtor Advisors* |
| 3/1/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/1/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/2/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | John Cogan | 6.0 | Travel | *Flight from NYC to SF* |
| 3/4/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | John Cogan | 6.0 | Travel | *Flight from SF to NY* |
| 3/5/2019 | John Cogan | 6.0 | Coordination with Debtors and their Advisors | *In-Person Diligence Meeting* |
| 3/7/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/14/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/20/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/26/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/26/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 4/1/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/2/2019 | John Cogan | 6.0 | Travel | *Flight from NYC to SF* |

23

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/3/2019 | John Cogan | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |
| 4/3/2019 | John Cogan | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/4/2019 | John Cogan | 6.0 | Travel | *Flight from SF to NY* |
| 4/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Strategy Call* |
| 4/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/11/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | John Cogan | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/15/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/18/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Utility Peers Discussion* |
| 4/18/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/23/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/24/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/25/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | John Cogan | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/25/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | John Cogan | 0.5 | Coordination with Debtors and their Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 5/6/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/14/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/16/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/23/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 24 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/29/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 25 of 58

# Karn Chopra, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Engagement Letter Review* |
| 2/19/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 2/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion* |
| 2/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/26/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/27/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtor Advisors* |
| 2/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/1/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/2/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Karn Chopra | 6.0 | Coordination with Debtors and their Advisors | *In-Person Diligence Meeting* |
| 3/6/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Weekly UCC Call* |
| 3/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Advisors to Other Case Stakeholders* |
| 3/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Engagement Letter Discussion* |
| 3/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/8/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Review Engagement Letter* |
| 3/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/13/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |
| 3/14/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 26 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/20/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review Analysiis of Debtor Advisor Retention Application* |
| 3/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/28/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/31/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/2/2019 | Karn Chopra | 6.0 | Travel | *Flight from NYC to SF* |
| 4/3/2019 | Karn Chopra | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/4/2019 | Karn Chopra | 6.0 | Travel | *Flight from SF to NY* |
| 4/4/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Advisor Retention Application* |
| 4/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/10/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 27 of 58

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Karn Chopra | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Karn Chopra | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/14/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/15/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Utility Peers Discussion* |
| 4/18/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/25/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Karn Chopra | 0.5 | Coordination with Debtors and their Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/29/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |
| 5/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/6/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/6/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/12/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

28

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review SFPUC Proposal Presentation Materials* |
| 5/16/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/16/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/17/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/21/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/24/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 29 of 58

# Willem Beer, Managing Director

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/18/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/27/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtor Advisors* |
| 3/1/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/1/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | Willem Beer | 6.0 | Travel | *Flight from NYC to SF* |
| 3/4/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Willem Beer | 6.0 | Travel | *Flight from SF to NY* |
| 3/5/2019 | Willem Beer | 6.0 | Coordination with Debtors and their Advisors | *In-Person Diligence Meeting* |
| 3/7/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/11/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/14/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/18/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/31/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/1/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/2/2019 | Willem Beer | 6.0 | Travel | *Flight from NYC to SF* |
| 4/3/2019 | Willem Beer | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor* |

30

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/3/2019 | Willem Beer | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/4/2019 | Willem Beer | 6.0 | Travel | *Flight from SF to NY* |
| 4/4/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/10/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Wildfire Fund Research* |
| 4/11/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Willem Beer | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Willem Beer | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/14/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/15/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Willem Beer | 0.5 | Coordination with Debtors and their Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 5/1/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/6/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/12/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/14/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |

31

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/14/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/16/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/17/2019 | Willem Beer | 1.5 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/23/2019 | Willem Beer | 2.5 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/23/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/29/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/30/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Willem Beer | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 32 of 58

# Whit Graham, Principal

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/16/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Call* |
| 2/17/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/17/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparing Responses to Committee Questions* |
| 2/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Diligence | *Data Room Review and Diligence* |
| 2/19/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Materials Review for UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Whit Graham | 1.0 | Diligence | *Data Room Review and Diligence* |
| 2/20/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/20/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 2/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion* |
| 2/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/26/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/27/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Call with Debtor Advisors* |
| 2/28/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/28/2019 | Whit Graham | 2.0 | Diligence | *Review of 10K, 8K and Data Room Uploads* |
| 2/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/2/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | Whit Graham | 6.0 | Travel | *Flight from NYC to SF* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 33 of 58

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/4/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Whit Graham | 6.0 | Coordination with Debtors and their Advisors | *In-Person Diligence Meeting* |
| 3/6/2019 | Whit Graham | 2.0 | Coordination with Debtors and their Advisors | *Diligence Meeting* |
| 3/6/2019 | Whit Graham | 6.0 | Travel | *Flight from SF to NY* |
| 3/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Weekly UCC Call* |
| 3/6/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Engagement Letter Discussion* |
| 3/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Coordination* |
| 3/7/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/8/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |
| 3/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |
| 3/13/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/13/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |
| 3/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Reviewing UCC Call Memo* |
| 3/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/20/2019 | Whit Graham | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/25/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Retention Application Drafting* |
| 3/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/27/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 34 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/28/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/31/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/1/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/2/2019 | Whit Graham | 6.0 | Travel | *Flight from NYC to SF* |
| 4/3/2019 | Whit Graham | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |
| 4/3/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/4/2019 | Whit Graham | 6.0 | Travel | *Flight from SF to NY* |
| 4/4/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Fee Cap Analysis for Debtor Advisor Retention Application* |
| 4/5/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/5/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Analysis of Debtor Advisor Retention Application* |
| 4/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Advisor Retention Application* |
| 4/9/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/9/2019 | Whit Graham | 0.5 | Diligence | *Disaster Fund Research* |
| 4/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Whit Graham | 1.0 | Diligence | *Disaster Fund Research and Discussions* |
| 4/11/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/11/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Wildfire Fund Research* |
| 4/11/2019 | Whit Graham | 0.3 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Whit Graham | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/15/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Declaration on Debtor Advisor Retention* |

35

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Debtor Advisor Retention Information* |
| 4/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/18/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/23/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/23/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call with Debtors Counsel* |
| 4/25/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 4/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/25/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 4/26/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/29/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/29/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/1/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |
| 5/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |
| 5/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/2/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |
| 5/2/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |

36

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/3/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/9/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 5/10/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination* |
| 5/13/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Review of SFPUC Report on Acquisition of PG&E Assets* |
| 5/14/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/16/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/17/2019 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Market Research Analysis* |
| 5/20/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/21/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/21/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |

37

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/21/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/22/2019 | Whit Graham | 6.5 | Travel | *Flight from NYC to SF* |
| 5/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Meeting with Debtor Advisors* |
| 5/22/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Whit Graham | 5.5 | Travel | *Flight from SF to NYC* |
| 5/23/2019 | Whit Graham | 5.5 | Internal Coordination with Committee and Co-Advisors | *In-Person Wildfire Safety Plan Diligence Meeting* |
| 5/23/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Separation/Asset Sale Materials* |
| 5/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/24/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/25/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/30/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/30/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 38 of 58

# Michael Martynowicz, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/16/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Michael Martynowicz | 2.0 | Diligence | *Data Room Review and Diligence* |
| 2/19/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/19/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/20/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Budget Modeling* |
| 2/21/2019 | Michael Martynowicz | 4.0 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Preparation* |
| 2/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/26/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/26/2019 | Michael Martynowicz | 1.5 | Chapter 11 Court Process | *Omnibus Summary Notes* |
| 2/27/2019 | Michael Martynowicz | 4.0 | Chapter 11 Court Process | *Final Hearing on First Day Matters* |
| 2/27/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/28/2019 | Michael Martynowicz | 0.5 | Diligence | *Review of 10K, 8K and Data Room Uploads* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparation of Public Affairs Strategy* |
| 3/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Michael Martynowicz | 6.0 | Coordination with Debtors and their Advisors | *Dial-In to In Person Diligence Meeting* |
| 3/6/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/7/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

39

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/8/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |
| 3/11/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of Deliverables* |
| 3/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Reviewing UCC Call Memo* |
| 3/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/19/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Internal Engagement Letter Discussion* |
| 3/20/2019 | Michael Martynowicz | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/24/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/27/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/28/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *DIP Review Materials Preparation* |
| 3/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 4/1/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Michael Martynowicz | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | Michael Martynowicz | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 4/3/2019 | Michael Martynowicz | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting (Dialed-In)* |
| 4/4/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Debtor Advisor Fee Analyis* |
| 4/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |

40

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/7/2019 | Michael Martynowicz | 2.0 | Diligence | *Disaster Fund Research* |
| 4/8/2019 | Michael Martynowicz | 3.0 | Diligence | *Disaster Fund Research* |
| 4/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/9/2019 | Michael Martynowicz | 3.0 | Diligence | *Disaster Fund Research* |
| 4/11/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/11/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Michael Martynowicz | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/15/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Michael Martynowicz | 1.5 | Financial Analysis / Drafting Materials | *Drafting Declaration on Debtor Advisor Retention* |
| 4/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/24/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/25/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Case Strategy Materials Discussion* |
| 4/26/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/29/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 41 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/2/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |
| 5/2/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |
| 5/5/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/9/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 5/10/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination* |
| 5/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/16/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/16/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/17/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Market Research Analysis* |
| 5/20/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/21/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/21/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/21/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/22/2019 | Michael Martynowicz | 6.0 | Travel | *Flight from NYC to SF* |

42

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Meeting with Debtor Advisors* |
| 5/22/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Michael Martynowicz | 6.0 | Travel | *Flight from SF to NYC* |
| 5/23/2019 | Michael Martynowicz | 5.5 | Internal Coordination with Committee and Co-Advisors | *In-Person Wildfire Safety Plan Diligence Meeting* |
| 5/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/24/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/30/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

43

# Nicholas Ulanoff, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Diligence Call with Debtor Advisors* |
| 2/15/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/16/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Data Room Review and Diligence* |
| 2/19/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/19/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Nicholas Ulanoff | 1.5 | Diligence | *Data Room Review and Diligence* |
| 2/20/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/20/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *DIP Budget Modeling* |
| 2/21/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Preparation* |
| 2/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/26/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Omnibus Summary Notes* |
| 2/27/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparation of Public Affairs Strategy* |
| 3/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Nicholas Ulanoff | 6.0 | Coordination with Debtors and their Advisors | *Dial-In to In Person Diligence Meeting* |
| 3/6/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/7/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/8/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 44 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/13/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of Deliverables* |
| 3/14/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/19/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Internal Engagement Letter Discussion* |
| 3/20/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/22/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/23/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/24/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/27/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/28/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *DIP Review Materials Preparation* |
| 3/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 4/1/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | Nicholas Ulanoff | 3.0 | Coordination with Debtors and their Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 4/3/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting (Dialed-In)* |
| 4/4/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Fee Analyis* |
| 4/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/6/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/7/2019 | Nicholas Ulanoff | 4.0 | Diligence | *Disaster Fund Research* |
| 4/8/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Disaster Fund Research* |
| 4/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 45 of 58

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/9/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/9/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Disaster Fund Research* |
| 4/11/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/15/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/19/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/23/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/24/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/25/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtors and their Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Case Strategy Materials Discussion* |
| 4/26/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 4/26/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/2/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |

46

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/2/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |
| 5/3/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/5/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/9/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 5/10/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Review of SFPUC Report on Acquisition of PG&E Assets* |
| 5/14/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/16/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/16/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/16/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/17/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/18/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Nicholas Ulanoff | 7.0 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/21/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/24/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/25/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/30/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

# Exhibit B

## Expense Detail

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 02/16/2019 | Karn Chopra | Travel Related Transportation | $120.29 |
| Transportation | 02/19/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/19/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/19/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/20/2019 | Michael Martynowicz | OT Transportation | 29.32 |
| Transportation | 02/21/2019 | Nicholas Ulanoff | OT Transportation | 38.28 |
| Transportation | 02/22/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/22/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/25/2019 | Nicholas Ulanoff | OT Transportation | 47.27 |
| Transportation | 02/26/2019 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 02/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 02/26/2019 | Willem Beer | Flight | 820.50 |
| Transportation | 02/26/2019 | Whit Graham | Flight | 820.50 |
| Transportation | 02/26/2019 | Willem Beer | Flight | 977.53 |
| Transportation | 02/26/2019 | John Cogan | Flight | 977.53 |
| Transportation | 02/27/2019 | Nicholas Ulanoff | OT Transportation | 34.42 |
| Transportation | 02/27/2019 | Sam Greene | Flight | 688.22 |
| Transportation | 02/27/2019 | Sam Greene | Flight | 785.24 |
| Transportation | 02/28/2019 | Willem Beer | OT Transportation | 17.16 |
| Transportation | 02/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 02/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/01/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/01/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/01/2019 | Sam Greene | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/01/2019 | Sam Greene | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/01/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/01/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/01/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 49 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 03/01/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/01/2019 | Willem Beer | OT Transportation | 15.96 |
| Transportation | 03/01/2019 | Michael Martynowicz | OT Transportation | 26.33 |
| Transportation | 03/04/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/04/2019 | Sam Greene | Transportation While Traveling | 11.15 |
| Transportation | 03/04/2019 | Whit Graham | Transportation While Traveling | 33.38 |
| Transportation | 03/04/2019 | Willem Beer | OT Transportation | 129.20 |
| Transportation | 03/04/2019 | Sam Greene | Transportation While Traveling | 172.16 |
| Transportation | 03/04/2019 | Whit Graham | Flight | 636.10 |
| Transportation | 03/05/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/05/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/05/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/05/2019 | Whit Graham | Transportation While Traveling | 13.00 |
| Transportation | 03/05/2019 | Whit Graham | Transportation While Traveling | 13.28 |
| Transportation | 03/05/2019 | Willem Beer | Transportation While Traveling | 27.00 |
| Transportation | 03/05/2019 | John Cogan | Transportation While Traveling | 60.94 |
| Transportation | 03/05/2019 | Willem Beer | Transportation While Traveling | 81.07 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/06/2019 | Whit Graham | Transportation While Traveling | 13.72 |
| Transportation | 03/06/2019 | Whit Graham | Transportation While Traveling | 36.35 |
| Transportation | 03/06/2019 | Nicholas Ulanoff | OT Transportation | 38.51 |
| Transportation | 03/06/2019 | Whit Graham | Transportation While Traveling | 45.30 |
| Transportation | 03/06/2019 | Willem Beer | Transportation While Traveling | 47.34 |
| Transportation | 03/12/2019 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/12/2019 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/12/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/14/2019 | John Cogan | Transportation While Traveling | 11.62 |
| Transportation | 03/14/2019 | John Cogan | Transportation While Traveling | 59.98 |
| Transportation | 03/14/2019 | John Cogan | Transportation While Traveling | 70.28 |
| Transportation | 03/15/2019 | Nicholas Ulanoff | OT Transportation | 10.25 |
| Transportation | 03/18/2019 | Whit Graham | Transportation While Traveling | 38.01 |
| Transportation | 03/19/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/20/2019 | Nicholas Ulanoff | OT Transportation | 24.24 |
| Transportation | 03/20/2019 | Michael Martynowicz | Transportation While Traveling | 29.34 |
| Transportation | 03/21/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/21/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 50 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 03/21/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/21/2019 | Nicholas Ulanoff | OT Transportation | 29.02 |
| Transportation | 03/21/2019 | Whit Graham | OT Transportation | 33.64 |
| Transportation | 03/21/2019 | Whit Graham | OT Transportation | 51.60 |
| Transportation | 03/21/2019 | Karn Chopra | Flight | 820.50 |
| Transportation | 03/22/2019 | Michael Martynowicz | OT Transportation | 31.59 |
| Transportation | 03/22/2019 | Nicholas Ulanoff | OT Transportation | 52.37 |
| Transportation | 03/22/2019 | Sam Greene | Flight | 869.07 |
| Transportation | 03/25/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/25/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/25/2019 | Nicholas Ulanoff | OT Transportation | 14.78 |
| Transportation | 03/25/2019 | John Cogan | Transportation While Traveling | 40.46 |
| Transportation | 03/25/2019 | John Cogan | Transportation While Traveling | 63.27 |
| Transportation | 03/25/2019 | Karn Chopra | Flight | 743.25 |
| Transportation | 03/26/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/26/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/26/2019 | Michael Martynowicz | OT Transportation | 34.13 |
| Transportation | 03/26/2019 | Whit Graham | OT Transportation | 39.36 |
| Transportation | 03/26/2019 | Whit Graham | Flight | 472.60 |
| Transportation | 03/27/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/27/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/27/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/27/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/27/2019 | Whit Graham | Flight | 357.33 |
| Transportation | 03/27/2019 | Willem Beer | Flight | 742.44 |
| Transportation | 03/27/2019 | Whit Graham | Flight | 954.15 |
| Transportation | 03/27/2019 | Willem Beer | Flight | 954.15 |
| Transportation | 03/27/2019 | John Cogan | Flight | 961.62 |
| Transportation | 03/27/2019 | John Cogan | Flight | 961.62 |
| Transportation | 03/28/2019 | Marc Puntus | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/28/2019 | Marc Puntus | Booking / Refund / Other Fee | 5.00 |
| Transportation | 03/28/2019 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/28/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/28/2019 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/28/2019 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 03/28/2019 | Nicholas Ulanoff | OT Transportation | 23.84 |
| Transportation | 03/29/2019 | Nicholas Ulanoff | OT Transportation | 27.41 |
| Transportation | 04/01/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/01/2019 | Sam Greene | OT Transportation | 76.06 |
| Transportation | 04/01/2019 | Sam Greene | Flight | 126.51 |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 51 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 04/02/2019 | Whit Graham | Booking / Refund / Other Fee | 4.63 |
| Transportation | 04/02/2019 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/02/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/02/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/02/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/02/2019 | Whit Graham | Transportation While Traveling | 8.33 |
| Transportation | 04/02/2019 | Whit Graham | Transportation While Traveling | 13.00 |
| Transportation | 04/02/2019 | Sam Greene | Transportation While Traveling | 22.53 |
| Transportation | 04/02/2019 | Whit Graham | Transportation While Traveling | 37.70 |
| Transportation | 04/02/2019 | Whit Graham | OT Transportation | 53.23 |
| Transportation | 04/02/2019 | John Cogan | Transportation While Traveling | 58.29 |
| Transportation | 04/02/2019 | John Cogan | OT Transportation | 74.90 |
| Transportation | 04/02/2019 | Sam Greene | Transportation While Traveling | 92.35 |
| Transportation | 04/02/2019 | Willem Beer | OT Transportation | 155.34 |
| Transportation | 04/02/2019 | Karn Chopra | Flight | 163.16 |
| Transportation | 04/02/2019 | John Cogan | Flight | 961.62 |
| Transportation | 04/03/2019 | Whit Graham | Transportation While Traveling | 7.81 |
| Transportation | 04/03/2019 | Whit Graham | Transportation While Traveling | 8.94 |
| Transportation | 04/03/2019 | Whit Graham | Transportation While Traveling | 10.34 |
| Transportation | 04/03/2019 | Whit Graham | OT Transportation | 10.56 |
| Transportation | 04/03/2019 | Willem Beer | Transportation While Traveling | 22.17 |
| Transportation | 04/03/2019 | Karn Chopra | Transportation While Traveling | 27.48 |
| Transportation | 04/03/2019 | Willem Beer | Transportation While Traveling | 29.72 |
| Transportation | 04/03/2019 | Willem Beer | Transportation While Traveling | 34.74 |
| Transportation | 04/03/2019 | Karn Chopra | Transportation While Traveling | 35.78 |
| Transportation | 04/03/2019 | John Cogan | Transportation While Traveling | 67.77 |
| Transportation | 04/03/2019 | Willem Beer | Transportation While Traveling | 75.97 |
| Transportation | 04/04/2019 | Willem Beer | Transportation While Traveling | 14.52 |
| Transportation | 04/04/2019 | Whit Graham | Transportation While Traveling | 19.77 |
| Transportation | 04/04/2019 | Willem Beer | Transportation While Traveling | 20.71 |
| Transportation | 04/04/2019 | John Cogan | Transportation While Traveling | 43.48 |
| Transportation | 04/04/2019 | Whit Graham | Booking / Refund / Other Fee | 59.00 |
| Transportation | 04/04/2019 | Whit Graham | OT Transportation | 60.25 |
| Transportation | 04/04/2019 | Willem Beer | Transportation While Traveling | 93.53 |
| Transportation | 04/07/2019 | Whit Graham | Booking / Refund / Other Fee | 10.99 |
| Transportation | 04/07/2019 | Whit Graham | Transportation While Traveling | 51.55 |
| Transportation | 04/09/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/16/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 04/16/2019 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 04/16/2019 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 52 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 04/16/2019 | Karn Chopra | Flight | 859.45 |
| Transportation | 04/18/2019 | Whit Graham | OT Transportation | 14.52 |
| Transportation | 04/18/2019 | Whit Graham | OT Transportation | 15.24 |
| Transportation | 04/23/2019 | Karn Chopra | Transportation While Traveling | 5.15 |
| Transportation | 04/23/2019 | Karn Chopra | Transportation While Traveling | 7.76 |
| Transportation | 04/23/2019 | Karn Chopra | Transportation While Traveling | 12.36 |
| Transportation | 04/23/2019 | Karn Chopra | Transportation While Traveling | 34.92 |
| Transportation | 04/23/2019 | Karn Chopra | Flight | 161.37 |
| Transportation | 04/24/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 04/24/2019 | Karn Chopra | Transportation While Traveling | 12.76 |
| Transportation | 04/24/2019 | Karn Chopra | Transportation While Traveling | 30.61 |
| Transportation | 04/24/2019 | Karn Chopra | Transportation While Traveling | 146.87 |
| Transportation | 04/24/2019 | Karn Chopra | Flight | 766.10 |
| Transportation | 04/29/2019 | Whit Graham | OT Transportation | 38.57 |
| Transportation | 05/04/2019 | Nicholas Ulanoff | OT Transportation | 21.67 |
| Transportation | 05/06/2019 | Sam Greene | Flight | 400.00 |
| Transportation | 05/07/2019 | Karn Chopra | Booking / Refund / Other Fee | 22.00 |
| Transportation | 05/08/2019 | Nicholas Ulanoff | OT Transportation | 28.66 |
| Transportation | 05/13/2019 | Nicholas Ulanoff | OT Transportation | 20.60 |
| Transportation | 05/14/2019 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 05/14/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/14/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/14/2019 | Nicholas Ulanoff | OT Transportation | 24.85 |
| Transportation | 05/14/2019 | Whit Graham | Flight | 866.36 |
| Transportation | 05/15/2019 | Michael Martynowicz | OT Transportation | 30.08 |
| Transportation | 05/15/2019 | Michael Martynowicz | OT Transportation | 56.04 |
| Transportation | 05/16/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/16/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/16/2019 | Whit Graham | Flight | 988.29 |
| Transportation | 05/17/2019 | Michael Martynowicz | OT Transportation | 30.35 |
| Transportation | 05/17/2019 | Michael Martynowicz | Flight | 770.00 |
| Transportation | 05/17/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/17/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/17/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/20/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 5.00 |
| Transportation | 05/20/2019 | Michael Martynowicz | Flight | 946.76 |
| Transportation | 05/20/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 22.00 |
| Transportation | 05/20/2019 | Michael Martynowicz | OT Transportation | 28.50 |
| Transportation | 05/21/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/21/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 53 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 05/21/2019 | Nicholas Ulanoff | OT Transportation | 27.02 |
| Transportation | 05/22/2019 | Whit Graham | Transportation While Traveling | 37.82 |
| Transportation | 05/22/2019 | Michael Martynowicz | Transportation While Traveling | 75.82 |
| Transportation | 05/22/2019 | Michael Martynowicz | Transportation While Traveling | 33.26 |
| Transportation | 05/23/2019 | Michael Martynowicz | Transportation While Traveling | 12.00 |
| Transportation | 05/23/2019 | Michael Martynowicz | Transportation While Traveling | 33.89 |
| Transportation | 05/23/2019 | Whit Graham | Transportation While Traveling | 11.00 |
| Transportation | 05/23/2019 | Whit Graham | Booking / Refund / Other Fee | 19.00 |
| Transportation | 05/24/2019 | Nicholas Ulanoff | OT Transportation | 19.38 |
| Transportation | 05/24/2019 | Michael Martynowicz | Transportation While Traveling | 95.50 |
| Transportation | 05/24/2019 | Michael Martynowicz | Transportation While Traveling | 29.16 |
| Transportation | 05/24/2019 | Whit Graham | Transportation While Traveling | 59.63 |
| Transportation | 05/25/2019 | Nicholas Ulanoff | OT Transportation | 22.02 |
| Transportation | 05/29/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 05/29/2019 | Michael Martynowicz | OT Transportation | 23.87 |
| Transportation | 05/30/2019 | Whit Graham | Transportation While Traveling | 48.64 |
| | | | **Transportation Total** | **$25,256.52** |
| Lodging | 03/04/2019 | Nicholas Ulanoff | Hotel (1 Night) | $600.00 |
| Lodging | 03/05/2019 | Willem Beer | Hotel (1 Night) | 600.00 |
| Lodging | 03/05/2019 | John Cogan | Hotel (1 Night) | 600.00 |
| Lodging | 03/05/2019 | Sam Greene | Hotel (1 Night) | 600.00 |
| Lodging | 03/05/2019 | Sam Greene | Hotel | 155.46 |
| Lodging | 03/07/2019 | Whit Graham | Hotel (2 Nights) | 1,200.00 |
| Lodging | 04/03/2019 | Karn Chopra | Hotel (1 Night) | 600.00 |
| Lodging | 04/03/2019 | John Cogan | Hotel (1 Night) | 581.89 |
| Lodging | 04/04/2019 | Willem Beer | Hotel (2 Nights) | 1,200.00 |
| Lodging | 04/04/2019 | Whit Graham | Hotel (2 Nights) | 1,162.68 |
| Lodging | 04/04/2019 | Sam Greene | Lodging Fees | 7.60 |
| Lodging | 04/04/2019 | Sam Greene | Hotel (2 Nights) | 1,200.00 |
| Lodging | 04/16/2019 | Karn Chopra | Lodging Fees | 9.00 |
| Lodging | 04/24/2019 | Karn Chopra | Hotel (1 Night) | 556.93 |
| Lodging | 05/16/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Lodging | 05/24/2019 | Whit Graham | Hotel (1 Night) | 600.00 |
| Lodging | 05/24/2019 | Michael Martynowicz | Hotel (1 Night) | 600.00 |
| | | | **Lodging** | **$10,280.56** |
| Meals | 02/28/2019 | Whit Graham | OT Meal in Office | $11.79 |
| Meals | 02/28/2019 | Whit Graham | OT Meal in Office | 15.46 |
| Meals | 03/05/2019 | Sam Greene | Meals While Traveling | 80.58 |
| Meals | 03/05/2019 | Whit Graham | Meals While Traveling | 25.00 |

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Meals | 03/06/2019 | Whit Graham | Meals While Traveling | 19.30 |
| Meals | 03/04/2019 | Whit Graham | OT Meals in Office | 6.29 |
| Meals | 03/04/2019 | Whit Graham | OT Meals in Office | 18.54 |
| Meals | 03/18/2019 | Whit Graham | OT Meals in Office | 23.92 |
| Meals | 03/21/2019 | Whit Graham | OT Meals in Office | 11.79 |
| Meals | 03/28/2019 | Whit Graham | OT Meals in Office | 9.96 |
| Meals | 04/02/2019 | Sam Greene | Meals While Traveling | 38.43 |
| Meals | 04/04/2019 | Whit Graham | Meals While Traveling | 33.22 |
| Meals | 04/04/2019 | Whit Graham | Meals While Traveling | 9.88 |
| Meals | 04/04/2019 | Whit Graham | Meals While Traveling | 18.75 |
| Meals | 04/04/2019 | Willem Beer | Meals While Traveling | 2.82 |
| Meals | 04/23/2019 | Karn Chopra | Meals While Traveling | 15.26 |
| Meals | 04/23/2019 | Karn Chopra | Meals While Traveling | 2.25 |
| Meals | 04/24/2019 | Karn Chopra | Meals While Traveling | 14.16 |
| Meals | 04/25/2019 | Karn Chopra | Meals While Traveling | 37.82 |
| Meals | 04/03/2019 | Sam Greene | Meals While Traveling (1 Person) | 75.00 |
| Meals | 04/03/2019 | Sam Greene | Meals While Traveling (3 People) | 225.00 |
| Meals | 04/16/2019 | Whit Graham | OT Meals | 25.36 |
| Meals | 04/23/2019 | Whit Graham | OT Meals | 20.61 |
| Meals | 04/23/2019 | Karn Chopra | OT Meals | 22.81 |
| Meals | 04/25/2019 | Karn Chopra | OT Meals | 34.46 |
| Meals | 04/29/2019 | Whit Graham | OT Meals | 20.45 |
| Meals | 05/07/2019 | Nicholas Ulanoff | OT Meals | 16.81 |
| Meals | 05/14/2019 | Nicholas Ulanoff | OT Meals | 25.40 |
| Meals | 05/15/2019 | Michael Martynowicz | OT Meals | 32.37 |
| Meals | 05/22/2019 | Whit Graham | Meals While Traveling | 51.40 |
| Meals | 05/22/2019 | Whit Graham | Meals While Traveling | 3.87 |
| Meals | 05/23/2019 | Whit Graham | Meals While Traveling | 3.65 |
| Meals | 05/24/2019 | Whit Graham | Meals While Traveling | 10.15 |
| Meals | 05/24/2019 | Whit Graham | Meals While Traveling | 8.01 |
| Meals | 05/29/2019 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 05/30/2019 | Whit Graham | OT Meals | 22.96 |
| | | | **Meals** | **$1,025.78** |
| Communication | 02/16/2019 | Karn Chopra | Wifi on Plane | $20.95 |
| Communication | 02/23/2019 | Karn Chopra | Wifi on Plane | 25.95 |
| Communication | 03/04/2019 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 03/04/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 03/04/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 03/05/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 03/06/2019 | Sam Greene | Wifi on Plane | 16.00 |

Case: 19-30088   Doc# 4725   Filed: 11/14/19   Entered: 11/14/19 14:15:03   Page 55 of 58

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Communication | 03/06/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 03/12/2019 | Karn Chopra | Wifi on Plane | 7.50 |
| Communication | 03/13/2019 | Karn Chopra | Wifi on Plane | 32.42 |
| Communication | 03/16/2019 | Sam Greene | Wifi on Plane | 9.95 |
| Communication | 03/22/2019 | Sam Greene | Wifi on Plane | 12.00 |
| Communication | 03/22/2019 | Sam Greene | Wifi on Plane | 12.00 |
| Communication | 03/26/2019 | Sam Greene | Wifi on Plane | 25.00 |
| Communication | 04/01/2019 | Sam Greene | Wifi on Plane | 9.95 |
| Communication | 04/02/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 04/02/2019 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 04/03/2019 | Karn Chopra | Wifi on Plane | 16.00 |
| Communication | 04/04/2019 | Willem Beer | Wifi on Plane | 19.95 |
| Communication | 04/04/2019 | Whit Graham | Wifi on Plane | 14.00 |
| Communication | 04/04/2019 | Sam Greene | Wifi at Hotel | 43.90 |
| Communication | 04/04/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 05/22/2019 | Whit Graham | Wifi on Plane | 16.00 |
| | | | **Communication** | **$529.32** |
| | | | | |
| Legal | 05/08/2019 | Sam Greene | Legal Fees | $82,434.27 |
| | | | **Legal** | **$82,434.27** |
| | | | | |
| | | | **Total Expenses (February 15, 2019 - May 31, 2019)** | **$119,526.46** |

Case: 19-30088    Doc# 4725    Filed: 11/14/19    Entered: 11/14/19 14:15:03    Page 56 of 58

57