# **EXHIBIT E**

Pacific Gas & Electric Company

| | | | HOURS | |
|---|---|---|---|---|
| 03/22/2019 | RBC | Series of discussions with Brad Sharp regarding staffing, project planning and conflict check status. | 1.50 | |
| 04/05/2019 | TPJ | Telephone discussion with Brad Sharp regarding meeting with Baker Hostetler and other issues. | 0.20 | |
| 05/09/2019 | TPJ | Telephone discussion with James Armstrong regarding work plan and availability. | 0.30 | |
| 05/10/2019 | TPJ | Telephone discussion with Brad Sharp regarding scheduling. | 0.10 | |
| | | Case Administration/General | 2.10 | 1,305.00 |
| 04/01/2019 | TPJ | Research and review of interim compensation procedures and e-mails with Brad Sharp regarding same. | 0.30 | |
| 06/21/2019 | TPJ | Review the fee protocol. | 0.10 | |
| 07/08/2019 | RBC | Begin preparation of the fee statement, including compliance with the draft fee examiner protocol. | 1.20 | |
| | RBC | Meeting with Spencer Ferrero to discuss compliance with the fee examiner protocol. | 0.40 | |
| | SGF | Meeting with Brian Calvert to discuss compliance with the Fee Examiner's protocol. | 0.40 | |
| | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 1.50 | |
| 07/09/2019 | RBC | Review timekeeper entries for compliance with fee examiner draft protocols. | 0.90 | |
| | RBC | Discussion with Spencer Ferrero regarding timekeeper entries. | 0.40 | |
| | SGF | Discussion with Brian Calvert regarding timekeeper entries. | 0.40 | |
| | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.70 | |
| | SGF | Review task code descriptions from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.40 | |
| | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.60 | |
| 07/10/2019 | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 0.60 | |
| | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 0.30 | |

|            |     |                                                                                                                   | HOURS |           |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            | SGF | Discussion with Brian Calvert regarding timekeeper entries.                                                       | 0.20  |           |
|            | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application.          | 1.40  |           |
|            | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 1.30  |           |
| 07/11/2019 | SGF | Conversation with Brian Calvert regarding the May 2019 bill submission.                                            | 0.20  |           |
|            | SGF | Review time entries to prepare the May 2019 bill submission.                                                       | 1.70  |           |
|            | SGF | Review time entries to prepare the May 2019 bill submission.                                                       | 2.50  |           |
| 07/20/2019 | RBC | Compliance with fee examiner protocol requirements.                                                               | 0.70  |           |
| 07/24/2019 | SGF | Telephone call with Brian Calvert regarding bill submission.                                                      | 0.20  |           |
|            | SGF | Review time entries to prepare May 2019 bill submission.                                                          | 1.30  |           |
|            | RBC | Address compliance with the fee examiner protocols.                                                              | 1.20  |           |
| 07/25/2019 | SGF | Conversation with Brian Calvert regarding fee application process and tasks.                                     | 0.50  |           |
|            | SGF | Correspondence with counsel regarding fee application process.                                                   | 0.40  |           |
|            | RBC | Discussion with Spencer Ferrero regarding the fee examiner compliance.                                           | 0.50  |           |
| 07/31/2019 | SGF | Review time descriptions to prepare the May 2019 bill submission.                                                | 1.30  |           |
|            | SGF | Prepare exhibits and narrative for the May 2019 bill submission.                                                 | 1.60  |           |
|            | SGF | Review and analyze narrative to prepare the June 2019 bill submission                                           | 1.60  |           |
|            | RBC | Review revised fee statement for compliance with fee examiner protocols.                                         | 0.50  |           |
|            |     | Fee Application/Client Billing                                                                                   | 31.30 | 12,727.00 |
| 03/20/2019 | CEV | Telephone calls (x2) with Brad Sharp regarding connections for the purposes of the conflicts declaration.          | 0.20  |           |
|            | CEV | Prepare e-mail for Brad Sharp to distribute regarding connections for purposes of the conflicts declaration.       | 0.10  |           |
|            | CEV | E-mails with Brad Sharp and Matt Sorenson regarding professional connections in a secured lender scenario.          | 0.10  |           |
|            | CEV | E-mails with Brad Sharp and Fred Caruso regarding disclosure of professional connections in the scenario of individual financial holdings. | 0.20 |           |
|            | CEV | E-mail from Mark Iammartino regarding his review of the interested party list.                                    | 0.10  |           |
|            | CEV | E-mails with Geoff Berman, Brad Sharp, Brian Calvert and Matt Sorenson regarding information about potential connections received from Mr. Berman. | 0.40 |           |
|            | CEV | E-mail from Eric Held regarding potential connections.                                                           | 0.10  |           |
|            | CEV | Prepare index of potential connections received from senior managing directors and managing directors for         |       |           |

Pacific Gas & Electric Company

|  |  | HOURS |
|---|---|---|
|  | the conflicts check. | 0.60 |
| CEV | Review conflicts check reports received from Patty Taubr. | 0.70 |
| CEV | Analyze information received for disclosable connections. | 1.60 |
| EJH | Review conflicts check for possible conflicts. | 1.30 |
| BDS | Prepare correspondence to professional with instructions for the conflict review. | 0.50 |
| BDS | Correspondence with Don Workman regarding draft engagement letter, prepare revisions to same. | 0.50 |
| BDS | Telephone call with Don Workman and Jorian Rose regarding task for engagement. | 0.30 |
| BDS | Telephone call with Jorian Rose regarding conflict review. | 0.20 |
| BDS | Telephone call with Cathy Vance regarding conflict review. | 0.20 |

| 03/21/2019 | RBC | Review of conflict responses and discussions with Cathy Vance regarding same. | 2.00 |
|---|---|---|---|
|  | CEV | E-mail from George Shoup regarding potential connections. | 0.10 |
|  | CEV | E-mails with Brad Sharp and Brian Calvert regarding circulation of matrix of potential connections. | 0.30 |
|  | CEV | Review information received from Fred Caruso regarding potential connections. | 0.10 |
|  | CEV | Telephone call with Brian Calvert regarding the conflicts declaration and consultants' information on conflicts/connections. | 0.10 |
|  | CEV | E-mail from Brian Calvert regarding potential connections. | 0.10 |
|  | CEV | E-mails with Dan Stermer regarding potential connections. | 0.20 |
|  | CEV | E-mails from Geoff Berman regarding potential connections. | 0.30 |
|  | CEV | E-mail from Eric Held regarding potential connections. | 0.10 |
|  | CEV | E-mail from (0.10) and telephone call with (0.20) Yale Bogen regarding potential connections. | 0.30 |
|  | CEV | E-mail from Matt Sorenson regarding potential connections. | 0.10 |
|  | CEV | E-mail from Joe Luzinski regarding potential connections. | 0.10 |
|  | CEV | Telephone call with Steve Victor regarding his review of potential conflicts. | 0.10 |
|  | CEV | Continue review of conflicts check reports received from Patty Taubr. | 0.90 |
|  | CEV | Update matrix of potential connections (1.20) and analyze same for disclosable connections (1.40). | 2.60 |
|  | CEV | Circulate matrix of potential connections among senior managing directors and managing directors. | 0.10 |
|  | CEV | Begin draft of the conflicts declaration. | 0.30 |
|  | CEV | E-mails with Brad Sharp regarding the conflicts declaration. | 0.20 |
|  | CEV | E-mails with Brad Sharp regarding connections in the secured lender scenario. | 0.20 |
|  | EJH | Review conflicts check for possible conflicts. | 0.30 |
|  | BDS | Review of conflicts, correspondence with Cathy Vance and other professionals regarding same. | 2.00 |
|  | NRT | Review and analyze PG&E conflicts check. | 1.10 |

| 03/22/2019 | CEV | Review and revise the conflicts declaration. | 0.50 |
|---|---|---|---|
|  | CEV | Telephone call with Brad Sharp regarding the |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | conflicts declaration. | 0.30 |
|  | CEV | E-mails with Dan Stermer to clarify information regarding potential connections. | 0.20 |
|  | CEV | E-mails with Geoff Berman regarding potential connections and clarifying same. | 0.30 |
|  | CEV | E-mails with Matt Sorenson to clarify information regarding potential connections and regarding documents on file on the Los Angeles, CA, server. | 0.20 |
|  | CEV | E-mails with Yale Bogen to clarify information regarding potential connections. | 0.20 |
|  | CEV | E-mails with Joe Luzinski to clarify information regarding potential connections. | 0.20 |
|  | CEV | Continue review of conflicts check reports received from Patty Taubr (1.80); e-mails with Patty Taubr regarding same (0.20). | 2.00 |
|  | CEV | Telephone call with Roberta Aranda regarding review of documents on file on Los Angeles, CA, server. | 0.10 |
|  | CEV | Review documents on file on the Los Angeles, CA, server received from Roberta Aranda for connections. | 0.40 |
|  | CEV | E-mails with Brad Sharp, Brian Calvert and Matt Sorenson regarding review of documents on file on the Los Angeles, CA, server. | 0.20 |
|  | CEV | E-mail to Patty Taubr regarding additional conflicts report needed (0.10); receive and review report (0.10). | 0.20 |
|  | CEV | E-mail to Lauren Lakeberg requesting background information on prior engagement (0.10); review information received from Ms. Lakeberg (0.10). | 0.20 |
|  | CEV | Telephone call with Nick Troszak regarding situation presenting a potential disclosure issue. | 0.10 |
|  | CEV | Update matrix of potential connections. | 2.20 |
|  | CEV | Circulate updated matrix of potential connections among senior managing directors and managing directors. | 0.10 |
|  | CEV | E-mails with Dan Stermer regarding the updated matrix of potential connections. | 0.10 |
|  | CEV | E-mails with Geoff Berman regarding the updated matrix of potential connections (0.20); review Mr. Berman's revisions to same (0.30). | 0.50 |
|  | BDS | Review of responses regarding conflicts, telephone call and correspondence with Cathy Vance regarding same. | 1.50 |
| 03/23/2019 | CEV | Telephone call with Nick Troszak regarding a connection to a party in interest (0.10); e-mails with Mr. Troszak regarding same (0.20). | 0.30 |
|  | CEV | E-mails with Kyle Everett regarding his review for potential conflicts. | 0.10 |
| 03/24/2019 | CEV | E-mail from Geoff Berman regarding potential connections. | 0.10 |
|  | CEV | E-mail from Pat O'Malley regarding potential connections. | 0.10 |
|  | CEV | Review the conflicts check reports for items requiring additional research to determine whether there are potential connections. | 2.80 |
|  | CEV | E-mails with Pat O'Malley, Adam Rhum and Taylor Caruso to clarify information regarding potential connections. | 0.30 |
|  | CEV | E-mails with Kyle Everett to clarify information regarding potential connections. | 0.40 |
|  | CEV | Telephone call with Steve Victor regarding his |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | potential connections. | 0.20 |
|  | CEV | Telephone call with Kyle Everett regarding his potential connections. | 0.20 |
|  | CEV | Revise the potential connections matrix. | 1.50 |
|  | CEV | Research items from the conflicts check reports requiring additional review to determine whether there are potential conflicts. | 2.40 |
| 03/25/2019 | BDS | Review of the draft disclosures, correspondence with Cathy Vance regarding same. | 0.50 |
|  | EJH | Review conflicts check for possible conflicts. | 0.50 |
|  | CEV | Review information received from Kyle Everett regarding potential connections. | 0.20 |
|  | CEV | E-mails with Patty Taubr regarding supplemental conflicts check reports to clarify potential connection. | 0.40 |
|  | CEV | Review supplemental conflicts check reports received from Patty Taubr and research information related to the conflicts check reports. | 0.60 |
|  | CEV | E-mails with Kyle Everett to clarify information on potential conflicts. | 0.10 |
|  | CEV | E-mail to Yiman Zhang forwarding category index for her to review potential connections across interested party categories. | 0.10 |
|  | CEV | Telephone call with Yiman Zhang regarding review of potential connections across interested party categories. | 0.30 |
|  | CEV | Review information received from Yiman Zhang regarding her review of potential connections across interested party categories. | 0.20 |
|  | CEV | E-mails with Bethany Davies regarding potential connection to the University of California Board of Regents. | 0.30 |
|  | CEV | E-mails with Brad Sharp regarding potential connection to the University of California Board of Regents. | 0.10 |
|  | CEV | E-mails from Steve Victor with information regarding connections to parties in interest. | 0.20 |
|  | CEV | Review information regarding potential connections received from Steve Victor. | 0.10 |
|  | CEV | Telephone call with Steve Victor regarding his information on potential connections. | 0.40 |
|  | CEV | E-mails with Chris DePaul and agents regarding outstanding fiduciary bonds. | 0.50 |
|  | CEV | Review information received from agent regarding outstanding fiduciary bonds. | 0.10 |
|  | CEV | E-mails with Eric Held regarding clarifying information on potential connections. | 0.20 |
|  | CEV | E-mails with Brad Sharp regarding status of the conflicts declaration and accompanying schedule. | 0.20 |
|  | CEV | Review and revise the potential connections matrix. | 1.90 |
|  | CEV | Draft schedule of connections to accompany the declaration. | 1.20 |
| 03/26/2019 | BDS | Correspondence to Don Workman regarding status of the engagement letter. | 0.10 |
|  | BDS | Review of draft declaration regarding connections, telephone call with Cathy Vance regarding same. | 1.20 |
|  | BDS | Telephone call with Jorian Rose regarding the draft engagement letter. | 0.30 |
|  | BDS | Telephone call with Jorian Rose regarding comments to the engagement letter. | 0.20 |

Case: 19-30088   Doc# 4731-5   Filed: 11/14/19   Entered: 11/14/19 15:02:36   Page 6 of 74

|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Prepare revisions to the draft engagement letter, correspondence to Jorian Rose regarding same. | 0.20 |
|  | EJH | Review conflicts check for possible conflicts. | 0.60 |
|  | CEV | Review and revise the conflicts declaration's accompanying schedule of connections. | 3.20 |
|  | CEV | Review and revise the conflicts declaration. | 2.10 |
|  | CEV | Telephone calls (x2) with Brad Sharp regarding the conflicts declaration. | 0.30 |
|  | CEV | E-mails with Brian Calvert, Eric Held and Joseph Zagajeski regarding clarifying information on potential connections. | 0.50 |
|  | CEV | E-mails with George Shoup regarding clarifying information on potential connections. | 0.20 |
|  | CEV | E-mail to Patty Taubr requesting additional conflicts check information. | 0.10 |
|  | CEV | Review additional conflicts check information received from Patty Taubr. | 0.20 |
|  | CEV | Telephone call with William G. Brandt to clarify party in interest's involvement in an active DSI engagement. | 0.10 |
|  | CEV | E-mail from Nick Troszak regarding connection and information for disclosure of same. | 0.10 |
|  | CEV | E-mails with Geoff Berman regarding clarifying information on potential connections. | 0.20 |
|  | CEV | E-mails with Kyle Everett regarding clarifying information on potential connections. | 0.10 |
|  | CEV | E-mails with Steve Victor regarding clarifying information on potential connections. | 0.20 |
|  | CEV | E-mails with Brad Sharp regarding the conflicts declaration and accompanying schedule of connections. | 0.60 |
|  | CEV | Review comments on the conflicts declaration and schedule of connections received from Brad Sharp. | 0.20 |
|  | CEV | Telephone call with Brad Sharp regarding his comment on the draft declaration. | 0.10 |
|  | CEV | E-mail from Brad Sharp by copy forwarding the conflicts declaration and schedule of connections to counsel for review. | 0.10 |
| 03/27/2019 | BDS | Review of comments to the draft engagement letter, telephone call with Jorian Rose regarding same. | 0.30 |
|  | BDS | Review of drafts regarding disclosures, correspondence with Cathy Vance regarding same. | 1.00 |
|  | CEV | Finalize the schedule of connections to the conflicts declaration. | 0.90 |
|  | CEV | E-mails with Brad Sharp regarding the schedule of connections to the conflicts declaration. | 0.20 |
| 03/28/2019 | RBC | Review and mark up drafts of the DSI's Application to Employ, including exhibits and attendant correspondence from counsel. | 2.10 |
|  | BDS | Review of the draft motion to employ, correspondence with Cathy Vance and Brian Calvert and telephone call with Cathy Vance regarding same. | 0.40 |
|  | BDS | Prepare revisions to the draft retention motion, (1.4) telephone calls with Jorian Rose (0.3) and discussions with Brian Calvert regarding same. (0.3) | 2.00 |
|  | CEV | Review application to employ DSI received from Brad Sharp. | 0.80 |
|  | CEV | E-mail to Brad Sharp, with copy to Brian Calvert, forwarding comments on the application to employ. | 0.10 |
|  | CEV | Telephone call with Brad Sharp regarding the | |

|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | declaration in the application to employ.                                                                                 | 0.10  |
|            | CEV | Revise the declaration to the application to employ.                                                                      | 0.90  |
|            | CEV | E-mail to Brad Sharp, with copy to Brian Calvert, forwarding the revised declaration and application to employ.           | 0.10  |
|            | CEV | E-mail from Brad Sharp regarding edits to the declaration to the application to employ.                                   | 0.10  |
|            | CEV | Revise the declaration in the application to employ as per Brad Sharp's e-mail and forward revision to Mr. Sharp and Brian Calvert. | 0.10  |
| 03/29/2019 | BDS | Correspondence with Bob Julian regarding past connections of staff, telephone call with Thomas Jeremiassen and telephone call with Bob Julian regarding same. | 0.30  |
|            | BDS | Review the draft motion to employ, (0.7) correspondence with Elyssa Kates regarding same. (0.1) | 0.80  |
|            | BDS | Review of the revised motion for retention, correspondence to Elyssa Kates regarding same.                                | 0.30  |
|            | CEV | Emails with Brad Sharp and counsel regarding the application to employ DSI.                                               | 0.20  |
|            | CEV | E-mails with Brad Sharp regarding the revised application to employ DSI.                                                  | 0.20  |
|            | CEV | Review revised application to employ DSI.                                                                                 | 0.30  |
|            | TPJ | Review of DSI's employment application and e-mails with Brad Sharp.                                                       | 0.50  |
| 04/04/2019 | BDS | Correspondence with Jorian Rose regarding the final engagement letter.                                                    | 0.20  |
| 04/05/2019 | NRT | Review PACER docket for PG&E in order to locate FTI employment application, review application and send to B. Sharp and team as requested. | 0.30  |
| 04/15/2019 | RBC | Address matters related to DSI retention and court filings.                                                               | 0.50  |
|            | CEV | Review e-mail from Brad Sharp regarding schedule references in the application to employ (0.10); review same (0.10); reply e-mail to Mr. Sharp (0.10). | 0.30  |
|            | BDS | Review the revised retention motion, correspondence and telephone calls with Elyssa Kates and Cathy Vance regarding same. | 0.40  |
| 06/03/2019 | CEV | E-mails with Brad Sharp regarding the data provider agreement.                                                            | 0.20  |
|            | CEV | Review and revise data provider agreement.                                                                                | 0.30  |
|            |     | Retention/Engagement Matters                                                                                              | 69.50 | 32,013.50 |
| 04/05/2019 | RBC | Review the UCC financial advisor retention application.                                                                   | 0.70  |
| 04/17/2019 | BDS | Review of the U.S. Trustee's objection to the employment of FTI.                                                          | 0.20  |
| 04/18/2019 | RBC | Review US Trustee objection to FTI retention.                                                                             | 0.30  |
| 05/01/2019 | BDS | Review of supplemental filing, correspondence to Jorian Rose regarding same.                                             | 0.30  |
| 05/08/2019 | RBC | Review and comment on the draft order approving                                                                           |       |

Case: 19-30088   Doc# 4731-5   Filed: 11/14/19   Entered: 11/14/19 15:02:36   Page 8 of 74

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | DSI's employment as tort claims committee's financial advisor. | 0.20 |  |
| 05/09/2019 | BDS | Attend hearing regarding retention. | 0.50 | |
|  |  | Attend Court Hrgs/Rev Pleadgs | 2.20 | 1,453.00 |
| 03/21/2019 | RBC | Case staffing and development of claim data collection and valuation protocols. | 2.00 |  |
|  | RBC | Review CMO compliance documents. | 1.00 |  |
|  | BDS | Telephone call with Cecily Dumas regarding issues facing the committee. | 0.40 |  |
| 03/22/2019 | TPJ | Telephone discussion and e-mails Brad Sharp regarding meeting with tort claimants committee and counsel in Chico, CA. | 0.20 |  |
| 03/25/2019 | RBC | Planning call with the DSI team to discuss data synthesis and analysis. | 0.50 |  |
|  | EJH | Review case management order 5. | 0.50 |  |
| 03/26/2019 | RBC | Attend the TMA sponsored: Examining the Impact of California Wildfires and Path Forward. | 2.50 |  |
|  | BDS | Telephone conference call with plaintiffs counsel regarding gathering of data. | 1.00 |  |
| 03/27/2019 | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen and counsel for claimants regarding the data available. | 1.00 |  |
|  | BDS | Telephone call with Brian Calvert regarding planning for claims review. | 0.40 |  |
|  | EJH | Telephone call with counsel and other parties regarding claim data and coordination of efforts. | 1.00 |  |
|  | TPJ | Teleconference with the attorneys for the tort claimants' committee members regarding case orientation and work to be done. | 1.00 |  |
|  | NRT | Prepare for and participate in conference call with the DSI team and counsel regarding PG&E creditors' committee's position. | 0.90 |  |
| 03/28/2019 | BDS | Telephone call with Bob Julian regarding claims review. | 0.10 |  |
|  | BDS | Research regarding the tort claims and plan analysis. | 1.50 |  |
|  | BDS | Review of correspondence from Cecily Dumas to the committee regarding status. | 0.20 |  |
| 03/29/2019 | BDS | Correspondence with Cecily Dumas regarding the committee meeting, review of agenda regarding same. | 0.20 |  |
| 04/01/2019 | SLC | Combine and organize workplans for DSI and other professionals. | 0.80 |  |
|  | BDS | Telephone conference call with Brent Williams, Bob Julian, Jorian Rose and Cat Woltering regarding scope of work, further telephone call with Brent Williams regarding same. | 0.40 |  |
|  | BDS | Telephone conference call with Matt Dundon, Brent Williams, Bob Julian, Eric Goodman, Jorian Rose and Cat Woltering regarding the next steps and tasks. | 0.80 |  |
|  | BDS | Discussions with Shelly Cuff regarding combined work plan, review of same. | 0.30 |  |
|  | BDS | Correspondence to Brent Williams and Alex Stevenson regarding work plans. | 0.10 |  |

|            |     |                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
|            | BDS | Prepare revisions to the work plan, correspondence to Bob Julian regarding same.                         | 0.30  |
|            | BDS | Telephone calls with Jorian Rose regarding task lists (0.5), correspondence with Jorian Rose and Bob Julian regarding same (0.5). | 1.00  |
| 04/02/2019 | TPJ | Telephone discussion with Bonnie Kane regarding discussion concerning her clients' damages claims.       | 0.10  |
|            | BDS | Prepare revisions to tasks, correspondence to Jorian Rose regarding same.                                | 0.30  |
|            | BDS | Correspondence with Cat Woltering regarding interviews with committee members.                           | 0.10  |
|            | BDS | Review of the revised tasks, correspondence with Brent Williams, Matt Dundon and Jorian Rose regarding same. | 0.20  |
| 04/03/2019 | TPJ | Telephone discussion with Bonnie Kane and Steve Kane regarding damage claims of their clients.           | 0.60  |
|            | TPJ | E-mails with Cat Woltering regarding meetings with committee members and counsel.                        | 0.30  |
|            | BDS | Telephone call with Jorian Rose regarding the task lists.                                                | 0.20  |
| 04/04/2019 | TPJ | Status teleconference with Tort Claimants' Committee and counsel.                                        | 1.60  |
|            | BDS | Correspondence with Bob Julian regarding feedback with respect to retention of committee professionals.  | 0.10  |
|            | BDS | Review of agenda for the committee call, correspondence with Joe Esmont regarding same.                  | 0.20  |
|            | BDS | Correspondence with Bob Julian regarding the claim analysis meeting.                                     | 0.10  |
| 04/05/2019 | RBC | Review and analysis of certain claim information.                                                        | 2.00  |
|            | BDS | Telephone calls and correspondence with Bob Julian and counsel to the committee members regarding the plan and process. | 0.20  |
|            | BDS | Telephone call with Thomas Jeremiassen regarding the action plan.                                        | 0.20  |
| 04/06/2019 | BDS | Review of correspondence from Francis Scarpulla regarding comments with respect to the claim form process. | 0.20  |
| 04/08/2019 | RBC | Planning call with the DSI team and Cecily Dumas and Bob Julian of Baker Hostetler to discuss the claims analysis. | 1.00  |
|            | RBC | Telephone call with the committee member's counsel to discuss the claims analysis.                       | 0.70  |
|            | RBC | Review and comment on the model proof of claim form.                                                     | 0.50  |
|            | RBC | Telephone call with Brad Sharp to discuss data collection and the claims analysis.                       | 0.50  |
|            | TPJ | Telephone discussion with Brad Sharp and Brian Calvert regarding planning and other issues.              | 0.50  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Cecily Dumas and Bob Julian regarding the draft proof of claim form for fire victims and other issues. | 1.00  |
|            | BDS | Telephone call with Elyssa Kates regarding tasks, correspondence with Jorian Rose regarding same.        | 0.20  |
|            | BDS | Telephone conference call with Cecily Dumas, Bob Julian and the DSI team regarding claims analysis.      | 1.00  |

Pacific Gas & Electric Company

|            |     |                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
|            | BDS | Telephone conference call with Brian Calvert regarding process.                                                               | 0.50  |
|            | BDS | Review of draft claim form, correspondence to Cecily Dumas with comments to same.                                             | 0.50  |
| 04/09/2019 | RBC | Telephone call with Brad Sharp regarding claim form and attendant data collection.                                           | 0.30  |
|            | RBC | Phone discussion with Joe Esmont regarding initial committee member interviews.                                              | 0.90  |
|            | RBC | Factual development regarding claims of committee members.                                                                    | 2.00  |
|            | RBC | Follow up to the call with Joe Esmont of Baker Hostetler to address matters related to claims data collection and damages.    | 2.30  |
|            | BDS | Telephone call with Brian Calvert regarding claim form and related data collection.                                          | 0.30  |
|            | BDS | Correspondence and telephone call with Bob Julian regarding the claim form.                                                   | 0.20  |
| 04/10/2019 | RBC | Preparation for call regarding claims.                                                                                        | 0.50  |
|            | RBC | Telephone call with counsel regarding claim evidence.                                                                         | 0.60  |
|            | RBC | Factual development related to certain claims.                                                                                | 1.70  |
|            | RBC | Review of a package of claims related documents provided by certain claimant's representative.                               | 3.40  |
|            | TPJ | Preparation of memorandum regarding discussion with Steve and Bonnie Kane (0.5) and telephone discussion and e-mails with Brian Calvert concerning same (0.2). | 0.70  |
|            | BDS | Telephone calls with Bob Julian and telephone conference call with Bob Julian and counsel to committee members regarding process. | 1.00  |
|            | BDS | Correspondence with Bob Julian and Cecily Dumas regarding committee communications.                                          | 0.10  |
| 04/11/2019 | RBC | Review certain claimant's damages claim.                                                                                     | 0.50  |
|            | RBC | Coordination of committee member/counsel interviews.                                                                        | 1.90  |
|            | RBC | Review and analysis of certain claimant's information.                                                                       | 1.30  |
| 04/12/2019 | RBC | Address matters attendant to claims data collection and synthesis.                                                           | 2.70  |
|            | BDS | Review of the FTI application, correspondence to Eric Goodman with comments to same.                                         | 0.30  |
| 04/13/2019 | BDS | Telephone call with Bob Julian regarding analysis process.                                                                    | 0.20  |
| 04/14/2019 | RBC | Telephone call with Brad Sharp and Tom Jeremiassen along with counsel to prepare for Monday's meeting at Baker Hostetler regarding claims. | 0.60  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Bob Julian and Steve Skikos regarding April 15, 2019 meeting.                 | 0.60  |
| 04/15/2019 | RBC | Meeting with counsel for Tort Claimants' Committee and counsel for certain members regarding claims.                         | 3.00  |
|            | RBC | Follow up on a series of open issues arising for the claims meeting with counsel at Baker Hostetler.                         | 2.00  |
|            | TPJ | Meeting with Tort Claimants' Committee counsel and counsel for members regarding overview of victim damages and data available. | 3.00  |

|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Meeting with counsel and the DSI team regarding the claims analysis process. | 3.00 |
| 04/16/2019 | RBC | Conference call with the DSI team to discuss claims data. | 0.70 |
|  | RBC | Background analysis to prepare for interviews with committee members or their representative regarding claims. | 1.80 |
|  | RBC | Address matters related to claims database and data collection. | 1.70 |
|  | EJH | Telephone call with the DSI team regarding claim data accumulation. | 0.70 |
|  | EJH | Follow-up meeting with Brad Sharp and Shelly Cuff regarding claim data accumulation. | 0.20 |
|  | NRT | Prepare for and participate in a meeting with the DSI team regarding claim information accumulation. | 0.70 |
|  | SLC | Call with Brad Sharp, Eric Held, Nick Troszak and Brian Calvert to further discuss claims data accumulation. | 0.70 |
|  | SLC | Follow-up discussions with Eric Held and Brad Sharp regarding claims data accumulation. | 0.20 |
|  | TPJ | Teleconference with DSI team regarding status, scheduling and work to be done. | 0.70 |
|  | BDS | Telephone conference call with the DSI team regarding data gathering process. | 0.70 |
| 04/17/2019 | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen regarding claim data collection. | 0.30 |
|  | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen to a Committee member regarding damages. | 0.90 |
|  | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen to a Committee member counsel regarding damages. | 0.50 |
|  | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen after call with Committee members/counsel to discuss next steps. | 0.60 |
|  | TPJ | Review and e-mails with Brian Calvert and Brad Sharp regarding calls with Tort Claimants' Committee members and counsel. | 0.50 |
|  | TPJ | Teleconference with Brian Calvert, Cat Woltering and Joe Esmont regarding call with Michael Carlson. | 0.30 |
|  | TPJ | Teleconference with Michael Carlson (general counsel for Caymus), Brian Calvert, Cat Woltering and Joe Esmont regarding losses and damage claims. | 0.90 |
|  | TPJ | Teleconference with Ryan Vlasic (counsel for Sam Maxwell), Brian Calvert, Cat Woltering and Joe Esmont regarding losses and damage claims. | 0.50 |
|  | TPJ | Teleconference with Brian Calvert, Cat Woltering and Joe Esmont regarding call with Ryan Vlasak and future calls with Tort Claimants' Committee members. | 0.60 |
|  | BDS | Telephone call with Brent Williams regarding status of the company. | 0.40 |
|  | BDS | Telephone call with Brian Calvert regarding claimant call. | 0.50 |
| 04/18/2019 | RBC | Factual development related to certain claims. | 2.10 |
|  | BDS | Review and approve the non-disclosure agreement, correspondence to Jorian Rose regarding same. | 0.20 |

Pacific Gas & Electric Company

|            |     |                                                                                                                                   | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------|-------|
| 04/19/2019 | RBC | Address claimant data collection matters.                                                                                         | 2.30  |
|            | BDS | Review of correspondence from the advisor to the unsecured creditors, correspondence to Brian Calvert regarding same.             | 0.20  |
| 04/22/2019 | RBC | Participation in a conference with DSI and counsel team to prepare for the TCC/UCC meeting in San Francisco, CA, tomorrow.         | 0.50  |
|            | RBC | Follow-up call with Cecily Dumas and Brad Sharp regarding the next steps.                                                          | 0.30  |
|            | RBC | Discussion with Brad Sharp regarding claims data collection protocols.                                                            | 0.70  |
|            | TPJ | E-mails regarding Tort Claimants' Committee meeting on April 26, 2019.                                                             | 0.20  |
|            | BDS | Telephone conference call with counsel in preparation for the meeting with the advisors to the unsecured creditors.               | 0.50  |
|            | BDS | Telephone conference call with Cecily Dumas and Brian Calvert regarding action items.                                             | 0.30  |
|            | BDS | Discussions with Brian Calvert regarding process to collect claims data.                                                          | 0.70  |
|            | BDS | Correspondence with Kim Morris regarding data meeting agenda.                                                                      | 0.10  |
| 04/23/2019 | RBC | Preparation for meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters.      | 1.00  |
|            | RBC | Attendance at meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters.        | 2.00  |
|            | RBC | Follow up with counsel from Baker & Hostetler to discuss next steps regarding claims following the meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters. | 2.00  |
|            | BDS | Attend meeting with professionals from the unsecured creditors' committee and the tort committee.                                 | 2.00  |
|            | BDS | Meeting with Brian Calvert and counsel regarding the next steps and priorities.                                                   | 2.00  |
| 04/24/2019 | RBC | Follow up on claims-related matters in advance of next Monday's database meeting in San Francisco..                               | 1.50  |
|            | RBC | Factual development on certain fire claimants.                                                                                     | 1.80  |
|            | BDS | Review of documents regarding committee, correspondence with Cecily Dumas regarding same.                                         | 0.50  |
| 04/25/2019 | RBC | Prepare and assemble materials for today's meeting with the DSI team to further discuss development and protocols of the claims database. | 1.50  |
|            | RBC | Conduct meeting with the DSI team to further discuss development and protocols of the claims database.                            | 2.00  |
|            | RBC | Review and analysis of materials regarding certain claims.                                                                         | 1.40  |
|            | EJH | Meeting with the DSI team regarding database design and protocols.                                                                | 2.00  |
|            | EJH | Evaluation of options available for generating claims database; meeting with Matt Sorenson regarding same.                        | 0.50  |
|            | NRT | Participate in DSI team meeting to discuss database design and protocol.                                                          | 2.00  |
|            | NRT | Review meeting notes, e-mails from counsel and CMO 5 in order to create agenda for the April 29, 2019                            |       |

|          |     |                                                                                                                                                                                                                          | HOURS |
|----------|-----|---|---|
|          |     | meeting. | 0.80 |
|          | SLC | Meeting with Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak and Spencer Ferrero to discuss database design and protocol. | 2.00 |
|          | SLC | Research background information regarding members of the tort claimants committee, review case docket and pleadings and articles regarding the various California wildfires. | 2.80 |
|          | SGF | Team meeting to discuss database structure and protocols. | 2.00 |
|          | TPJ | Meeting with the DSI team to discuss database design and protocol and upcoming meeting in San Francisco on April 29, 2019. | 2.00 |
|          | TPJ | Review, discussions and e-mails with Nick Troszak regarding agenda for the April 29, 2019 meeting. | 0.40 |
|          | BDS | Telephone call with Brian Calvert regarding analysis strategy. | 0.30 |
| 04/26/2019 | RBC | Analysis and document assembly related to claims for the database meeting scheduled for Monday in San Francisco, CA. | 2.20 |
|          | RBC | Telephone call with Tom Jeremiassen and Nick Troszak regarding the agenda for the database meeting in San Francisco, CA. | 0.20 |
|          | RBC | Follow up on outstanding committee member interviews. | 0.30 |
|          | TPJ | Review and preparation of agenda for the April 29, 2019 meeting and discussions and e-mails with Brian Calvert and Nick Troszak regarding same. | 0.80 |
|          | TPJ | E-mails with Kim Morris regarding proposed agenda for the April 29, 2019 meeting and revision of agenda. | 0.20 |
|          | TPJ | E-mails with Kim Morris, Cecily Dumas and Brian Calvert regarding discussions with the Tort Claimants' Committee members and counsel. | 0.20 |
| 04/29/2019 | RBC | Meeting with counsel (left early) to discuss claims and data base analysis, protocols and work plan. | 3.80 |
|          | RBC | Telephone call with Brad Sharp regarding the claims data base meeting with counsel. | 0.30 |
|          | NRT | Participate in meeting with the DSI Team, Skikos Team and Baker Halstead Team regarding claims. | 5.00 |
|          | TPJ | Meeting with counsel for the Tort Claimants' Committee and counsel for members regarding claims overview and data sources. | 5.00 |
|          | SLC | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Bob Julian, Kim Morris, Eric Goodman (on phone), Steve Skikos, Greg Skikos, Matt Skikos, Tarik Naber and Max Schuver regarding compilation and analysis of claims. | 5.00 |
|          | SLC | Prepare outline of notes from the PG&E meeting and identify analyses to be prepared regarding total damages related to the fires. | 0.50 |
|          | BDS | Telephone call with Brian Calvert regarding the claims database meeting with counsel. | 0.30 |
| 04/30/2019 | RBC | Review and analysis of documents provided by counsel. | 1.50 |
|          | RBC | Telephone call with Tom Jeremiassen regarding work plan following yesterday's meeting with counsel. | 0.30 |
|          | RBC | Review and analyze a series of documents related to tort claims. | 2.70 |

|            |     |                                                                                                                 | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------|-------|
|            | RBC | Telephone call with Joe Esmont regarding committee interviews.                                                   | 0.40  |
|            | RBC | Telephone conference call with professionals to discuss the debtor's financial condition.                       | 0.70  |
|            | RBC | Telephone call with Brad Sharp regarding the claims data base and data collection.                              | 0.40  |
|            | NRT | Review and analysis of notes and information received from meeting on April 29, 2019.                           | 0.60  |
|            | TPJ | Teleconference with Bob Julian, Kim Morris, Brent Williams, Brad Sharp and Brian Calvert regarding overview of debtor information. | 0.60  |
|            | TPJ | Telephone discussion with Brian Calvert regarding review of the April 29, 2019 meeting and work to be done.     | 0.30  |
|            | SLC | Continue to prepare outline of notes from the PG&E meeting and identify analyses to be prepared regarding total damages related to the fires. | 1.90  |
|            | BDS | Telephone call with Brian Calvert regarding claims data and collection.                                          | 0.40  |
| 05/01/2019 | TPJ | Review and revision of notes for the April 29, 2019 meeting with counsel (0.5) and e-mails with Shelly Cuff regarding same (0.1). | 0.60  |
| 05/02/2019 | RBC | Telephone call with Brad Sharp regarding the committee interview process.                                        | 0.40  |
|            | RBC | Participation in a conference call with committee professionals to discuss the financial model and certain metrics. | 0.80  |
|            | RBC | Address matters related to claims data collection and synthesis.                                                 | 2.30  |
|            | RBC | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss work plan and data collection. | 0.50  |
|            | RBC | Meeting with Brad Sharp to discuss committee member interviews and the claims analysis.                         | 0.50  |
|            | RBC | Fire damage research to support damages analysis.                                                                | 2.00  |
|            | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss work plan and data collection. | 0.50  |
|            | TPJ | Telephone discussion with Brad Sharp regarding work plan.                                                        | 0.10  |
|            | TPJ | E-mails with Kim Morris regarding meeting with additional professional.                                          | 0.10  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding work plan and data collection. | 0.50  |
|            | EJH | Meeting with Shelly Cuff regarding scope of the claims analysis.                                                 | 0.20  |
|            | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak to discuss work plan and data collection. | 0.50  |
|            | BDS | Telephone call with Brian Calvert regarding the committee interview process.                                     | 0.40  |
|            | BDS | Telephone conference call with Brian Calvert, Shelly Cuff, Thomas Jeremiassen, and Nicholas Troszak regarding the work plan and data collection. | 0.50  |
|            | BDS | Meeting with Brian Calvert regarding committee interviews and resulting analysis.                               | 0.50  |
|            | BDS | Telephone conference call with counsel regarding interviews of committee members.                               | 0.80  |
|            | BDS | Correspondence with Bob Julian and Brian Calvert                                                                 |       |

|            |     |                                                                                                                | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------|-------|
|            |     | regarding communication with creditors.                                                                        | 0.10  |
| 05/03/2019 | RBC | Review and analysis of claims information provided by counsel to potentially inform the database protocols.      | 2.10  |
|            | RBC | Coordination of committee member/counsel interviews.                                                           | 0.80  |
|            | RBC | Telephone call with Brad Sharp regarding the claims data collection.                                            | 0.50  |
|            | RBC | Fire damage research to support damages analysis.                                                               | 2.70  |
|            | NRT | Read and reply to e-mails and conversation with the DSI team to set up a meeting with data source regarding what data points they can deliver. | 0.10  |
|            | NRT | Conversation with S. Ferrero and review certain websites related to the fires in order to determine information publicly available. | 0.30  |
|            | SGF | Review and analyze publically available database.                                                              | 0.80  |
|            | TPJ | E-mails with Kim Morris regarding meeting with additional professional.                                         | 0.10  |
|            | TPJ | Discussions and e-mails with Nick Troszak regarding data collected on fires.                                     | 0.30  |
|            | EJH | Telephone call with Nick Troszak regarding accessing title records for supporting the claims analysis.           | 0.20  |
|            | EJH | Work on identifying solutions to obtain information in connection with analysis.                                 | 0.70  |
|            | BDS | Telephone call with Brian Calvert regarding data collection process.                                            | 0.50  |
| 05/06/2019 | SGF | Review and analyze database for information.                                                                    | 2.80  |
|            | SGF | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the commercial database and available features and capabilities. | 0.50  |
|            | SGF | Review and analyze data sources.                                                                               | 1.70  |
|            | NRT | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding commercial database and available features and capabilities. | 0.50  |
|            | EJH | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding commercial database and available features and capabilities. | 0.50  |
|            | EJH | Telephone call with Nick Troszak regarding commercial database.                                                 | 0.20  |
|            | TPJ | E-mails with Kim Morris regarding data and additional professional.                                             | 0.30  |
|            | RBC | Work on the claims data collection and synthesis.                                                              | 2.30  |
|            | SLC | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero regarding commercial database and available features and capabilities. | 0.50  |
| 05/07/2019 | SGF | Review and analyze data for use in the database.                                                               | 2.30  |
|            | SGF | Review and analyze database to determine additional data needed.                                                | 1.70  |
|            | SGF | Review and analyze additional data sources to determine additional data needs.                                  | 1.80  |
|            | NRT | Review data sources and work with staff to locate data (0.5), conversation with T. Jeremiassen regarding status of gathering data (0.1). | 0.60  |
|            | EJH | Work on obtaining data to support analysis.                                                                    | 1.00  |
|            | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding research and accumulation of data on wildfires. | 0.40  |

|  |  |  | HOURS |
|---|---|---|---|
|  | TPJ | E-mails with Kim Morris regarding accumulation of Wildfire data. | 0.20 |
|  | RBC | Factual development related to certain claims. | 1.30 |
| 05/08/2019 | SGF | Review and analyze data source to export data. | 1.90 |
|  | SGF | Review and analyze data source to export additional data. | 2.20 |
|  | SGF | Review and analyze data source to export further data. | 1.90 |
|  | NRT | Review data retrieved from data source and work with staff to gather additional data. | 0.60 |
|  | NRT | Review data and legal documents (0.6), work with staff and T. Jeremiassen to summarize information and next steps. (0.2) | 0.80 |
|  | EJH | Research the PG&E docket. | 0.30 |
|  | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding database. | 0.10 |
|  | TPJ | Review and preparation of analysis of data (1.1), and discussions and e-mails with Nick Troszak and Spencer Ferrero, and e-mails with Kim Morris regarding same (0.3). | 1.40 |
|  | RBC | Telephone call with Kirk Trostle and the fire claims counsel, along with Brad Sharp and the counsel form Baker Hostetler to discuss the Camp Fire claims and damages. | 1.80 |
|  | RBC | Follow-up call with Kim Morris and Brad Sharp after our call with Kirk Trostle to discuss the next steps. | 0.50 |
|  | BDS | Telephone conference call with Kirk Trostle and counsel regarding input with respect to damages. | 1.80 |
|  | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding results of committee member call. | 0.50 |
| 05/09/2019 | NRT | Review data retrieved from data source in order to determine available data, conversation with E. Held and reply to e-mail from superior. | 0.40 |
|  | NRT | Review PPT presentations from Lincoln. | 0.50 |
|  | EJH | Telephone call with Nick Troszak regarding data for analysis. | 0.10 |
|  | EJH | Research regarding statistics. | 0.10 |
|  | TPJ | Review and discussions regarding accumulation of data for claims analysis. | 0.50 |
|  | TPJ | E-mails with Brad Sharp regarding scheduling. | 0.10 |
|  | RBC | Analysis of certain information from the fire claims counsel. | 2.30 |
|  | RBC | Analysis of the committee member interviews. | 1.70 |
|  | BDS | Meeting with Brent Williams regarding status of the analysis. | 0.50 |
|  | BDS | Review of analysis of the debtor's financial structure. | 1.20 |
|  | BDS | Review of information provided by counsel to the committee members. | 2.00 |
|  | SLC | Prepare a draft PowerPoint presentation of DSI's work plan. | 1.40 |
| 05/10/2019 | SGF | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | SGF | Review and analyze the data sets to export data. | 1.20 |
|  | SGF | Review and analyze the data sets to export |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | additional data. | 1.30 |
|  | SGF | Review and analyze the combined data to create various summaries of data. | 2.40 |
|  | SGF | Review and analyze Lincoln analysis. | 0.60 |
|  | NRT | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | NRT | Prepare for and participate in call with S. Cuff regarding case status. | 0.30 |
|  | NRT | Review and analysis of data in order to determine best ways to summarize. | 1.60 |
|  | NRT | Review and analysis of court declaration. | 0.70 |
|  | NRT | Review summary slides, analyses and support documentation created by Lincoln. | 0.90 |
|  | NRT | Review and analysis of data sets in order to locate additional information. | 2.10 |
|  | EJH | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | TPJ | Review of possible professional services (0.7), e-mails with Kim Morris and discussion with Nick Troszak and representative regarding same. (0.2) | 0.90 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy on data compilation and work to be done. | 0.60 |
|  | TPJ | Review of Lincoln's analyses. | 0.30 |
|  | RBC | Address issues related to claims and the damages analysis. | 1.80 |
|  | RBC | Telephone call with the DSI team to discuss the work plan, tasks to complete and assignment of point people. | 0.60 |
|  | RBC | Telephone call with Kim Morris and Joe Esmont regarding committee member/counsel interviews. | 0.50 |
|  | BDS | Teleconference with Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | BDS | Review of summary of data gathered, correspondence with Spencer Ferrero and Brent Williams regarding same. | 0.50 |
|  | BDS | Review of information available for claim estimation, telephone call with counsel regarding same. | 1.50 |
|  | BDS | Research regarding data available to support the estimated claim. | 2.00 |
|  | SLC | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, Spencer Ferrero regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | SLC | Continue to prepare the presentation regarding DSI's work plan based on the April 29, 2019 meeting. | 0.30 |
| 05/12/2019 | RBC | Address matters attendant to the claims analysis work plan. | 0.90 |
| 05/13/2019 | EJH | Teleconference with Brad Sharp, Tom Jeremiassen, | |

|     |                                                                                      | HOURS |
| --- | ------------------------------------------------------------------------------------ | ----- |
|     | Nick Troszak, Spencer Ferrero and Shelly Cuff regarding work plan, publicly available information and data requests (partial). | 0.20 |
| NRT | Review draft PPT presentation and work with DSI team to update and summarize action plan. | 0.70 |
| NRT | Teleconference with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Spencer Ferrero and Shelly Cuff regarding work plan, publicly available information and data requests. | 0.60 |
| NRT | Additional review and update of PPT presentation and work with DSI Team regarding same. | 0.50 |
| RBC | Factual development related to certain claims. | 1.50 |
| BDS | Teleconference with Tom Jeremiassen, Eric Held (partial), Nick Troszak, Spencer Ferrero and Shelly Cuff regarding work plan, publicly available information and data requests. | 0.60 |
| BDS | Analysis of available data to estimate the claims, telephone call with Thomas Jeremiassen regarding same. | 1.00 |
| BDS | Review of process to estimate damages, review of available data and telephone call with Kim Morris regarding same. | 2.00 |
| SGF | Review and analyze website to identify data and review formatting of such reports. | 1.80 |
| SGF | Correspondence with data source regarding accessibility of reports in Excel format. | 0.60 |
| SGF | Review and analyze available data to determine additional data availability. | 2.20 |
| SGF | Conference call with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Nick Troszak, and Shelly Cuff regarding workplan, publicly available information and data requests. | 0.60 |
| SGF | Meeting with Nick Troszak and Tom Jeremiassen regarding presentation materials for meeting with the tort claimant counsel | 0.70 |
| SGF | Review and analyze data reports to determine data availability and possible format conversion. | 1.30 |
| TPJ | Telephone discussion and e-mails with Brad Sharp regarding the work plan for estimating claims. | 0.30 |
| TPJ | Teleconference with Brad Sharp, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding data collection and plan for estimating victim claims. | 0.60 |
| TPJ | Research, review and preparation of overview of the work plan for claims estimation (2.6); discussions and e-mails with Brad Sharp and Nick Troszak and e-mail to Kim Morris regarding same (0.5). | 3.10 |
| TPJ | Revision of the work plan overview for claims estimation and e-mails with Kim Morris and discussion with Brad Sharp regarding same. | 0.70 |
| TPJ | Review of the data and discussions and e-mails with Spencer Ferrero and Nick Troszak regarding same. | 0.80 |
| SLC | Prepare slides of DSI's work plan based on the meeting with various members of the tort claimants committee. | 1.10 |
| SLC | Teleconference with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Nick Troszak, Spencer Ferrero regarding workplan, publicly available information and data requests. | 0.60 |
| SLC | Review pleadings and notes related to prior meeting in preparation for the upcoming meeting with various members of the tort claimants committee. | 0.40 |

|            |     |                                                                                                                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 05/14/2019 | NRT | Prepare for and participate in meeting with DSI Team, Baker Halstead Team and Tort Committee claimants counsel.                                                                                       | 2.80  |
|            | NRT | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to address DSI work plan, sources of information and information needed for compilation of claims.             | 0.50  |
|            | BDS | Meeting with counsel to claimants, Bob Julian, Kim Morris, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss data available and required and various approaches for calculation of tort claimants' damages related to the fires. | 2.80  |
|            | BDS | Meeting with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to address DSI's work plan, sources of information and information needed for compilation of claims.                       | 0.50  |
|            | BDS | Telephone call with Bob Julian regarding claims estimation process.                                                                                                                                   | 0.20  |
|            | BDS | Telephone call with Thomas Jeremiassen regarding discussions with counsel.                                                                                                                            | 0.20  |
|            | BDS | Review of pleadings filed with respect to claims.                                                                                                                                                     | 0.50  |
|            | SGF | Meeting with Frank Pitre, Mike Kelly, Max Schuver, Bob Julian, Kim Morris, Matt Skikos, Steve Skikos, Alison Cordova, Steve Campora, Brad Sharp, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss data available and required and various approaches for calculation of tort claimants damages related to the fires. | 2.80  |
|            | SGF | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff to address DSI workplan, sources of information and information needed for compilation of claims.                               | 0.50  |
|            | TPJ | Meeting with Bob Julian, Kim Morris, Frank Pitre, Mike Kelly, Steve Skikos, Matt Skikos, Alison Cordova, Steve Campora, Max Schuver, Brad Sharp, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding estimation of the victim claims and data supporting losses and damages. | 2.80  |
|            | TPJ | Discussions with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the work plan, claims estimation and data to be compiled.                                                         | 0.50  |
|            | TPJ | Telephone discussion with Brad Sharp regarding DSI's work plan for the tort claims estimation.                                                                                                        | 0.20  |
|            | SLC | Meeting with Frank Pitre, Mike Kelly, Max Schuver, Bob Julian, Kim Morris, Matt Skikos, Steve Skikos, Alison Cordova, Steve Campora, Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero to discuss data available, and required and various approaches for calculation of tort claimants damages related to the fires. | 2.80  |
|            | SLC | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak, and Spencer Ferrero to address DSI's work plan, sources of information and information needed for compilation of claims.                       | 0.50  |
| 05/15/2019 | NRT | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required.                                      | 1.00  |
|            | NRT | Review notes and conversation with T. Jeremiassen regarding DSI outline of tasks.                                                                                                                     | 0.40  |
|            | NRT | Review Prime Clerk's website in order to locate                                                                                                                                                        |       |

|  |  | HOURS |
|---|---|---|
|  | claims information. | 0.30 |
| NRT | Review and analysis of website in order to locate information. | 0.40 |
| BDS | Conference call with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required. | 1.00 |
| BDS | Telephone call with Bob Julian regarding the proposed bar date. | 0.20 |
| BDS | Telephone call with the committee's counsel regarding the bar date. | 0.50 |
| BDS | Telephone call with Thomas Jeremiassen regarding claim process, review of analysis of claim forms regarding same. | 0.80 |
| BDS | Research regarding information available with respect to claims estimate. | 2.00 |
| SGF | Conversation with data source regarding document request. | 0.30 |
| SGF | Review and analyze website for information regarding data. | 1.10 |
| SGF | Conference call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required. | 1.00 |
| SGF | Review and analyze data to obtain information. | 1.40 |
| TPJ | Research, review and preparation of DSI's work plan for victim claim estimation and data required. | 1.40 |
| TPJ | Revision of DSI's work plan for victim claims estimation and data required and e-mails with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding same. | 0.70 |
| TPJ | Telephone discussion with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding methodology for claims estimation and data required. | 1.00 |
| TPJ | Teleconference with the tort claimants committee counsel and counsel for the committee members regarding the claims bar date. | 0.50 |
| SLC | Discussion with Brad Sharp regarding data. | 0.10 |
| SLC | Research information related to the wildfires on public enity website. | 0.50 |
| SLC | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, and Spencer Ferrero to discuss analysis, methodology and related information required. | 1.00 |
| ADW | Various research on data. | 2.10 |
| ADW | Various research on additional data. | 1.80 |
| ADW | Research regarding list of wildfire claimants. | 1.00 |

| 05/16/2019 | EJH | Discussion with Brad Sharp regarding the claims analysis. | 0.20 |
|  | NRT | Review and analysis of DSI's work plan outline (1.9), create timeline (0.6) and conversations with T. Jeremiassen and B. Sharp regarding same (0.3). | 2.80 |
|  | NRT | Read and reply to e-mails regarding data sharing and potential meeting with financial advisors of the UCC and debtor's professionals. | 0.10 |
|  | RBC | Address matters related to the work plan presentation and attendant timeline. | 1.50 |
|  | BDS | Attend to research and documentation of the process (2.1), including telephone calls (0.2) and correspondence with Bob Julian (0.2). | 2.50 |
|  | BDS | Telephone calls with Jorian Rose regarding information from the debtor's schedules. | 0.20 |

|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Review and analyze data to obtain information regarding areas. | 1.20 |
|  | SGF | Review and analyze data contained in first source to compare to data contained in the second source to determine best way to combine data in usable format. | 1.60 |
|  | TPJ | Telephone discussions with Nick Troszak and Brad Sharp regarding DSI's work plan and timetable for victim claims estimation. | 0.30 |
|  | TPJ | Review of DSI's work plan and timetable for victim claims estimation and e-mails with Brad Sharp and Nick Troszak regarding same. | 0.30 |
|  | SLC | Review the website for additional information. | 1.10 |
| 05/17/2019 | RBC | Review claims register provided by Prime Clerk. | 0.90 |
|  | BDS | Correspondence with Jorian Rose regarding claim information. | 0.10 |
|  | BDS | Research data available for the claims estimation. | 1.20 |
|  | SGF | Review and analyze data to determine process and suitability of combination with additional data source. | 2.10 |
| 05/19/2019 | RBC | Preparation of a report to the torts claimants committee with an overview and status update on committee member/counsel interviews. | 1.70 |
|  | BDS | Correspondence with Cecily Dumas regarding status report with respect to discussions with victims, correspondence with Thomas Jeremiassen and Brian Calvert regarding same. | 0.20 |
| 05/20/2019 | RBC | Follow up on committee member interview update. | 0.50 |
|  | RBC | Factual development on certain claims matters. | 0.50 |
|  | BDS | Review of the revised work plan, correspondence to Thomas Jeremiassen and Nicholas Troszak regarding same. | 0.80 |
|  | BDS | Telephone calls with Thomas Jeremiassen regarding the work plan. | 0.60 |
|  | BDS | Telephone calls with Bob Julian regarding status of the analysis. | 0.30 |
|  | BDS | Correspondence with Mary Alexander regarding claims. | 0.10 |
|  | BDS | Prepare status report to the committee regarding discussions with victims, correspondence with Cecily Dumas regarding same. | 0.50 |
|  | NRT | Review suggestions from K. Morris regarding DSI/Baker's work plan outline (1.4), conversations with T. Jeremiassen and K. Morris regarding updates (0.3). | 1.70 |
|  | NRT | Review the Williams declaration and related support documentation. | 0.90 |
|  | NRT | Review and analysis of data retrieved from database and work with staff to determine unique identifier. | 0.90 |
|  | NRT | Review and analysis of data and work with staff to summarize information. | 0.20 |
|  | NRT | Review and analysis of docket to reconcile list to the current DSI list. | 0.90 |
|  | NRT | Review and analysis of data reports in order to determine detailed information contained in reports. | 1.60 |
|  | SGF | Review and analyze the data reports to export list to Excel for possible use. | 1.60 |
|  | SGF | Review and analyze footnotes in the Williams declaration in order to identify source documents related to the declaration. | 0.70 |
|  | SGF | Review and analyze data export to compare to | |

|            |     |                                                                                                                                                                      | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | additional data source to determine usability of unique identifier.                                                                                                  | 1.60  |
|            | SGF | Review and analyze data source to identify possible data needed for the additional database export.                                                                  | 0.60  |
|            | SGF | Review and analyze data from PG&E to verify inclusion of entire list.                                                                                                 | 0.40  |
|            | SGF | Review and analyze data to match name with the description.                                                                                                           | 0.90  |
|            | SGF | Review status of document inventory to include the Williams declaration footnotes and documents used.                                                                | 0.60  |
|            | TPJ | Telephone discussions with Kim Morris regarding the DSI draft work plan for claims estimation.                                                                        | 0.60  |
|            | TPJ | Review and e-mails with Kim Morris regarding the draft work plan for victim claims estimation.                                                                        | 0.40  |
|            | TPJ | Review and revision of DSI work plan for victim claims estimation (2.4) and discussions with  Brad Sharp and Nick Troszak regarding same (0.4).                       | 2.80  |
|            | SLC | Review the insured loss data reports from the California Department of Insurance (0.5), convert to Excel (1.2) and update the index of documents regarding same (0.1). | 1.80  |
| 05/21/2019 | RBC | Telephone call with the DSI team to discuss the work plan and tasks to complete.                                                                                      | 0.50  |
|            | BDS | Correspondence with Cecily Dumas regarding status report, correspondence to the committee and correspondence with committee members and counsel regarding same.       | 0.50  |
|            | BDS | Teleconference with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses.                                                | 0.50  |
|            | BDS | Telephone calls with Bob Julian regarding status of the analysis.                                                                                                     | 0.30  |
|            | BDS | Telephone calls with Thomas Jeremiassen regarding status of the analysis.                                                                                             | 0.20  |
|            | BDS | Correspondence with Thomas Jeremiassen and Brian Calvert regarding timing and tasks, correspondence to Kim Morris regarding same.                                     | 0.30  |
|            | NRT | Prepare for and participate with S. Ferrero regarding demonstration of professional capabilities.                                                                     | 0.50  |
|            | NRT | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses.                                    | 0.50  |
|            | NRT | Review the DSI/Baker work plan outline in order to assign the DSI staff to certain tasks (0.4), work with T. Jeremiassen regarding same (0.2).                        | 0.60  |
|            | NRT | Review and analysis of data received from database (0.7), reply to e-mails with database (0.2) and work with staff to determine best approach to retrieve additional data (0.4). | 1.30 |
|            | NRT | Review and analysis of data retrieved from the public entity.                                                                                                         | 0.40  |
|            | NRT | Review and analysis of questionnaire.                                                                                                                                 | 0.30  |
|            | NRT | Review and analysis of article cited in declaration.                                                                                                                 | 0.40  |
|            | NRT | Review reports and database data in order to determine the best way to set up/merge the data for the analysis, conversation with S. Ferrero regarding same.           | 1.80  |
|            | NRT | Review export reports to Excel in order to standardize data for merge/analysis with additional data source.                                                           | 2.40  |

|          |     |                                                                                           | HOURS |
|----------|-----|-------------------------------------------------------------------------------------------|-------|
|          | NRT | Review export reports to Excel in order to standardize data for merge/analysis with database information received. | 0.50 |
|          | SGF | Conference call regarding possible use of professionals related to data and analysis. | 0.50 |
|          | SGF | Discussion with Nick Troszak and Tom Jeremiassen regarding results of the call and the next steps. | 0.40 |
|          | SGF | Review and analyze documents received to update document inventory related to the analysis. | 0.40 |
|          | SGF | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss analyses. | 0.50 |
|          | SGF | Review and analyze report in order to standardize information relative to data export for the analysis. | 2.10 |
|          | SGF | Review and analyze additional report in order to standardize information relative to data export for the analysis. | 1.90 |
|          | SGF | Review and analyze another report in order to standardize information relative to data export for the analysis. | 1.80 |
|          | SGF | Review and analyze different report in order to standardize information relative to data export for the analysis. | 1.80 |
|          | TPJ | E-mails with Kim Morris regarding the schedule of sample claims. | 0.20 |
|          | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding analysis. | 1.60 |
|          | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses. | 0.50 |
|          | TPJ | Telephone discussion with Brad Sharp regarding call with the committee's counsel. | 0.20 |
|          | SLC | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss analyses. | 0.50 |
|          | SLC | Review documents received and e-mail to Brad Sharp regarding next steps/workplan. | 0.40 |
|          | SLC | Read the debtor responses to inquiries related to the Emergency Relief Fund. | 0.30 |
| 05/22/2019 | RBC | Factual development underlying certain claims and damages. | 1.70 |
|          | NRT | Review and analysis of report to MS Excel in order to standardize data and confirm additional data for merge/analysis with database. | 1.60 |
|          | NRT | Review and analysis of report to MS Excel in order to standardize further data and confirm additional data for merge/analysis with database. | 2.80 |
|          | NRT | Review and analysis of the exported additional report to MS Excel and analyze data. | 0.80 |
|          | NRT | Review and analysis of the exported further public entity report to MS Excel and analyze data. | 1.10 |
|          | NRT | Review and analysis of the exported report to MS Excel and analyze data. | 0.50 |
|          | SGF | Review and analyze data to assist with analysis. | 0.60 |
|          | SGF | Review and analyze report in order to standardize information relative to the data export for claims and damages analysis. | 2.10 |
|          | SGF | Review and analyze prior analyses to update data for the claims and damages analysis. | 1.60 |
|          | SGF | Correspondence with entity regarding data (0.2); | |

|            |     |                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
|            |     | review and analyze data sample sent (0.6).                                                               | 0.80  |
|            | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding analysis and data.                | 1.20  |
|            | SLC | Research data to prepare matrix of data and analysis.                                                     | 3.10  |
|            | SLC | Prepare the analysis for calculation of the damages sustained.                                           | 2.90  |
| 05/23/2019 | RBC | Factual development of certain claims analysis.                                                           | 2.30  |
|            | RBC | Address the analysis work plan, protocols and methodologies.                                             | 1.20  |
|            | RBC | Follow up on committee member interviews.                                                                 | 0.50  |
|            | BDS | Correspondence with Bob Julian regarding availability of data.                                            | 0.20  |
|            | BDS | Research regarding data available to support the analysis.                                                | 2.00  |
|            | NRT | Review and analysis of documents received (0.9), update inventory (0.3), reformat as requested by counsel (0.2). | 1.40  |
|            | NRT | Read and reply to e-mails with counsel regarding meeting with professionals and work with staff to prepare the MS Excel file of data. | 0.60  |
|            | NRT | Review and analysis of report data in order to verify completeness of data.                              | 3.10  |
|            | NRT | Review and additional analysis of report data in order to verify completeness of data.                   | 2.60  |
|            | SGF | Review and analyze report in order to standardize information relative to the database data export for the analysis. | 2.20  |
|            | SGF | Review and analyze report in order to update data from the database data export for the analysis.        | 2.30  |
|            | SGF | Review and analyze report in order to review data to compare to the database data export for analysis.   | 2.10  |
|            | TPJ | E-mails with Kim Morris regarding meeting with additional professional.                                  | 0.10  |
|            | TPJ | Review and revision of list of public information and data compiled for claims analysis and discussions with Nick Troszak and e-mails with Kim Morris regarding same. | 0.50  |
|            | TPJ | Review and e-mails with Kim Morris and discussions with Nick Troszak regarding data to be given to additional professional. | 0.30  |
|            | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding data and analysis.                | 1.30  |
|            | SLC | Discussion with Brad Sharp to review data.                                                                | 0.20  |
|            | SLC | Research information related to analysis.                                                                 | 1.70  |
|            | SLC | E-mail and telephone call to entity regarding the defined terms and data included in the reports.        | 0.60  |
|            | SLC | Prepare the analysis for calculation of damages.                                                         | 3.20  |
|            | SLC | Continue to prepare the analysis for calculation of damages.                                             | 2.70  |
| 05/24/2019 | BDS | Telephone calls with Kim Morris and Bob Julian regarding status of the analysis, data requirements and alternatives. | 2.20  |
|            | BDS | Correspondence and telephone calls with Thomas Jeremiassen regarding data required.                      | 0.50  |
|            | NRT | Review and analysis of exported report data in order to verify completeness of data.                     | 0.40  |
|            | NRT | Read and reply to e-mails with additional professional regarding meeting, uploaded data and identify additional information DSI would like to |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | review in the meeting. | 0.40 |
|  | NRT | Review template for valuation and examples of reports submitted in support of valuation. | 0.30 |
|  | NRT | Review and analysis of further report data in order to verify completeness of data. | 2.40 |
|  | NRT | Review and analysis of additional exported report data in order to verify completeness of data. | 2.30 |
|  | SGF | Review and analyze additional report data in order to standardize information relative to the database data export for the analysis. | 2.20 |
|  | SGF | Review and analyze report data in order to standardize information relative to the database data export for the analysis. | 1.90 |
|  | SGF | Review and analyze further report data in order to standardize information relative to the database data export for the analysis. | 2.10 |
|  | SGF | Review and analyze another report data in order to standardize information relative to the database data export for the analysis. | 1.80 |
|  | TPJ | Review, analysis and discussions with Nick Troszak and Spencer Ferrero regarding data. | 0.80 |
|  | TPJ | Review and telephone discussions with Brad Sharp regarding status and work to be done. | 0.30 |
|  | SLC | Compile and summarize data for analysis. | 2.40 |
|  | SLC | Research incident and related data. | 1.10 |
|  | SLC | Prepare the analysis for calculation of damages. | 2.10 |
| 05/25/2019 | CEV | E-mails with Brad Sharp regarding research needed related to the damages and claims estimation. | 0.40 |
|  | CEV | Research court decisions. | 1.60 |
|  | BDS | Review of new docket filings. | 0.20 |
|  | BDS | Correspondence with Kim Morris and Bob Julian regarding analysis. | 0.20 |
|  | BDS | Correspondence to Kim Morris regarding data requested, correspondence with Nicholas Troszak and Thomas Jeremiassen regarding same. | 0.50 |
|  | BDS | Correspondence with Cathy Vance regarding research. | 0.20 |
|  | CEV | Research and review settlement agreements. | 1.70 |
|  | CEV | Research and review related news articles. | 0.70 |
|  | CEV | Review available court dockets for information. | 1.20 |
|  | CEV | Research California case law. | 0.60 |
| 05/27/2019 | CEV | Review California sample jury instructions for guidance on standards for damage awards. | 0.80 |
|  | CEV | E-mail to Brad Sharp forwarding guidelines on damages determinations. | 0.10 |
|  | BDS | Correspondence with Brent Williams regarding financial information. | 0.10 |
|  | BDS | Review of analysis from Cathy Vance. | 0.50 |
|  | CEV | Research California case law on damages. | 0.60 |
|  | CEV | Research and review California statute regarding damages (0.20); research and review California case law on same (0.40). | 0.60 |
|  | CEV | Research California case law regarding damages. | 0.70 |
|  | CEV | Research damages and application of rules in California. | 0.40 |
|  | CEV | Research components of economic and non-economic damages under California law. | 0.80 |
|  | CEV | Research and review California case law and other sources regarding factors to consider. | 1.10 |
|  | CEV | Prepare guidelines on damages awards. | 0.70 |

|            |     |                                                                                                                                                       | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 05/28/2019 | RBC | Research and analysis of certain fire damages calculations.                                                                                           | 1.70  |
|            | RBC | Coordination and follow up on committee member/counsel interviews.                                                                                    | 0.50  |
|            | NRT | Review of DSI's assumptions and sample cases, conversation with S. Ferrero and T. Jeremiassen regarding same.                                         | 1.10  |
|            | NRT | Review and analysis of available information in order to work with staff to create summary of damages.                                                | 1.30  |
|            | SLC | Prepare outline of analysis, data collected and open points.                                                                                          | 1.60  |
|            | SLC | Research data related to losses.                                                                                                                      | 3.60  |
|            | SLC | Continue to research data.                                                                                                                            | 2.90  |
|            | SGF | Review and analyze documents received to-date to update the list of supporting documents related to the fire damage claim analysis.                 | 1.20  |
|            | SGF | Create list of questions and discussion topics for meeting with additional professional regarding capabilities and data needed related to analysis.  | 1.40  |
|            | SGF | Review and analyze available reports in order to create summary.                                                                                      | 1.40  |
|            | SGF | Review and analyze incident reports in order to create summary.                                                                                       | 0.60  |
|            | SGF | Review and analyze data received from entity for the analysis.763                                                                                     | 0.70  |
|            | BDS | Telephone call with Bob Julian and Kim Morris regarding damage analysis (1.0), telephone calls with Thomas Jeremiassen (0.4) and correspondence with Thomas Jeremiassen and Nicholas Troszak regarding same (0.1). | 1.50  |
|            | TPJ | Research, review and preparation of list of required assumptions for analyses.                                                                        | 2.40  |
|            | TPJ | Research, review and preparation of claims.                                                                                                           | 2.10  |
|            | TPJ | E-mails and telephone discussion with Brad Sharp regarding assumptions required for analyses and representative cases.                               | 0.40  |
|            | TPJ | Review of the analysis and e-mails with Shelly Cuff.                                                                                                  | 0.60  |
|            | TPJ | E-mails with Kim Morris regarding assumptions required for analyses and representative cases.                                                         | 0.20  |
| 05/29/2019 | RBC | Preparation for the committee member interview.                                                                                                       | 1.00  |
|            | RBC | Factual development on certain file claims.                                                                                                           | 1.00  |
|            | NRT | Prepare for and participate in meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee's counsel and subject matter experts regarding case status and work to be completed. | 3.60  |
|            | NRT | Follow-up meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee's counsel and additional professionals regarding case status and work to be completed. | 0.30  |
|            | NRT | Read and reply to e-mails and follow-up call with additional professional regarding urgent request.                                                  | 0.20  |
|            | SLC | Meeting with fire claims counsel, Kim Morris, Dan Kavouras, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analyses of damages related to the California wildfires. | 4.00  |
|            | SLC | Update analysis with updated information from entity.                                                                                                 | 1.10  |
|            | SGF | Meeting with Nick Troszak, Tom Jeremiassen, Shelly Cuff, counsel and representatives from additional professional regarding data availability and next |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | steps regarding damages model and analysis. | 2.70 |
|  | SGF | Meeting with Nick Troszak and representatives from additional professional regarding current data status and project deliverables regarding the damages model and analysis. | 0.90 |
|  | BDS | Review of pleadings filed with respect to the claims process. | 0.50 |
|  | BDS | Telephone call with Thomas Jeremiassen regarding results of the meeting with respect to data. | 0.20 |
|  | TPJ | Meeting with additional professional, Tort Claimants' Committee counsel and counsel for committee members regarding analysis. | 3.50 |
|  | TPJ | Review of list of publicly available sources received from Compass Lexecon and e-mails and telephone discussion with Kim Morris regarding same. | 0.40 |
|  | TPJ | Telephone discussion and e-mails with Brad Sharp regarding analyses. | 0.30 |
| 05/30/2019 | RBC | Follow up and documentation of committee interviews regarding claims and attendant damages. | 1.70 |
|  | RBC | Interview with Aldolfo Veronese, Francis Scarpulla, Patrick Clayton, Jeremy Hallisey along with Kim Morris of Baker Hostetler regarding claims and attendant damages. | 0.50 |
|  | RBC | Review data analysis to apply to calculations. | 1.50 |
|  | NRT | Review the data located and send to additional professional. | 0.20 |
|  | NRT | Prepare and participate in telephone conversation with professionals regarding available reports and data. | 0.30 |
|  | NRT | Prepare for and participate in conference call with T. Jeremiassen, S. Ferrero, S. Cuff, counsel and the tort committee's counsel experts regarding case status and work to be completed. | 1.00 |
|  | NRT | Review website for further information in order to determine historical data. | 2.30 |
|  | NRT | Review website for information in order to determine historical data. | 1.60 |
|  | NRT | Research data in order to develop assumptions for calculation. | 1.30 |
|  | NRT | Review website for subsequent information in order to determine historical data. | 2.20 |
|  | NRT | Review website for additional information in order to determine historical data. | 1.40 |
|  | SLC | Meet with Brad Sharp to discuss analysis for calculation of total damages related to the California wildfires. | 1.50 |
|  | SLC | Telephone call with Kim Morris, Dan Kavouras, fire claims counsel, Brad Sharp, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analysis. | 1.00 |
|  | SLC | Telephone call with Tom Jeremiassen regarding outline of damages analyses. | 0.10 |
|  | SLC | Prepare template for analysis of calculation of damages. | 0.80 |
|  | SLC | Prepare analysis of damages. | 3.40 |
|  | SLC | Continue to prepare analysis of damages. | 3.30 |
|  | SLC | Review comments from fire claimants' counsel regarding DSI's work plan and analyses of total damages. | 0.20 |
|  | SGF | Conference call with Brad Sharp, Nick Troszak, Tom Jeremiassen and Shelly Cuff regarding previous day meeting and current timeline for deliverables. | 0.30 |

|  |  | | HOURS |
|---|---|---|---|
|  | SGF | Review and analyze data entity to compare to data previously received from database for the analysis. | 2.30 |
|  | SGF | Review and analyze report to refine data for the analysis. | 1.80 |
|  | SGF | Review and analyze another report to refine data for the analysis. | 1.60 |
|  | SGF | Review and analyze subsequent report to refine data for the analysis. | 1.50 |
|  | SGF | Review and analyze additional report to refine data for the analysis. | 0.70 |
|  | SGF | Review and analyze further report to refine data for the analysis. | 0.50 |
|  | SGF | Conference call with Brad Sharp, Nick Troszak, Tom Jeremiassen, Shelly Cuff and counsel regarding analysis status and direction. | 1.00 |
|  | BDS | Telephone conference call with the DSI team regarding the analysis. | 0.40 |
|  | BDS | Meet with Shelly Cuff to discuss the analysis for the calculation of total damages related to the California wildfires. | 1.50 |
|  | BDS | Telephone calls with Thomas Jeremiassen and Kim Morris regarding presentation of the analysis, correspondence with Thomas Jeremiassen and Kim Morris regarding same. | 0.50 |
|  | BDS | Analysis of data, (1.3) correspondence with Spencer Ferrero and Nicholas Troszak regarding same.(0.2) | 1.50 |
|  | RCD | Review and analyze data in order to update analysis. | 1.30 |
|  | TPJ | Teleconference with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analyses. | 0.30 |
|  | TPJ | Teleconference with Kim Morris, Amanda Riddle, Max Schuver and Matt Skikos regarding analyses. | 0.80 |
|  | TPJ | Review of comments from Amanda Riddle on rapid approach claims analyses (0.4) and e-mails with Kim Morris regarding same (0.2). | 0.60 |
|  | TPJ | Research and review of available data for model and calculations (2.3), and discussions with Spencer Ferrero and Nick Troszak regarding same (0.3). | 2.60 |
|  | TPJ | Research, analysis and preparation of template for data on fires for damages model. | 2.10 |
|  | TPJ | Research, analysis and preparation of template for assumptions on fires for damages model. | 2.30 |
|  | TPJ | Research, analysis and preparation of template for damages model and prepared calculation formulas. | 2.80 |
| 05/31/2019 | RBC | Address matters related to the upcoming presentation to counsel. | 0.40 |
|  | RBC | Review and analysis of certain fire claim statistics. | 0.60 |
|  | NRT | Read and reply to e-mails and conversation with additional professionals regarding data. | 0.30 |
|  | NRT | Review website for historical data and conversation with superior regarding same. | 0.50 |
|  | NRT | Review historical data in order to compute analysis component. | 1.80 |
|  | NRT | Review updated data received by additional professional in order to refine analysis. | 0.90 |
|  | NRT | Review website for additional historical data and conversation with superior regarding same. | 1.40 |
|  | NRT | Review updated data received by additional professional in order to refine analysis. | 2.70 |
|  | NRT | Review additional updated data received by additional professional in order to refine analysis. | 1.20 |

|     |                                                                                                  | HOURS |
|-----|--------------------------------------------------------------------------------------------------|-------|
| NRT | Review of publicly retrieved information produced from debtors.                                   | 0.40  |
| NRT | Review websites in order to locate publicly available information related to analysis component. | 0.60  |
| NRT | Review damages model assumptions, data and calculations for completeness and accuracy.           | 0.70  |
| SLC | Prepare notes regarding the analysis for presentation at meeting with fire claims' counsel on June 3, 2019. | 1.10 |
| SLC | Meet with Brad Sharp and update notes regarding presentation of the analysis.                    | 0.20  |
| SLC | Prepare presentation of analysis for meeting with the fire claims counsel.                       | 3.30  |
| SLC | Use tool to develop data for use in analysis.                                                    | 3.40  |
| SLC | Telephone call with entity regarding open inquiries.                                             | 0.10  |
| SGF | Correspondence with additional professional regarding additional data received and possible duplication of data. | 0.30 |
| SGF | Conversation with Tom Jeremiassen and Nick Troszak regarding damages model and data still needed. | 0.50 |
| SGF | Review and analyze second report to refine data for the analysis.                                | 1.60  |
| SGF | Review and analyze third report to refine data for the analysis.                                 | 2.30  |
| SGF | Review and analyze subsequent report to refine data for the analysis.                            | 1.80  |
| SGF | Review and analyze additional report to refine data for the analysis.                            | 1.20  |
| SGF | Review and analyze public entity report to refine data for the analysis.                         | 2.10  |
| SGF | Review and analyze further report to refine data for the analysis.                               | 0.50  |
| BDS | Telephone call with Kim Morris regarding the analysis and presentation.                          | 0.30  |
| BDS | Telephone conference call with Kim Morris and fire victim regarding damage types.                | 0.90  |
| BDS | Meeting with Shelly Cuff regarding analysis.                                                     | 0.80  |
| BDS | Prepare presentation materials for meeting with counsel.                                         | 2.00  |
| BDS | Review of data provided by the debtor.                                                           | 2.30  |
| RCD | Review and analyze data in order to update analysis.                                             | 3.60  |
| RCD | Meeting with DSI team regarding analysis task and updates.                                       | 0.80  |
| TPJ | Telephone discussions and e-mails with Brad Sharp regarding damages model.                       | 0.30  |
| TPJ | Further review and revision of model.                                                            | 1.30  |
| TPJ | Research, review and preparation of assumptions for the model (1.5) and discussions with Nick Troszak and Spencer Ferrero regarding same. (0.3) | 1.80 |
| TPJ | Review and analysis of data and input summary information into model (0.8) and discussions with Nick Troszak and Spencer Ferrero regarding same (0.1). | 0.90 |
| TPJ | Review and analysis of twelth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.80 |
| TPJ | Review and analysis of eighth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.50 |
| TPJ | Review and analysis of second source of data and                                                |       |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.40 |
|  | TPJ | Review and analysis of third source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of fifth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of fourth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of sixth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of seventh source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of tenth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.30 |
|  | TPJ | Review and analysis of eleventh source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | TPJ | Review and analysis of ninth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
| 06/01/2019 | NRT | Additional review of information produced from debtors in order to provide to expert consultants (1.4) and work with staff to create inventory of information provided. (0.2) | 1.60 |
|  | NRT | Review and analysis of damages model to include source of information for assumptions. | 0.90 |
|  | NRT | Review and analysis of damages model to include source of information for data. | 0.50 |
|  | NRT | Review websites in order to locate publicly available information. | 1.30 |
|  | BDS | Review of draft analysis (1.5), correspondence with Thomas Jeremiassen regarding same (0.3). | 1.80 |
|  | BDS | Correspondence with Kim Morris regarding the data provided by the debtor. | 0.20 |
|  | TPJ | Research, review and revision of the damages model and discussion with Nick Troszak (2.4) and e-mails with Brad Sharp and Nick Troszak regarding same. (0.3) | 2.70 |
|  | SGF | Review and analyze documents received from debtor for damages analysis. | 1.20 |
| 06/02/2019 | SLC | Update presentation of analysis and send to Brad Sharp. | 0.20 |
|  | NRT | Prepare for and participate in meeting with counsel, B. Sharp and T. Jeremiassen regarding damage analysis. | 1.00 |

|         |     |                                                                                                                          | HOURS |
|---------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|         | NRT | Follow-up call with B. Sharp regarding damage analysis, data provided by debtors and meeting on June 3, 2019.             | 0.20  |
|         | BDS | Review of draft subcontractor agreement, correspondence with Kim Morris regarding same.                                   | 0.20  |
|         | BDS | Telephone conference call with Thomas Jeremiassen, Nicholas Troszak, plaintiff's counsel and Kim Morris regarding analysis to be presented. | 1.00  |
|         | BDS | Telephone call with Nicholas Troszak regarding presentation of the analysis.                                              | 0.20  |
|         | BDS | Prepare revisions to the presentation (1.4), correspondence with Kim Morris regarding same (0.4).                         | 1.80  |
|         | BDS | Review the draft analysis (0.9), correspondence with Thomas Jeremiassen, Nicholas Troszak, Shelly Cuff and Kim Morris regarding same. | 1.20  |
|         | TPJ | Review of the preliminary damages model in preparation for a call with committee counsel.                                 | 0.40  |
|         | TPJ | Teleconference with Kim Morris, plaintiff's counsel and Brad Sharp regarding the preliminary damages model.               | 1.00  |
| 06/03/2019 | NRT | Prepare for and participate in meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee counsel and expert consultants regarding case status and work to be completed. | 2.30  |
|         | NRT | Follow-up meeting with T. Jeremiassen, B. Sharp and S. Cuff, regarding creditor meeting, case status and work to be completed. | 1.10  |
|         | NRT | Conversation with expert consultants regarding case work, additional projects and upload data for their review.           | 0.70  |
|         | BDS | Telephone calls with plaintiffs' counsel and Kim Morris regarding results of the meeting and the next steps.              | 0.70  |
|         | BDS | Review the revised subcontractor agreement, correspondence with Kim Morris and Cathy Vance regarding same.                | 0.30  |
|         | BDS | Correspondence with Kim Morris regarding the data analysis.                                                               | 0.10  |
|         | BDS | Meeting with the committee's counsel, plaintiffs counsel, Shelly Cuff, Thomas Jeremiassen and Nicholas Troszak regarding the process. | 2.30  |
|         | BDS | Meeting with Nicholas Troszak, Thomas Jeremiassen and Shelly Cuff regarding the results of the meeting with counsel.      | 1.10  |
|         | BDS | Correspondence with plaintiffs' counsel and Kim Morris regarding analysis, discussions with Thomas Jeremiassen and Nicholas Troszak, and correspondence with Shelly Cuff all regarding same. | 0.50  |
|         | SLC | Meeting with Kim Morris, fire claimants' counsel, Brad Sharp, Tom Jeremiassen and Nick Troszak regarding analyses of damages related to the California fires. | 2.30  |
|         | SLC | Meeting with Brad Sharp, Tom Jeremiassen and Nick Troszak regarding analyses of damages related to the California fires and next steps. | 1.10  |
|         | SLC | Telephone call with data source regarding data.                                                                           | 0.10  |
|         | SLC | Review additional information received and update the analysis of estimated damages related to the California fires.       | 1.50  |
|         | TPJ | Meeting with committee counsel and counsel for committee members to present the preliminary damages |  |

|            |     |                                                                                                    | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------|-------|
|            |     | model.                                                                                             | 3.00  |
|            | TPJ | Discussions with Brad Sharp and Nick Troszak regarding the preliminary damages model and work to be done. | 1.10  |
|            | TPJ | Review and preparation of analysis of required assumptions for the damages analysis.               | 1.40  |
|            | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data analysis.                            | 0.60  |
|            | JOA | Review and analysis of the data analysis prepared by DSI.                                          | 1.10  |
| 06/04/2019 | ADW | Communicate with B. Sharp regarding research project for damages.                                 | 0.20  |
|            | ADW | Perform research regarding damages.                                                                | 2.90  |
|            | ADW | Continue research regarding damages and compile same.                                             | 1.80  |
|            | NRT | Prepare for and participate in conversation with S. Ferrero and J. Armstrong regarding case status, data received and synthesis of data. | 0.60  |
|            | NRT | Review required assumptions worksheet and conversation with T. Jeremiassen.                        | 0.30  |
|            | BDS | Correspondence with Kim Morris regarding claims estimation strategy.                               | 0.20  |
|            | BDS | Correspondence with Kim Morris regarding status of analysis and action plan (0.4), correspondence with plaintiff counsel regarding same (0.2). | 0.60  |
|            | BDS | Telephone call with Kim Morris, Shelly Cuff and fire claimants' counsel regarding the analysis of damages. | 0.50  |
|            | BDS | Discussions with Shelly Cuff regarding methodology for the analysis of damages.                   | 2.50  |
|            | BDS | Review of listing of upcoming tasks, telephone calls with Thomas Jeremiassen and correspondence with plaintiffs' counsel and Kim Morris regarding same. | 0.30  |
|            | BDS | Review and revise the assumption listing, correspondence with Thomas Jeremiassen and Kim Morris regarding same. | 2.70  |
|            | SLC | Telephone call with Kim Morris, Brad Sharp and fire claimants' counsel regarding the analysis of damages. | 0.50  |
|            | SLC | Discussions with Brad Sharp regarding methodology for the analysis of damages.                    | 2.50  |
|            | SLC | Update analysis with additional information received from data source (1.9); research and prepare data for model (1.1); update analysis (0.4). | 3.40  |
|            | SLC | Continue to update analysis.                                                                       | 3.10  |
|            | TPJ | Review and e-mails with Brad Sharp regarding the required assumptions schedule.                   | 0.20  |
|            | TPJ | Telephone discussion with Nick Troszak regarding required assumptions for damages analysis.       | 0.10  |
|            | SGF | Review and analyze list of fires.                                                                 | 0.40  |
|            | SGF | Conference call with Nick Troszak and James Armstrong regarding data status and analysis.         | 0.60  |
|            | SGF | Review and analyze publically available information related to data.                              | 0.70  |
|            | SGF | Conversation with potential data source regarding data for claims estimation.                     | 0.30  |
| 06/05/2019 | RBC | Work on the fire claims damages analysis.                                                          | 1.70  |
|            | ADW | Additional research regarding damages.                                                             | 2.80  |
|            | NRT | Read and reply to e-mails and conversation with staff regarding gathering of data.                | 0.20  |

|            |     |                                                                                                                                                                        | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | NRT | Read and reply to e-mails regarding call with counsel and expert consultants regarding case work.                                                                       | 0.20  |
|            | BDS | Telephone call with Kim Morris and Shelly Cuff regarding the analysis.                                                                                                  | 1.00  |
|            | BDS | Telephone call with plaintiffs' counsel and Shelly Cuff regarding analysis.                                                                                             | 0.20  |
|            | BDS | Telephone call with Kim Morris, plaintiffs' counsel and Shelly Cuff regarding analysis.                                                                                 | 0.80  |
|            | BDS | Telephone call with plaintiffs' counsel, Kim Morris and Shelly Cuff regarding damages.                                                                                  | 1.10  |
|            | BDS | Telephone call with plaintiffs' counsel regarding analysis.                                                                                                             | 0.60  |
|            | BDS | Telephone call with Thomas Jeremiassen regarding assumptions and detailed analysis (1.4), prepare revisions and correspondence with Thomas Jeremiassen regarding same (0.4). | 1.80  |
|            | BDS | Telephone call with Kim Morris regarding assumptions.                                                                                                                   | 0.40  |
|            | BDS | Correspondence with plaintiffs' counsel regarding analysis, correspondence with Kim Morris regarding same.                                                              | 0.30  |
|            | BDS | Review of revisions of the analysis, correspondence to plaintiffs counsel and Kim Morris regarding same.                                                                | 1.20  |
|            | BDS | Review of correspondence from plaintiffs' counsel regarding process..                                                                                                   | 0.20  |
|            | BDS | Research regarding data available with respect to damages calculations.                                                                                                 | 1.50  |
|            | CEV | E-mails with Brad Sharp regarding further research with respect to damages.                                                                                             | 0.30  |
|            | CEV | Research case law and secondary sources regarding damages (4.20); prepare summary of relevant cases (0.40); e-mail to Brad Sharp regarding same (0.20).                  | 4.80  |
|            | SLC | E-mail to Kim Morris regarding information received.                                                                                                                    | 0.10  |
|            | SLC | Telephone call with Kim Morris and Brad Sharp regarding analysis.                                                                                                       | 1.00  |
|            | SLC | Telephone call with fire claimants' counsel and Brad Sharp regarding analysis.                                                                                          | 0.20  |
|            | SLC | Telephone call with Kim Morris, fire claimants' counsel and Brad Sharp regarding analysis.                                                                              | 0.80  |
|            | SLC | Telephone call with fire claimants' counsel, Kim Morris and Brad Sharp regarding damages.                                                                               | 1.10  |
|            | SLC | Update analysis per discussions with fire claimants' counsel.                                                                                                           | 5.10  |
|            | TPJ | Review and revision of required assumptions for the damages model (1.4) and e-mails and telephone discussion with Brad Sharp regarding same (0.2).                      | 1.60  |
|            | TPJ | E-mails with Brad Sharp and revision of required assumptions for damages model.                                                                                         | 0.40  |
|            | JOA | Review and analysis of the post-fire damage analysis provided by data source.                                                                                          | 1.00  |
|            | JOA | Review and analysis of the data on a specific fire.                                                                                                                     | 0.20  |
|            | JOA | Review and analysis of data on specific fire.                                                                                                                           | 1.60  |
|            | SGF | Review and analyze data available from public source.                                                                                                                  | 0.50  |
| 06/06/2019 | ADW | Perform research regarding damages.                                                                                                                                     | 2.70  |
|            | ADW | Attention to research regarding events.                                                                                                                                 | 2.80  |
|            | ADW | Perform additional research regarding claims for damages.                                                                                                               | 2.40  |
|            | NRT | Prepare for and participate in conference call with expert consultants, S. Ferrero and client regarding data provided to-date.                                          | 0.90  |

|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Prepare for and participate in conference call with client and counsel regarding expert consultants' assignments and data provided to-date. | 0.90 |
|  | NRT | Review claims estimation methodologies. | 0.30 |
|  | BDS | Telephone call with Kim Morris, plaintiffs' counsel, Shelly Cuff, Tom Jeremiassen and Shelly Cuff regarding analysis and the next steps. | 1.70 |
|  | BDS | Telephone call with Kim Morris regarding assumptions. | 0.30 |
|  | BDS | Telephone call with plaintiffs' counsel regarding analysis. | 0.30 |
|  | BDS | Review of information provided by the debtor, correspondence with Nicholas Troszak and Shelly Cuff regarding same. | 2.50 |
|  | BDS | Research regarding data available with respect to the calculation of damages, correspondence with Cathy Vance regarding same. | 2.70 |
|  | CEV | Research case law regarding damages awards. | 3.60 |
|  | CEV | E-mails with Brad Sharp regarding claims estimation model. | 0.20 |
|  | CEV | E-mail to Brad Sharp regarding research into damages in cases. | 0.10 |
|  | SLC | Review statement of damages received and prepare model to estimate damages. | 0.60 |
|  | SLC | Telephone call with Kim Morris, fire claimants' counsel, Brad Sharp and Tom Jeremiassen regarding the analysis and next steps. | 1.70 |
|  | SLC | Communications with Andrew Wagner regarding fire background data. | 0.20 |
|  | SLC | Update analysis with additional information received from fire claimants' counsel and various assumptions. | 6.10 |
|  | TPJ | Teleconference with Kim Morris, plantiff's counsel, Brad Sharp and Shelly Cuff regarding the analysis and next steps. | 1.70 |
|  | TPJ | Telephone discussion with Brad Sharp regarding the call with committee counsel and counsel for committee members. | 0.10 |
|  | SGF | Conference call with plaintiffs' counsel, Nick Troszak and expert consultants regarding damages analysis. | 0.90 |
| 06/07/2019 | RBC | Work on the damages analysis. | 1.60 |
|  | ADW | Continue research regarding damages and compile same. | 2.80 |
|  | ADW | Supplemental research on claims for damages. | 2.90 |
|  | BDS | Telephone calls with plaintiffs' counsel regarding the analysis. | 0.30 |
|  | BDS | Telephone call with Kim Morris regarding status of analysis. | 0.40 |
|  | BDS | Correspondence with Kim Morris and plaintiffs' counsel regarding the analysis. | 0.20 |
|  | BDS | Discussions with Shelly Cuff regarding analysis (0.7), review of analysis (2.6) and correspondence with counsel regarding same (0.2). | 3.50 |
|  | SLC | Telephone call with Spencer Ferrero regarding fires, data and summary schedule. | 0.20 |
|  | JOA | Review and analysis of data on additional fires. | 0.90 |
|  | JOA | Review and analysis of data on multiple fires. | 0.70 |
|  | JOA | Review and analysis of data on specific fires. | 1.20 |
|  | JOA | Review and analysis of data on different fires. | 0.80 |
|  | SGF | Conference call with expert consultants and counsel |  |

|            |     |                                                                                                                                 | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | regarding current status of data and additional steps to be taken for damages analysis.                                         | 0.80  |
|            | SGF | Conversation with Shelly Cuff regarding data to synthesize with information from additional source (0.2); further review of data (0.2). | 0.40  |
|            | SGF | Review document production to create memorandum of contents of production for damages analysis per counsel's request.            | 0.60  |
|            | SLC | Update analysis and research data for other fires.                                                                              | 6.90  |
| 06/08/2019 | BDS | Telephone call with plaintiffs' counsel regarding analysis, correspondence with Shelly Cuff and correspondence to Brent Williams, Bob Julian and Kim Morris regarding same. | 0.30  |
|            | BDS | Telephone call with plaintiffs' counsel, Kim Morris and Shelly Cuff regarding analysis and damages incurred.                    | 1.00  |
|            | SLC | Telephone call with plaintiffs' counsel, Kim Morris and Brad Sharp regarding analysis and damages incurred.                     | 1.00  |
|            | SLC | E-mails with Brad Sharp regarding analysis.                                                                                     | 0.20  |
| 06/09/2019 | SLC | Telephone call with Kim Morris regarding analysis and related assumptions.                                                      | 0.50  |
| 06/10/2019 | RBC | Meeting with Brad Sharp to discuss claims analysis and next steps.                                                              | 1.20  |
|            | RBC | Meeting with Shelly Cuff and Brad Sharp regarding analysis.                                                                     | 0.20  |
|            | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Nick Troszak and Spencer Ferrero regarding data collection and claims analysis. | 0.30  |
|            | RBC | Review and analysis of information and data provided by certain fire claimants' counsel.                                        | 1.20  |
|            | RBC | Analysis of claims data and other analysis.                                                                                     | 2.00  |
|            | RBC | Analysis of claims and damages information compiled from the committee member interviews conducted to date.                     | 1.70  |
|            | ADW | Perform research regarding damage claims for fire victims.                                                                      | 1.80  |
|            | JOA | Analyze the data provided by outside party.                                                                                     | 0.30  |
|            | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data.                                                                  | 0.40  |
|            | NRT | Review and analysis of futher documents produced for relevant information.                                                      | 1.80  |
|            | NRT | Conversation with expert consultant regarding data produced.                                                                    | 0.30  |
|            | NRT | Prepare for and participate in conference call with B. Sharp, T. Jeremiassen, B. Calvert and S. Ferrero regarding document production review. | 0.30  |
|            | NRT | Review document production for information relevant to claims estimation model.                                                 | 1.90  |
|            | NRT | Review of additional documents from production for information relevant to claims estimation model.                             | 1.70  |
|            | NRT | Review of further documents from production for information relevant to claims estimation model.                                | 1.80  |
|            | NRT | Review of more documents from production for information relevant to claims estimation model.                                   | 1.00  |
|            | NRT | Update review of documents received from production for information relevant to claims estimation.                              | 0.40  |
|            | SGF | Review of materials received to draft letter of contents and additional data needed for damages                                |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | analysis. | 2.60 |
|  | SGF | Review of inventory of document production to include analysis of documents for damages analysis. | 0.60 |
|  | SGF | Conference call with Brad Sharp, Nick Troszak, Brian Calvert and Tom Jeremiassen regarding document production received. | 0.30 |
|  | SGF | Review document categories for data received from document production. | 1.30 |
|  | SGF | Review analysis of document produciton received for information relevant to claims estimation. | 1.60 |
|  | BDS | Discussion with Brian Calvert regarding current action plan, telephone calls with Bob Julian and Brian Calvert regarding same. | 1.20 |
|  | BDS | Telephone conference call with Thomas Jeremiassen, Nicholas Troszak, Spencer Ferrero and Brian Calvert regarding status of analysis. | 0.30 |
|  | BDS | Meeting with Shelly Cuff and Brian Calvert regarding analysis. | 0.20 |
|  | BDS | Correspondence with Kim Morris regarding subcontractor agreement, review of revisions of same. | 0.20 |
|  | BDS | Review of data received from the debtor, correspondence with Nicholas Troszak with comments to same. | 0.50 |
|  | BDS | Review of questions received, correspondence with Thomas Jeremiassen regarding same. | 0.30 |
|  | BDS | Review of information located by Cathy Vance, correspondence to Shelly Cuff regarding same. | 1.00 |
|  | BDS | Review of correspondence from the debtor regarding motion to compel, review e-mail from Kim Morris and plaintiffs' counsel regarding same. | 0.50 |
|  | SLC | Correspondence with Kim Morris regarding data. | 0.20 |
|  | SLC | Meeting with Brad Sharp and Brian Calvert regarding analysis. | 0.20 |
|  | SLC | Review data and documents provided (0.7) and e-mail to Spencer Ferrero regarding same (0.2). | 0.90 |
|  | SLC | Telephone call with Spencer Ferrero regarding the data provided. | 0.10 |
|  | SLC | Review the summary data provided and provide review comments. | 0.10 |
|  | SLC | E-mail to data source regarding related data. | 0.10 |
|  | SLC | Research components of analyses. | 3.80 |
|  | SLC | Prepare analysis of losses. | 2.80 |
|  | CEV | Research case law regarding damages (2.80); prepare summary of same (1.50). | 4.30 |
|  | CEV | E-mail to Brad Sharp forwarding additional case summaries. | 0.10 |
|  | TPJ | Review and analysis of data and information provided (0.7) and discussions and e-mails with Nick Troszak regarding same (0.4). | 1.10 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Spencer Ferrero regarding data and information provided. | 0.30 |
|  | TPJ | Review of letter from Cravath, Swaine & Moore to Baker Hostetler regarding tort claimants' claim form and bar date. | 0.30 |
|  | TPJ | Review and e-mails with plaintiffs' counsel, (0.4) and discussions with Nick Troszak and Spencer Ferrero regarding same. (0.2) | 0.60 |
| 06/11/2019 | RBC | Review and analysis of docket for items potentially impacting the TCC claims. | 1.20 |

|     |     | HOURS |
| --- | --- | --- |
| RBC | Address issues attendant to the data received from debtor. | 0.50 |
| RBC | Perform fire claims damages analysis and review attendant source data. | 2.30 |
| RBC | Meeting with Shelly Cuff regarding analysis. | 1.00 |
| RBC | Review and analysis of correspondence from debtor's counsel for potential impact on the TCC claims. | 0.50 |
| RBC | Assess efficacy of calculations underlying certain damages estimations. | 1.30 |
| ADW | Research regarding additional incidents. | 0.30 |
| NRT | Review information received from expert consultants, conversation with staff to set up conference call. | 0.40 |
| NRT | Review schedule of data and conversation with staff regarding data. | 0.80 |
| NRT | Review of additional data received for analysis and conversation with staff regarding same. | 0.40 |
| SGF | Review and analyze data to respond to counsel inquiry. | 2.80 |
| SGF | Review and analyze list of updated data as part of damages analysis. | 0.50 |
| SGF | Review and analyze data and records for use of data for damages analysis. | 1.10 |
| BDS | Review of revisions to analysis, discussion with Shelly Cuff regarding same. | 1.30 |
| BDS | Review of the debtor's financial statements. | 2.00 |
| BDS | Telephone calls with plaintiffs' counsel regarding the damage analysis. | 0.20 |
| BDS | Correspondence with Kim Morris regarding update to the committee. | 0.20 |
| SLC | Telephone call with Cathy Vance regarding previous complaints filed against debtor. | 0.30 |
| SLC | Telephone call with Spencer Ferrero regarding data for model. | 0.10 |
| SLC | Telephone call with fire claimants' counsel regarding analysis. | 0.40 |
| SLC | E-mail to Kim Morris regarding reports from data source. | 0.10 |
| SLC | E-mail to fire claimants' counsel regarding open items related to analysis. | 0.30 |
| SLC | Telephone call with fire claimants' counsel regarding data. | 0.10 |
| SLC | Add data into claims model. | 0.40 |
| SLC | Review fire damage reports in the data provided. | 1.20 |
| SLC | Update analysis and circulate to fire claimants' counsel. | 5.10 |
| CEV | E-mail from Shelly Cuff regarding the master complaint. | 0.10 |
| CEV | Research to support certain damages analysis. | 1.30 |
| CEV | E-mail to Shelly Cuff, with copy to Brad Sharp, regarding research of damages analysis (0.20); telephone call with Ms. Cuff regarding same (0.30). | 0.50 |
| TPJ | Telephone discussion and e-mails with Nick Troszak regarding claims analysis. | 0.30 |
| 06/12/2019 RBC | Docket review for items potentially impacting the TCC claims. | 0.50 |
| RBC | Discussion with Shelly Cuff regarding analyses. | 1.50 |
| RBC | Review and data and sub-analyses to support claims analysis. | 2.30 |
| RBC | Telephone call with Brad Sharp to prepare for meetings with Baker Hostetler and expert consultant regarding damages. | 0.50 |

|  | | | HOURS |
|--|--|--|------|
| | RBC | Preparation of analyses and meeting materials regarding claims damages for a series of meetings with committee counsel and fire claimants' counsel. | 2.10 |
| | NRT | Prepare for (0.1) and participate in meeting with expert consultant and S. Ferrero regarding data (0.5). | 0.60 |
| | NRT | Prepare for and participate in meeting with expert consultants and S. Ferrero regarding case status. | 0.40 |
| | NRT | Accumulate data and forward on to expert consultants. | 0.40 |
| | NRT | Review sample data collection to send to expert consultants (0.5) , conversation with S. Ferrero regarding same (0.1). | 0.60 |
| | SGF | Review and analyze data to respond to questions received as part of damages analysis. | 1.30 |
| | SGF | Conference call with Nick Troszak and expert consultants regarding status and additional tasks related to damages analysis. | 0.40 |
| | SGF | Conference call with Nick Troszak and expert consultants regarding data related to damages analysis. | 0.50 |
| | SGF | Review and analyze data to provide sample data to expert consultant regarding data related to the damage analysis. | 1.40 |
| | BDS | Telephone call with Brian Calvert regarding preparation for meetings with Baker and expert consultant regarding the claim analysis. | 0.50 |
| | BDS | Review of damage analysis (2.2), correspondence with Shelly Cuff, Kim Morris and member counsel regarding same (0.3). | 2.50 |
| | SLC | Meet with Brian Calvert regarding analysis. | 1.50 |
| | SLC | Prepare chart of sources for analysis. | 0.20 |
| | SLC | Telephone call with Kim Morris and fire claimants' counsel regarding analysis. | 0.50 |
| | SLC | Update analysis and prepare copies for meeting with fire claimants' counsel, Baker Hostetler and expert consultants. | 4.40 |
| | SLC | Continue to update and prepare analysis. | 3.40 |
| | SLC | Update analysis per review comments received. | 0.40 |
| 06/13/2019 | RBC | Discussions with Brad Sharp and Shelly Cuff regarding analysis of damages. | 0.50 |
| | RBC | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
| | RBC | Analysis and review of data and materials provided at meetings with expert consultants, Baker Hostetler and fire claimants' counsel to assess impact on damages analysis. | 1.50 |
| | NRT | Read and reply to e-mails with expert consultants regarding information received from data source and case status. | 0.20 |
| | NRT | Read and reply to e-mails with additional expert consultants regarding information received from data source and case status. | 0.10 |
| | SGF | Review and analyze additional data received from data source to create damages analysis. | 0.70 |
| | SGF | Review documents received in order to update document inventory as part of the damages analysis. | 0.70 |
| | BDS | Discussions with Brian Calvert and Shelly Cuff regarding the damage analysis. | 0.50 |

|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Review of meeting materials in preparation for the meeting with Baker, expert consultants and plaintiffs counsel. | 1.50 |
|  | BDS | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
|  | BDS | Review of information provided by expert consultants with respect to status and financial analysis. | 1.50 |
|  | BDS | Correspondence with Kim Morris regarding comments from counsel to the committee members. | 0.10 |
|  | BDS | Correspondence with plaintiffs' counsel and Kim Morris regarding assumptions to analysis. | 0.20 |
|  | BDS | Correspondence with plaintiffs' counsel regarding analysis. | 0.20 |
|  | BDS | Review of revised analysis, correspondence with Shelly Cuff and correspondence to plaintiffs' counsel regarding same. | 0.80 |
|  | SLC | Discussions with Brad Sharp and Brian Calvert regarding analysis of damages. | 0.50 |
|  | SLC | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
|  | SLC | Prepare updated analysis. | 0.30 |
|  | SLC | Review analysis, supporting data and prepare for meeting with various fire claimants' counsel. | 1.90 |
|  | TPJ | Review and discussions with Nick Troszak and e-mails with Brad Sharp regarding damages model. | 0.30 |
| 06/14/2019 | RBC | Meeting with plaintiffs' counsel, Brad Sharp and Shelly Cuff to discuss damages related to the California fires and upcoming mediation with the debtor. | 1.00 |
|  | RBC | Attend mediation between debtor and fire claimants' counsel. | 5.80 |
|  | ADW | Additional research regarding fire victims claims for compensation. | 0.70 |
|  | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data analysis. | 0.40 |
|  | JOA | Review and analysis of data on specific fires. | 1.20 |
|  | JOA | Telephone call with N. Troszak, S. Ferrero, plaintiffs' counsel and expert consultants to discuss the data analysis. | 0.80 |
|  | JOA | Telephone call with S. Ferrero to discuss the analysis. | 0.20 |
|  | JOA | Review and analysis of data on different fires. | 0.80 |
|  | JOA | Review and analysis of sixth source of data on different fires. | 0.50 |
|  | JOA | Review and analysis of data on additional fires. | 0.90 |
|  | JOA | Review and analysis of fourth source of data on different fires. | 0.60 |
|  | JOA | Review and analysis of seventh source of data on different fires. | 0.40 |
|  | JOA | Review and analysis of fifth source of data on different fires. | 0.60 |
|  | JOA | Review and analysis of eighth source of data on different fires. | 0.20 |
|  | NRT | Prepare for and participate in conference call with expert consultants, J. Armstrong, S. Ferrero and plaintiffs' counsel regarding work completed and case status. | 0.80 |

|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Telephone call with J. Armstrong and S. Ferrero regarding recent data received. | 0.40 |
|  | NRT | Review data received from expert consultants in order to analyze data. | 1.30 |
|  | NRT | Telephone calls with expert consultants regarding case and data status. | 0.30 |
|  | NRT | Telephone calls with T. Jeremiassen regarding case status and the next steps with expert consultants. | 0.20 |
|  | SGF | Conference call with Nick Troszak and James Armstrong regarding expert consultants data export and future analysis for damages report. | 0.40 |
|  | SGF | Conference call with Nick Troszak, James Armstrong, plaintiffs' counsel and expert consultants regarding data export and future analysis for damages report. | 0.80 |
|  | SGF | Review and analyze data export from expert consultants related to the damages analysis. | 2.30 |
|  | SGF | Review and analyze data from expert consultant. | 1.40 |
|  | BDS | Meeting with plaintiffs' counsel, Brian Calvert and Shelly Cuff regarding damages estimates and meeting with the debtor. | 1.00 |
|  | BDS | Attend mediation with the debtor and counsel to the fire victims. | 5.80 |
|  | SLC | Attend mediation between debtor and fire claimants' counsel. | 5.80 |
|  | SLC | Meeting with plaintiffs' counsel, Brad Sharp and Brian Calvert to discuss damages related to the California fires and upcoming mediation with the debtor. | 1.00 |
|  | TPJ | Review assumptions for damages analysis and e-mails with Kim Morris. | 0.20 |
|  | TPJ | Telephone discussion with Nick Troszak regarding assumptions and data for damages analysis. | 0.10 |
| 06/16/2019 | TPJ | Review of assumptions for the damages analysis and e-mails with Kim Morris regarding same. | 0.20 |
| 06/17/2019 | JOA | Review and analysis of data on different fires. | 2.70 |
|  | JOA | Telephone call with N. Troszak, S. Ferrero, plaintiffs' counsel and the expert consultants to discuss the data analysis. | 0.90 |
|  | NRT | Prepare for and participate in conference call with expert consultants, J. Armstrong, S. Ferrero and plaintiffs' counsel regarding work completed and case status. | 0.90 |
|  | NRT | Read and reply to e-mails and conversation with J. Armstrong regarding data. | 0.30 |
|  | NRT | Review and analyze data and public data sources. | 1.20 |
|  | NRT | Review updated data from expert consultants. | 1.20 |
|  | SGF | Conference call with Nick Troszak, James Armstrong, plaintiffs' counsel and expert consultants regarding data. | 0.90 |
|  | SGF | Review and analyze data for the damages analysis. | 2.80 |
|  | SGF | Review and analyze additional data for the damages analysis. | 2.50 |
|  | SGF | Review and analyze supplemental data for the damages analysis. | 1.30 |
|  | BDS | Meeting with Brian Calvert regarding claims analysis and data with respect to same. | 1.10 |
|  | BDS | Telephone conference call with Brian Calvert and Kim Morris regarding damage data and methods. | 0.90 |
|  | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen and Nicholas Troszak regarding data from |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | claimants counsel. | 0.20 |
|  | BDS | Correspondence with Kim Morris regarding update for the committee, correspondence with Nicholas Troszak and telephone call with Kim Morris regarding same. | 0.50 |
|  | RBC | Meeting with Brad Sharp to discuss claims database and attendant analyses. | 1.10 |
|  | RBC | Review and analysis of information and data provided by fire claimants' counsel. | 1.50 |
|  | RBC | Review and analysis production of information from the debtor. | 2.20 |
|  | RBC | Telephone call with Kim Morris and Brad Sharp to discuss the claims database and methodologies. | 0.90 |
|  | RBC | Identification of data in support of certain damages analyses. | 1.80 |
|  | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen and Nick Troszak regarding the data collection from fire claimants' counsel. | 0.20 |
|  | RBC | Docket review for entries that might potentially impact the TCC claims and damages. | 1.00 |
|  | SLC | Review statement of damages and prepare analysis of damages. | 5.00 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert and Nick Troszak regarding status and scheduling. | 0.20 |
|  | TPJ | Review and e-mails with Brad Sharp, Nick Troszak and Kim Morris regarding the claims analysis. | 0.30 |
| 06/18/2019 | JOA | Review and analyze the data from expert consultants. | 1.90 |
|  | NRT | Review materials obtained from document requests. | 2.10 |
|  | NRT | Read and reply to e-mails and conversation with B. Sharp regarding request for meetings and for information from TCC members. | 0.40 |
|  | NRT | Read and reply to e-mails and conversation with staff and counsel regarding meeting with expert consultants and data obtained. | 0.50 |
|  | NRT | Conversation with expert consultants regarding case status and data. | 0.50 |
|  | NRT | Review and analysis of data schedule (1.4), work with staff regarding data analysis (0.3). | 1.70 |
|  | NRT | Review data (0.6) and conversation with staff regarding additional review by expert consultants (0.2). | 0.80 |
|  | SGF | Review and analyze expert consultant additional data export related to damages analysis. | 2.40 |
|  | SGF | Review and analyze expert consultant data export related to damages analysis. | 2.20 |
|  | SGF | Review and analyze expert consultant further data export related to the damages analysis. | 1.70 |
|  | BDS | Discussions with Brian Calvert regarding the damages analysis. | 0.50 |
|  | BDS | Telephone conference call with committee member, his counsel, counsel from Baker and Brian Calvert regarding damages. | 0.60 |
|  | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding data with respect to the damages analysis. | 0.40 |
|  | BDS | Telephone calls with Kim Morris and Nicholas Troszak regarding information on the process for the committee. | 0.50 |
|  | BDS | Correspondence and telephone call with Nicholas Troszak regarding information for the committee. | 0.30 |
|  | BDS | Analysis of data available to support damages analysis. | 1.80 |

|  |  |  | HOURS |
|---|---|---|---|
| | RBC | Preparation for committee member interviews regarding data. | 1.10 |
| | RBC | Discussion with Brad Sharp regarding damages analysis. | 0.50 |
| | RBC | Telephone call with committee member, his counsel, and counsel from Baker Hostetler and Brad Sharp to discuss damages. | 0.60 |
| | RBC | Telephone call with Kim Morris and Brad Sharp to discuss claims damages analysis data collection. | 0.40 |
| | RBC | Development of further factual analysis of underlying claims and attendant damages. | 2.10 |
| | SLC | Review publically available data. | 0.30 |
| | SLC | Review data and research case precedents. | 6.60 |
| | TPJ | Research, review and discussions and e-mails with Nick Troszak regarding responses to the tort claimants' committee's inquiries concerning the damages analysis. | 0.70 |
| | TPJ | Teleconference with committee member and counsel regarding damages. | 0.60 |
| 06/19/2019 | ADW | Attention to circulation of the data compilation to the team. | 0.30 |
| | JOA | Review and analyze data received. | 1.20 |
| | NRT | Review e-mails and create summary task list for expert consultants (0.3), conversation with staff and send to expert consultants for review (0.2). | 0.50 |
| | NRT | Review materials obtained from document requests. | 0.80 |
| | NRT | Prepare for and participate in conference call with expert consultants and S. Ferrero regarding data. | 0.50 |
| | NRT | Review and analysis of expert consultant data (0.7) and work with staff to investigate and determine status(0.4). | 1.10 |
| | NRT | Review website for data (0.8) and work with staff to locate additional information (0.2). | 1.00 |
| | SGF | Conference call with Nick Troszak and expert consultant regarding data for the damages analysis. | 0.50 |
| | SGF | Review and analyze expert consultant data export related to the damages analysis. | 0.80 |
| | SGF | Review and analyze additional expert consultant data export related to the damages analysis. | 0.90 |
| | SGF | Review and analyze data to as part of the damages analysis. | 1.10 |
| | SGF | Review and analyze publically available data for damages analysis. | 1.20 |
| | SGF | Review and analyze website to identify data for the damages analysis. | 0.80 |
| | SGF | Review and analyze updated expert consultant data export as part of the damages analysis. | 0.60 |
| | BDS | Meeting with Brian Calvert regarding damages assumptions. | 0.80 |
| | BDS | Telephone calls with Kim Morris and Nicholas Troszak regarding information for the committee. | 0.80 |
| | BDS | Correspondence with Kim Morris regarding status of damage analysis, respond to questions regarding same. | 0.40 |
| | BDS | Research regarding information available for damages analysis (3.1), discussions with Shelly Cuff regarding same (0.4). | 3.50 |
| | RBC | Meeting with Brad Sharp to discuss damages assumptions. | 0.80 |
| | RBC | Data analysis to support damages calculations. | 3.10 |
| | RBC | Review and analysis of data provided by debtor to | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | assess impact on damages analysis. | 1.90 |
|  | RBC | Research literature on catastrophic damages. | 1.30 |
|  | RBC | Review of data compiled by the DSI project team. | 0.50 |
|  | SLC | Continue to research valuations and case precedents. | 1.90 |
|  | SLC | Update damages model with additional data. | 0.20 |
|  | SLC | Research experts regarding damages related to wildfires (3.1) and discussions with Brian Calvert regarding same (0.4). | 3.50 |
|  | SLC | Prepare list of various potential experts and relevant background related to component of damages. | 1.50 |
| 06/20/2019 | JOA | Review and analyze data for analysis. | 0.70 |
|  | NRT | Prepare for and participate in conference call with counsel, S. Ferrero, expert consultants and their counsel regarding possible employment. | 0.60 |
|  | NRT | Review and analysis of data overlay created by expert consultants. | 0.40 |
|  | NRT | Review and analysis of data presentation created by expert consultants. | 0.40 |
|  | NRT | Prepare for and participate in telephone call with K. Morris regarding case status. | 0.40 |
|  | SGF | Conference call with Nick Troszak, Kim Morris and outside firm regarding possible engagement related to the damages analysis. | 0.60 |
|  | SGF | Review and analyze expert consultant data produced related to damages analysis. | 1.10 |
|  | SGF | Review and analyze publically available data for damages analysis. | 1.60 |
|  | SGF | Review and analyze public data for damages analysis. | 1.10 |
|  | SGF | Review and analyze public data for additional contact information related to data for damages analysis. | 1.40 |
|  | BDS | Telephone conference call with Kim Morris and counsel to the claimants regarding damages data. | 0.50 |
|  | BDS | Review of data available to support the damages analysis. | 3.00 |
|  | RBC | Research and analysis of damages. | 3.20 |
|  | RBC | Telephone call with potential expert resource regarding damages. | 1.00 |
|  | RBC | Discussion with Shelly Cuff regarding damages analysis. | 0.20 |
|  | RBC | Factual development of certain claims and attendant damages. | 1.60 |
|  | RBC | Review of docket for entries that potentially impacting the torts committee claims. | 0.50 |
|  | SLC | Meeting with Brian Calvert to discuss estimated damages. | 0.20 |
|  | SLC | Continue to research experts regarding damage analysis component. | 6.80 |
| 06/21/2019 | JOA | Review and analyze data and reports. | 3.80 |
|  | NRT | Prepare for and participate in conference call with B. Sharp. T. Jeremiassen, B. Calvert, K. Morris and creditors regarding experts needed and bankruptcy claims. | 1.50 |
|  | NRT | Review and analysis of expert consultant overview of data. | 1.00 |
|  | BDS | Telephone conference call with certain counsel to claimants, Kim Morris, Brian Calvert, Thomas Jeremiassen and Nicholas Troszak regarding data and damages analysis process. | 1.50 |
|  | BDS | Review of correspondence from Kim Morris regarding |  |

|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
|            |     | data for the analysis.                                                                                       | 0.50  |
|            | BDS | Correspondence with Nicholas Troszak regarding task listing.                                                 | 0.10  |
|            | RBC | Research and identification of data sources to support certain damages claims.                               | 3.40  |
|            | RBC | Telephone call with certain fire claimants' counsel along with Kim Morris of Baker Hostetler and the DSI team to discuss claims estimation. | 1.50  |
|            | SLC | Continue to research valuation and case precedents.                                                          | 5.90  |
|            | TPJ | Teleconference with Kim Morris and counsel for the tort claimants' committee members regarding claims model and required assumptions. | 1.50  |
|            | TPJ | Review and discussions and e-mails with Nick Troszak regarding the data overlay.                             | 0.30  |
| 06/22/2019 | BDS | Review of information regarding potential bankruptcy plans, correspondence to Brian Calvert regarding same.  | 0.50  |
| 06/24/2019 | JOA | Review and analyze data and reports.                                                                         | 2.30  |
|            | NRT | Conversation with J. Armstrong regarding expert consultant data.                                             | 0.30  |
|            | BDS | Telephone call with Brian Calvert regarding results of call with claimants regarding damages.                | 0.50  |
|            | BDS | Analysis of public information regarding damages and analysis.                                               | 2.00  |
|            | RBC | Review and analysis of certain docket entries to assess potential impact on claims and attendant damages.    | 1.10  |
|            | RBC | Discussion with Brad Sharp to follow up on call with fire claimants' counsel and damages calculations.       | 0.50  |
|            | RBC | Review and analysis of damage literature to assess impact to tort claims damages.                            | 2.10  |
|            | RBC | Analysis of germane court cases involving damages awards.                                                     | 1.10  |
|            | RBC | Factual development of certain types of claims and attendant damages.                                        | 2.80  |
|            | RBC | Telephone call with Shelly Cuff regarding damages experts.                                                   | 0.30  |
|            | TPJ | Review and e-mails regarding damages.                                                                        | 0.30  |
|            | TPJ | Review and e-mails with Brad Sharp regarding wildfire costs and losses report.                               | 0.30  |
|            | SLC | Preparation of list of potential economic damages experts and update list per discussions with Brian Calvert. | 1.60  |
|            | SLC | Telephone call with Brian Calvert to discuss economic damages expert and attendant calculation.             | 0.30  |
| 06/25/2019 | JOA | Review and analyze data and reports.                                                                         | 0.80  |
|            | NRT | Prepare for and have call with plaintiffs' counsel regarding case status and data analysis                   | 0.70  |
|            | NRT | Prepare for and participate in call with plaintiffs' counsel and K. Morris regarding case status and data analysis. | 0.50  |
|            | NRT | Prepare for and have call with K. Morris regarding case status and data analysis.                            | 0.50  |
|            | NRT | Prepare for and have call with expert consultant regarding case status and data analysis.                    | 0.60  |
|            | NRT | Prepare for and have call with B. Sharp regarding case status, data analysis and meeting on June 26, 2019.   | 0.30  |
|            | NRT | Review and analysis of data.                                                                                 | 2.40  |

Case: 19-30088   Doc# 4731-5   Filed: 11/14/19   Entered: 11/14/19 15:02:36   Page 45
of 74

|     |                                                                                                      | HOURS |
| --- | ---------------------------------------------------------------------------------------------------- | ----- |
| NRT | Review data in order to create summary schedule for meeting.                                          | 0.80  |
| NRT | Review expert consultant data and damage analysis in order to create outline for presentation at the June 26, 2019 meeting. | 0.90  |
| NRT | Review document inventory and conversation with S. Ferrero regarding documents received from Plaintiffs attorney's in order to reply to counsel. | 0.60  |
| NRT | Review document inventory (0.6) and conversation with S. Ferrero regarding documents received in order to reply to counsel (0.3). | 0.90  |
| NRT | Telephone call with Kim Morris, Dan Kavouras, fire claimants counsel, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50  |
| SGF | Review of documents received from various parties in order to prepare for meeting with the tort creditor committee. | 0.50  |
| BDS | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50  |
| BDS | Telephone call with Kim Morris, Dan Kavouras, Brian Calvert, Tom Jeremiassen and Shelly Cuff regarding various experts and analyses of damages related to the California fires. | 0.80  |
| BDS | Meeting with Brian Calvert to prepare for meeting with claimants counsel. | 0.50  |
| BDS | Telephone conference call with Brian Calvert and Kim Morris regarding expert issues and identification. | 0.50  |
| BDS | Correspondence with Kim Morris regarding data, correspondence and telephone calls with Nicholas Troszak regarding same. | 0.80  |
| BDS | Research regarding available data sources and methods of analysis (2.1), telephone calls with Nicholas Troszak regarding same (0.4). | 2.50  |
| RBC | Review and analysis of docket entries to assess impact on tort claims and attendant damages. | 0.40  |
| RBC | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50  |
| RBC | Telephone call with Kim Morris, Dan Kavouras, Brad Sharp, Tom Jeremiassen and Shelly Cuff regarding various experts and analyses of damages related to the California fires. | 0.80  |
| RBC | Research potential expert consultants, including background and publications. | 1.90  |
| RBC | Meeting with Brad Sharp to prepare for a meeting with fire claimants' counsel regarding damages estimation data. | 0.50  |
| RBC | Review and analysis of certain damages estimates supplied by counsel. | 1.70  |
| RBC | Telephone call with Brad Sharp and Kim Morris regarding data and expert identification. | 0.50  |
| TPJ | Teleconference with Kim Morris, Dan Kavouras, the Tort Claimant Committee member counsel, Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding analysis of fire damages. | 0.50  |
| TPJ | Teleconference with Kim Morris, Dan Kavouras, Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding various experts and the fire-by-fire |       |

|            |     |                                                                                                                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | damages analysis.                                                                                                                                                                     | 0.80  |
|            | TPJ | Telephone discussion with Nick Troszak regarding the damages analysis.                                                                                                               | 0.40  |
|            | SLC | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak regarding analyses of damages related to the California fires. | 0.50  |
|            | SLC | Telephone call with Kim Morris, Dan Kavouras, Brad Sharp, Brian Calvert, Tom Jeremiassen regarding various experts and analyses of damages related to the California fires.           | 0.80  |
|            | SLC | Prepare list of all documents and information provided by fire claimants counsel, including discussions with Tom Jeremiassen regarding same.                                         | 1.90  |
| 06/26/2019 | JOA | Review and analyze data and reports.                                                                                                                                                  | 2.80  |
|            | NRT | Prepare for and participate in meeting with B. Sharp and B. Calvert regarding case status and meeting with TCC.                                                                      | 2.00  |
|            | NRT | Prepare for and participate in meeting with counsel, B. Sharp, B. Calvert and TCC regarding case status and damage analysis.                                                         | 1.30  |
|            | BDS | Meeting with Brian Calvert regarding data sources and experts with respect to the various categories of experts.                                                                     | 1.80  |
|            | BDS | Meeting with Brian Calvert regarding available information regarding damage calculations.                                                                                            | 3.00  |
|            | BDS | Meeting with Brian Calvert and Nicholas Troszak regarding data with respect to damages.                                                                                              | 2.00  |
|            | BDS | Meeting with Kim Morris, Brian Calvert, Nicholas Troszak and claimants counsel regarding data with respect to damages estimates.                                                     | 1.50  |
|            | BDS | Meeting with Brian Calvert regarding tasks for the team.                                                                                                                             | 0.50  |
|            | BDS | Meeting with Brian Calvert regarding protocols for the accumulation and analysis of the damages data.                                                                               | 1.00  |
|            | RBC | Meeting with Brad Sharp regarding data collection and identification of damages experts.                                                                                             | 1.80  |
|            | RBC | Meeting with Brad Sharp in the DSI San Francisco office to discuss claims model                                                                                                      | 3.00  |
|            | RBC | Meeting with Brad Sharp and Nick Troszak to view and discuss data.                                                                                                                   | 2.00  |
|            | RBC | Meeting with Kim Morris, Brad Sharp and Nick Troszak along with certain fire claimants' counsel to discuss data for damages estimation.                                              | 1.50  |
|            | RBC | Meeting with Brad Sharp to assign tasks based on our meeting with certain fire claimants' counsel.                                                                                   | 0.50  |
|            | RBC | Further meeting with Brad Sharp to discuss damages analysis protocols.                                                                                                               | 1.00  |
|            | TJF | Telephone call with Shelly Cuff to discuss damages related to fires.                                                                                                                 | 0.30  |
|            | TJF | Additional telephone call with Shelly Cuff to discuss damages from the fires.                                                                                                        | 0.30  |
|            | TJF | Review details of fires to better understand damages.                                                                                                                               | 2.20  |
|            | TPJ | Review and e-mails with Nick Troszak regarding the claims analysis.                                                                                                                  | 0.30  |
|            | SLC | Additional telephone call with Tom Frey to discuss damages from the fires.                                                                                                           | 0.30  |
|            | SLC | Telephone call with Tom Frey to discuss damages related to fires.                                                                                                                    | 0.30  |
|            | SLC | Review data and prepare summary regarding same.                                                                                                                                      | 1.40  |

|  |  |  | HOURS |
|---|---|---|---|
|  | SLC | Compile list including research regarding victims of the California wildfires. | 3.40 |
|  | SLC | Continue to compile list, including research regarding victims of the California wildfires. | 2.40 |
| 06/27/2019 | JOA | Review and analyze data and reports. | 1.90 |
|  | JOA | Meeting with Nick Troszak to discuss damages related to the California wildfires. | 0.50 |
|  | NRT | Read and reply to e-mails with expert consultants regarding case/project status. | 0.10 |
|  | NRT | Review biographies of expert consultants, conversation with B. Calvert and K. Morris regarding expert consultants, call expert consultants and leave message. | 0.30 |
|  | NRT | Review expert consultant data (0.6) and conversation with J. Armstrong regarding same and update (0.5). | 1.10 |
|  | NRT | Review public data (0.5) and conversation with J. Armstrong regarding same and reply to counsel (0.2). | 0.70 |
|  | NRT | Download data received from plaintiffs' counsel, (0.1) review estimates and reply to e-mails. (0.5) | 0.60 |
|  | RBC | Address various assumption underlying damages calculations. | 1.60 |
|  | RBC | Telephone call with Shelly Cuff to discuss list of victims. | 0.40 |
|  | RBC | Review literature regarding damages on catastrophic events. | 2.00 |
|  | RBC | Telephone call with Kim Morris regarding damages data from certain fire claimants' counsel. | 0.20 |
|  | RBC | Address matters attendant to the vetting expert consultants. | 2.70 |
|  | TJF | Gather additional information on the PG&E fire victims. | 1.80 |
|  | TJF | Gather further information on the PG&E fire victims. | 0.70 |
|  | TJF | Telephone call with S. Cuff to discuss the PG&E victims list. | 0.30 |
|  | TJF | Gather information on the PG&E fire victims. | 2.10 |
|  | TJF | Telephone call with S. Cuff to discuss the PG&E victims list. | 0.40 |
|  | TJF | Telephone Call with S. Cuff to discuss the PG&E victims list. | 0.10 |
|  | TPJ | Review and discussions with Nick Troszak regarding the claims analysis. | 0.40 |
|  | SLC | Research data regarding fire victims. | 6.90 |
|  | SLC | Telephone calls (3) with Tom Frey regarding victims of the wildfires. | 0.40 |
|  | SLC | Telephone call with Tom Frey regarding list of victims. | 0.40 |
|  | SLC | Telephone calls with Brian Calvert to discuss the list of victims. | 0.40 |
|  | SLC | Update the list of victims and e-mail to Kim Morris regarding same. | 0.30 |
| 06/28/2019 | JOA | Review and analyze data and reports. | 3.30 |
|  | NRT | Telephone call with Nick Troszak, Shelly Cuff and Brian Calvert (partial) regarding data for model. | 0.40 |
|  | NRT | Telephone call with Shelly Cuff to discuss the analysis and summary. | 0.10 |
|  | NRT | Read and reply to e-mails and conversation with expert consultant regarding data. | 0.70 |
|  | NRT | Review and analysis of expert consultant information, public and estimate (0.5), conversation with superior and staff regarding same. (0.2) | 1.10 |

|  |  |  | HOURS |
|--|--|--|-------|
| | BDS | Telephone call with Brian Calvert regarding potential damages experts. | 0.40 |
| | BDS | Review of additional data, correspondence with Kim Morris and telephone call with Nicholas Troszak regarding same. | 2.50 |
| | BDS | Telephone call with Kim Morris regarding status of experts. | 0.30 |
| | RBC | Analysis of information sent by fire claimants' counsel. | 2.10 |
| | RBC | Telephone call with Brad Sharp regarding damages experts. | 0.40 |
| | RBC | Partial participation in a call with Nick Troszak and Shelly Cuff regarding analysis. | 0.20 |
| | RBC | Analysis of literature regarding certain data. | 1.60 |
| | RBC | Continue vetting of expert consultants, including methodological approaches to damages. | 2.80 |
| | TJF | Gather additional information on the PG&E victims. | 1.10 |
| | TJF | Gather information on the PG&E victims. | 1.40 |
| | TPJ | Review e-mails and telephone discussion with Nick Troszak regarding the analysis and summary. | 0.40 |
| | TPJ | E-mails with Kim Morris and Brad Sharp regarding the data collected for the damages analysis. | 0.30 |
| | SLC | Review data received, prepare template to capture relevant data and update analysis. | 6.20 |
| | SLC | Telephone call with Tom Frey regarding analysis and summary. | 0.10 |
| | SLC | Telephone calls with James Romey regarding data. | 0.30 |
| | SLC | Telephone call with Nick Troszak and Brian Calvert (partial) regarding the analysis and summary. | 0.40 |
| | SLC | Additional call with Tom Frey regarding fire victims. | 0.10 |
| | SLC | Telephone call with Kim Morris regarding data. | 0.30 |
| | SLC | Research data, update list and review to data received from public source. | 0.60 |
| 06/30/2019 | NRT | Conduct research regarding potential source of data for claim estimation. | 2.20 |
| 07/01/2019 | JOA | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires. | 1.40 |
| | TJF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss components of damages model related to the California wildfires. | 1.40 |
| | TJF | Updates and analysis of the damages model. | 1.10 |
| | TJF | Updates to the damages model. | 1.30 |
| | BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires. | 1.40 |
| | BDS | Correspondence with Kim Morris (.1) and discussions with Shelly Cuff (.3) regarding damages assumptions. | 0.40 |
| | RBC | Conference call with the DSI project team to discuss status of damages analyses and additional tasks to complete. | 1.40 |
| | RBC | Telephone call with Nick Troszak of DSI and Kim Morris of Baker Hostetler along with certain fire claimants' counsel to discuss claims model with a potential expert consultant. | 1.80 |
| | RBC | Analysis of source data to inform damages analysis. | 3.20 |

|        |     |                                                                 | HOURS |
|--------|-----|-----------------------------------------------------------------|-------|
|        | SLC | Review data regarding wildfires, including identification of source data. | 3.10 |
|        | SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Tom Frey to discuss components of damages model related to the California wildfires. | 1.40 |
|        | SLC | E-mail to Lauren Lakeberg regarding available data. | 0.10 |
|        | SLC | Telephone call with Kim Morris regarding damages model component. | 0.20 |
|        | SLC | Review damage component source to include data synthesis. | 2.20 |
|        | SLC | Review data to identify component of damages model. | 2.60 |
|        | SLC | Continue to analyze data component of damages model. | 1.90 |
|        | NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires. | 1.40 |
|        | NRT | Telephone call with Brian Calvert of DSI and Kim Morris of Baker Hostetler along with certain fire claimants' counsel to discuss claims model with a potential expert consultant. | 1.80 |
|        | NRT | Read and reply to e-mails with expert consultants and Plaintiffs' counsel regarding setup of meeting for July 2, 2019. | 0.10 |
|        | NRT | Review and analysis of data set to evaluate usefulness of data. | 0.40 |
|        | NRT | Review and analysis of data received from Plaintiff's counsel in order to synthesize information. | 1.40 |
|        | NRT | Review and further analysis of data source to incorporate into damages model. | 2.20 |
|        | NRT | Conversation with Plaintiffs' counsel regarding case status and information needed by expert consultant. | 0.30 |
|        | NRT | Review and additional analysis of data source to incorporate into damages model. | 2.10 |
|        | NRT | Review and analysis of data source to incorporate into damages model. | 2.30 |
|        | TPJ | Meetings with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, James Armstrong and Tom Frey regarding damages calculations and data supporting calculations. | 1.40 |
|        | TPJ | Research, analysis and discussions with Nick Troszak and Brad Sharp regarding data related to fires. | 1.20 |
|        | TPJ | Research and review regarding data for analysis. | 2.30 |
| 07/02/2019 | JOA | Review and analyze data related to component of damages model. | 1.20 |
|        | JOA | Review and analyze additional data related to component of damages model. | 1.20 |
|        | BDS | Telephone call and GoToMeeting with Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss the damages model. | 0.30 |
|        | BDS | Telephone conference call with Brian Calvert and Kim Morris regarding status of the analysis. | 0.50 |
|        | BDS | Telephone call with Kim Morris regarding component of damages model. | 0.20 |
|        | BDS | Correspondence with Shelly Cuff regarding data. | 0.20 |
|        | BDS | Review e-mail from Kim Morris regarding status. | 0.10 |
|        | BDS | Review additional data file with Shelly Cuff (.3), correspondence to Kim Morris regarding same (.1). | 0.40 |
|        | BDS | Correspondence with Nicholas Troszak regarding availability of additional data. | 0.20 |

|  | | HOURS |
|---|---|---|
| RBC | Review and analysis of component of damages model. | 0.80 |
| RBC | Telephone call with Kim Morris of Baker Hostetler along with Nick Troszak to a potential expert consultant. | 1.00 |
| RBC | Meeting with Brad Sharp, Shelly Cuff and Nick Troszak to discuss the damages model. | 0.30 |
| RBC | Conference call with Brad Sharp and Kim Morris to discuss status of certain analyses. | 0.50 |
| RBC | Assess synthesis and analyses of certain damages data. | 1.80 |
| RBC | Analysis of docket entries. | 1.20 |
| SLC | Telephone call and GoToMeeting with Brad Sharp, Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss the damages model. | 0.30 |
| SLC | Update data component in damages model, including email to Kim Morris regarding open items. | 2.20 |
| SLC | Update damage component of model with newly received data (1.5) and e-mail to Kim Morris regarding updates (0.3). | 1.80 |
| SLC | Review data source for damage model component. | 0.20 |
| SLC | Review data received from sources and evaluate data for use in damages model. | 2.80 |
| NRT | Telephone call and GoToMeeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss the damages model. | 0.30 |
| NRT | Prepare for (0.1) and participate in conference call with B. Calvert, K. Morris and expert consultant regarding expert services and case status (1.0). | 1.10 |
| NRT | Review data component schedule. | 0.40 |
| NRT | Prepare and participate in call with expert consultants and Plaintiffs' counsel regarding task list, case status and additional expert consultant meeting. | 0.40 |
| NRT | Review data received from expert consultants and additional source regarding component of damages model. | 0.40 |
| NRT | Conversation with J. Armstrong regarding data received from expert consultants and additional sources. | 0.20 |
| TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages model. | 0.30 |
| TPJ | Review of data for analysis (0.6) and e-mails and discussion with Nick Troszak regarding same (0.2). | 0.80 |
| 07/03/2019 JOA | Review and analyze data descriptions for certain components of damages model. | 1.00 |
| JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| JOA | Review and analyze descriptions of certain data. | 1.10 |
| TJF | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| TJF | Telephone call with Shelly Cuff regarding data components. | 1.00 |
| BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| BDS | Telephone conference call with Kim Morris and Brian |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Calvert regarding expert consultants. | 0.70 |
|  | BDS | Research regarding additional data available for the damage analysis. | 2.70 |
|  | RBC | Conference call with Brad Sharp, Shelly Cuff, Tom Jeremiassen, Nick Troszak, Tom Frey and James Armstrong regarding damages analyses status and task to complete. | 0.50 |
|  | RBC | Address matters attendant to expert consultant vetting. | 2.90 |
|  | RBC | Factual development for certain fires. | 1.70 |
|  | RBC | Telephone call with Brad Sharp and Kim Morris regarding expert consultants. | 0.70 |
|  | RBC | Review of docket entries. | 1.20 |
|  | SLC | Review damage model data and continue to update components. | 3.20 |
|  | SLC | Telephone call with Tom Frey regarding data components. | 1.00 |
|  | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Tom Frey to discuss data related to the California wildfires. | 0.50 |
|  | SLC | Review data and prepare analysis of same. | 1.70 |
|  | SLC | Research damages model component. | 0.20 |
|  | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, James Armstrong and Tom Frey regarding status on collection of data for analysis. | 0.50 |
|  | TPJ | Review and analysis of data for model. | 1.10 |
|  | TPJ | Review and analysis of data to update model. | 0.70 |
|  | TPJ | E-mails with Shelly Cuff regarding model component. | 0.30 |
|  | TPJ | Research and analysis of statistics and information for damages analysis. | 2.10 |
| 07/05/2019 | JOA | Review and analyze data descriptions for certain components of damages model. | 2.20 |
| 07/08/2019 | JOA | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
|  | JOA | Review and analyze evacuation maps and statistics for the Camp and Tubbs Fires. | 1.70 |
|  | RBC | Meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero, Shelly Cuff, James Armstrong and Andrew Wagner regarding the damages analysis. | 1.50 |
|  | RBC | Meeting with Brad Sharp regarding coordination of project status with Baker Hostetler. | 0.50 |
|  | RBC | Continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero, Shelly Cuff, James Armstrong and Andrew Wagner regarding damages analysis. | 2.50 |
|  | RBC | Identification and synthesis of certain data underlying damages calculations. | 2.60 |
|  | BDS | Research regarding data available for the damages estimates. | 0.80 |
|  | BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |

|     |                                                                                          | HOURS |
|-----|------------------------------------------------------------------------------------------|-------|
| BDS | Continuation of meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss damages analyses. | 2.50 |
| BDS | Research regarding damages, discussions with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding same. | 1.50 |
| ADW | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff to discuss damages analyses. | 1.50 |
| ADW | Research regarding data regarding fires. | 1.80 |
| ADW | Continue research regarding fire data. | 1.60 |
| NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
| NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss damages analyses. | 2.50 |
| NRT | Review and analysis of data for model (2.1), work with staff to update data (.3) and send e-mail to expert consultants(0.2). | 2.60 |
| NRT | Review and analysis of data sources and meeting with S. Ferrero, T. Jeremiassen and B. Sharp regarding data. | 0.80 |
| NRT | Review and analysis of data regarding fires. | 0.60 |
| NRT | Telephone call from possible expert consultant regarding possible services provided by expert. | 0.30 |
| NRT | Review and analysis of certain fire data. | 0.40 |
| NRT | Review and analysis of damage calculations, data and assumptions in order to update information for presentation. | 0.90 |
| SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
| SGF | Review of data source to identify relevant portion for damage model. | 1.20 |
| SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss damages analyses. | 2.50 |
| SGF | Review and analyze data to update component of damages model. | 0.80 |
| SGF | Meeting with Tom Jeremiassen and Nick Troszak regarding damages estimates and assumptions. | 1.70 |
| TPJ | Further meeting with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding damages calculations. | 2.50 |
| TPJ | Review and revision of damages model. | 1.80 |
| TPJ | Research and review of various data and assumptions for damages calculations. | 1.90 |
| TPJ | Discussions with Nick Troszak regarding data and assumptions for damages calculations. | 0.70 |
| TPJ | Meeting with Brad Sharp, Brian Calvert, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff regarding damages calculations. | 1.50 |
| SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Andrew Wagner to discuss damages analyses. | 1.50 |
| SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss damages analyses. | 2.50 |

                                                                      HOURS

| | | | |
|---|---|---|---|
| | SLC | Prepare index of additional data received and send to counsel. | 0.80 |
| | SLC | Prepare presentation for analysis of damages sustained. | 1.60 |
| | SLC | Prepare analysis of damages. | 1.80 |
| | SLC | Research data related to damages. | 2.40 |
| 07/09/2019 | JOA | Review and update the damage summary schedules. | 2.90 |
| | JOA | Review and analyze data for model component. | 2.70 |
| | RBC | Discussion with Brad Sharp regarding damages analysis. | 0.60 |
| | RBC | Identification of data to support damages analysis. | 0.40 |
| | RBC | Factual development of certain fire data. | 2.30 |
| | RBC | Telephone call with Brad Sharp, Shelly Cuff and Kim Morris regarding damages analysis. | 0.70 |
| | RBC | Perform data synthesis and damages analysis. | 2.30 |
| | RBC | Analysis of damages data. | 2.10 |
| | RBC | Outline and develop committee presentation. | 0.70 |
| | BDS | Discussions with Brian Calvert, Andrew Wagner and Shelly Cuff regarding status of the damages analysis (.7), correspondence with Kim Morris regarding same (.2). | 0.90 |
| | BDS | Telephone call with Kim Morris, Brian Calvert and Shelly Cuff regarding damages analyses. | 0.70 |
| | ADW | Attention to data to be used in the damage analyses. | 1.60 |
| | ADW | Continue research regarding fire data in preparation of the damage analyses. | 1.80 |
| | ADW | Prepare summary and detailed analysis data to assist with the damage analyses protocols. | 2.40 |
| | ADW | Continue preparation of analysis of fire data for the damage analyses. | 1.70 |
| | NRT | Conversation with J. Armstrong regarding damage analysis and creation of updated summary schedules. | 0.30 |
| | NRT | Review and analysis of damage analysis data to determine model component in order to update analysis. | 2.30 |
| | NRT | Review and analysis of damage analysis data. | 1.90 |
| | NRT | Review and analysis of damage analysis data to update analysis. | 1.70 |
| | NRT | Review and analysis of damage analysis data in order to update model. | 1.40 |
| | NRT | Conversation with T. Jeremiassen and S. Ferrero regarding updates to the damage analysis. | 0.50 |
| | SGF | Conversation with Nick Troszak and James Armstrong regarding portion of damages analysis. | 0.50 |
| | TPJ | Review and revision of damages model. | 2.60 |
| | TPJ | Research, compilation and review of information and data for damages model. | 1.70 |
| | TPJ | E-mails and telephone discussions with Shelly Cuff regarding information needed for damages calculations and model. | 0.40 |
| | TPJ | Discussions with Nick Troszak and Spencer Ferrero regarding information and data on wildfires for damages model. | 0.60 |
| | SLC | E-mail to Kim Morris regarding damages component. | 0.20 |
| | SLC | Telephone call with Kim Morris, Brad Sharp, Brian Calvert regarding damages analyses. | 0.70 |
| | SLC | Telephone call with Tom Jeremiassen regarding damages component. | 0.20 |
| | SLC | Research data component of model. | 0.90 |
| | SLC | Prepare presentation related to analyses of damages components. | 0.90 |

|  |  |  | HOURS |
|---|---|---|---|
|  | SLC | Continue to prepare analysis of damages. | 2.80 |
|  | SLC | Prepare analysis of data related to damages. | 2.10 |
|  | SLC | Discussions with Roberta Aranda regarding data for portion of model. | 0.20 |
|  | SLC | Telephone calls with Tom Jeremiassen regarding damages components. | 0.30 |
| 07/10/2019 | JOA | Review and update damages summary schedule for portion of model. | 1.70 |
|  | JOA | Review and update the damage summary schedules for portion of model. | 1.60 |
|  | JOA | Review and update the damage summary schedules. | 1.40 |
|  | JOA | Review and update the damage summary schedules for part of analysis. | 1.90 |
|  | JOA | Conversation with Nick Troszak and James Armstrong regarding the damages analysis. | 0.40 |
|  | JOA | Continue conversation with Nick Troszak and James Armstrong regarding the damages analysis. | 0.30 |
|  | JOA | Additional conversation with Nick Troszak and James Armstrong regarding the damages analysis. | 0.40 |
|  | RBC | Analysis of docket entries. | 0.70 |
|  | RBC | Analysis of certain data to incorporate into damages analysis. | 2.60 |
|  | RBC | Discussion with potential expert consultants regarding damages analysis. | 0.50 |
|  | RBC | Discussion with Brad Sharp regarding status of damages analysis tasks. | 0.50 |
|  | RBC | Discussion with Brad Sharp and Thomas Jeremiassen regarding data requirements for certain damages categories. | 0.20 |
|  | RBC | Identification, synthesis and analysis of data underlying certain damages category calculation. | 1.80 |
|  | RBC | Meeting with Shelly Cuff and Brad Sharp (partial) to discuss data underlying damages calculations. | 0.60 |
|  | BDS | Review data regarding damages (.3), discussion with Andrew Wagner (.1) and telephone call with Nicholas Troszak (.1) regarding same. | 0.50 |
|  | BDS | Telephone conference call with Brian Calvert and Thomas Jeremiassen regarding damage analysis. | 0.20 |
|  | BDS | Meeting with Brian Calvert and Shelly Cuff regarding damage component. | 0.40 |
|  | BDS | Research and review additional data with respect to damages estimates. | 2.30 |
|  | ADW | Additional research regarding data reviewed. | 2.40 |
|  | ADW | Continue research regarding data for preparation of damage analyses. | 2.50 |
|  | NRT | Read and reply to e-mails regarding additional damage expert consultants needed. | 0.20 |
|  | NRT | Conversation with S. Ferrero and J. Armstrong regarding portions of damages analysis (0.4); continue conversation regarding same (0.3); additional conversation regarding same (0.4). | 1.10 |
|  | NRT | Review of additional data elements for inclusion in model. | 1.60 |
|  | NRT | Review of data elements for inclusion in model. | 1.70 |
|  | NRT | Review of further data elements for inclusion in model. | 1.40 |
|  | NRT | Research Internet websites and other data to possibly be used in the damage analysis. | 0.70 |
|  | NRT | Review the updated analysis regarding data portions. | 1.10 |
|  | SGF | Meeting with Nick Troszak and Tom Jeremiassen regarding damage analysis status and tasks to be |  |

|            |     |                                                                                                                                                                                 | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | completed.                                                                                                                                                                      | 0.50  |
|            | SGF | Conversation with N. Troszak and J. Armstrong regarding portions of damages analysis (0.4); continue conversation regarding same (0.3); additional conversation regarding same (0.4). | 1.10  |
|            | SGF | Review and analyze data received as part of damages analysis.                                                                                                                  | 2.20  |
|            | TPJ | Review and analysis of data for damages model.                                                                                                                                 | 1.70  |
|            | TPJ | Discussions with Spencer Ferrero, Nick Troszak and James Armstrong regarding the wildfire data for damages model.                                                              | 0.60  |
|            | TPJ | E-mails and telephone discussion with Brad Sharp and Brian Calvert regarding damages analysis and timing.                                                                      | 0.30  |
|            | TPJ | Research, review and compilation of information for damages model.                                                                                                             | 1.80  |
|            | TPJ | Revision of damages model.                                                                                                                                                     | 2.40  |
|            | TPJ | Review and compilation of information and data, and revised damages calculations.                                                                                             | 1.20  |
|            | SLC | Meeting with Brian Calvert and Brad Sharp (partial) to discuss data related to the underlying damages calculations.                                                           | 0.60  |
|            | SLC | Prepare list of documents relied upon for calculation of damages.                                                                                                             | 0.50  |
|            | SLC | Telephone calls with Tom Jeremiassen regarding calculation of damages.                                                                                                        | 0.20  |
|            | SLC | Prepare summary analysis of damage component data received.                                                                                                                   | 3.30  |
|            | SLC | Continue to prepare summary analysis of damage component received.                                                                                                            | 2.90  |
| 07/11/2019 | JOA | Review and analyze data related to damages.                                                                                                                                   | 1.90  |
|            | JOA | Review and analyze additional data related to damages.                                                                                                                        | 1.80  |
|            | RBC | Meeting with Nick Troszak of DSI and Kim Morris of Baker Hostetler, along with certain fire claimants' counsel, and a expert consultant to discuss background, including approach to calculating certain damages. | 3.00  |
|            | RBC | Discussions with Nick Troszak regarding expert consultants.                                                                                                                    | 1.60  |
|            | RBC | Meeting with Kim Morris and certain fire claimants' counsel to discuss data requirements in the context of interaction with expert consultants.                               | 0.70  |
|            | BDS | Research regarding data available to estimate damages.                                                                                                                        | 1.70  |
|            | TJF | Telephone call with S. Cuff to get explanation regarding data.                                                                                                                | 0.20  |
|            | TJF | Update data related to damages analysis.                                                                                                                                      | 3.10  |
|            | ADW | Supplemental research regarding fire data.                                                                                                                                    | 2.70  |
|            | ADW | Attention to categorizing data for determination of claims.                                                                                                                  | 0.40  |
|            | NRT | Meeting with expert consultant, B. Calvert, K. Morris and certain fire claimants counsel to discuss the damages analysis.                                                     | 3.00  |
|            | NRT | Meeting with K. Morris and B. Calvert to discuss damages data transmission protocols.                                                                                         | 0.70  |
|            | NRT | Meeting with Brian Calvert regarding expert consultants.                                                                                                                      | 1.60  |
|            | TPJ | Analysis of data for wildfire for damages model.                                                                                                                              | 1.30  |
|            | TPJ | E-mails with James Armstrong regarding wildfire data for damages model.                                                                                                      | 0.20  |
|            | TPJ | Discussions with James Armstrong and Nick Troszak                                                                                                                            |       |

|            |     |                                                                                                                                                | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | regarding wildfire data for damages model.                                                                                                     | 0.30  |
|            | TPJ | Revision of damages model.                                                                                                                     | 2.10  |
|            | TPJ | Revision of damages calculations for various incidents.                                                                                        | 2.50  |
|            | TPJ | Preparation of calculations for damages sustained.                                                                                             | 1.60  |
|            | SLC | Update summary analysis of damages data received.                                                                                              | 2.80  |
|            | SLC | Telephone call with Tom Frey regarding data for damages model.                                                                                 | 0.30  |
|            | SLC | Prepare presentation to fire claimants' counsel of damages.                                                                                    | 2.60  |
|            | SLC | Continue to prepare presentation to fire claimants' counsel of damages.                                                                        | 2.80  |
| 07/12/2019 | RBC | Telephone call with expert consultant to discuss damages data.                                                                                 | 0.50  |
|            | RBC | Meeting with Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation of discrete task to complete. | 1.30  |
|            | RBC | Meeting with Brad Sharp to discuss committee presentation status of discrete tasks to complete.                                                | 0.60  |
|            | RBC | Analysis of certain information regarding potential damages provided by the committee's counsel.                                               | 0.90  |
|            | RBC | Data synthesis and analysis for claims damages.                                                                                                | 3.10  |
|            | RBC | Analysis of docket entries.                                                                                                                    | 0.40  |
|            | RBC | Continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding committee presentation of discrete tasks to complete. | 0.60  |
|            | RBC | Telephone call with Nick Troszak to expert consultant regarding data transmission protocols.                                                   | 0.50  |
|            | RBC | Analysis of data from sources regarding fire damages.                                                                                          | 0.80  |
|            | RBC | Further continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to review committee presentation. | 2.60  |
|            | BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 0.60  |
|            | BDS | Telephone call with Kim Morris regarding status (.2), discussion with Brian Calvert regarding same (.1).                                        | 0.30  |
|            | BDS | Continuation of the meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss and review the committee's presentation. | 2.60  |
|            | TJF | Update data for damages model.                                                                                                                 | 2.60  |
|            | TJF | Update additional data for damages model.                                                                                                      | 2.30  |
|            | ADW | Continue research regarding elements of damage analyses.                                                                                       | 2.40  |
|            | ADW | Additional research of data and incorporation of same into analyses.                                                                           | 1.90  |
|            | ADW | Supplemental research of data and incorporation of same into analyses.                                                                         | 2.20  |
|            | NRT | Meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 1.30  |
|            | NRT | Continuation of meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation including discrete tasks to complete | 0.50  |

|     |                                                                                                 | HOURS |
| --- | ----------------------------------------------------------------------------------------------- | ----- |
| NRT | Meeting with Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding assumptions and sources for damages model. | 0.50 |
| NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss and review the committee presentation. | 2.60 |
| NRT | Meeting with B. Calvert and expert consultants regarding transmission of data. | 0.50 |
| NRT | Review and analysis of data created for expert consultants. | 0.40 |
| NRT | Work with staff to update data schedule. | 0.40 |
| NRT | Create e-mail and send data schedule to expert consultant. | 0.20 |
| NRT | Review of assumptions and estimate support documentation for the damage analysis. | 0.60 |
| NRT | Review and analysis of data components. | 0.80 |
| SGF | Prepare for DSI's meeting | 0.30 |
| SGF | Meeting with Tom Jeremiassen, Shelly Cuff, Nick Troszak and Brian Calvert to discuss presentation including discrete tasks to complete. | 1.30 |
| SGF | Review data subset to send to expert consultants for additional review and comments. | 0.60 |
| SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 0.60 |
| SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss and review committee presentation. | 2.60 |
| SGF | Review data subset to include in the committee presentation. | 1.90 |
| TPJ | Meeting with Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero to discuss presentation to Tort Claimants Committee including various tasks to complete. | 1.30 |
| TPJ | Further meeting with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding presentation to committee and work to be done. | 0.60 |
| TPJ | Meeting with Nick Troszak and Spencer Ferrero regarding assumptions and sources for damages model. | 0.50 |
| TPJ | Review and revision of preliminary tort claimant damages presentation. | 1.40 |
| TPJ | Discussions with Shelly Cuff regarding preliminary tort claimant damages presentation. | 0.70 |
| TPJ | Preparation of footnotes for preliminary tort claimant damages presentation. | 0.50 |
| TPJ | Meeting with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero to review and revise preliminary tort claimant damages presentation. | 2.60 |
| SLC | Prepare presentation regarding damages. | 4.30 |
| SLC | Meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss committee presentation including discrete tasks to complete | 1.30 |
| SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss committee presentation including discrete tasks to complete. | 0.60 |
| SLC | Continue to prepare presentation to fire claimants' counsel of damages and send to Kim Morris. | 1.80 |

                                                                        HOURS
07/13/2019  RBC   Address a series of inquiries from committee counsel
                  regarding damages.                                     1.10
            BDS   Correspondence with Kim Morris and Brian Calvert
                  regarding questions with respect to the committee
                  presentation.                                          0.20

07/14/2019  BDS   Correspondence with Bob Julian regarding data and
                  review of same.                                        0.20

07/15/2019  JOA   Review and analyze data related to damages model.      1.10
            JOA   Review and analyze data related to damages model.      0.70
            NRT   Telephone call with Brad Sharp, Brian Calvert, Tom
                  Jeremiassen, Nick Troszak, Spencer Ferrero and
                  Shelly Cuff regarding open items for committee
                  presentation.                                          0.60
            NRT   Review data received and work with expert
                  consultants.                                           0.80
            NRT   Read and reply to e-mails with team regarding the
                  damage analysis.                                       0.30
            NRT   Review data related to the damage analysis.            0.50
            NRT   Conversation with expert consultants regarding their
                  data.                                                  0.40
            NRT   Review document inventory in order to work with
                  staff to update / maintain document inventory.         0.40
            NRT   Review and analysis of data in order to update
                  damage analysis.                                       1.30
            SGF   Call with Brad Sharp, Brian Calvert, Tom
                  Jeremiassen, Nick Troszak and Shelly Cuff regarding
                  open items for committee presentation.                 0.60
            SGF   Review and analyze data to assist in updating damage
                  analysis model.                                        1.80
            SGF   Review list of documents for possible turnover to
                  expert consultant for further analysis.                0.60
            TPJ   Teleconference with Brad Sharp, Brian Calvert, Nick
                  Troszak, Shelly Cuff and Spencer Ferrero regarding
                  preliminary damages presentation to the tort
                  claimants' committee.                                  0.60
            TPJ   Analysis of data to be included in preliminary
                  damages calculations.                                  0.80
            TPJ   Discussions with Nick Troszak, Spencer  Ferrero and
                  James Armstrong regarding data for incidents to be
                  included in preliminary damages analysis.              0.60
            TPJ   Revision of preliminary damages model.                 1.80
            TPJ   Analysis of components for revised preliminary
                  damages model.                                         0.90
            TPJ   Preparation of further footnotes for preliminary
                  damages presentation.                                  0.40
            TPJ   Telephone discussion with Brian Calvert regarding
                  footnotes for preliminary damages presentation.        0.10
            TPJ   Telephone discussion with Brad Sharp, Brian Calvert
                  and Nick Troszak regarding data for damages
                  calculations.                                          0.20
            TPJ   Further research for assumptions of certain damages
                  components for tort claims.                            1.30
            RBC   Telephone call with Brad Sharp, Thomas Jeremiassen,
                  Nick Troszak, Spencer Ferrero and Shelly Cuff
                  regarding open items for committee presentation.       0.60
            RBC   Telephone call with Kim Morris and Brad Sharp to
                  discuss  the committee presentation.                   0.80
            RBC   Refine certain areas of the claim estimation
                  analysis.                                              3.30
            RBC   Follow-up discussion with Brad Sharp regarding

|  |  |  | HOURS |
|---|---|---|---|
|  |  | estimates of various damages categories. | 0.90 |
|  | RBC | Synthesize certain data for damages calculations. | 1.30 |
|  | SLC | Prepare presentation for damages model assumptions and the next steps to further develop damages model. | 4.80 |
|  | SLC | Review and update document inventory of documents received. | 0.40 |
|  | SLC | Review data received and prepare analysis regarding said data. | 3.20 |
|  | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding open items for committee presentation. | 0.60 |
|  | BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding open items for the committee presentation. | 0.60 |
|  | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding the committee presentation. | 0.80 |
|  | BDS | Discussions with Brian Calvert regarding damages analysis and categories regarding same. | 0.90 |
|  | BDS | Research and analysis with respect to damages estimates. | 2.50 |
|  | ADW | Research regarding data related to damages model. | 1.80 |
| 07/16/2019 | JOA | Review and analyze data for damages analysis. | 0.30 |
|  | JOA | Telephone call with N. Troszak and T. Jeremiassen to discuss damage schedules. | 0.30 |
|  | JOA | Review and analyze data for damages model. | 0.80 |
|  | NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50 |
|  | NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
|  | NRT | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80 |
|  | NRT | Meeting with T. Jeremiassen regarding data in order to update the damage analysis. | 3.60 |
|  | NRT | Conversation with expert consultants regarding data. | 0.30 |
|  | NRT | Review and analysis of data in order to work with T. Jeremiassen to update the damage analysis. | 0.50 |
|  | NRT | Review data and news articles related to wild fires. | 0.60 |
|  | SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50 |
|  | SGF | Review damages model to identify assumptions for various components. | 0.70 |
|  | SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
|  | SGF | Review damages model to identify next steps for various components. | 0.80 |
|  | SGF | Meeting with Shelly Cuff regarding assumptions and next steps for committee presentation | 1.20 |
|  | SGF | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80 |
|  | TPJ | Meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding damages |  |

|     |                                                                  | HOURS |
| --- | ---------------------------------------------------------------- | ----- |
|     | presentation to committee counsel and counsel for committee members. | 1.50 |
| TPJ | Further meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding damages presentation to committee counsel and counsel for committee members. | 0.80 |
| TPJ | Meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and final preparation of presentation to committee counsel and counsel for tort claimants' committee members. | 3.80 |
| TPJ | Review of damages data (0.5), preparation of certain damages calculations (1.1) and discussions with Nick Troszak regarding same (0.5). | 2.10 |
| RBC | Meeting with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss committee presentation. | 1.50 |
| RBC | Discussion with Brad Sharp regarding committee meeting agenda and assignments. | 0.40 |
| RBC | Synthesis and analysis of data underlying certain damages categories. | 2.70 |
| RBC | Continue morning meeting with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss committee presentation. | 0.80 |
| RBC | Afternoon meeting: Meeting with Brad Sharp (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.50 |
| SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50 |
| SLC | Prepare assumptions in presentation related to damages model. | 0.80 |
| SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
| SLC | Prepare presentation related to damages assumptions and the next steps to develop damages analysis. | 0.80 |
| SLC | Continue to prepare presentation related to damages assumptions and the next steps to develop damages analysis. | 1.80 |
| SLC | Meeting with Spencer Ferrero regarding assumptions and next steps for committee presentation. | 1.20 |
| SLC | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80 |
| BDS | Discussion with Brian Calvert regarding damages analysis. | 0.40 |
| BDS | Meeting with Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero, Nicholas Troszak and Brian Calvert regarding committee presentation. | 1.50 |
| BDS | Continuation of meeting with Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
| BDS | Attend portion of meeting with Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 2.50 |
| ADW | Continue research regarding damages data. | 2.40 |
| ADW | Additional research determining damages. | 1.60 |
| ADW | Supplemental research of damages data. | 2.10 |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  | ADW | Compile and organize damages data and circulate to DSI team. | 2.40 |
| 07/17/2019 | NRT | Meeting with K. Morris and Baker & Hostetler Team and B. Calvert, B. Sharp, T. Jeremiassen and S. Cuff to discuss the damage analysis. | 1.60 |
|  | NRT | Meeting with B. Sharp, B. Calvert and T. Jeremiassen to discuss the damage analysis. | 1.50 |
|  | NRT | Meeting with TCC and counsel regarding the damage analysis. | 3.50 |
|  | TPJ | Discussions with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages analysis and presentation. | 1.50 |
|  | TPJ | Discussions with the tort claimants' committee's counsel regarding damages analysis. | 1.20 |
|  | TPJ | Meeting with tort claimants' committee's counsel and counsel for committee members regarding presentation of preliminary damages analysis. | 3.50 |
|  | RBC | Meeting with Brad Sharp, Nick Troszak, Thomas Jeremiassen and Shelly Cuff along with the Baker Hostetler team to prepare for the committee meeting and presentation. | 1.50 |
|  | RBC | Meeting with the DSI and Baker Hostetler teams along with certain committee members' fire claimants counsel to provide a status update presentation. | 3.50 |
|  | RBC | Discussion with Brad Sharp, Thomas Jeremiassen, Nick Troszak regarding damages analysis. | 1.50 |
|  | SLC | Meeting with Kim Morris, Bridget McCabe, Bob Julian, the Baker Hostetler litigation team, Brian Calvert, Brad Sharp, Tom Jeremiassen and Nick Troszak to discuss damages analysis. | 1.60 |
|  | SLC | Review data received and prepare presentations for tort claimants' committee. | 1.40 |
|  | SLC | Meeting with the Baker Hostetler team, members of the tort claimants' committee, Brad Sharp, Brian Calvert, Tom Jeremiassen and Nick Troszak regarding damage analyses. | 3.50 |
|  | BDS | Review of materials in preparation for meeting with the plaintiffs counsel. | 1.50 |
|  | BDS | Meeting with Nicholas Troszak, Brian Calvert, Thomas Jeremiassen and Shelly Cuff along with the Baker team in preparation for the meeting with plaintiffs counsel. | 1.50 |
|  | BDS | Meeting with the DSI team, certain plaintiffs counsel and the Baker team regarding update with respect to damages. | 3.50 |
|  | BDS | Discussions with Brian Calvert, Nicholas Troszak and Thomas Jeremiassen regarding results of the meeting and damages analysis. | 1.50 |
| 07/18/2019 | NRT | Numerous conversations with B. Calvert and S. Cuff regarding requests. | 0.30 |
|  | NRT | Conversation with expert consultants regarding documents provided to expert consultants. | 0.30 |
|  | NRT | Create questionnaire in order to obtain background information for damage analysis. | 2.80 |
|  | SGF | Conversation with Nick Troszak and expert consultants regarding data review. | 0.30 |
|  | SGF | Review and analyze data to provide to expert consultants. | 0.30 |
|  | TPJ | E-mails with the tort claimants' committee's counsel, Brad Sharp, Brian Calvert, Nick Troszak and |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Shelly Cuff regarding damages analysis. | 0.50 |
|  | RBC | Review and analysis of docket entries. | 2.70 |
|  | RBC | Analysis of data underlying certain damages category. | 2.40 |
|  | RBC | Respond to inquiries from fire claimant's counsel following meeting. | 1.40 |
|  | RBC | Review and analysis of data collected by Nick Troszak. | 0.90 |
|  | RBC | Telephone call with Shelly Cuff and Kim Morris to discuss damages analysis following yesterday's meeting. | 0.80 |
|  | RBC | Discussions with Shelly Cuff regarding damages calculations. | 0.40 |
|  | SLC | Telephone call with Spencer Ferrero regarding damages data. | 0.20 |
|  | SLC | Telephone call with Nick Troszak regarding follow up of requests from meeting with tort claimants' committee. | 0.20 |
|  | SLC | Telephone call with Kim Morris and Brian Calvert regarding requests from meeting with tort claimants' committee. | 0.80 |
|  | SLC | Preparation of requests from meeting with tort claimants' committee regarding estimates of total damages. | 6.10 |
|  | BDS | Telephone call with Nicholas Troszak regarding the damages analysis. | 0.40 |
|  | BDS | Telephone calls with Bob Julian, Kim Morris and Brian Calvert regarding damages analysis. | 0.50 |
|  | BDS | Review of information and draft analysis regarding the damages estimate. | 2.50 |
| 07/19/2019 | NRT | Review the estimation motion filed by the debtor. | 0.30 |
|  | NRT | Meeting with B. Calvert and K. Morris regarding the damage analysis and preparation for the meeting. | 0.90 |
|  | NRT | Meeting B. Calvert and S. Ferrero conducting analysis in order to reply to K. Morris for the meeting. | 3.30 |
|  | NRT | Meeting with B. Calvert and K. Morris regarding damage analysis and preparation for the meeting. | 1.80 |
|  | SGF | Conversation with Nick Troszak and expert consultants regarding data review. | 0.30 |
|  | SGF | Review and respond to counsel questions regarding the damages analysis. | 2.20 |
|  | TPJ | E-mails with the tort claimants' committee's counsel regarding damages analysis. | 0.40 |
|  | TPJ | Research, review and e-mails with Brian Calvert regarding support for certain damages calculations. | 0.60 |
|  | RBC | Analysis of debtor's estimation motion and related pleadings. | 1.60 |
|  | RBC | Address matters attendant to data collection. | 0.40 |
|  | RBC | Discussion with Nick Troszak regarding data collection. | 0.60 |
|  | RBC | Telephone call with Kim Morris to discuss damages analysis. | 0.90 |
|  | RBC | Meeting with Nick Troszak and Spencer Ferrero to discuss revisions to damages analysis. | 3.30 |
|  | RBC | Telephone call with counsel to discuss further revisions and data collection. | 1.80 |
|  | RBC | Telephone call with Brad Sharp regarding data collection. | 0.70 |
|  | SLC | Review e-mails from Kim Morris regarding the fire claimants' counsel questions. | 0.30 |

|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Telephone call with Brian Calvert regarding data collection. | 0.70 |
|  | BDS | Review of pleadings regarding the debtor's proposed process. | 0.80 |
|  | BDS | Review of correspondence regarding additional data. | 0.20 |
|  | BDS | Correspondence with Kim Morris and the DSI team regarding the analysis. | 0.30 |
|  | BDS | Review of additional analysis from Nick Troszak. | 0.50 |
| 07/20/2019 | NRT | Telephone call with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the damage analysis. | 0.70 |
|  | NRT | Review the updated damage analysis and conversation with S. Cuff regarding same. | 0.40 |
|  | NRT | Additional call with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the damage analysis. | 0.60 |
|  | SGF | Meeting with B. Sharp, B. Calvert, S. Ferrero, N. Troszak and S. Cuff regarding the damage analysis. | 0.70 |
|  | SGF | Review documents requested by counsel to provide to counsel. | 0.20 |
|  | SGF | Follow-up meeting with B. Sharp, B. Calvert, S. Ferrero, N. Troszak and S. Cuff regarding the damage analysis | 0.60 |
|  | SGF | Review the damages analysis. | 0.20 |
|  | SGF | Review of declarations to send to counsel. | 0.90 |
|  | RBC | Preparation for a call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analysis refinements. | 0.80 |
|  | RBC | Telephone call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding refinement to the damages analysis. | 0.70 |
|  | RBC | Telephone call with Brad Sharp to discuss damages analysis. | 0.20 |
|  | RBC | Further telephone call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding refinement to the damages analysis | 0.60 |
|  | RBC | Review and comment on damages analysis. | 1.40 |
|  | SLC | Meeting with Brad Sharp, Brian Calvert, Spencer Ferrero and Nick Troszak regarding damage analysis | 0.70 |
|  | SLC | Follow-up meeting with Brad Sharp, Brian Calvert, Spencer Ferrero and Nick Troszak regarding damage analysis. | 0.60 |
|  | BDS | Telephone call with Brian Calvert, Spencer Ferrero, Nicholas Troszak, Shelly Cuff regarding the damage analysis. | 0.70 |
|  | BDS | Follow-up telephone call with Brian Calvert, Spencer Ferrero, Nicholas Troszak and Shelly Cuff regarding the damage analysis. | 0.60 |
|  | BDS | Telephone call with Brian Calvert regarding the damage analysis. | 0.20 |
|  | BDS | Review of revisions to the damage analysis. | 0.50 |
| 07/22/2019 | JOA | Review and analyze additional data for damages model. | 1.00 |
|  | JOA | Continue to review and analyze additional data for damages model. | 1.00 |
|  | JOA | Review and analyze data for damages model. | 1.10 |
|  | NRT | Meeting with K. Morris, B. McCabe, S. Cuff, B. Calvert and expert consultants. | 7.50 |
|  | NRT | Review information regarding the damage analysis and work with J. Armstrong regarding additional |  |

|          |     |                                                                 | HOURS |
|----------|-----|-----------------------------------------------------------------|-------|
|          |     | information.                                                    | 0.50  |
|          | SGF | Correspondence with data source.                                | 0.60  |
|          | SGF | Review data received from data source.                          | 0.60  |
|          | TPJ | Review and telephone discussion and e-mails with Brad Sharp and Plaintiffs' counsel regarding damages. | 0.40  |
|          | RBC | Meeting at Baker Hostetler with Kim Morris, Bridget McCabe, Shelly Cuff and Nick Troszak along with expert consultants to discuss damages. | 7.00  |
|          | SLC | Meeting with Kim Morris, Bridget McCabe, Brian Calvert, Nick Troszak and expert consultants regarding calculation of damages. | 7.00  |
|          | BDS | Correspondence with claimants' counsel responding to questions regarding the draft analysis. | 0.80  |
|          | BDS | Correspondence with Kim Morris regarding damages calculations, research regarding same. | 0.80  |
|          | BDS | Research and analysis with respect to damages assumptions. | 2.50  |
| 07/23/2019 | JOA | Review and analyze data for damages model.                    | 0.60  |
|          | NRT | Meeting with B. McCabe, S. Cuff, B. Calvert and expert consultants. | 3.00  |
|          | NRT | Telephone call with possible expert consultant regarding damages data. | 0.90  |
|          | NRT | Review document inventory list for possible production to expert consultant. | 0.90  |
|          | NRT | Review data to prepare for damages model.                       | 0.70  |
|          | RBC | Meeting at Baker Hostetler with Bridget McCabe, Shelly Cuff and Nick Troszak along with individuals from expert consultants to discuss damages. | 4.00  |
|          | RBC | Perform follow-up analysis resulting from meeting with expert consultants. | 2.30  |
|          | SLC | Meeting with Kim Morris, Bridget McCabe, Brian Calvert, Nick Troszak and expert consultants regarding the calculation of damages sustained from the California wildfires. | 4.00  |
|          | SLC | Review list of document requests from expert consultants and compile responsive documents. | 0.40  |
|          | SLC | E-mail to Bridget McCabe regarding data requests.               | 0.20  |
|          | BDS | Telephone calls with Kim Morris regarding information request, telephone call to Brian Calvert regarding same. | 0.60  |
|          | BDS | Telephone call with Nicholas Troszak regarding analysis.        | 0.10  |
| 07/24/2019 | JOA | Review and analyze data for model component.                  | 1.30  |
|          | JOA | Review and update the damages data.                             | 0.80  |
|          | JOA | Telephone call with Tom Jeremiassen and Nick Troszak to discuss status of calculation of damages and document production. | 0.30  |
|          | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analysis of total damages from the California wildfires. | 0.80  |
|          | NRT | Meeting with T. Jeremiassen and J. Armstrong regarding PG&E's document production received. | 0.30  |
|          | NRT | Review and analysis of documents in order to upload for expert consultant. | 1.30  |
|          | NRT | Read and reply to e-mails from expert consultant.               | 0.20  |
|          | SGF | Call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analysis of total damages from the California |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | wildfires. | 0.80 |
|  | SGF | Additional call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analysis of damages. | 0.20 |
|  | SGF | Review steps taken to obtain data to keep track of procedures for analysis. | 1.10 |
|  | SGF | Review damages analysis provided by the debtor. | 0.50 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding analysis of total damages from the wildfires. | 0.80 |
|  | TPJ | Review of PG&E's document production. | 0.60 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding the PG&E's document production. | 0.20 |
|  | TPJ | Discussion with Nick Troszak and James Armstrong regarding review of PG&E's document production. | 0.30 |
|  | RBC | Data coordination with expert consultants. | 1.70 |
|  | RBC | Conduct damages research. | 2.80 |
|  | RBC | Perform analysis of certain data to inform damages calculations. | 1.10 |
|  | RBC | Conference call with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss analysis. | 0.80 |
|  | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Spencer Ferrero and Nick Troszak to discuss the recent PG&E production. | 0.50 |
|  | RBC | Review and analysis of the PG&E production. | 1.50 |
|  | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analysis of total damages from the California wildfires. | 0.80 |
|  | SLC | Review documents received from PG&E. | 2.50 |
|  | BDS | Telephone conference call with Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero, Nicholas Troszak and Brian Calvert regarding analysis. | 0.80 |
|  | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen, Spencer Ferrero, Shelly Cuff and Nicholas Troszak regarding PG&E production. | 0.50 |
|  | BDS | Prepare draft status report. | 0.40 |
|  | BDS | Review of data produced by PG&E. | 2.80 |
| 07/25/2019 | JOA | Review and analyze document production provided by PG&E. | 2.10 |
|  | JOA | Review document production provided by PG&E. | 2.30 |
|  | JOA | Review and update data for turnover to expert consultant for analysis. | 3.20 |
|  | NRT | Prepare for and participate in meeting with counsel and expert consultants. | 2.50 |
|  | NRT | Review declaration regarding damages component. | 0.40 |
|  | NRT | Review status report on damage analysis. | 0.40 |
|  | NRT | Review data for use in damages model. | 0.50 |
|  | SGF | Assess process to obtain data. | 1.40 |
|  | TPJ | Review the status report on DSI's estimation of damages and e-mails with Brad Sharp regarding same. | 0.50 |
|  | TPJ | Research, review and preparation of declaration concerning DSI's estimates for damages and e-mails with Brad Sharp regarding same. | 2.70 |
|  | TPJ | Analysis of PG&E's document production. | 1.60 |
|  | TPJ | Review and e-mails and telephone discussions with James Armstrong regarding PG&E's document production. | 0.70 |
|  | RBC | Telephone call with Shelly Cuff regarding damages |  |

|            |     |                                                                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | calculations.                                                                                                                                            | 0.50  |
|            | RBC | Telephone call with Brad Sharp regarding presentation to committee counsel.                                                                               | 0.30  |
|            | RBC | Review and analysis of debtor production as provided by counsel.                                                                                          | 2.60  |
|            | SLC | Continue to review document production received from PG&E.                                                                                                | 6.00  |
|            | BDS | Telephone call with Brian Calvert regarding presentation to committee counsel.                                                                            | 0.30  |
|            | BDS | Review of information produced by PG&E.                                                                                                                   | 2.10  |
|            | BDS | Research regarding data available with respect to damages.                                                                                                | 2.70  |
|            | BDS | Prepare summary of damages model.                                                                                                                         | 2.20  |
| 07/26/2019 | JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of damages related to the California wildfires and document production. | 0.70  |
|            | JOA | Review and analyze documents provided by PG&E.                                                                                                            | 1.60  |
|            | JOA | Review and update analysis of documents provided by PG&E.                                                                                                 | 2.70  |
|            | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of damages related to the California wildfires and document production. | 0.70  |
|            | NRT | Review and analysis of claims.                                                                                                                            | 0.80  |
|            | NRT | Conversation with A. Wagner regarding additional information to be captured in worksheet.                                                                  | 0.20  |
|            | NRT | Review worksheet regarding data in order to work with staff to provide information to expert consultants.                                                 | 0.90  |
|            | NRT | Conversation with possible expert consultant regarding damage model components.                                                                           | 0.70  |
|            | NRT | Review PG&E's document production.                                                                                                                        | 0.50  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, James Armstrong and Shelly Cuff regarding status of calculation of damages (0.5) and analysis of the PG&E document production (0.2). | 0.70  |
|            | TPJ | Teleconference with Brad Sharp and Shelly Cuff regarding documents received from PG&E.                                                                     | 0.20  |
|            | TPJ | Review of PG&E's document production.                                                                                                                     | 0.50  |
|            | TPJ | Revision of declaration concerning DSI's calculations of damage component estimates and e-mails with Brad Sharp regarding same.                           | 0.40  |
|            | TPJ | Further analysis of PG&E document production.                                                                                                             | 0.80  |
|            | TPJ | Discussions and e-mails with James Armstrong regarding analysis of PG&E's document production.                                                            | 0.40  |
|            | TPJ | Review and preparation of analysis of PG&E document production (2.4) and e-mails with Brad Sharp and Brian Calvert regarding same (0.3).                   | 2.70  |
|            | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, James Armstrong, Nick Troszak, Spencer Ferrero, and Shelly Cuff regarding damages presentation.        | 0.70  |
|            | RBC | Analysis of a series of production items from the debtor supplied by committee counsel.                                                                    | 3.10  |
|            | RBC | Telephone call with expert consultant to discuss data.                                                                                                    | 0.50  |
|            | RBC | Review and comment on analysis produced by DSI.                                                                                                           | 2.10  |
|            | SLC | Telephone call with Brad Sharp and Tom Jeremiassen to discuss documents received from PG&E.                                                                | 0.20  |

|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong to discuss status of calculation of damages related to the California wildfires and document production. | 0.70  |
|            | SLC | Review data provided and prepare summary of same.                                                                        | 1.80  |
|            | SLC | Continue to review documents produced by PG&E and prepare analysis.                                                      | 3.30  |
|            | SLC | Continue to review documents produced by PG&E.                                                                           | 2.10  |
|            | BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of damages related to the California wildfires and document production. | 0.70  |
|            | BDS | Telephone call with Tom Jeremiassen and Shelly Cuff to discuss documents received from PG&E.                             | 0.20  |
|            | BDS | Telephone call with Kim Morris regarding information produced by PG&E.                                                   | 0.30  |
|            | BDS | Review of draft report section (0.6), correspondence to Kim Morris as requested (0.2).                                   | 0.80  |
|            | BDS | Prepare revisions to status report (1.1), correspondence to Kim Morris regarding same (0.2).                             | 1.30  |
|            | ADW | Teleconference with Nick Troszak regarding claims and review of same.                                                    | 0.30  |
| 07/27/2019 | TPJ | Review of PG&E document production (1.4) and e-mails with Brad Sharp and Brian Calvert regarding same (0.2).             | 1.60  |
|            | RBC | Continue review and comment on draft presentation.                                                                      | 2.10  |
|            | BDS | Review of analysis of the data produced by PG&E (0.8), correspondence with Thomas Jeremiassen and Brian Calvert regarding same (0.2). | 1.00  |
|            | BDS | Review of notes from Shelly Cuff regarding data produced by PG&E, correspondence with Kim Morris regarding same.         | 0.40  |
|            | BDS | Correspondence with Kim Morris regarding questions with respect to status.                                               | 0.30  |
| 07/29/2019 | JOA | Telephone call with Nick Troszak and expert consultants to discuss status of calculation of damages related to the California wildfires and document production. | 0.20  |
|            | JOA | Review and analyzed data from PG&E's document production.                                                                | 1.50  |
|            | JOA | Telephone call with Nick Troszak to discuss status of calculation of damages related to the California wildfires and document production. | 0.20  |
|            | NRT | Review data related to fires.                                                                                             | 2.20  |
|            | NRT | Telephone calls (2) with Shelly Cuff to discuss data available.                                                          | 0.50  |
|            | NRT | Conversation with expert consultant and J. Armstrong regarding data.                                                     | 0.20  |
|            | NRT | Review expert consultant information related to datasets (0.7), update information and send e-mail to counsel (0.2).      | 0.90  |
|            | NRT | Telephone call with expert consultant regarding data.                                                                    | 0.70  |
|            | RBC | Data collection to synthesize for damages analysis.                                                                      | 3.10  |
|            | TPJ | Review and discussions with Nick Troszak regarding data for the damages analysis.                                        | 0.40  |
|            | SLC | Review PG&E document production and related footnotes.                                                                   | 0.40  |
|            | SLC | Telephone calls (2) with Nick Troszak to discuss data available.                                                         | 0.50  |

|  |  |  | HOURS |
|---|---|---|---|
| | SLC | Telephone call to data source regarding damages component. | 0.10 |
| | SLC | E-mail to data source regarding damages component. | 0.10 |
| | SLC | E-mail to additional data source regarding damages component. | 0.10 |
| | SLC | Review data, download and prepare index of public information. | 6.20 |
| | ADW | Analysis of proofs of claim and compile information from same. | 2.30 |
| 07/30/2019 | JOA | Review and analyze the documents provided by PG&E. | 1.40 |
| | JOA | Review and analyze data component related to damages model. | 0.50 |
| | JOA | Review and analyze data from PG&E document production. | 2.00 |
| | NRT | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss analysis and comparison of debtor production. | 0.80 |
| | NRT | Telephone call with Brian Calvert, Tom Jeremiassen, Shelly Cuff to discuss analysis and comparison of debtor production | 0.30 |
| | NRT | Review analysis and comparison of debtor's production. | 1.60 |
| | NRT | Conversation with expert consultant regarding damages component (0.7) and send follow-up e-mail (0.1). | 0.80 |
| | NRT | Review and analysis of damage dataset. | 0.60 |
| | NRT | Review data in order to compile information. | 2.70 |
| | RBC | Telephone call with Brad Sharp regarding damages analysis. | 0.50 |
| | RBC | Telephone call with Kim Morris of Baker Hostetler regarding damages calculations and assumptions. | 0.30 |
| | RBC | Telephone call with Shelly Cuff and Thomas Jeremiassen to discuss analysis of debtor production. | 1.10 |
| | RBC | Additional telephone call with Shelly Cuff and Thomas Jeremiassen to discuss analysis of debtor production. | 0.50 |
| | RBC | Data synthesis and analysis to support damages calculations. | 2.30 |
| | RBC | Preparation of analysis of damages model. | 0.50 |
| | TPJ | Review the PG&E document production and discussions with James Armstrong and Nick Troszak regarding same. | 0.70 |
| | TPJ | Discussion with Brian Calvert and Shelly Cuff regarding analysis of the PG&E's document production. | 1.10 |
| | TPJ | Further discussion with Brian Calvert and Shelly Cuff regarding analysis of PG&E's document production. | 0.40 |
| | TPJ | E-mails with Kim Morris regarding PG&E document production. | 0.30 |
| | TPJ | Discussion with Brian Calvert, Shelly Cuff and Nick Troszak regarding review of PG&E and DSI damages comparative analysis. | 0.80 |
| | TPJ | Research, review and revision of PG&E document production. | 2.80 |
| | TPJ | Further review and of PG&E document production. | 1.40 |
| | TPJ | Discussion with Brian Calvert, Shelly Cuff and Nick Troszak regarding inquiries from the tort claimants' committee's counsel concerning damages analysis and data. | 0.30 |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
| | SLC | E-mail to data source regarding data for model component. | 0.10 |
| | SLC | Discussion with Brian Calvert and Tom Jeremiassen regarding analysis of debtor production. | 1.10 |
| | SLC | Continue discussions with Brian Calvert and Tom Jeremiassen regarding analysis of debtor production. | 0.40 |
| | SLC | Prepare analysis of damages component. | 0.30 |
| | SLC | E-mail to Nick Troszak regarding damages component. | 0.10 |
| | SLC | Review documents produced by PG&E and prepare analysis regarding same. | 3.10 |
| | SLC | Telephone call with Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss analysis and comparison of debtor production. | 0.30 |
| | SLC | Telephone call with Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss analysis and comparison of debtor production. | 0.80 |
| | SLC | E-mail to expert consultants regarding damages categories. | 0.20 |
| | SLC | Prepare analysis of data from data source. | 3.60 |
| | BDS | Telephone call with Brian Calvert regarding damages analysis. | 0.50 |
| | ADW | Analysis of proofs of claim and compile information from same. | 1.80 |
| | ADW | Synthesis of certain claims data. | 1.30 |
| | ADW | Analysis of proofs of claim and compile information from same. | 1.90 |
| 07/31/2019 | NRT | Telephone call with Shelly Cuff to discuss data related to damages. | 0.40 |
| | NRT | Review of data and send to expert consultants for review. | 0.50 |
| | NRT | Review data regarding damages (0.9) and send e-mail to expert consultant (0.3). | 1.20 |
| | SGF | Review data reports to update documents related to claims and damages. | 1.20 |
| | TJF | Telephone call with S. Cuff regarding damages data. | 0.30 |
| | RBC | Discussion with Thomas Jeremiassen to discuss damages calculations. | 1.50 |
| | RBC | Meeting with Kim Morris, Bridget McCabe and Thomas Jeremiassen along with certain fire claimants' counsel and expert consultants to discuss damages. | 2.00 |
| | RBC | Data collection for certain damages category. | 1.70 |
| | RBC | Analyze and review debtor production. | 0.80 |
| | TPJ | Review and discussions with Brian Calvert regarding DSI's damages model and PG&E's document production. | 1.50 |
| | TPJ | Meeting with expert consultants and counsel for committee members regarding damages. | 1.40 |
| | TPJ | Discussions with Kim Morris and Brian Calvert regarding damages model. | 0.30 |
| | SLC | Telephone call with Nick Troszak to discuss data related to damages. | 0.40 |
| | SLC | Continue review and synthesis of data regarding fires. | 3.30 |
| | SLC | Continue to review documents produced related to claims estimation. | 1.70 |
| | SLC | Review data regarding damages events. | 0.20 |
| | SLC | Telephone call with Tom Frey regarding damages data. | 0.30 |
| | ADW | Analysis of proofs of claim and compile information from same. | 1.90 |
| | ADW | Analysis of proofs of claim and compile information from same. | 1.80 |
| | | Claims Analysis/Objections | 1945.60  968,077.00 |

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/22/2019 | BDS | Correspondence with Cecily Dumas regarding committee meeting. | 0.10 | |
| 03/30/2019 | BDS | Attend the meeting with the tort committee. | 6.50 | |
| | TPJ | Meeting with the tort claimants' committee members and counsel. | 6.50 | |
| 03/31/2019 | BDS | Attend tour of fire area and discussions with committee members during the tour. | 3.00 | |
| | TPJ | Tour of the City of Paradise, CA, with the Tort Claimants' Committee and counsel. | 3.00 | |
| 06/07/2019 | BDS | Attend the meeting with the creditors committee by telephone and webcast. | 5.50 | |
| | | Creds./Creds.' Comm. Contact | 24.60 | 15,806.00 |
| 03/26/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 | |
| 03/27/2019 | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 | |
| 03/29/2019 | BDS | Travel from Los Angeles, CA, to Chico, CA, for the meeting with the committee. | 3.50 | |
| | TPJ | Travel to Chico for meetings with the tort claimants' committee. | 3.50 | |
| 03/31/2019 | BDS | Travel from Chico, CA, to Los Angeles, CA. | 3.50 | |
| | TPJ | Travel from Chico, CA, for meetings with the Tort Claimants' Committee and counsel. | 3.50 | |
| 04/15/2019 | RBC | Travel to the offices of Baker Hostetler. | 1.00 | |
| | RBC | Travel from the offices of Baker Hostetler. | 1.00 | |
| | TPJ | Travel to and from Santa Monica, CA, for meeting with Tort Claimants' Committee counsel and counsel for members. | 1.40 | |
| | BDS | Travel to Santa Monica, CA, for meeting with counsel regarding claims analysis process. | 1.00 | |
| | BDS | Travel to the office from Santa Monica, CA, after the meeting with counsel to the committee. | 1.00 | |
| 04/23/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 | |
| | BDS | Travel from Los Angeles, CA, to San Francisco, CA, for the meeting with the unsecured creditors' committee advisors. | 1.50 | |
| 04/24/2019 | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 | |
| | BDS | Travel from San Francisco, CA, to Los Angeles, CA, including delay. | 3.00 | |
| 04/25/2019 | SGF | Travel to the PG&E claim status meeting. | 0.70 | |
| | SGF | Travel from the PG&E claim status meeting. | 0.80 | |
| 04/29/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 | |
| | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 | |
| | NRT | Travel to San Francisco, CA, from Los Angeles, CA, to attend the PG&E meeting. | 4.00 | |
| | NRT | Travel from San Francisco, CA, to Los Angeles, CA, after attending the PG&E meeting. | 6.10 | |
| | TPJ | Travel to and from San Francisco, CA, for meeting with counsel for the Tort Claimants' Committee and counsel for committee members. | 4.00 | |
| | SLC | Travel to San Francisco, CA, from Los Angeles, CA, | | |

|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | for the meeting with DSI, Baker &  Hostler, Skikos and Walker.                                                            | 1.50  |
|            | SLC | Travel from San Francisco, CA, to Los Angeles, CA, for the meeting with DSI, Baker & Hostler, Skikos and Walker.          | 1.50  |
| 05/09/2019 | BDS | Travel to San Francisco, CA, to attend the hearing regarding retention.                                                  | 1.50  |
|            | BDS | Travel from San Francisco, CA, to Los Angeles, CA, after attending the hearing.                                          | 1.50  |
| 05/14/2019 | NRT | Travel to San Francisco, CA, from Los Angeles, CA, to attend PG&E meeting.                                               | 3.80  |
|            | NRT | Travel from San Francisco, CA, to Los Angeles, CA, after attending PG&E meeting.                                         | 4.40  |
|            | BDS | Travel to San Francisco, CA, for meeting with claimant's counsel and committee counsel regarding claim process.          | 1.50  |
|            | BDS | Travel back to Los Angeles, CA, after the meeting with counsel.                                                          | 1.50  |
|            | SGF | Travel from Los Angeles, CA, to San Francisco, CA, for the meeting with tort committee counsel.                          | 4.00  |
|            | SGF | Travel from San Francisco, CA, to Los Angeles, CA, for meeting with the tort committee counsel.                          | 3.90  |
|            | TPJ | Travel to San Francisco, CA, for meeting with the tort claimants committee counsel and counsel for the committee members to discuss the victim claims estimate and data. | 1.80  |
|            | TPJ | Travel from San Francisco, CA, for meeting with the tort claimants committee counsel and counsel for the committee members to discuss the victim claims estimate and data. | 2.80  |
|            | SLC | Travel to San Francisco, CA, for meeting with tort claimants committee.                                                  | 1.50  |
|            | SLC | Travel from San Francisco, CA, to Los Angeles, CA.                                                                       | 1.50  |
| 05/29/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend the meeting with counsel, tort committee's counsel and additional professional. | 3.70  |
|            | NRT | Travel to Burbank, CA, from San Francisco, CA, after attending the meeting with counsel, tort committee's counsel and additional professional. | 4.70  |
|            | SLC | Travel to San Francisco, CA, for meeting with fire claims counsel.                                                       | 1.50  |
|            | SLC | Travel from San Francisco, CA, to Los Angeles, CA.                                                                       | 1.50  |
|            | SGF | Travel from Los Angeles, CA, to San Francisco, CA, for meeting with counsel and additional professional.                | 4.30  |
|            | SGF | Travel from San Francisco, CA, to Los Angeles, CA, from the meeting with counsel and additional professional.           | 4.60  |
|            | TPJ | Travel to San Francisco, CA, for the meeting with subject matter expert company, tort claimants committee's counsel and counsel for committee members. | 2.50  |
|            | TPJ | Travel from San Francisco, CA, for the meeting with subject matter expert company, tort claimants committee's counsel and counsel for committee members. | 2.50  |
| 06/03/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend meeting with counsel, tort committee |       |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | counsel and expert consultants. | 3.90 |
|  | NRT | Travel to Burbank, CA, from San Francisco, CA, after attending meeting with counsel, tort committee counsel and expert consultants. | 4.10 |
|  | BDS | Travel to San Francisco, CA, for the meeting with counsel. | 1.50 |
|  | BDS | Travel to Los Angeles, CA, after the meeting with counsel. | 1.50 |
|  | SLC | Travel to San Francisco, CA, for a meeting with Baker Hostetler and fire claimant's counsel. | 1.50 |
|  | SLC | Travel from San Francisco, CA, for a meeting with Baker Hostetler and fire claimant's counsel. | 1.50 |
|  | TPJ | Travel to San Francisco, CA, for a meeting with committee counsel and counsel for committee members. | 2.00 |
|  | TPJ | Travel from San Francisco, CA, for a meeting with committee counsel and counsel for committee members. | 2.00 |
| 06/13/2019 | RBC | Travel from Los Angeles to Oakland, CA, for meetings with expert consultant, Baker Hostetler and fire claimants' counsel.. | 2.00 |
|  | SLC | Travel to San Francisco, CA, for meeting with fire claimants' counsel, Baker Hostetler and expert consultants. | 1.50 |
| 06/14/2019 | RBC | Travel from San Francisco to Los Angeles, CA. | 2.00 |
|  | BDS | Travel from San Francisco, CA. to Los Angeles, CA. | 2.00 |
|  | SLC | Travel from San Francisco, CA, to Los Angeles, CA. | 1.50 |
| 06/26/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, to attend meeting with counsel, B. Sharp, B Calvert and TCC. | 3.10 |
|  | NRT | Travel to Burbank from San Francisco after attending meeting with counsel, B. Sharp, B Calvert and TCC. | 3.50 |
| 06/30/2019 | NRT | Travel from Los Angeles, CA, to Chico, CA, for research regarding potential source of data. | 4.80 |
|  | NRT | Travel to Los Angeles, CA, from Chico, CA, for research regarding potential source of data. | 4.50 |
| 07/11/2019 | RBC | Travel from Los Angeles, CA, to Oakland, CA. | 3.00 |
|  | RBC | Travel from Oakland, CA, to Los Angeles, CA. | 3.00 |
|  | NRT | Travel from Burbank, CA, to Napa, CA, in order to attend meeting with possible damage expert consultant. | 3.00 |
|  | NRT | Travel to Burbank, CA, from Napa, CA, after attending meeting with possible damage expert consultant. | 3.00 |
| 07/17/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend meeting with TCC and counsel. | 3.00 |
|  | NRT | Travel to Burbank, CA, from San Francisco, CA, after attending meeting with TCC and counsel. | 3.00 |
|  | TPJ | Travel to San Francisco, CA, for meeting with the tort claimants' committee's counsel and counsel for committee members. | 3.00 |
|  | TPJ | Travel from San Francisco, CA, for meeting with the tort claimants' committee's counsel and counsel for committee members. | 3.00 |
|  | RBC | Travel from Burbank, CA, to Oakland CA. | 3.00 |
|  | RBC | Travel from Oakland, CA, to Burbank, CA. | 3.00 |
|  | SLC | Travel to San Francisco, CA, for meeting with the tort claimants' committee. | 3.00 |

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
|  | SLC | Travel from San Francisco, CA, for meeting with the tort claimants' committee. | 3.00 |  |
|  | BDS | Travel to San Francisco, CA, for the meeting with plaintiffs counsel. | 1.50 |  |
|  | BDS | Travel from San Francisco, CA, to Los Angeles, CA. | 1.50 |  |
| 07/22/2019 | RBC | Travel to Baker Hostetler's Los Angeles, CA, office. | 1.30 |  |
|  | RBC | Travel from Baker Hostetler's Los Angeles, CA, office. | 1.30 |  |
|  | SLC | Travel to meeting with expert consultant at the Baker & Hostetler Los Angeles, CA, office. | 1.10 |  |
|  | SLC | Travel from meeting with expert consultants at the Baker & Hostetler Los Angeles, CA, office. | 0.80 |  |
| 07/23/2019 | RBC | Travel to the Los Angeles, CA, office of Baker Hostetler. | 1.30 |  |
|  | RBC | Travel from the Los Angeles, CA, office of Baker Hostetler. | 1.30 |  |
|  | SLC | Travel to meeting with expert consultants at the Baker & Hostetler Los Angeles, CA, office. | 0.90 |  |
|  | SLC | Travel from meeting with expert consultant at the Baker & Hostetler Los Angeles, CA, office. | 0.80 |  |
| 07/25/2019 | NRT | Travel from Burbank, CA, to San Rafael, CA, for meeting with counsel and expert consultant. | 3.50 |  |
|  | NRT | Travel to Burbank, CA, from San Rafael, CA, after meeting with counsel and expert consultant. | 4.00 |  |
| 07/31/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 |  |
|  | TPJ | Travel to San Francisco, CA, for meeting with expert consultant, tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |
|  | TPJ | Travel from San Francisco, CA, for meeting with expert consultant, the tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |
|  |  | Travel at 1/2 | 222.70 | 59,117.50 |
|  |  | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 2298.00 |  |
|  |  |  |  | 1,090,499.00 |