# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

         **-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

         **Debtors.**

□ Affects PG&E Corporation
□ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

**Objection Deadline:**
**December 5, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sought as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

June 1, 2019 through September 30, 2019

$5,980,822.00 (100%)[2]

$60,401.54[2]

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")
[2] Reflects voluntary reductions for certain fees and expenses aggregating $68,974.50 and $9,719.91, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals participating in meetings and conference calls. Expense reductions include certain hotel and meal caps suggested in the Fee Examiner protocol.

## SUMMARY OF MONTHLY FEE STATEMENTS DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 9/13/19 Dkt. 3890 | 6/1/19 - 6/30/19 | $ 1,852,847.00 | $ 1,482,277.60 | $ 370,569.40 | $ 30,897.58 | $ 1,513,175.18 | $ 370,569.40 |
| 10/4/19 Dkt. 4116 | 7/1/19 - 7/31/19 | $ 1,709,470.25 | 1,367,576.20 | 341,894.05 | $ 9,327.16 | 1,376,903.36 | 341,894.05 |
| 10/31/19 Dkt. 4535 | 8/1/19 - 8/31/19 | $ 1,392,180.50 | 1,113,744.40 | 278,436.10 | $ 13,911.78 | - | 1,406,092.28 |
| 11/14/2019 | 9/1/19 - 9/30/19 | 1,026,324.25 | 821,059.40 | 205,264.85 | $ 6,265.02 | - | 1,032,589.27 |
| TOTAL | | $ 5,980,822.00 | $ 4,784,657.60 | $ 1,196,164.40 | $ 60,401.54 | $ 2,890,078.54 | $ 3,151,145.40 |

EAST\165229594.10

## SUMMARY OF HOURS INCURRED BY PROFESSIONAL DURING THE

## APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr. Managing Director | Restructuring | 1,195 | 24.5 | $ 29,277.50 |
| Imhoff, Dewey | Sr. Managing Director | Compensation | 1,095 | 56.5 | $ 61,867.50 |
| Joffe, Steven | Sr. Managing Director | Tax | 1,095 | 34.5 | $ 37,777.50 |
| LeWand, Christopher | Sr. Managing Director | Energy | 1,050 | 36.9 | $ 38,745.00 |
| O'Brien, Rory | Sr. Managing Director | Insurance | 740 | 19.8 | $ 14,652.00 |
| Salve, Michael | Sr. Managing Director | Damage Claims | 1,260 | 190.8 | $ 240,408.00 |
| Scruton, Andrew | Sr. Managing Director | Restructuring | 1,095 | 385.6 | $ 422,232.00 |
| Simms, Steven | Sr. Managing Director | Restructuring | 1,195 | 7.6 | $ 9,082.00 |
| Smith, Ellen | Sr. Managing Director | Utilities | 1,050 | 267.8 | $ 281,190.00 |
| Star, Samuel | Sr. Managing Director | Restructuring | 1,095 | 308.9 | $ 338,245.50 |
| Wrynn, James | Sr. Managing Director | Insurance | 940 | 14.0 | $ 13,160.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 384.8 | $ 319,384.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 182.1 | $ 145,680.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 556.7 | $ 489,896.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 248.8 | $ 181,624.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 725 | 0.3 | $ 217.50 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 163.7 | $ 137,508.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 361.2 | $ 303,408.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 102.8 | $ 74,530.00 |
| Ng, William | Managing Director | Restructuring | 880 | 760.0 | $ 668,800.00 |
| Rosenblatt, Rachel | Managing Director | Public Affairs | 725 | 5.4 | $ 3,915.00 |
| Carmel, Alon | Sr. Director | Energy | 830 | 17.6 | $ 14,608.00 |
| Hanifin, Kathryn | Sr. Director | Public Affairs | 625 | 281.0 | $ 175,625.00 |
| Li, Fengrong | Sr. Director | Utilities | 730 | 170.4 | $ 124,392.00 |
| Quast, David | Sr. Director | Public Affairs | 625 | 62.5 | $ 39,062.50 |
| Springer, Benjamin | Sr. Director | Public Affairs | 625 | 40.7 | $ 25,437.50 |
| Usavage, Alexis | Sr. Director | Web Development | 625 | 45.6 | $ 28,500.00 |
| Berdugo, Coty | Director | Tax | 755 | 3.0 | $ 2,265.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 65.2 | $ 49,226.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 301.2 | $ 179,214.00 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 9.1 | $ 5,824.00 |
| Osinchuk, Chelsea | Director | Utilities | 590 | 159.8 | $ 94,282.00 |

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Sperry, Jonathan | Director | Public Affairs | 525 | 10.2 | $ 5,355.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 5.8 | $ 3,045.00 |
| Altuzarra, Charles | Sr. Consultant | Restructuring | 480 | 33.5 | $ 16,080.00 |
| Bookstaff, Evan | Sr. Consultant | Restructuring | 545 | 349.1 | $ 190,259.50 |
| Caves, Jefferson | Sr. Consultant | Public Affairs | 425 | 156.0 | $ 66,300.00 |
| Cheng, Earnestiena | Sr. Consultant | Restructuring | 640 | 231.0 | $ 147,840.00 |
| O'Donnell, Nicholas | Sr. Consultant | Damage Claims | 490 | 272.3 | $ 133,427.00 |
| Papas, Zachary | Sr. Consultant | Restructuring | 480 | 449.3 | $ 215,664.00 |
| Ryan, Alexandra | Sr. Consultant | Public Affairs | 425 | 72.6 | $ 30,855.00 |
| Spiwak, Caitlin | Sr. Consultant | Public Affairs | 425 | 14.0 | $ 5,950.00 |
| Barke, Tyler | Consultant | Restructuring | 355 | 46.9 | $ 16,649.50 |
| Brown, Madison | Consultant | Restructuring | 390 | 55.2 | $ 21,528.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 28.3 | $ 9,197.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 62.7 | $ 20,377.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 299.6 | $ 119,840.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 62.9 | $ 25,160.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 218.9 | $ 77,709.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 52.0 | $ 16,900.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 153.4 | $ 60,593.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 136.1 | $ 44,232.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 2.3 | $ 747.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 234.0 | $ 83,070.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 180.0 | $ 75,600.00 |
| White, Sawyer | Consultant | Restructuring | 355 | 38.5 | $ 13,667.50 |
| Yasin, Zohair | Consultant | Web Development | 325 | 105.0 | $ 34,125.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 41.8 | $ 11,495.00 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 149.6 | $ 29,172.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195 | 127.8 | $ 24,921.00 |
| **SUBTOTAL** | | | | **8,857.6** | **$ 6,049,796.50** |
| | Less: Discount for non-working travel time | | | | (19,974.50) |
| | Less: Voluntary reduction | | | | (49,000.00) |
| **GRAND TOTAL** | | | | **8,857.6** | **$ 5,980,822.00** |

## SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY DURING THE

## APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 38.8 | $ 31,359.00 |
| 2 | Cash & Liquidity Analysis | 150.2 | $ 73,313.00 |
| 4 | Trade Vendor Issues | 71.4 | $ 56,916.00 |
| 5 | Real Estate Issues | 1.6 | $ 768.00 |
| 6 | Asset Sales | 10.1 | $ 6,170.50 |
| 7 | Analysis of Business Plan | 682.9 | $ 504,475.50 |
| 9 | Analysis of Employee Comp Programs | 460.8 | $ 328,462.00 |
| 10 | Analysis of Tax Issues | 38.5 | $ 40,385.00 |
| 11 | Prepare for and Attend Court Hearings | 67.9 | $ 63,302.50 |
| 12 | Analysis of SOFAs & SOALs | 2.5 | $ 1,962.50 |
| 13 | Analysis of Other Miscellaneous Motions | 40.7 | $ 31,631.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 112.5 | $ 87,307.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 7.8 | $ 5,199.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 401.9 | $ 361,370.50 |
| 19 | Case Management | 123.7 | $ 112,453.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 40.3 | $ 40,674.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 233.5 | $ 222,677.50 |
| 22 | Meetings with Other Parties | 87.3 | $ 66,317.00 |
| 23 | Firm Retention | 3.5 | $ 3,013.50 |
| 24 | Preparation of Fee Application | 465.8 | $ 240,200.00 |
| 25 | Travel Time | 55.8 | $ 48,776.50 |
| 26 | Prepetition Wildfires Claims | 1,293.6 | $ 907,791.50 |
| 27 | Regulatory and Legislative Matters | 385.5 | $ 268,711.00 |
| 28 | Insurance Subrogation Claims | 24.1 | $ 14,955.50 |
| 29 | Future Claims Risk Modeling | 841.5 | $ 577,991.50 |

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 30 | Wildfire Mitigation Plan | 677.8 | $ 521,411.00 |
| 31 | Public Affairs | 923.4 | $ 513,465.50 |
| 32 | Customer Affordability & Benchmarking | 640.3 | $ 349,848.50 |
| 33 | Cost Reduction Analysis | 40.6 | $ 22,774.50 |
| 35 | Current Events | 352.0 | $ 132,027.50 |
| 36 | Power Purchase Agreements | 508.0 | $ 375,877.50 |
| 37 | Public Safety Power Shutoff | 73.3 | $ 38,209.00 |
| | **SUBTOTAL** | **8,857.6** | **$ 6,049,796.50** |
| | Less: Discount for non-working travel time | | (19,974.50) |
| | Less: Voluntary Reduction | | (49,000.00) |
| | **GRAND TOTAL** | **8,857.6** | **$ 5,980,822.00** |

### SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Airfare | $ 20,203.22 |
| Lodging | 25,291.32 |
| Transportation | 5,988.07 |
| Working Meals | 16,474.54 |
| Other | 2,164.30 |
| **SUBTOTAL** | **$ 70,121.45** |
| Less: Capping of Certain Lodging Expenses at $600/night | **(3,209.39)** |
| Less: Capping of Certain In-office Working and Traveling Working Meals [1] | **(6,510.52)** |
| **GRAND TOTAL** | **$ 60,401.54** |

1. Meal caps from June 1, 2019 through July 31, 2019 were $20 for in-office working meals and $40 for traveling meals. Meal caps from August 1, 2019 through September 20, 2019 reflect the latest fee examiner protocol for $30 for in-office working meals, $35 for traveling working breakfast, and $75 for traveling working dinners.

FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Second Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing June 1, 2019 through and including September 30, 2019 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## **INTRODUCTION**

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred.

2.      By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $5,980,822.00 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $60,401.54, for a total of $6,041,223.54 for the Application Period. These amounts reflect voluntary reductions for certain fees and expenses in aggregate of $68,974.50 and $9,719.91, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals at meetings and conference calls. Expense reductions include certain hotel and meal caps suggested in the proposed Fee Examiner protocol.

3.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules for the United States

EAST\165229594.10

Bankruptcy Court for the Northern District of California (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019, [ECF No. 701] (the "**Interim Compensation Order**").

4.      This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**. FTI has shared a budget of its fees for the Application Period with the Committee.

5.      FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $4,784,657.60 and for 100% of the expenses incurred during the Application Period in the amount of $60,401.54 for a total amount of $4,845,059.14. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.

i. On September 13, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019*

EAST\165229594.10

[ECF No. 3890] seeking compensation for actual and necessary professional fees rendered in the amount of $1,852,847.00 (and is owed $370,569.40 to date) and reimbursement of 100% of expenses in the amount of $30,897.58.

ii. On October 4, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019* [ECF No. 4116] seeking compensation for actual and necessary professional fees rendered in the amount of $1,709,470.25 (and is owed $341,894.05 to date) and reimbursement of 100% of expenses in the amount of $9,327.16.

iii. On October 31, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* [ECF No. 4535] seeking compensation for actual and necessary professional fees rendered in the amount of $1,392,180.50 (and is owed $1,392,180.50 to date) and reimbursement of 100% of expenses in the amount of $13,911.78 (and is owed $13,911.78 to date).

iv. On November 14, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* seeking compensation for actual and necessary professional fees rendered in the amount of $1,026,324.25 (and is owed $1,026,324.25 to date) and reimbursement of 100% of expenses in the amount of $6,265.02 (and is owed $6,265.02 to date).

EAST\165229594.10

7. As of the date of this Fee Application, FTI is owed $3,130,968.20 for professional fees and $20,176.80 for actual and necessary expenses for a total of $3,151,145.00, with respect to this Application Period.

## JURISDICTION

8. This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9. On January 29, 2019 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Northern District of California (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), Keller & Benvenutti LLP as co-counsel, AP Services, LLC ("**APS**") to provide a chief restructuring officer, and Lazard Frères & Co. LLC as its investment banker ("**Lazard**").

10. The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11. On February 12, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("**Milbank**" or "**Counsel**") as its counsel and selected FTI as its financial advisor. On February 15, 2019, the Committee selected Centerview Partners LLC as its

investment banker ("**Centerview**"). On March 20, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

12.     The following nine members comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc..; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; (i) Mizuho Bank, Ltd.[3]

13.     On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [ECF No. 2252] (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order.

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

---

[3] Western Asset Management Company, LLC resigned from the Committee and Mizuho Bank, Ltd. was added to the Committee on March 20, 2019 [ECF No. 962].

16. FTI professionals attend and participate in numerous meetings and conference calls with the Committee and its advisors, and the Debtors and their professionals. These chapter 11 cases pose complex, often interrelated issues that frequently require the attendance of multiple team members at these meetings and conference calls. Such participation facilitates the sharing of information among professionals handling different, but related, work streams and possessing different areas of expertise that are brought to bear on a variety of issues. FTI has determined that having such participants in attendance allowed FTI to provide services to the Committee in a more cost-effective manner.

17. The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with the concepts in the Local Guidelines.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $73,313.00**

**Total Hours: 150.2**

19. During the Application Period, FTI monitored the Debtors' liquidity position and analyzed the Debtors' cash flow activity compared to the initial DIP budget and subsequently updated forecasts. Time in this task code included review of the Debtors' underlying assumptions for the revised 13-week cash flow forecasts. FTI participated in meetings with the Debtors to understand the assumptions and drivers of the cash flow forecasts, as well as explanations for variances between the forecasts and actual results. FTI prepared periodic reporting to the Committee regarding the Debtors' actual versus forecast cash flow activity, updated forecasts, and liquidity position.

**Task Code 4: Trade Vendor Issues**

**Fees: $56,916.00**

**Total Hours: 71.4**

20.     During the Application Period, FTI analyzed information from the Debtors to evaluate contracts proposed to be assumed by the Debtors, including with respect to mutual assistance provided by other utilities as well as energy procurement agreements with certain counterparties.  FTI reviewed the economics, terms and conditions, and operational nature of the contracts in order to prepare summary reports for the Committee that included recommendations with respect to the proposed assumption of the contracts.

**Task Code 7: Analysis of Business Plan**

**Fees: $504,475.50**

**Total Hours: 682.9**

21.     During the Application Period, FTI analyzed various motions and filings impacting the Debtors' operations and business outlook. Time in this task code includes detailed analysis of the Debtors' business plan projections, review of the detail of rate case filings, analysis of the Debtors' financial statements and reports, as well as the review of industry reports.  In connection with the diligence of the Debtors' projections, FTI developed a business plan model to facilitate the evaluation of key business drivers, operating structure considerations, and sensitivity scenarios.  FTI developed detailed information request lists in advance of participating in a business plan diligence meeting with the Debtors' management and advisors. Time spent in this task code also includes meetings with the Business Operations Sub-Committee of the Committee, and the preparation of analyses requested by the Sub-Committee

**Task Code 9: Analysis of Employee Comp Programs**

**Fees: $328,462.00**

**Total Hours: 460.8**

22.     During the Application Period, FTI's scope of work with respect to employee compensation programs focused on primarily on the review and diligence of the Key Employee Incentive Program ("KEIP"), and diligence on the CEO compensation motion.

23.     FTI reviewed the relief requested in the Debtors' motion seeking authority to pay key employees for performance in 2019. FTI had discussions with the Debtors and their advisors to understand the nature of the proposed incentive package, the individuals being considered for participation under the program, and criteria under which performance would be evaluated. FTI prepared a summary of the motion and recommendation for the Committee.

24.     The analysis of the KEIP included a detailed review and assessment of plan terms, participants, cost, performance metrics at the threshold, target, and maximum levels, payment timing, and other supporting materials provided by the Debtors, such as historical compensation figures of both former and current executives and insiders. FTI performed various analyses to evaluate the reasonableness of the proposed program, including comparisons to historical incentive compensation, and to similar plans offered by the Debtors' peers. FTI's analyses and recommendations were summarized in reports for the Committee to help it develop a position on the proposed KEIP.

25.     In addition, FTI's analysis of the proposed CEO compensation motion involved analysis of the proposed pay package relative to historical payments, peer groups, and compensation for individuals in comparable positions at other utilities. FTI's analyses and recommendations were summarized in reports for the Committee to help it develop a position on the motion.

**Task Code 11: Prepare for and Attendance at Court Hearings**

**Fees: $63,302.50**

**Total Hours: 67.9**

26.    Time in this task code relates to attendance in hearings in the Bankruptcy Court and other courts on motions and topics relevant to the services performed by FTI, as described in the task code descriptions in this Fee Application, including but not limited to: the claims bar date, termination of the Debtors' exclusivity period to file a plan of reorganization, claims estimation procedures, proposed plans of reorganization, the KEIP, and CEO compensation.

**Task Code 14: Analysis of Claims/Liabilities Subject to Compromise**

**Fees: $87,307.00**

**Total Hours: 112.5**

27.    Time in this task code relates to the analysis and sizing of non-wildfire claims, such as funded debt claims, and other general unsecured claims.  FTI analyzed the prepayment premium (i.e., "make-whole") provisions of the senior unsecured notes indentures and performed calculations to estimate the prepayment premium amounts by series of notes.  FTI also prepared calculations of postpetition interest with respect to the senior unsecured notes.  Additionally, FTI monitored and reviewed the claims holdings of stakeholder groups based on Rule 2019 disclosure filings.

**Task Code 16: POR & DS - Analysis, Negotiation and Formulation**

**Fees: $361,370.50**

**Total Hours: 401.9**

28.    Time in this task code relates to the evaluation of the potential terms and conditions of a plan of reorganization, as well as the analysis and comparison of the plans proposed by the Debtors, Ad Hoc Noteholders Group, Ad Hoc Subrogation Group, and Tort Claims Committee in conjunction with the Ad Hoc Noteholders Group.  FTI participated in

EAST\165229594.10

meetings with plan proponents to discuss their proposals and performed extensive diligence on the components of the plan proposals, including but not limited to, the sources and terms of financing, treatment of general unsecured creditors and other creditors by class, size and structure of wildfire claims trusts, conditions precedent to effectiveness and funding, and treatment of pension obligations, employees, and key agreements. FTI also analyzed the terms of a protocol with respect to competing plans. Additionally, FTI evaluated pleadings with respect the proposed termination of the Debtors' exclusivity period to file a plan of reorganization and worked with Counsel to develop recommendations for the Committee.

**Task Code 20: General Mtgs with Debtor & Debtors' Prof**

**Fees: $40,647.00**

**Total Hours: 40.3**

29.     Time in this task code relates to calls and an in-person meeting with the Debtors and their professionals during the Application Period to discuss case-related issues such as case developments and priorities, diligence of various motions, and information flow. FTI also participated in bi-weekly status calls with the Debtors to discuss current key topics.

**Task Code 21: General Mtgs with UCC & UCC Counsel**

**Fees: $222,677.50**

**Total Hours: 233.5**

30.     Time in this task code relates to meetings that FTI professionals participated in with the Committee, individual Committee members, and/or with Counsel during the Application Period to discuss case-related issues. FTI participated in a weekly call with the Committee and a separate weekly call with Committee advisors to discuss case-related issues, strategy, and the status of work streams and deliverables.

**Task Code 22: Meetings with Other Parties**

**Fees: $66,137.00**

**Total Hours: 87.3**

31.     Time in this task code relates to calls and meetings held with case stakeholders and parties other than the Debtors, the Committee, and their professionals. During the Application Period, FTI professionals participated in calls and meetings with representatives of the TCC, the Ad Hoc Noteholders Group, and the Ad Hoc Shareholder Group to discuss case related issues.  FTI also performed media outreach and fielded press inquiries on behalf of the Committee.

**Task Code 26: Prepetition Wildfire Claims**

**Fees: $907,791.50**

**Total Hours: 1,293.6**

32.     During the Application Period, FTI continued its analysis of information from the Debtors and public information sources in order to assess the nature and quantum of various categories of claims related to the 2018 Camp Fire and 2017 North Bay Fires.  FTI evaluated the methodologies utilized by the Debtors to develop estimates for the wildfire liabilities amounts disclosed in their financial statements.  FTI also applied independent approaches to assess the ranges of claims exposure by type of claim.

33.     FTI insurance specialists reviewed available information on insured losses with respect to wildfires to identify the types of claims that have been or may be asserted against the Debtors, and prepared and updated models to estimate the potential ranges of property claims. This analysis was further informed by data on the prepetition wildfires as well as information on

prior wildfire claims settlements. FTI insurance specialists also considered the structure of a potential trust to administer prepetition wildfire claims.

34.     FTI damage claims specialists reviewed available information on uninsured claims, including non-property claims, to identify additional categories of claims. FTI damage claims specialists developed methodologies, damage models, and other statistical analyses to estimate the potential exposure with respect to each claims category. FTI damage claims specialists also considered the process to assess the validity of and refine estimates of underinsured and uninsured claims.

35.     FTI participated in regular calls with the Committee's wildfire claims subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics. Time in this task code also included calls with case stakeholders to discuss the prepetition wildfire claims. FTI prepared reports for the Committee analyzing the claims and potential ranges of exposure by category.

**Task Code 27: Regulatory and Legislative Matters**

**Fees: $268,711.00**

**Total Hours: 385.5**

36.     During the Application Period, FTI analyzed the California Wildfire Commission's draft and final recommendations on wildfire liability reform, the Governor's AB1054 wildfire legislation and other related legislation, including the proposed bill for equity contribution bonds. FTI reviewed the provisions of AB1054, including in particular the structure of the statewide wildfire fund to be established, reimbursement mechanisms, the requirements for the Debtors to participate in the wildfire fund, and implications with respect to future wildfire mitigation activities and spend. FTI also analyzed the impact of AB1054 on the Debtors' bankruptcy proceeding and plan of reorganization development process.

37.     FTI also monitored and reviewed the status of various regulatory proceedings, including CPUC orders instituting investigation, including with respect to the Debtors' safety culture, the 2017 Northern California Wildfires, and locate and mark investigation, in order to assess the implications on the Debtors and its operations.

38.     FTI's public affairs and communications experts analyzed several key regulatory and legislative reports, as part of a broader effort to understand and respond to public-facing developments that drive media headlines. Analysis of regulatory, political and legislative reports enabled FTI's public affairs experts to prepare communications materials for lawmakers and reporters on the Committee's public stance on various regulatory and legislative developments.

**Task Code 29: Future Claims Risk Modeling**

**Fees: $577,991.50**

**Total Hours: 841.5**

39.     During the Application Period, FTI analyzed information related to the structure and sizing of a wildfire fund to address post-petition and post-emergence wildfire claims, and continued to develop approaches to estimate and quantify future wildfire risk levels and potential future claims.  FTI damage claims specialists reviewed information including but not limited to historical wildfire data, the Debtors' and competitors' risk models and filings, the location and magnitude of high fire threat districts, the transmission and distribution mileage and asset exposure of the Debtors' service territory, and utility ignition rates in order to develop and refine models of risk and damages estimates.  FTI insurance specialists evaluated proposed structures of a fund to address future wildfire liabilities, including conducting research into comparable insurance-based catastrophe funds, and assessing potential levels of funding and utility insurance retention. Time in this task code also included meetings with Counsel to discuss the analyses

with respect to future wildfires risk and damages, as well as potential fund structures and funding.

**Task Code 30: Wildfire Mitigation Plan**

**Fees: $521,411.00**

**Total Hours: 677.8**

40.     During the Application Period, FTI analyzed information from the Debtors and participated in meetings with members of management to discuss the Debtors' ongoing wildfire mitigation efforts, and in particular, the implementation and status of the Debtors' Wildfire Safety Plan ("WSP"). FTI evaluated the operational approaches included in the WSP with respect to inspection programs, vegetation management, system hardening, public safety power shutoffs, situational awareness, and alternative technologies, among others. FTI also evaluated the metrics and targets employed by the Debtors with respect to the various WSP programs, and the Debtors' status to date relative to targets. FTI damage claims specialists analyzed approaches to the modeling of wildfire risk by area. FTI damage claims specialists also conducted diligence to assess the modeling approaches utilized by the Debtors to identify and quantify wildfires risk in the development of the WSP. FTI also participated in regular calls with the Committee's wildfire mitigation subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics.

**Task Code 31: Public Affairs**

**Fees: $513,465.50**

**Total Hours: 923.4**

41.     During the Application Period, FTI public affairs experts developed a series of messaging and communications materials to help the Committee communicate its positions on

various developments related to PG&E's bankruptcy and wildfire liability reform efforts in the state. FTI developed messaging to articulate to key audiences who the Committee is, their positions, and what's at stake in the restructuring of PG&E. FTI also developed messaging on the wildfire fund, AB1054, inverse condemnation, and termination of the Debtors' exclusivity period to file a plan of reorganization, among other topics and developments.

FTI used key messages to advance media and government outreach efforts on behalf of the Committee. FTI developed media statements and a press release, written testimony, reporter and lawmaker briefs, op-eds, a fact sheet about the Committee and its positions, a public affairs website, and other key talking points. FTI also shared statements with reporters, educated reporters on the Committee's position, and facilitated discussions with local/regional and national reporters. FTI worked with Axiom Advisors to coordinate and prepare the Public Affairs Sub-Committee members for meetings with lawmakers in Sacramento. These meetings provided Committee members an opportunity to advocate for their position and understand political developments. FTI also developed a website for the Committee to raise the Committee's public profile and educate the public and stakeholders on the Committee's positions.

**Task Code 32: Customer Affordability & Benchmarking**

**Fees: $349,848.50**

**Total Hours: 640.3**

42.     During the Application Period, FTI continued its analysis of the Debtors' business in terms of customer affordability and operating performance relative to similar companies around the country. To conduct the customer affordability analysis, FTI performed extensive research to identify and analyze economic, demographic, and energy usage data from sources ranging from government and quasi-government entities, public filings, and industry analysts. To assess customer affordability, FTI analyzed data for the Debtors' business as well as other

comparable utilities in nearly every region of the country. FTI analyzed the relative affordability of the Debtors' rates for their customers, based on any number of factors including, but not limited to, income levels. FTI researched numerous aspects of the Debtors' business, including financial and operational metrics, and compared such metrics against those of comparable utilities. This analysis also included relative measurements against the other comparable utilities' health and safety, reliability, and customer satisfaction metrics. These analyses helped the Committee understand the performance of the Debtors relative to their peers, as well as the potential feasibility of rate increases for customers serviced by the Debtors.

**Task Code 35: Current Events**

**Fees: $132,027.50**

**Total Hours: 352.0**

43. During the Application Period, FTI prepared regular and ad hoc media coverage summaries to monitor and assess developments related to PG&E's bankruptcy case, California wildfires, relevant legislation and regulatory issues, and other utilities in the state. FTI produced a recurring media clips package by compiling articles from trade, local, regional, and national media outlets to monitor and analyze developments, trends, and stakeholder sentiment on the above topics. FTI leveraged media coverage documents to compile and maintain a list of key stakeholders and third parties who weigh in publicly on the debate around wildfire liabilities, inverse condemnation and other key issues. This information helped keep the Committee and its advisors abreast of the latest developments impacting the Debtors and unsecured creditors.

**Task Code 36: Power Purchase Agreements**

**Fees: $375,877.50**

**Total Hours: 508.0**

EAST\165229594.10

44.     The work performed under the Power Purchase Agreements Task Code included the analysis and due diligence required to understand the universe of power purchase agreements ("PPAs") the Debtors had entered into and the magnitude of the exposure under each. The analysis was critical to understand the extent to which the terms of each PPA were above market, which counterparties the Debtors were most exposed to and what impact certain assumption/rejection scenarios would have on the Debtors as well as California ratepayers. The conclusions reached under this evaluation were to set the ground work to (i) educate the Committee on the PPA mechanisms, key risks and monetary value; (ii) provide an independent assessment of the PPAs in advance of the Debtors publishing its business plan; and (iii) set the framework for evaluating PPAs if/when the Debtors chose to begin negotiating with individual counterparties.

## REASONABLENESS OF FEES

45.     FTI has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

46.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $5,980,822.00 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

47.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully

submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

48.     FTI believes that its billing rates in these Chapter 11 cases are reasonable billing rates for purposes of this Court's determination of the "reasonableness" of the fees for services rendered and are in accordance with FTI's Retention Application and retention order approved by this Court.

## REASONABLENESS OF EXPENSES

49.     During the Application Period, FTI incurred $60,401.54 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses are included in Exhibit E.

50.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead.

## CONCLUSION

51.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

52.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

53.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

54.     Pursuant to the Interim Compensation Order, notice of this Application and a copy of this application have been served upon the Notice Parties (as defined in the Interim Compensation Order).  FTI submits that, in light of the relief requested, no other or further notice need be provided.

55.     WHEREFORE, FTI respectfully requests that a first interim award for fees during the Application Period in the amount of $5,980,822.00 and reimbursable expenses in the amount of $60,401.54, totaling $6,041,223.54 be granted and that this Court grant such other, further relief as it deems just and proper.

Dated: November 14, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ____/s/ Andrew Scruton____
        Andrew Scruton

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Case No. 19-30088 (DM) |
| **PG&E CORPORATION** | Chapter 11 |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **CERTIFICATION OF ANDREW SCRUTON REGARDING SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019** |

☐    Affects PG&E Corporation

☐    Affects Pacific Gas and Electric Company

☑    Affects both Debtors

*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

I, Andrew Scruton, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. ("**FTI**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**").

2.      I make this certification regarding the *Second Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through September 30, 2019* (the "**Fee Application**"). I am familiar with: (i) the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 701] (the "Interim Compensation Order"); (ii) the Guidelines for

Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California, dated February 19, 2014 (the "Local Guidelines"); and (iii) the Region 17 U.S. Trustee Guidelines (the "U.S. Trustee Guidelines" and collectively, the "Fee Guidelines").

3.     I have reviewed the Fee Application and hereby certify that, to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in substantial conformity with the Fee Guidelines and the applicable provisions of the Bankruptcy Code and the Bankruptcy Rules.  The compensation and expense reimbursement requested are billed at rates in accordance with those customarily charged by FTI and generally accepted by FTI's clients.


I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 14th day of November, 2019 in New York, New York.


                                        /s/ Andrew Scruton
                                        Andrew Scruton

**Exhibit A**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr. Managing Director | Restructuring | 1,195 | 24.5 | $ 29,277.50 |
| Imhoff, Dewey | Sr. Managing Director | Compensation | 1,095 | 56.5 | $ 61,867.50 |
| Joffe, Steven | Sr. Managing Director | Tax | 1,095 | 34.5 | $ 37,777.50 |
| LeWand, Christopher | Sr. Managing Director | Energy | 1,050 | 36.9 | $ 38,745.00 |
| O'Brien, Rory | Sr. Managing Director | Insurance | 740 | 19.8 | $ 14,652.00 |
| Salve, Michael | Sr. Managing Director | Damage Claims | 1,260 | 190.8 | $ 240,408.00 |
| Scruton, Andrew | Sr. Managing Director | Restructuring | 1,095 | 385.6 | $ 422,232.00 |
| Simms, Steven | Sr. Managing Director | Restructuring | 1,195 | 7.6 | $ 9,082.00 |
| Smith, Ellen | Sr. Managing Director | Utilities | 1,050 | 267.8 | $ 281,190.00 |
| Star, Samuel | Sr. Managing Director | Restructuring | 1,095 | 308.9 | $ 338,245.50 |
| Wrynn, James | Sr. Managing Director | Insurance | 940 | 14.0 | $ 13,160.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 384.8 | $ 319,384.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 182.1 | $ 145,680.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 556.7 | $ 489,896.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 248.8 | $ 181,624.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 725 | 0.3 | $ 217.50 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 163.7 | $ 137,508.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 361.2 | $ 303,408.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 102.8 | $ 74,530.00 |
| Ng, William | Managing Director | Restructuring | 880 | 760.0 | $ 668,800.00 |
| Rosenblatt, Rachel | Managing Director | Public Affairs | 725 | 5.4 | $ 3,915.00 |
| Carmel, Alon | Sr. Director | Energy | 830 | 17.6 | $ 14,608.00 |
| Hanifin, Kathryn | Sr. Director | Public Affairs | 625 | 281.0 | $ 175,625.00 |
| Li, Fengrong | Sr. Director | Utilities | 730 | 170.4 | $ 124,392.00 |
| Quast, David | Sr. Director | Public Affairs | 625 | 62.5 | $ 39,062.50 |
| Springer, Benjamin | Sr. Director | Public Affairs | 625 | 40.7 | $ 25,437.50 |
| Usavage, Alexis | Sr. Director | Web Development | 625 | 45.6 | $ 28,500.00 |
| Berdugo, Coty | Director | Tax | 755 | 3.0 | $ 2,265.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 65.2 | $ 49,226.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 301.2 | $ 179,214.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Mukherjee, Sameer | Director | Damage Claims | 640 | 9.1 | $ 5,824.00 |
| Osinchuk, Chelsea | Director | Utilities | 590 | 159.8 | $ 94,282.00 |
| Sperry, Jonathan | Director | Public Affairs | 525 | 10.2 | $ 5,355.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 5.8 | $ 3,045.00 |
| Altuzarra, Charles | Sr. Consultant | Restructuring | 480 | 33.5 | $ 16,080.00 |
| Bookstaff, Evan | Sr. Consultant | Restructuring | 545 | 349.1 | $ 190,259.50 |
| Caves, Jefferson | Sr. Consultant | Public Affairs | 425 | 156.0 | $ 66,300.00 |
| Cheng, Earnestiena | Sr. Consultant | Restructuring | 640 | 231.0 | $ 147,840.00 |
| O'Donnell, Nicholas | Sr. Consultant | Damage Claims | 490 | 272.3 | $ 133,427.00 |
| Papas, Zachary | Sr. Consultant | Restructuring | 480 | 449.3 | $ 215,664.00 |
| Ryan, Alexandra | Sr. Consultant | Public Affairs | 425 | 72.6 | $ 30,855.00 |
| Spiwak, Caitlin | Sr. Consultant | Public Affairs | 425 | 14.0 | $ 5,950.00 |
| Barke, Tyler | Consultant | Restructuring | 355 | 46.9 | $ 16,649.50 |
| Brown, Madison | Consultant | Restructuring | 390 | 55.2 | $ 21,528.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 28.3 | $ 9,197.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 62.7 | $ 20,377.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 299.6 | $ 119,840.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 62.9 | $ 25,160.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 218.9 | $ 77,709.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 52.0 | $ 16,900.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 153.4 | $ 60,593.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 136.1 | $ 44,232.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 2.3 | $ 747.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 234.0 | $ 83,070.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 180.0 | $ 75,600.00 |
| White, Sawyer | Consultant | Restructuring | 355 | 38.5 | $ 13,667.50 |
| Yasin, Zohair | Consultant | Web Development | 325 | 105.0 | $ 34,125.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 41.8 | $ 11,495.00 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 149.6 | $ 29,172.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195 | 127.8 | $ 24,921.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| **SUBTOTAL** | | | | **8,857.6** | **$ 6,049,796.50** |
| | Less: Discount for non-working travel time | | | | (19,974.50) |
| | Less: Voluntary reduction | | | | (49,000.00) |
| **GRAND TOTAL** | | | | **8,857.6** | **$ 5,980,822.00** |

1     **<u>Exhibit B</u>**
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 38.8 | $ 31,359.00 |
| 2 | Cash & Liquidity Analysis | 150.2 | $ 73,313.00 |
| 4 | Trade Vendor Issues | 71.4 | $ 56,916.00 |
| 5 | Real Estate Issues | 1.6 | $ 768.00 |
| 6 | Asset Sales | 10.1 | $ 6,170.50 |
| 7 | Analysis of Business Plan | 682.9 | $ 504,475.50 |
| 9 | Analysis of Employee Comp Programs | 460.8 | $ 328,462.00 |
| 10 | Analysis of Tax Issues | 38.5 | $ 40,385.00 |
| 11 | Prepare for and Attend Court Hearings | 67.9 | $ 63,302.50 |
| 12 | Analysis of SOFAs & SOALs | 2.5 | $ 1,962.50 |
| 13 | Analysis of Other Miscellaneous Motions | 40.7 | $ 31,631.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 112.5 | $ 87,307.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 7.8 | $ 5,199.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 401.9 | $ 361,370.50 |
| 19 | Case Management | 123.7 | $ 112,453.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 40.3 | $ 40,674.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 233.5 | $ 222,677.50 |
| 22 | Meetings with Other Parties | 87.3 | $ 66,317.00 |
| 23 | Firm Retention | 3.5 | $ 3,013.50 |
| 24 | Preparation of Fee Application | 465.8 | $ 240,200.00 |
| 25 | Travel Time | 55.8 | $ 48,776.50 |
| 26 | Prepetition Wildfires Claims | 1,293.6 | $ 907,791.50 |
| 27 | Regulatory and Legislative Matters | 385.5 | $ 268,711.00 |
| 28 | Insurance Subrogation Claims | 24.1 | $ 14,955.50 |
| 29 | Future Claims Risk Modeling | 841.5 | $ 577,991.50 |
| 30 | Wildfire Mitigation Plan | 677.8 | $ 521,411.00 |
| 31 | Public Affairs | 923.4 | $ 513,465.50 |
| 32 | Customer Affordability & Benchmarking | 640.3 | $ 349,848.50 |
| 33 | Cost Reduction Analysis | 40.6 | $ 22,774.50 |
| 35 | Current Events | 352.0 | $ 132,027.50 |
| 36 | Power Purchase Agreements | 508.0 | $ 375,877.50 |
| 37 | Public Safety Power Shutoff | 73.3 | $ 38,209.00 |
| | **SUBTOTAL** | **8,857.6** | **$ 6,049,796.50** |
| | Less: Discount for non-working travel time | | (19,974.50) |
| | Less: Voluntary Reduction | | (49,000.00) |
| | **GRAND TOTAL** | **8,857.6** | **$ 5,980,822.00** |

**Exhibit C**

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Research April MOR retirement accounts detail. |
| 1 | 6/4/2019 | Ng, William | 0.4 | Assess the Debtors' 8-K filing regarding the departure of a senior employee. |
| 1 | 6/4/2019 | Ng, William | 1.3 | Analyze the Debtors' April monthly operating report. |
| 1 | 6/4/2019 | Star, Samuel | 0.9 | Review April MOR and list follow-up questions. |
| 1 | 6/27/2019 | Ng, William | 0.4 | Analyze current PG&E bond and equity trading levels. |
| 1 | 6/27/2019 | Star, Samuel | 0.4 | Review bonds and stock price trends since filing and develop outline of analysis for UCC. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Analyze credit downgrade and impact on financial health of utilities, CA economy, etc. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.4 | Research effects of credit downgrades on utilities. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 0.8 | Summarize research regarding effects of downgrades for internal team. |
| 1 | 7/1/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting potential impact of draft wildfire fund bill on liquidity and equity trading. |
| 1 | 7/1/2019 | Ng, William | 0.4 | Analyze trends in the trading price levels of the Debtors' unsecured bonds. |
| 1 | 7/1/2019 | Kim, Ye Darm | 1.2 | Prepare revised bond pricing analysis for UCC member. |
| 1 | 7/1/2019 | Smith, Ellen | 0.3 | Discuss with internal team re: PG&E's operations workstream coordination and open data requests for certain contractors. |
| 1 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Discuss developments in legislature and potential operational impact with Axiom. |
| 1 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding certain stock reportedly acquired by board members. |
| 1 | 7/10/2019 | Star, Samuel | 0.1 | Review trading prices for General Unsecured and Subrogation Claims. |
| 1 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Review Judge Alsup comments and demands with respect to PG&E equipment failure and impact on operations |
| 1 | 7/12/2019 | Ng, William | 0.8 | Review schedule of professional fees by firm incurred to date. |
| 1 | 7/15/2019 | Kaptain, Mary Ann | 0.7 | Research history of new CPUC president for slide presentation. |
| 1 | 7/16/2019 | Kaptain, Mary Ann | 0.6 | Finalize chart on appointment of new CPUC president to be provided with weekly UCC package. |
| 1 | 7/17/2019 | Ng, William | 0.4 | Analyze financial disclosures and notes of the Debtors' monthly operating reports filed to date. |
| 1 | 7/22/2019 | Altuzarra, Charles | 1.2 | Review Debtors' March MOR for information related to payments made by and among the entities. |
| 1 | 7/22/2019 | Altuzarra, Charles | 0.5 | Review Debtors' MOR reporting to assess additional information for further diligence with respect to operating results. |
| 1 | 7/25/2019 | Kaptain, Mary Ann | 0.6 | Review Stockton public hearing transcript to assess information on rate impact for UCC member. |
| 1 | 7/25/2019 | Star, Samuel | 0.1 | Draft email to Centerview and Milbank re: earnings release, business plan timing and intent to participate in AB1054 wildfire fund. |
| 1 | 8/9/2019 | Bromberg, Brian | 1.0 | Review Debtors' 2nd quarter 2019 financial results and create summary slide. |
| 1 | 8/9/2019 | Ng, William | 1.4 | Analyze the Debtors' second quarter financial results and footnote disclosures. |

| 1 | 8/9/2019 | Star, Samuel | 0.7 | Review 2nd Quarter earnings release including items impacting comparability such as wildfire claim accruals, wildfire safety plan status, operating results by segment and 2019 operating assumptions. |
|---|---|---|---|---|
| 1 | 8/10/2019 | Ng, William | 1.4 | Review analysis of the Debtors' second quarter earnings results. |
| 1 | 8/12/2019 | Bromberg, Brian | 0.2 | Research 2nd quarter 2019 financial data in response to oustanding questions from Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 1.2 | Review and make edits to the 2nd quarter 2019 earnings PowerPoint for the Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.5 | Review Debtors' 10Q for language on claim accruals for inclusion in Committee presentation. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding earnings release. |
| 1 | 8/13/2019 | Star, Samuel | 0.7 | Review 2nd quarter 2019 10Q, including footnote disclosure on wildfire related contingencies. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review Debtors' 10Q for language on restructuring income. |
| 1 | 8/16/2019 | Lee, Jessica | 0.7 | Analyze the provided cash flow packages and engagement filings to assess monthly operating information. |
| 1 | 8/19/2019 | Cheng, Earnestiena | 1.1 | Analyze and explain trends in bond pricing over the last week in response to current events. |
| 1 | 8/19/2019 | Ng, William | 0.6 | Analyze impact of Judge's rulings on the Debtors' securities pricing. |
| 1 | 8/20/2019 | Arnold, Seth | 0.7 | Review relevant diligence regarding current trends in CCAs and impacts on operations. |
| 1 | 8/20/2019 | Arnold, Seth | 0.4 | Review relevant diligence regarding recent current operating events and impacts on equity price. |
| 1 | 8/23/2019 | Arnold, Seth | 2.1 | Review Q2 Earnings summary and report in preparation for receipt of business plan. |
| 1 | 8/23/2019 | Berkin, Michael | 1.1 | Review financial results documents in preparation for Monthly Operating Report review. |
| 1 | 8/26/2019 | Ng, William | 0.6 | Review analyst report assumptions regarding current performance and outlook for the Company's financial performance. |
| 1 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Develop a comprehensive calendar of case events, including regulatory and felony related events. |
| 1 | 9/3/2019 | Ng, William | 0.8 | Review the disclosures per the Debtors' July monthly operating report to assess transactions during the month. |
| 1 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Review updated monthly operating reports from Debtors. |
| 1 | 9/3/2019 | Lee, Jessica | 0.6 | Analyze the Company's originally filed and corrected Monthly Operating Reports to identify any variances. |
| 1 | 9/4/2019 | Star, Samuel | 0.8 | Review July monthly operating report and list items for follow up including Holding Corp activity, change to liabilities subject to compromise and components of reorganization expenses. |
| 1 | 9/4/2019 | Ng, William | 1.7 | Analyze updated materials assessing key drivers of operating performance. |
| 1 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Develop questions on monthly operating report. |
| 1 | 9/4/2019 | Arnold, Seth | 0.7 | Participate in call with Alix re: diligence of operating results. |
| 1 | 9/5/2019 | Lee, Jessica | 1.6 | Analyze the Company's Monthly Operating Reports to identify areas of further diligence. |
| 1 | 9/9/2019 | Kaptain, Mary Ann | 0.2 | Review Debtors' announcement of departing board member K. Liang. |
| 1 | 9/30/2019 | Ng, William | 0.3 | Review reporting on liabilities subject to compromise per the Debtors' August monthly operating report. |
| **1 Total** | | | **38.8** | |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.6 | Make revisions to analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |

| | | | |
|---|---|---|---|
| 2 | 6/3/2019 | Altuzarra, Charles | 2.9 Prepare analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.2 Compile monthly actuals from Feb to Apr for comparison to 2-year DIP forecast. |
| 2 | 6/3/2019 | Kaptain, Mary Ann | 0.9 Review draft of monthly cash flow report. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.5 Make revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 0.6 Participate in call with Alix regarding liquidity reporting through week ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.1 Prepare liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.5 Provide comments to team re: cash flow report. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 Review updated cash flow/liquidity presentation for UCC. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 Review edits to cash flow / liquidity presentation. |
| 2 | 6/4/2019 | Lee, Jessica | 0.5 Pariticpate in call with internal team and Debtors' professionals re: PG&E cash & liquidity DIP reporting. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.7 Make further revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.1 Respond to comments from team on liquidity analysis update for period ended 5/18. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 0.9 Review final edits to monthly liquidity report. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 1.0 Review and prepare revisions based on comments from internal team re: monthly liquidity report. |
| 2 | 6/5/2019 | Ng, William | 1.1 Review draft cash flow budget versus actual report for the Committee. |
| 2 | 6/5/2019 | Star, Samuel | 1.4 Review draft report to UCC re: actual vs forecast cash flow, liquidity projection and reporting on pre-petition payments made under first day motions, real estate transactions and collateral postings for exchange operations. |
| 2 | 6/6/2019 | Kaptain, Mary Ann | 0.4 Draft summary email to UCC with presentation on liquidity and motion monitoring. |
| 2 | 6/18/2019 | Ng, William | 0.7 Analyze postpetition cash transfers between the Debtor entities. |
| 2 | 6/21/2019 | Altuzarra, Charles | 0.5 Review edits to liquidity analysis update provided by team members. |
| 2 | 6/24/2019 | Lee, Jessica | 1.4 Create the 13-week cash flow variance reporting. |
| 2 | 6/24/2019 | Ng, William | 0.4 Analyze cash activity at the PG&E Corp. entity level. |
| 2 | 6/25/2019 | Lee, Jessica | 0.8 Continue to create 13-week cash flow variance reporting. |
| 2 | 6/25/2019 | Ng, William | 0.9 Prepare revisions to rollforward of Debtors' cash balances. |
| 2 | 6/26/2019 | Lee, Jessica | 1.8 Work on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Lee, Jessica | 1.6 Continue working on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Ng, William | 0.4 Review revised summary of post-petition cash activity. |
| 2 | 6/27/2019 | Altuzarra, Charles | 0.6 Discuss liquidity analysis update for 4 weeks ended 6/15 with internal team. |
| 2 | 6/28/2019 | Altuzarra, Charles | 0.9 Meet with internal team to discuss liquidity analysis update for the UCC. |
| 2 | 6/28/2019 | Altuzarra, Charles | 1.7 Prepare questions regarding liquidity performance for 4 weeks ended 6/15 for discussion with Alix. |
| 2 | 6/28/2019 | Lee, Jessica | 2.0 Analyze the 13-Week Cash Flow Variance reporting to consider potential questions for discussion with AlixPartners. |
| 2 | 7/1/2019 | Ng, William | 1.2 Prepare diligence queries for the Debtors regarding cash activity at the Debtor entities. |
| 2 | 7/1/2019 | Lee, Jessica | 1.8 Update the 13-Week Cash Flow Reporting model for WE 6/15 with the provided DIP Reporting package from AlixPartners to populate the corresponding Liquidity Reporting deck for the Committee. |

| 2 | 7/1/2019 | Lee, Jessica | 2.7 | Continue updating the 13-Week Cash Flow Reporting model for WE 6/15 and update corresponding Forecast, Forecast-to-Actual and DIP Comparison slides in the Liquidity Reporting deck for the Committee. |
|---|---|---|---|---|
| 2 | 7/1/2019 | Lee, Jessica | 1.1 | Update the Lien Claimants, Exchange Operators, and Real Property Motion slides in the Liquidity Reporting deck for Ongoing Motions reporting. |
| 2 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Participate in budget to actual variance analysis call with Alix. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.4 | Review liquidity analysis notes to prepare for call with Alix. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding liquidity reporting. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.8 | Review liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Altuzarra, Charles | 1.5 | Prepare additional revisions to liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Lee, Jessica | 1.5 | Prepare revisions to the Forecast-to-Actual and Utility Forecasted Liquidity slides of the Liquidity Reporting deck for the WE 6/15 with additional comment from AlixPartners. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Participate in call with Alix re: the DIP Budget to Actual Variance reporting. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Prepare edits to the Cash Flow / Liquidity Reporting presentation deck. |
| 2 | 7/2/2019 | Lee, Jessica | 2.3 | Prepare revisions to the Forecast-to-Actual, DIP Comparison, and Assumptions slides per team edits and update the Ongoing Motions slides with additional monthly detail provided by AlixPartners. |
| 2 | 7/3/2019 | Ng, William | 0.7 | Review draft cash flows budget versus actuals report for the Committee. |
| 2 | 7/3/2019 | Kaptain, Mary Ann | 0.3 | Review and provide revisions re: liquidity report analysis. |
| 2 | 7/3/2019 | Lee, Jessica | 1.1 | Prepare revisions to the Forecast-to-Actual model and the corresponding Forecast-to-Actual and DIP Comparison slides of the Liquidity Reporting deck per team edits. |
| 2 | 7/3/2019 | Lee, Jessica | 1.2 | Prepare revisions to the explanatory language in the Forecast-to-Actual and Exchange Motion Operator slides of the Liquidity Reporting deck per team edits. |
| 2 | 7/4/2019 | Kaptain, Mary Ann | 0.1 | Review budget to actual liquidity reporting. |
| 2 | 7/9/2019 | Star, Samuel | 1.4 | Review analysis of cash flow vs budget, forecast, revised 13 week cash/liquidity forecast and payments on pre-petition claims under 1st day orders. |
| 2 | 7/9/2019 | Lee, Jessica | 0.4 | Prepare revisions to the explanatory language of the variance analyses in the Forecast-to-Actual, Utility Forecasted Liquidity, and the DIP Comparison slides per team edits. |
| 2 | 7/9/2019 | Lee, Jessica | 0.3 | Remove the consolidated data column in the Liquidity Detail analysis in the Liquidity Reporting deck for conciseness, per team commentary. |
| 2 | 7/10/2019 | Altuzarra, Charles | 0.5 | Participate in internal discussion re: liquidity analysis. |
| 2 | 7/11/2019 | Lightstone, Serena | 1.8 | Create professional fee tracker schedule to monitor Debtor's liquidity spend on professionals. |
| 2 | 7/11/2019 | Lightstone, Serena | 0.7 | Prepare revisions to professional fee tracking schedule. |
| 2 | 7/19/2019 | Ng, William | 0.4 | Review summary of professional fees to monitor level of Chapter 11 cash costs. |
| 2 | 7/23/2019 | Star, Samuel | 0.6 | Review latest 13 week forecast and DIP cash flow and liquidity variance report. |
| 2 | 7/23/2019 | Lee, Jessica | 2.0 | Update the 13-Week Cash Flow Reporting model for WE 7/13 with the provided DIP Reporting package from AlixPartners to update the corresponding Liquidity Reporting deck for the Committee. |

| | | | |
|---|---|---|---|
| 2 | 7/23/2019 | Lee, Jessica | 1.4 Analyze the built-in variance checks in the 13-Week Cash Flow Reporting model of WE 7/13 and identify tie-out errors in the liquidity forecast, for the WE 9/14. |
| 2 | 7/23/2019 | Lee, Jessica | 1.1 Recreate the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks to identify potential areas of data entry errors. |
| 2 | 7/23/2019 | Lee, Jessica | 1.9 Continue recreating the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks and confirm no areas of data entry error; begin identifying errors from the provided DIP Reporting package from AlixPartners, such as misaligned cash flows. |
| 2 | 7/24/2019 | Altuzarra, Charles | 0.7 Review latest liquidity analysis presentation. |
| 2 | 7/24/2019 | Lee, Jessica | 1.4 Confirm errors in the provided DIP Reporting package from AlixPartners, such as misaligned cash flows in the liquidity forecast for the WE 9/14 and reporting errors in ending cash balances. |
| 2 | 7/25/2019 | Lee, Jessica | 0.9 Reconcile variances caused by misaligned cash flows in the liquidity forecast and cash balance errors in the provided DIP Reporting package and send corresponding screenshots for confirmation. |
| 2 | 7/30/2019 | Lee, Jessica | 0.9 Update the 13-Week Cash Flow Reporting model for WE 7/13 with the updated DIP Reporting package from AlixPartners, with corrected cash flows in the liquidity forecast for WE 9/14. |
| 2 | 7/30/2019 | Lee, Jessica | 1.7 Update the 13-Week Cash Flow Variance reporting with provided DIP package from AlixPartners and analyze the forecast to consider possible questions for clarification. |
| 2 | 7/31/2019 | Kaptain, Mary Ann | 0.3 Review questions on 13 Week Cash Flow forecasts. |
| 2 | 7/31/2019 | Altuzarra, Charles | 1.1 Review liquidity analysis and prepare summary for committee presentation. |
| 2 | 7/31/2019 | Lee, Jessica | 1.3 Update the Liquidity Reporting deck for the Committee with the corrected 13-Week Cash Flow Reporting model for WE 7/13 and populate the corresponding Forecast-to-Actual, Utility Forecasted Liquidity, and DIP Comparison analyses. |
| 2 | 8/1/2019 | Kaptain, Mary Ann | 0.2 Participate in internal discussion regarding monthly cash flow and liquidity variance report. |
| 2 | 8/1/2019 | Lee, Jessica | 2.4 Update the Cash Flow/Liquidity Reporting deck for the Committee, including analysis of budget versus actual results. |
| 2 | 8/2/2019 | Kaptain, Mary Ann | 0.9 Review monthly cash flow and liquidity report. |
| 2 | 8/2/2019 | Lee, Jessica | 1.1 Prepare first draft of the Cash Flow/Liquidity Reporting deck for the Committee with additional edits, including cash flow variances. |
| 2 | 8/2/2019 | Lee, Jessica | 1.2 Continue updating the Cash Flow/Liquidity Reporting deck for the Committee, including projected liquidity levels. |
| 2 | 8/3/2019 | Lee, Jessica | 0.9 Create a list of clarifying questions to discuss with AlixPartners with respect to cash flows. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.2 Participate in internal discussion regarding questions on liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.7 Review and provide revisions on cash / liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.6 Finalize diligence questions list on cash flow / liquidity. |
| 2 | 8/5/2019 | Lee, Jessica | 1.0 Participate in internal meeting re: the Cash Flow / Liquidity Reporting deck for the Committee to discuss clarifying items. |
| 2 | 8/5/2019 | Lee, Jessica | 0.9 Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee for analysis of the bi-weekly variance report for the week ending 7/27. |
| 2 | 8/5/2019 | Lee, Jessica | 0.1 Participate in internal discussion re: outstanding items for the Cash Flow/Liquidity Reporting deck for the Committee. |

| 2 | 8/5/2019 | Lee, Jessica | 1.6 | Revise the Cash Flow/Liquidity Reporting deck for the Committee and update the list of clarifying questions for discussion with AlixPartners. |
|---|---|---|---|---|
| 2 | 8/5/2019 | Ng, William | 1.4 | Prepare response to Committee query regarding cash activity at the Debtors. |
| 2 | 8/7/2019 | Kaptain, Mary Ann | 0.3 | Participate on call with Alix re: diligence questions on cash flow and liquidity report. |
| 2 | 8/7/2019 | Lee, Jessica | 0.3 | Participate in call with Debtors' Professionals re: the DIP Reporting package and clarifying questions. |
| 2 | 8/7/2019 | Lee, Jessica | 1.3 | Update the Cash Flow/Liquidity Reporting deck for the Committee and additional commentary and clarification from AlixPartners, including cash variance drivers. |
| 2 | 8/9/2019 | Kaptain, Mary Ann | 0.8 | Finalize cash and liquidity report for Committee meeting. |
| 2 | 8/12/2019 | Kaptain, Mary Ann | 0.8 | Update monthly liquidity analysis for current diligence information. |
| 2 | 8/12/2019 | Lee, Jessica | 2.1 | Update the Cash Flow/Liquidity Reporting deck for the Committee with additional slides detailing the earnings release and the timeline of key regulatory cases. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review and prepare revisions to the monthly liquidity presentation for the Committee. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Alix re: diligence question on holding company cash. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel regarding cash and liquidity materials for weekly Committee meeting. |
| 2 | 8/13/2019 | Lee, Jessica | 0.9 | Continue processing edits to the earnings release slide of the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/13/2019 | Lee, Jessica | 0.7 | Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/15/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for cash flow and liquidity presentation to Committee. |
| 2 | 8/15/2019 | Ng, William | 0.3 | Review Debtors' cash position per the liquidity update report. |
| 2 | 8/19/2019 | Kaptain, Mary Ann | 0.1 | Review cash report and participate in internal discussion re: additional information to incorporate into the cash report. |
| 2 | 8/19/2019 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/19/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow Reporting model include forecast assumptions by category. |
| 2 | 8/20/2019 | Lee, Jessica | 2.1 | Continue updating the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 0.9 | Create list of questions needing clarification for discussion with AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 2.8 | Update the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/20/2019 | Ng, William | 0.8 | Review summary of the Debtors' incurred restructuring professional fees to assess impact on the Debtors' projected cash position. |
| 2 | 8/21/2019 | Lee, Jessica | 1.8 | Finalize the first draft of the Cash Flow/Liquidity Reporting deck for the Committee and consolidate list of questions for discussion with AlixPartners. |
| 2 | 8/21/2019 | Lee, Jessica | 1.3 | Review the EPIC program and the Diablo Canyon Nuclear Power Plant closure and analyze how they relate to PG&E's cash flow forecast. |
| 2 | 8/21/2019 | Lee, Jessica | 1.9 | Continue updating the Cash Flow/Liquidity Reporting deck for the Committee including additional detail on cash flow performance. |
| 2 | 8/22/2019 | Lee, Jessica | 1.5 | Incorporate edits and additional budget information to the Cash Flow/Liquidity Reporting deck. |

| | | | | |
|---|---|---|---|---|
| 2 | 8/22/2019 | Lee, Jessica | 1.3 | Finalize the questions for discussion with AlixPartners re: Cash Flow/Reporting deck. |
| 2 | 8/28/2019 | Lee, Jessica | 1.4 | Revise the Cash Flow/Liquidity Reporting deck for the Committee with updates on the Lien Claimants/Operational Integrity Suppliers Motion. |
| 2 | 8/30/2019 | Lee, Jessica | 0.6 | Process revisions and update the cash and liquidity reporting deck for the Company's published monthly operating results. |
| 2 | 8/30/2019 | Lee, Jessica | 2.9 | Continue to process revisions and update the cash and liquidity reporting deck for the Company's published reporting on monthly operations results. |
| 2 | 8/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss recent PG&E reporting and incorporate information into weekly report. |
| 2 | 8/30/2019 | Lee, Jessica | 0.5 | Assess the Bi-Weekly Cash Flow Variance report and the Hedging Motion to identify any notable items. |
| 2 | 8/30/2019 | Lee, Jessica | 1.5 | Process revisions to the Cash Flow/Liquidity Reporting deck for the Committee with updates on cash disbursements with respect to the Exchange Operator and Real Property Motions. |
| 2 | 9/4/2019 | Ng, William | 0.6 | Analyze cash position of the Debtors' entities based on the latest operating report. |
| 2 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Review monthly liquidity report pertaining to extended forecast comparison. |
| 2 | 9/9/2019 | Lee, Jessica | 1.6 | Process revisions to the extended forecast model and summary slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/9/2019 | Lee, Jessica | 0.1 | Revise the extended forecast Comparison slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/16/2019 | Lee, Jessica | 1.7 | Analyze the 13-Week Cash Flow Reporting model and identify areas of additional clarification during discussion with AlixPartners. |
| 2 | 9/16/2019 | Lee, Jessica | 2.6 | Update the 13-Week Cash Flow Reporting model for the WE 9/7 with corresponding Liquidity Forecast and extended forecast Comparison analyses with the provided actuals Reporting package from AlixPartners. |
| 2 | 9/16/2019 | Lee, Jessica | 2.8 | Continue updating the 13-Week Cash Flow Reporting model for the WE 9/7 and corresponding Budget-to-Actuals and Liquidity Forecast Bridge analyses. |
| 2 | 9/17/2019 | Kaptain, Mary Ann | 0.2 | Partcipate in call with Alix re: liquidity questions. |
| 2 | 9/17/2019 | Lee, Jessica | 1.7 | Continue updating the Liquidity Reporting deck and the corresponding Utility Liquidity and budget v. actual Comparison slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 1.8 | Update the Liquidity Reporting deck and corresponding Budget-to-Actual and Liquidity Forecast slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 0.7 | Update the list of clarification questions for discussion with AlixPartners after identifying additional Budget-to-Actual variances needing explanation. |
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix regarding liquidity diligence report. |
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.6 | Prepare for liquidity call with Alix. |
| 2 | 9/18/2019 | Lee, Jessica | 0.3 | Attend call with Alix regarding clarifying items on the Liquidity Forecast and Budget-to-Actual variances for the Liquidity Reporting deck for the Committee. |
| 2 | 9/18/2019 | Lee, Jessica | 1.4 | Update the Liquidity Reporting deck and the corresponding Budget-to-Actual and Utility Forecast analyzes with clarifying commentary from AlixPartners. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.3 | Prepare updates to extended forecast slide in monthly liquidity report. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Prepare updates to insurance section of monthly liquidity report. |

| | | | |
|---|---|---|---|
| 2 | 9/20/2019 | Lee, Jessica | 1.2 Update the extended forecast Comparison slide of the Liquidity Reporting deck by bucketing Budget-to-Actual data into quarters for concise reporting. |
| 2 | 9/24/2019 | Kaptain, Mary Ann | 2.8 Prepare monthly liquidity report for Committee. |
| 2 | 9/25/2019 | Lee, Jessica | 1.1 Prepare explanatory language revisions to the Liquidity Reporting deck for the week ended 9/7 and update the Lien Claimants reporting. |
| 2 | 9/27/2019 | Star, Samuel | 1.9 Review and provide comments on draft report to Committee on actual results for budgeted cash flow, projects liquidity and monitoring real estate, energy supply, lien claimants and critical vendor activity pursuant to first day orders. |
| 2 | 9/30/2019 | Kaptain, Mary Ann | 0.4 Prepare edits to the liquidity report. |
| 2 | 9/30/2019 | Lee, Jessica | 0.7 Process revisions to the explanatory language and Lien Claimants analysis of the Liquidity Reporting deck. |
| 2 | 9/30/2019 | Lee, Jessica | 0.9 Update the Exchange Motion reporting analysis of the Liquidity Reporting deck for the Committee. |
| **2 Total** | | **150.2** | |
| 4 | 6/4/2019 | Arnold, Seth | 1.3 Review the Quanta reporting update. |
| 4 | 6/5/2019 | Arnold, Seth | 3.1 Research and review docket filings related to the assumption of the Quanta contracts. |
| 4 | 6/6/2019 | Arnold, Seth | 2.5 Create draft report summarizing reporting requirements for Quanta monthly reporting. |
| 4 | 6/6/2019 | Arnold, Seth | 2.1 Review Quanta TIA Contract for reporting requirements. |
| 4 | 6/6/2019 | Arnold, Seth | 2.2 Review Quanta CCA contract for reporting requirements. |
| 4 | 6/6/2019 | Smith, Ellen | 1.0 Participate in weekly call with UCC on upcoming mutual aid motion. |
| 4 | 6/7/2019 | Arnold, Seth | 1.7 Review and edit CCA Quanta contract reporting. |
| 4 | 6/7/2019 | Arnold, Seth | 1.9 Review and refine the report related to Quanta TIA reporting. |
| 4 | 6/12/2019 | Arnold, Seth | 2.1 Develop summary related to Quanta diligence issues. |
| 4 | 6/20/2019 | Ng, William | 0.7 Analyze mutual assistance motion terms, including proposed treatment of certain prepetition claims. |
| 4 | 6/24/2019 | Ng, William | 1.3 Review analysis of the Debtors' mutual assistance program contracts assumption motion. |
| 4 | 6/25/2019 | Ng, William | 0.8 Review Counsel's memorandum on motions with recommendations for upcoming hearing, including the mutual assistance motion. |
| 4 | 6/27/2019 | Smith, Ellen | 1.3 Provide comments to mutual aid motion and support analysis for circulation to UCC advisors. |
| 4 | 7/22/2019 | Ng, William | 0.8 Review summary of certain contract terms provided by the Debtors. |
| 4 | 7/30/2019 | Altuzarra, Charles | 0.4 Review Debtors' report regarding payments to operational integrity suppliers and lien holders. |
| 4 | 8/1/2019 | Ng, William | 0.5 Review Debtors' motion to assume and modify certain power purchase agreements. |
| 4 | 8/2/2019 | Li, Fengrong | 2.1 Prepare EP PPA assumption motion slides re: basis for modifications. |
| 4 | 8/2/2019 | Ng, William | 0.7 Review Debtors' motion to modify the terms of certain power purchase agreements. |
| 4 | 8/5/2019 | Arsenault, Ronald | 3.0 Prepare presentation on EP contracts and amendments assumption. |
| 4 | 8/5/2019 | Li, Fengrong | 3.2 Prepare EP PPA assumption motion slides re: agreement terms. |
| 4 | 8/5/2019 | Li, Fengrong | 2.8 Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/5/2019 | Ng, William | 1.1 Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements assumption motion. |

| | | | | |
|---|---|---|---|---|
| 4 | 8/6/2019 | Scruton, Andrew | 2.1 | Review and provide comments on presentation on Motion to assume EP Energy amendments. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Finalize analysis based on EP document discovery. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Review EP contracts, amendments and supporting data. |
| 4 | 8/6/2019 | Li, Fengrong | 2.4 | Prepare updates to analysis of terms of EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 3.2 | Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 2.8 | Prepare additional analysis of terms of EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 1.2 | Revise EP PPA assumption motion review report. |
| 4 | 8/7/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing the Debtors' monthly progress reporting regarding Quanta. |
| 4 | 8/7/2019 | Scruton, Andrew | 0.6 | Review final edits to presentation on Motion to assume EP Energy amendments. |
| 4 | 8/7/2019 | Arsenault, Ronald | 1.4 | Review PPA contract assumption motion presentation and define final edits. |
| 4 | 8/7/2019 | Li, Fengrong | 3.3 | Prepare updates to analysis of EP PPA assumption. |
| 4 | 8/7/2019 | Li, Fengrong | 2.2 | Revise report on EP PPA assumption motion re: contracts review and savings analysis. |
| 4 | 8/7/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the Debtors' motion to assume certain power purchase agreements. |
| 4 | 8/7/2019 | Ng, William | 1.4 | Review revised analysis of Debtors' motion to assume certain power purchase agreements. |
| 4 | 9/4/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member re: status of contract amendment/rejection analysis. |
| 4 | 9/6/2019 | Ng, William | 0.3 | Attend call with Committee member to discuss the potential treatment of vendor contracts. |
| 4 | 9/12/2019 | Kaptain, Mary Ann | 0.8 | Draft summary email of call with Committee member and monitor interviews with vendors. |
| **4 Total** | | | **71.4** | |
| 5 | 6/4/2019 | Altuzarra, Charles | 1.2 | Prepare summary of Debtors' real property transactions during Apr 2019. |
| 5 | 7/30/2019 | Altuzarra, Charles | 0.4 | Review Debtors' report regarding real property transactions during June 2019. |
| **5 Total** | | | **1.6** | |
| 6 | 7/8/2019 | Kaptain, Mary Ann | 0.3 | Review letter from city of San Francisco regarding purchasing PG&E assets. |
| 6 | 7/30/2019 | Ng, William | 0.4 | Analyze press regarding potential purchase offer from San Francisco with respect to certain assets of the Debtors. |
| 6 | 8/10/2019 | Ng, William | 0.9 | Analyze the Debtors motion with respect to protocol for de minimis asset sales. |
| 6 | 8/19/2019 | Ng, William | 0.4 | Analyze the terms of Debtors' motion to establish procedures for the sale of assets. |
| 6 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' de minimis asset sales motion. |
| 6 | 8/27/2019 | Lee, Jessica | 2.9 | Create tracking report of all parties interested in municipalization through partial acquisition of the Debtor's assets. |
| 6 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Update the schedule of entities interested in the purchase of PG&E assets. |
| 6 | 9/3/2019 | Lee, Jessica | 0.2 | Revise the Municipalization Interests tracker for the Company to identify bids to purchase the Company's electrical assets. |
| 6 | 9/9/2019 | Ng, William | 0.7 | Analyze purchase offer from San Francisco for certain of the Debtors' assets. |
| 6 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Review Wall Street Journal article about San Francisco bid for Debtors' assets. |

| | | | | |
|---|---|---|---|---|
| 6 | 9/9/2019 | Berkin, Michael | 1.0 | Analyze County of San Francisco's offer to purchase Debtors' electric assets re: impact on claims. |
| 6 | 9/9/2019 | Lee, Jessica | 1.1 | Update the Municipalization Interest tracker with additional detail on San Francisco's bid to purchase the Debtor's electrical distribution assets. |
| 6 | 9/11/2019 | Kaptain, Mary Ann | 0.3 | Review confidential interest in purchasing Debtors' assets. |
| 6 | 9/11/2019 | Lee, Jessica | 0.9 | Revise the Municipalization Interests Tracker to reflect additional detail on bid to purchase the Debtor's retail electric assets in San Joaquin. |

| **6 Total** | | | **10.1** | |
|---|---|---|---|---|
| 7 | 6/3/2019 | Smith, Ellen | 1.5 | Participate in weekly update call with UCC advisors re: business plan analyses. |
| 7 | 6/6/2019 | Ng, William | 0.5 | Attend call with the Tort Claims Committee advisor to discuss the Debtors' projected performance. |
| 7 | 6/6/2019 | Star, Samuel | 0.6 | Participate in call with TCC FA re: cash generating capacity, both internally and in capital markets. |
| 7 | 6/11/2019 | Arsenault, Ronald | 3.0 | Review latest PG&E rate case to prepare for business plan review. |
| 7 | 6/12/2019 | Arsenault, Ronald | 1.5 | Review current business plan work streams to ensure the FTI team is adequately prepared for business plan review. |
| 7 | 6/13/2019 | Arsenault, Ronald | 1.5 | Review status and deliverables for current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 7 | 6/17/2019 | Arnold, Seth | 2.9 | Review rate case filings related to Electric Distribution. |
| 7 | 6/17/2019 | Arsenault, Ronald | 1.5 | Review status of business plan work streams to ensure FTI team is adequately prepared for business plan review. |
| 7 | 6/18/2019 | Arnold, Seth | 0.7 | Read industry report on community choice aggregation and impacts to California's grid. |
| 7 | 6/20/2019 | Arnold, Seth | 2.1 | Analyze research reports related to the growth of CCAs in California for impact on PG&E business plan. |
| 7 | 6/20/2019 | Arnold, Seth | 1.5 | Review 2019 State of Reliability report in relation to PG&E. |
| 7 | 6/20/2019 | Arnold, Seth | 1.8 | Review reports related to CCA's located in the PG&E territory. |
| 7 | 6/20/2019 | Arsenault, Ronald | 1.5 | Review status of ongoing work streams and planned reports, including business plan analysis and PG&E PPA review, and provide strategy comments for key workstreams. |
| 7 | 6/25/2019 | Arnold, Seth | 2.4 | Review a portion of Electric Distribution GRC Filings in relation to the Business Plan. |
| 7 | 6/25/2019 | Arnold, Seth | 2.2 | Review a portion of the Electric Distribution work papers in relation to business plan. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review documents related to Diablo Canyon Power Plant. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review section of the GRC filing related to Diablo Canyon. |
| 7 | 6/27/2019 | Scruton, Andrew | 1.3 | Review and discuss agenda for Business Ops Sub Committee call. |
| 7 | 6/28/2019 | Arnold, Seth | 1.0 | Review diligence information related to nuclear plants being decommissioned and subsidies. |
| 7 | 6/28/2019 | Arnold, Seth | 1.1 | Review White Paper related to Nuclear Facility shut downs. |
| 7 | 6/28/2019 | Scruton, Andrew | 0.6 | Review revised agenda for Business Ops Sub Committee call. |
| 7 | 7/1/2019 | Ng, William | 0.3 | Analyze plan for diligence of the Debtors' business plan projections. |
| 7 | 7/1/2019 | Scruton, Andrew | 0.9 | Participate in Business Plan call with Business Ops Sub Committee on plans to review Business Plan and presentation on Customer Affordability. |
| 7 | 7/1/2019 | Arnold, Seth | 1.4 | Review Electric Distribution GRC filings in preparation of receipt of business plan. |
| 7 | 7/2/2019 | Arnold, Seth | 1.9 | Research nuclear plant shutdowns in California and US in relation to Diablo Canyon. |

| 7 | 7/2/2019 | Arnold, Seth | 2.1 Review Energy Supply Summary GRC filing in preparation for receipt of business plan. |
|---|---|---|---|
| 7 | 7/9/2019 | Arnold, Seth | 2.1 Review testimony related to Diablo Canyon in GRC filings in relation to business plan. |
| 7 | 7/10/2019 | Arnold, Seth | 2.2 Review work papers related to Chapter 1 of Electric Distribution filing in GRC in preparation for the business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 2.1 Review Chapter 1 of Electric Distribution of GRC filing. |
| 7 | 7/10/2019 | Arnold, Seth | 1.8 Analyze details of the Electric Distribution GRC in preparation for business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 1.9 Assess Expense Forecast for Electric Distribution in preparation for business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 1.9 Analyze operational details per the GRC filings in preparation for the business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 2.1 Continue to review operational details of GRC filing in preparation for receipt of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.8 Analyze Capital Expenditures by Electric Distribution from the GRC in preparation for business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.8 Review work papers related to Electric Distribution Risk Management in preparation of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.6 Review work papers related to Wildfire Risk Policy and Overview in relation to receipt of the business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.9 Prepare overview of the Wildfire Risk Policy per GRC in relation to receipt of business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.2 Review work papers of GRC filing for Wildfire Risk Policy Chapter in preparation for business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 2.1 Review work papers of Electric Distribution Maintenance in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.9 Review work papers related to Vegetation Management in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.8 Review work papers related to Emergency Preparedness and Response in preparation for business plan analysis. |
| 7 | 7/19/2019 | Arnold, Seth | 1.0 Review work papers related to Pole Asset Management in preparation for business plan. |
| 7 | 7/22/2019 | Ng, William | 0.3 Analyze Committee member's diligence queries with respect to the Debtors' business plan. |
| 7 | 7/22/2019 | Lightstone, Serena | 1.9 Prepare summary and excel support for analysis of electric distribution regulatory filings. |
| 7 | 7/22/2019 | Bookstaff, Evan | 0.2 Discuss approach to initial listing of diligence requests from UCC members to understand priority if requests as each will assist in the analysis of the Debtors' Business Plan. |
| 7 | 7/22/2019 | Smith, Ellen | 0.8 Review and research Debtors' cost data in order to prepare for the business plan review. |
| 7 | 7/22/2019 | Smith, Ellen | 0.5 Discuss with member of the UCC historical PG&E cost data in preparation of the business plan review. |
| 7 | 7/23/2019 | Arnold, Seth | 2.3 Review GRC Filing - Electric Emergency Recovery details - in preparation for the business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.0 Review GRC filing related to Diablo Canyon to respond to UCC questions. |
| 7 | 7/23/2019 | Arnold, Seth | 2.1 Review GRC filing disclosures in preparation for business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.2 Review GRC operating information in advance of receipt of business plan. |
| 7 | 7/24/2019 | Arnold, Seth | 0.6 Review GRC work papers related to UCC's distribution questions. |
| 7 | 7/24/2019 | Arnold, Seth | 2.2 Review GRC nuclear work papers to respond to UCC questions. |
| 7 | 7/24/2019 | Arnold, Seth | 3.1 Review GRC Distribution filings to respond to UCC's questions. |

| 7 | 7/24/2019 | Arnold, Seth | 2.2 Review and summarize GRC operating details in preparation of the business plan. |
|---|---|---|---|
| 7 | 7/25/2019 | Arnold, Seth | 2.1 Review GRC operating details in preparation for receipt of the business plan. |
| 7 | 7/25/2019 | Arnold, Seth | 1.9 Summarize the GRC operating details to respond to UCC diligence questions. |
| 7 | 7/25/2019 | Bookstaff, Evan | 0.3 Discuss business plan diligence review results with FTI Team with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 7 | 7/25/2019 | Bookstaff, Evan | 1.4 Draft responses from the Business Plan subcommittee's request for diligence items based on outside research and Company-provided data. |
| 7 | 7/26/2019 | Arnold, Seth | 2.0 Prepare response on Distribution section of UCC diligence questions. |
| 7 | 7/26/2019 | Arnold, Seth | 1.7 Organize GRC information in preparation for receipt of business plan - including reviewing and acquiring necessary work paper filings. |
| 7 | 7/26/2019 | Arnold, Seth | 2.2 Review operational details in GRC filing in preparation for business plan. |
| 7 | 7/26/2019 | Arnold, Seth | 2.1 Prepare information for response to UCC diligence questions, re: nuclear operations. |
| 7 | 7/26/2019 | Bookstaff, Evan | 0.7 Review Employee Data for Business Plan analysis to highlight inefficiencies that the Debtors can improve upon in the go-forward business plan. |
| 7 | 7/29/2019 | Arnold, Seth | 1.3 Prepare analysis of the energy supply headcount for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.7 Prepare analysis of the fossil assets from the GRC filings for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.2 Prepare analysis of the hydro assets from the GRC filing for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.1 Review the GRC filings, re: Energy Supply. |
| 7 | 7/30/2019 | Arnold, Seth | 2.1 Review Admin and General section of GRC filings, re: response to UCC member questions. |
| 7 | 7/30/2019 | Arnold, Seth | 1.3 Create responses to Admin and General for UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.4 Review O&M Costs and Capital Spend for Nuclear Generation portion of UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.2 Review Customer Care section of the GRC filings. |
| 7 | 7/30/2019 | Bookstaff, Evan | 1.5 Research transmission employee expenses to analyze the Business Plan and locate inefficiencies and areas the Debtors can improve in the go-forward business plan. |
| 7 | 7/31/2019 | Arnold, Seth | 0.4 Review draft of GRC summary presentation for UCC member. |
| 7 | 7/31/2019 | Arnold, Seth | 2.2 Summarize Customer Care section of the Debtors' GRC filings for UCC questions. |
| 7 | 7/31/2019 | Bookstaff, Evan | 3.1 Prepare presentation overview of employee data diligence research regarding inefficiencies in the Business plan and areas for improvement. |
| 7 | 8/1/2019 | Arnold, Seth | 1.1 Participate on call re: Committee member questions on business plan. |
| 7 | 8/1/2019 | Arnold, Seth | 2.8 Review and compare Results of Operations GRC workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.3 Review Customer Care workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.1 Analyze Results of Operations section of the GRC in relation to Committee member questions |
| 7 | 8/1/2019 | Kaptain, Mary Ann | 0.3 Participate in internal discussion re: business plan preparation. |

| | | | | |
|---|---|---|---|---|
| 7 | 8/1/2019 | Bookstaff, Evan | 0.3 | Discuss business plan benchmarking research with FTI team. |
| 7 | 8/1/2019 | Bookstaff, Evan | 1.1 | Discuss business plan diligence research with FTI Team. |
| 7 | 8/2/2019 | Arnold, Seth | 2.1 | Review Transportation and Aviation Services testimony and work papers in relation to Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Review and discuss Customer Programs for Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Prepare revisions to analysis of the Debtors' Generation levels and portfolio. |
| 7 | 8/2/2019 | Arnold, Seth | 2.7 | Summarize Fleet Information for analysis of the Debtors' business operations. |
| 7 | 8/2/2019 | Lightstone, Serena | 1.8 | Analyze Debtors' customer programs per Committee's due diligence request. |
| 7 | 8/2/2019 | Bookstaff, Evan | 2.5 | Research FERC filings for additional business plan research. |
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: independent manager for plants with internal team. |
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussion re: past business plans with internal team. |
| 7 | 8/3/2019 | Arnold, Seth | 2.6 | Summarize the Fleet costs information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.7 | Summarize the Customer Care segment information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.1 | Review Customer Care portion of GRC testimony and workpapers re: business plan analysis. |
| 7 | 8/3/2019 | Arnold, Seth | 1.1 | Process revisions to analysis re: business plan key drivers for business plan analysis. |
| 7 | 8/4/2019 | Bookstaff, Evan | 2.8 | Continue to research FERC filings for information to include in business plan analysis in advance of the Debtors submitting their business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 1.9 | Revise transmission expenses section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 2.3 | Research references for transmission information in FERC filings. |
| 7 | 8/5/2019 | Arnold, Seth | 2.2 | Revise the GRC section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Scruton, Andrew | 1.1 | Review of draft analysis of certain operational metrics for the Business Operations SubCommittee. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.5 | Discuss employee diligence analysis with FTI Team. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.4 | Discuss business plan analysis and research historical data with FTI Team in preparation for the business plan review. |
| 7 | 8/5/2019 | Bookstaff, Evan | 1.4 | Edit diligence exhibit on PG&E business plan. |
| 7 | 8/5/2019 | Smith, Ellen | 1.5 | Review and analyze PPA scenarios in support of understanding the Debtors' business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.1 | Review FERC source data for business plan analysis. |
| 7 | 8/6/2019 | Arnold, Seth | 0.8 | Review testimony from California citizens from CPUC hearing in relation to the business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.3 | Revise the SG&A section of the business plan analysis for the Committee. |
| 7 | 8/6/2019 | Arnold, Seth | 2.6 | Revise business plan analysis for the Committee to incorporate additional comments. |
| 7 | 8/7/2019 | Arnold, Seth | 2.3 | Research the 2017 FERC transmission rate case regarding the business plan. |
| 7 | 8/7/2019 | Arnold, Seth | 2.1 | Review FERC source data to refine context of transmission information. |
| 7 | 8/7/2019 | Arnold, Seth | 2.6 | Revise references to the GRC tables in the analysis in relation to the business plan. |

| 7 | 8/7/2019 | Arnold, Seth | 1.1 Update source information for FERC related tables for business plan analysis. |
|---|---|---|---|
| 7 | 8/7/2019 | Bookstaff, Evan | 0.6 Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |
| 7 | 8/8/2019 | Arnold, Seth | 1.0 Create table and slide in relation to Fleet savings in preparation for business plan. |
| 7 | 8/8/2019 | Arnold, Seth | 2.2 Research the context of information from the FERC transmission filing to clarify information for Committee. |
| 7 | 8/8/2019 | Bookstaff, Evan | 0.3 Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |
| 7 | 8/9/2019 | Arnold, Seth | 1.9 Prepare revisions to analysis for the Committee re: FERC transmission filing. |
| 7 | 8/9/2019 | Arnold, Seth | 3.2 Research and develop slide related to HR expenses for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 0.6 Research PG&E diligence information in relation to Efficiency Partners in relation to analysis for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 2.3 Analyze the 2018-2019 California ISO transmission report for Committee. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 Create a table from General Rate Case for Capital Expenditures for Shared Services re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 Create tables for costs and expenses for Admin and General Capital Expenditures re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.2 Create analysis for Business Operations Sub Committee in response to diligence requests. |
| 7 | 8/12/2019 | Arnold, Seth | 1.8 Prepare revisions to General Rate Case Filings to create summary table for forecasted costs and capital. |
| 7 | 8/12/2019 | Ng, William | 2.8 Review analysis of the Debtors' spend by cost category, including by business segment, labor costs, and general expenses. |
| 7 | 8/13/2019 | Arnold, Seth | 2.2 Analyze the Energy Procurement headcount re: Committee member diligence request. |
| 7 | 8/13/2019 | Arnold, Seth | 2.8 Create report for Business Operations Sub Committee in relation to diligence requests. |
| 7 | 8/13/2019 | Arnold, Seth | 1.1 Research generation headcount and edit tables related to analysis in preparation for the business plan. |
| 7 | 8/13/2019 | Arnold, Seth | 0.8 Research and edit generation summary to include the number of plants and units. |
| 7 | 8/14/2019 | Arnold, Seth | 1.3 Research and create an expense summary from the General Rate Case Filing for Shared Services Expenses. |
| 7 | 8/14/2019 | Arnold, Seth | 1.6 Prepare edits to analysis for the Business Operations Sub Committee. |
| 7 | 8/14/2019 | Arnold, Seth | 1.8 Research and create a table for Customer Care Capital Summary from the General Rate Case Filings. |
| 7 | 8/14/2019 | Arnold, Seth | 2.3 Reconcile employee counts from different sources and update tables related to business-plan related diligence request. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 2.8 Review FASB notes to annual report as preparation for business plan analysis. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 1.7 Review management discussion and analysis as presented in annual report as prep for business plan analysis. |
| 7 | 8/14/2019 | Smith, Ellen | 2.5 Review analysis of company cost data from the GRC and other sources. |
| 7 | 8/15/2019 | Arnold, Seth | 2.9 Create Gas Distribution Expense Summary from the General Rate Case Summary in preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 1.0 Participate in call related to case status update, re: preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 2.3 Research and revise Nuclear Generation Capital Summary in preparation for the business plan analysis. |

| | | | |
|---|---|---|---|
| 7 | 8/15/2019 | Arnold, Seth | 2.1 Research and create Gas Distribution Capital Summary from the General Rate Case in preparation for business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 0.1 Participate in internal discussion re: business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 2.1 Develop work plan for business plan review. |
| 7 | 8/15/2019 | Ng, William | 0.8 Analyze approach for assessment of the Debtors' business plan projections. |
| 7 | 8/16/2019 | Arnold, Seth | 2.2 Research and create a table related to Electric Distribution expense summary from the General Rate Case in preparation for business plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 1.1 Review approach and deliverables re: Business Plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 2.4 Research and create an Electric Distribution Capital Summary from the General Rate Case filing in preparation of business plan review. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 1.8 Develop primary areas of focus for evaluation of business plan call. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 0.7 Lead call regarding evaulation of business plan. |
| 7 | 8/16/2019 | LeWand, Christopher | 1.3 Analyze and review business plan issues in regards to PPAs. |
| 7 | 8/16/2019 | Ng, William | 2.3 Develop approach for assessment of the Debtors' revenues and costs categories per their business plan projections. |
| 7 | 8/16/2019 | Star, Samuel | 0.8 Review analysis of cost structure by function, historical vs projected. |
| 7 | 8/16/2019 | Bookstaff, Evan | 3.0 Begin build out of alternate business plan based on FERC data in preparation of PG&E submitting their business plan. |
| 7 | 8/16/2019 | Bookstaff, Evan | 0.8 Participate in discussion of business plan analysis in advance of company delivery of plan with FTI Team. |
| 7 | 8/17/2019 | Arnold, Seth | 0.6 Discuss creation of financial model in preparation for business plan review. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.6 Research transmission capex forecast for alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.8 Build in Capex from public filings to alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.5 Continue build out of alternate business plan historical data. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.4 Research gas capex forecast for alternate business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.2 Create chapter summary for Customer Care workpapers in preparation of receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.1 Summarize Customer Care workpapers in relation to receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.4 Create summary of Energy Supplies for report in preparation for business plan review. |
| 7 | 8/19/2019 | Arnold, Seth | 1.9 Prepare Human Resources chapter summary for preparation of business plan. |
| 7 | 8/19/2019 | Bookstaff, Evan | 3.0 Build out business plan model assumptions. |
| 7 | 8/19/2019 | Bookstaff, Evan | 2.9 Continue to build out alternate business plan assumptions. |
| 7 | 8/19/2019 | Papas, Zachary | 2.4 Research historical revenue and cost information for PG&E in preparation for the Debtors' business plan. |
| 7 | 8/19/2019 | Papas, Zachary | 2.8 Prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 2.4 Create chapter summary for Admin and General Section of report in preparation of receipt of business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 1.4 Participate on call related to business plan model. |
| 7 | 8/20/2019 | Kaptain, Mary Ann | 0.6 Lead call to develop analysis of PG&E business model. |
| 7 | 8/20/2019 | Ng, William | 1.4 Analyze draft model of potential projected revenues and costs for the Debtors' business. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.3 Review alternate business plan analysis with FTI Team in preparation of PG&E submitting their business plan. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.5 Review Federal Monitor Report for inclusion of certain assumptions in business plan analysis. |

| | | | | |
|---|---|---|---|---|
| 7 | 8/20/2019 | Bookstaff, Evan | 0.5 | Discuss claims estimation assumptions for business plan analysis with FTI Team. |
| 7 | 8/20/2019 | Bookstaff, Evan | 3.0 | Continue build out of business plan analysis to incorporate more historical data trends. |
| 7 | 8/20/2019 | Papas, Zachary | 2.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Papas, Zachary | 1.4 | Discuss and review preliminary business plan model with FTI team in preparation for the Debtor's business plan. |
| 7 | 8/20/2019 | Smith, Ellen | 0.8 | Analyze the assumptions to the business plan model development in preparation for receipt of the Debtors' business plan. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review GRC filings for difference in reporting from FERC format with respect to revenue and cost categories. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review second quarter 10Q for revised wildfire mitigation spending re: business plan analysis. |
| 7 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Lead discussion on ongoing business plan analysis. |
| 7 | 8/21/2019 | LeWand, Christopher | 1.5 | Review business plan related analysis with Committee. |
| 7 | 8/21/2019 | Ng, William | 0.9 | Prepare comments on draft analysis of potential business plan drivers. |
| 7 | 8/21/2019 | Barke, Tyler | 1.8 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |
| 7 | 8/21/2019 | Barke, Tyler | 2.3 | Project the total cost of professional fees (monthly and Committee's fees) in preparation of the company submitting their business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 0.6 | Discuss latest revisions to business plan analysis with FTI Team. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.0 | Build in restructuring claims analysis into business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.1 | Discuss business alternate plan assumptions with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out assumptions for alternate business plan in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.1 | Continue to research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.3 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Smith, Ellen | 1.5 | Analyze the company cost data from the GRC and other sources for business plan review. |
| 7 | 8/22/2019 | Arnold, Seth | 2.2 | Review variances and create explanations for Energy Supply Section of GRC. |
| 7 | 8/22/2019 | Arnold, Seth | 2.3 | Develop explanations for variance related to Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 0.5 | Participate on call to discuss Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 2.1 | Develop variance analysis of Gas Distribution tables for report. |
| 7 | 8/22/2019 | Bookstaff, Evan | 3.0 | Build out functionality in alternate business plan model in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 2.8 | Review detailed variances in operating forecasts in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 1.9 | Research key bankruptcy impacts including emergence transactions in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.5 | Review GRC deck in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.9 | Review assumptions and features of the business plan model. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 1.2 | Develop list of questions to be answered via illustrative business plan analysis and circulate to team. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 0.7 | Lead discussion of ongoing business plan analysis. |
| 7 | 8/23/2019 | Ng, William | 1.6 | Review updated analysis of business plan key drivers. |
| 7 | 8/23/2019 | Barke, Tyler | 1.5 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |

| | | | | |
|---|---|---|---|---|
| 7 | 8/23/2019 | Bookstaff, Evan | 0.9 | Discuss alternate business plan analysis with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Bookstaff, Evan | 2.5 | Finalize next draft of business plan analysis. |
| 7 | 8/23/2019 | Papas, Zachary | 2.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/23/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build in additional assumptions to the alternate business plan analysis. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build out sensitivity functionality into business plan analysis. |
| 7 | 8/26/2019 | Arnold, Seth | 0.6 | Participate on call regarding business model in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 2.1 | Review Wildfire Mitigation Plan costs section of GRC summary and revise the deck in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.6 | Review and prepare bankruptcy timeline summary for GRC summary in preparation for receipt of business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.9 | Review and complete edits on the Executive Summary of GRC summary in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.8 | Lead call regarding nest steps for deliverables for illustrative business plan. |
| 7 | 8/26/2019 | Ng, William | 1.9 | Prepare comments on updated analysis of key business plan projections drivers. |
| 7 | 8/26/2019 | Barke, Tyler | 1.0 | Review analysis in the business plan to ensure the assumptions are correct in advance of receiving the company's plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.5 | Discuss updated business plan projections with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.3 | Discuss incorporating savings analysis into business plan projection with FTI Team. |
| 7 | 8/26/2019 | Bookstaff, Evan | 3.0 | Build out alternate business plan projections in preparation for PG&E submitting its business plan. |
| 7 | 8/26/2019 | Papas, Zachary | 1.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/26/2019 | Smith, Ellen | 0.8 | Review the development of assumptions for the alternate business plan model in preparation of receiving the Debtors' business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.5 | Review Evercore analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.4 | Review Morgan Stanley analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Review draft business plan analysis. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.9 | Attend call with internal team re: workstreams regarding business plan analysis. |
| 7 | 8/27/2019 | Ng, William | 1.4 | Review modifications to analysis of costs drivers for assessment of the Debtors' business plan. |
| 7 | 8/27/2019 | Barke, Tyler | 0.5 | Review the business plan analysis assumptions in preparation of receiving the company's plan. |
| 7 | 8/27/2019 | Bookstaff, Evan | 3.0 | Update business plan projections to incorporate additional emergence assumptions. |
| 7 | 8/27/2019 | Bookstaff, Evan | 2.8 | Update business plan projections to include additional sensitivity scenarios. |
| 7 | 8/27/2019 | Bookstaff, Evan | 0.5 | Discuss alternate business plan updates with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/27/2019 | Smith, Ellen | 1.5 | Review of business plan model scenarios in preparation of receiving the Debtors' business plan. |

| 7 | 8/27/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: Business Plan diligence timetable and related issues. |
|---|---|---|---|---|
| 7 | 8/27/2019 | Barke, Tyler | 1.5 | Review the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs and implications going forward with the Debtors' business plan and prepare a summary. |
| 7 | 8/28/2019 | Arnold, Seth | 0.8 | Participate on call related to the business plan model, re: preparation for receipt of the business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.8 | Review model on illustrative business plan and provide revisions. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 1.9 | Review PG&E information on community aggregators for use in business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.6 | Develop list of CCAs in PG&E service territory as prep for business plan meeting. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.9 | Attend internal meeting regarding illustrative business plan analysis. |
| 7 | 8/28/2019 | LeWand, Christopher | 1.3 | Review business plan related correspondence, re: presentation to Committee on business plan. |
| 7 | 8/28/2019 | Ng, William | 1.6 | Analyze key components of the Debtors' rate base driving revenue requirements. |
| 7 | 8/28/2019 | Scruton, Andrew | 2.3 | Review and comment on initial presentation to Committee on business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.4 | Revise business plan projection to incorporate additional feedback from FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.1 | Discuss alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Papas, Zachary | 1.2 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 1.5 | Review the alternate business plan analysis in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 0.8 | Review updates for processes in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Barke, Tyler | 1.0 | Continue to prepare summary of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: implications for the Debtors' business plan. |
| 7 | 8/28/2019 | Lee, Jessica | 2.2 | Create summary report of all CCA participants partnered with the Debtor to distribute electrical energy. |
| 7 | 8/29/2019 | Kaptain, Mary Ann | 2.2 | Review business plan analysis and provide revisions. |
| 7 | 8/29/2019 | Ng, William | 2.2 | Analyze the latest summary of projected costs by business segment per the Debtors' rate cases. |
| 7 | 8/29/2019 | Ng, William | 0.8 | Review the status of analyses by case workstream, including re: the business plan and wildfire mitigation. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.8 | Build out summary of business plan projections. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.1 | Build in additional assumptions on CCA growth for alternate business plan. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.6 | Review business plan projections to incorporate additional feedback from FTI Team. |
| 7 | 8/29/2019 | Bookstaff, Evan | 0.3 | Discuss CCA assumptions in alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/29/2019 | Smith, Ellen | 1.0 | Participate in call with Alix with respect to business planning. |
| 7 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Scruton, Andrew | 1.5 | Review and comment on revised Executive Summary of business plan analysis. |
| 7 | 8/30/2019 | Papas, Zachary | 1.6 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |

| | | | | |
|---|---|---|---|---|
| 7 | 8/30/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Barke, Tyler | 1.0 | Continue to prepare analysis of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: costs and implications going forward with the Debtors' business plan. |
| 7 | 8/31/2019 | Bookstaff, Evan | 2.5 | Build in adjustments to business plan analysis per FTI Team's feedback. |
| 7 | 9/1/2019 | Bookstaff, Evan | 2.0 | Prepare additional assumptions in business plan analysis. |
| 7 | 9/2/2019 | Bookstaff, Evan | 3.0 | Continue to prepare additional assumptions in business plan analysis. |
| 7 | 9/3/2019 | Scruton, Andrew | 1.3 | Review and comment on analysis of current GRC and extrapolation to 2025. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 3.4 | Develop questions for business plan meeting at PG&E. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 1.7 | Review new version of illustrative business plan from Debtors. |
| 7 | 9/3/2019 | Arnold, Seth | 1.1 | Review PG&E's vegetation management response to Judge Alsup in order to understand its impact with respect to the business plan. |
| 7 | 9/3/2019 | Bookstaff, Evan | 1.5 | Prepare diligence questions for business plan meeting with Debtors. |
| 7 | 9/3/2019 | Bookstaff, Evan | 0.2 | Discuss business plan diligence responses with internal team. |
| 7 | 9/3/2019 | Bookstaff, Evan | 3.0 | Build out slides presenting analysis of business plan, used to understand the Debtors' business plan. |
| 7 | 9/3/2019 | Papas, Zachary | 0.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 9/3/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/3/2019 | Scruton, Andrew | 0.5 | Correspond with Debtors' professionals re: Business Plan diligence session. |
| 7 | 9/4/2019 | Star, Samuel | 1.9 | Review analysis of historical revenue and expense trends by source (electric vs gas) and mix (bundled rate vs CCA) and anticipated changes for future in preparation for meeting with Debtors re: 5 year business plan. |
| 7 | 9/4/2019 | Scruton, Andrew | 0.8 | Review and comment on initial diligence requests re: business plan. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with FTI team to review protocols for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 2.8 | Review illustrative business plan in preparation for meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.9 | Finalize questions for business plan meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Attend call with team to review rules for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Arnold, Seth | 2.9 | Review information related to Business Plan Summary in order to better frame FTI's understanding of the Debtors' business plan. |
| 7 | 9/4/2019 | Bookstaff, Evan | 0.3 | Participate in business plan diligence meeting prep call with FTI Team. |
| 7 | 9/4/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/4/2019 | Bookstaff, Evan | 2.5 | Review business plan pre-meeting diligence package. |
| 7 | 9/4/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/4/2019 | Brown, Madison | 2.9 | Continue to update revenue and OpEx slides in presentation re: business plan analysis. |
| 7 | 9/5/2019 | Star, Samuel | 0.6 | Develop work plan and follow up questions re: Debtors business plan presentation to stakeholders. |

| | | | | |
|---|---|---|---|---|
| 7 | 9/5/2019 | Star, Samuel | 2.8 | Meet with Lazard, Alix and Debtors CFO and Controller and representative from CPUC, TCC and Ad Hoc groups re: 5 year business development, key assumptions, safety infrastructure and high level forecast operating income and cash flow. |
| 7 | 9/5/2019 | Ng, William | 3.8 | Attend business plan diligence sessions hosted by the Debtors. |
| 7 | 9/5/2019 | Ng, William | 2.8 | Analyze business plan diligence materials provided by the Debtors. |
| 7 | 9/5/2019 | Scruton, Andrew | 1.5 | Discuss updates re: diligence sessions with Debtors. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 3.4 | Attend meeting at Debtors to discuss safety and business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 0.7 | Develop additional questions on business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up questions on business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.0 | Prepare comparative analysis of Debtors' business plan with FTI analysis. |
| 7 | 9/5/2019 | Bookstaff, Evan | 2.0 | Compare Debtors' assumptions with FTI assumptions re: business plan analysis. |
| 7 | 9/5/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/5/2019 | Papas, Zachary | 2.8 | Review and research business plan diligence documents provided by the Debtors. |
| 7 | 9/5/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/5/2019 | Smith, Ellen | 2.4 | Develop and review FTI business plan model versus the Debtors' presentation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Smith, Ellen | 3.3 | Review the Debtors' business plan analysis presenation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.5 | Participate in business plan diligence meeting with Debtors. |
| 7 | 9/5/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest asset data re: business plan analysis. |
| 7 | 9/6/2019 | Star, Samuel | 0.2 | Attend call with Committee re: business plan cost saving initiatives. |
| 7 | 9/6/2019 | Ng, William | 0.4 | Review business plan diligence queries for the Debtors. |
| 7 | 9/6/2019 | Ng, William | 1.9 | Analyze methodology for assessment of the Debtors' detailed business plan projections. |
| 7 | 9/6/2019 | Scruton, Andrew | 0.5 | Review of workplans following meeting re: Business Plan. |
| 7 | 9/6/2019 | Scruton, Andrew | 1.1 | Review and discuss issues and next steps with internal team re: business plan diligence including information requests. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion re: additional business plan analysis and diligence. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 3.1 | Update business plan questions with additional topics raised during meeting. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Coordinate follow up questions with Centerview on business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.5 | Locate and review fleet savings as they relate to the Debtors' business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.8 | Participate on internal call regarding status of case and update from San Francisco business plan meeting. |
| 7 | 9/6/2019 | Barke, Tyler | 0.7 | Review presentations of the West Coast Utilities Wildfire Mitigation panel to better understand the wildfire mitigation costs associated with PG&E in advance of receiving the business plan. |
| 7 | 9/6/2019 | Barke, Tyler | 0.8 | Compare Debtor presentation with the internally prepared business plan analysis. |
| 7 | 9/6/2019 | Bookstaff, Evan | 0.7 | Discuss business plan diligence responses with internal team re: business plan analysis. |
| 7 | 9/8/2019 | Bookstaff, Evan | 3.0 | Incorporate and model Debtors' assumptions into business plan analysis. |
| 7 | 9/9/2019 | Star, Samuel | 0.2 | Provide comments on list of follow up questions on business plan. |

| | | | | |
|---|---|---|---|---|
| 7 | 9/9/2019 | Ng, William | 0.6 | Review approach for further diligence of the Debtors' business plan. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate business plan follow-up questions with Centerview team. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up PG&E business plan questions. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss business plan follow up questions. |
| 7 | 9/9/2019 | Barke, Tyler | 2.0 | Analyze data from the proposed debtor's business plan and compare to results of internally generated plan estimates. |
| 7 | 9/9/2019 | Bookstaff, Evan | 0.7 | Conduct research on impact of SF bid of assets on business plan. |
| 7 | 9/9/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' integrated resource plan for potential inclusion in business plan questions |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Prepare slides for business plan pertaining to CPUC process and rate-setting. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.4 | Continue to work with Centerview team to finalize diligence and availability for meetings re: business plan. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Centerview team to discuss additional business plan diligence. |
| 7 | 9/10/2019 | Barke, Tyler | 0.5 | Prepare summary of requests to Debtors' advisors re: analysis of Debtors' submitted business plan. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Research depreciation impact on rates re: business plan analysis. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Participate in call with PWP re: business plan diligence. |
| 7 | 9/10/2019 | Bookstaff, Evan | 3.0 | Review latest assumptions in business plan analysis compared to Debtors' presentation. |
| 7 | 9/10/2019 | Papas, Zachary | 1.1 | Review and research business plan diligence documents provided by the Debtors. |
| 7 | 9/11/2019 | Star, Samuel | 0.4 | Review and comment on updated list of questions re: business plan, including cost saving initiatives. |
| 7 | 9/11/2019 | Ng, William | 0.4 | Review follow up diligence regarding the Debtors' business plan. |
| 7 | 9/11/2019 | Scruton, Andrew | 1.4 | Review and provide comments on follow up diligence requests re: business plan. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.5 | Discuss follow-up business plan diligence questions with Alix. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 1.8 | Finalize follow-up business plan diligence questions, incorporating additions by Centerview and Perella. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' cost savings discussed in May 2019 for inclusion in business plan. |
| 7 | 9/11/2019 | Bookstaff, Evan | 2.5 | Incorporate and model assumptions for business plan re: Debtors' latest plan assumptions. |
| 7 | 9/11/2019 | Brown, Madison | 1.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/12/2019 | Ng, William | 0.9 | Analyze key assumptions per the Debtors' business plan projections. |
| 7 | 9/12/2019 | Kaptain, Mary Ann | 0.1 | Analyze additional data received on business plan. |
| 7 | 9/12/2019 | Arnold, Seth | 2.1 | Review General Rate Cash Filings for financial information beyond 2020 re: Debtors' business plan analysis. |
| 7 | 9/12/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with FTI internal team to review status of outstanding business plan analysis. |
| 7 | 9/12/2019 | Barke, Tyler | 1.0 | Analyze results obtained from meeting with the Debtor and compare with the internally prepared business plan. |
| 7 | 9/12/2019 | LeWand, Christopher | 1.1 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/13/2019 | Arsenault, Ronald | 1.5 | Review business plan summary materials re: analysis of the Debtors' business plan. |
| 7 | 9/16/2019 | Arnold, Seth | 1.5 | Review PG&E business plan presentation re: business plan analysis. |

| | | | | |
|---|---|---|---|---|
| 7 | 9/16/2019 | Bookstaff, Evan | 0.5 | Discuss impact of CCAs in business plan projections with internal team. |
| 7 | 9/16/2019 | Smith, Ellen | 0.5 | Participate in the standing Committee advisors call re: business plan analysis updates. |
| 7 | 9/17/2019 | Bookstaff, Evan | 1.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview re: preparation for follow-up call on business plan. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix re: business plan follow up call. |
| 7 | 9/19/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis assumptions to align with latest research. |
| 7 | 9/19/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/20/2019 | Bookstaff, Evan | 2.0 | Update business plan projections re: business plan analysis. |
| 7 | 9/23/2019 | Bookstaff, Evan | 2.8 | Build out additional functionality in business plan model to align with Company's outputs. |
| 7 | 9/23/2019 | Bookstaff, Evan | 0.4 | Review insurance settlement for impact on business plan assumptions. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review of subrogation claims settlement re: business plan. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.2 | Analyze recovery of costs and related timelines and mechanisms for recovery. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 1.4 | Prepare for business plan meeting by reviewing diligence questions and current events. |
| 7 | 9/24/2019 | Bookstaff, Evan | 3.5 | Update business plan analysis to incorporate Debtors' latest assumptions. |
| 7 | 9/25/2019 | Star, Samuel | 1.4 | Attend call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.6 | Prepare for call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.5 | Develop outline of business plan presentation to subcommittee. |
| 7 | 9/25/2019 | Ng, William | 1.9 | Attend call with the Debtors to discuss follow up diligence queries with respect to their business plan. |
| 7 | 9/25/2019 | Ng, William | 1.4 | Analyze responses from the Debtors to business plan diligence queries with respect to key assumptions. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Attend call with Debtors' professionals to review follow up items on business diligence. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Analyze follow up diligence production by Debtors re: business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with Alix and Debtors regarding follow up questions to the business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with internal team re: business plan diligence call with Alix and Debtors. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.6 | Review diligence plan responses shared by Alix ahead of the follow-up business plan call. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding PCIA calculations in CCA diligence shared by Alix. |
| 7 | 9/25/2019 | Lee, Jessica | 1.0 | Participate in call with Centerview and Perella Weinberg Partners re: the Debtors' Business Plan Diligence and clarifying items on Power Generation and Supply, Safety Oversight, and Cost Savings Areas. |
| 7 | 9/25/2019 | Arnold, Seth | 1.7 | Participate on PG&E Business Plan review call. |
| 7 | 9/25/2019 | Barke, Tyler | 1.9 | Participate in due diligence call with Debtors' advisors after the Debtors' re: power generation forecasts, safety oversight, cost saving, and community choice aggregator and direct access customers. |

| | | | | |
|---|---|---|---|---|
| 7 | 9/25/2019 | Bookstaff, Evan | 0.5 | Summarize business plan diligence session with Debtors and distribute to internal team. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.4 | Analyze data delivered from Debtors in response to business plan diligence requests. |
| 7 | 9/25/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis with latest information from Debtors' diligence responses. |
| 7 | 9/25/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' business plan in order to gain a better understanding of the plan. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.8 | Participate in diligence session with Debtors re: Debtors' business plan. |
| 7 | 9/25/2019 | Papas, Zachary | 2.6 | Discuss business plan diligence items with Debtors, including generation stack, cost savings initiatives, and safety operations. |
| 7 | 9/26/2019 | Kaptain, Mary Ann | 2.6 | Develop schedules for business plan to share with Alix. |
| 7 | 9/26/2019 | Barke, Tyler | 2.8 | Prepare summary of the follow up diligence call with the Debtors' advisors. |
| 7 | 9/26/2019 | Barke, Tyler | 3.0 | Continue preparation of summary of the follow up call with the Committee and Debtors' advisors. |
| 7 | 9/26/2019 | Bookstaff, Evan | 3.0 | Incorporate Debtors' responses to diligence follow-up meeting into business plan analysis. |
| 7 | 9/26/2019 | Bookstaff, Evan | 0.3 | Review notes from diligence meeting with the Debtors. |
| 7 | 9/27/2019 | Ng, William | 1.1 | Analyze business plan projections support information provided by the Debtors. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 1.1 | Prepare slides for use in business plan analysis. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 2.7 | Develop draft slides for business plan report pending receipt of information from Alix. |
| 7 | 9/27/2019 | Barke, Tyler | 2.9 | Research historical claims and reimbursements from FEMA in other chapter 11 cases to analyze Debtors FEMA reimbursement for projections. |
| 7 | 9/27/2019 | Bookstaff, Evan | 0.9 | Participate in internal meeting re: updates to business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 2.7 | Incorporate power generation mix analysis from IRP into business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 3.0 | Continue to update business plan analysis for latest information from Debtors. |
| 7 | 9/28/2019 | Bookstaff, Evan | 2.5 | Begin preparation of presentation re: business plan analysis. |
| 7 | 9/28/2019 | Bookstaff, Evan | 1.5 | Incorporate benchmarking slides into business plan presentation. |
| 7 | 9/29/2019 | Kaptain, Mary Ann | 0.5 | Participate in call on business plan slides and templates. |
| 7 | 9/29/2019 | Bookstaff, Evan | 3.0 | Continue preparation of presentation re: business plan analysis. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.6 | Participate in internal discussion re: business plan analysis presentation. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.5 | Prepare business plan model to incorporate additional functionality for updated assumptions. |
| 7 | 9/29/2019 | Papas, Zachary | 1.2 | Discuss PG&E business plan model and outstanding diligence items with FTI team. |
| 7 | 9/29/2019 | Papas, Zachary | 3.0 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 1.7 | Review benchmarking analysis for potential use in business plan. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion re: business plan diligence. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 2.7 | Develop list of slides and information needed for business plan diligence. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.7 | Build out summary output from business plan model to align with presentation. |
| 7 | 9/30/2019 | Bookstaff, Evan | 0.8 | Review follow-up diligence request to the Debtors re: business plan analysis. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.5 | Update revenue and OpEx slides in presentation re: business plan analysis. |

| | | | | |
|---|---|---|---|---|
| 7 | 9/30/2019 | Papas, Zachary | 2.8 | Review and analyze PG&E business plan and outstanding diligence items. |
| **7 Total** | | | **682.9** | |
| 9 | 6/3/2019 | Berkin, Michael | 1.1 | Assess approach for analyzing KEIP plan. |
| 9 | 6/3/2019 | Berkin, Michael | 1.2 | Analyze potentially comparable companies for suitability for KEIP analysis. |
| 9 | 6/3/2019 | Berkin, Michael | 0.8 | Review updated comparable company list for KEIP analysis. |
| 9 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Discuss process for KEIP/KERP comparables analysis with internal team. |
| 9 | 6/3/2019 | Kim, Ye Darm | 1.4 | Review STIP plans of potential KEIP comps for analysis comparing metrics. |
| 9 | 6/3/2019 | Kim, Ye Darm | 2.0 | Review previous KEIP analysis for potential comps for PG&E. |
| 9 | 6/3/2019 | Kim, Ye Darm | 2.2 | Create summary analysis of potential KEIP comps based on size, industry, duration of bankruptcy. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.7 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/4/2019 | Berkin, Michael | 1.9 | Review Soto resignation disclosure and analyze 2018 proxy for related compensation terms. |
| 9 | 6/4/2019 | Imhoff, Dewey | 2.4 | Provide guidance on review of 2018 proxy for analysis of related compensation terms. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.5 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/5/2019 | Berkin, Michael | 0.7 | Develop questions re: Soto resignation disclosure in connection with assessment of severance benefit payable. |
| 9 | 6/5/2019 | Scruton, Andrew | 0.5 | Review summary of Soto termination issues. |
| 9 | 6/6/2019 | Berkin, Michael | 0.3 | Discuss J. Soto severance issues with Alix. |
| 9 | 6/6/2019 | Berkin, Michael | 1.3 | Further develop KEIP workplan in connection with upcoming related motion. |
| 9 | 6/6/2019 | Berkin, Michael | 0.5 | Summarize discussion with Alix re: Soto departure for UCC counsel. |
| 9 | 6/6/2019 | Berkin, Michael | 1.0 | Review 2018 proxy and develop questions in preparation for call with Alix re: Soto severance. |
| 9 | 6/6/2019 | Imhoff, Dewey | 2.1 | Review and provide diligence questions related to terms of Soto severance. |
| 9 | 6/6/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/7/2019 | Berkin, Michael | 0.6 | Assess criteria for Soto resignation determination in connection severance payment benefits. |
| 9 | 6/7/2019 | Berkin, Michael | 0.5 | Compile key documents re STIP for upcoming discussion on safety metrics. |
| 9 | 6/7/2019 | Scruton, Andrew | 0.6 | Review summary of draft D&O motion. |
| 9 | 6/7/2019 | Star, Samuel | 0.1 | Discuss with UCC member STIP metrics and 1Q results. |
| 9 | 6/10/2019 | Berkin, Michael | 1.5 | Review and analyze draft D&O motion. |
| 9 | 6/10/2019 | Berkin, Michael | 1.3 | Review court filings in connection with D&O insurance. |
| 9 | 6/10/2019 | Berkin, Michael | 0.5 | Discuss STIP metrics with UCC member. |
| 9 | 6/10/2019 | Berkin, Michael | 1.6 | Prepare for discussion with UCC member on STIP metrics. |
| 9 | 6/10/2019 | Kim, Ye Darm | 1.1 | Prepare workplan for KEIP analysis of comps, including proxy statements and other KEIP filings. |
| 9 | 6/10/2019 | Lightstone, Serena | 2.9 | Analyze proxy statements for potential KEIP comparables. |
| 9 | 6/10/2019 | Ng, William | 0.3 | Review analysis of the Debtors' motion to obtain insurance for their directors. |
| 9 | 6/10/2019 | O'Brien, Rory | 2.1 | Review D&O coverage policies for Debtors' board. |

| 9 | 6/10/2019 | O'Brien, Rory | 1.7 | Continue to review D&O insurance coverage policies for Debtors' board. |
|---|---|---|---|---|
| 9 | 6/11/2019 | Berkin, Michael | 1.4 | Develop preliminary questions for Debtor response regarding D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 1.5 | Review and analyze SEC public filings regarding potential D&O liability in connection with assessing D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 0.5 | Review summary of issues for clarification with Debtors regarding D&O motion. |
| 9 | 6/11/2019 | Lightstone, Serena | 2.4 | Review and analyze proxy statements for potential Debtor KEIP comp. |
| 9 | 6/11/2019 | O'Brien, Rory | 0.5 | Participate in call with Counsel to discuss D&O coverage and key issues. |
| 9 | 6/11/2019 | O'Brien, Rory | 0.9 | Create list of information requests for D&O coverage policy diligence. |
| 9 | 6/11/2019 | Papas, Zachary | 2.6 | Analyze PG&E's Short Term Incentive Plan safety metrics and how they compare to other California Utilities. |
| 9 | 6/11/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Counsel re: D&O motion and follow up questions. |
| 9 | 6/12/2019 | Lightstone, Serena | 1.5 | Prepare proxy statements for potential KEIP comparables. |
| 9 | 6/12/2019 | Lightstone, Serena | 0.9 | Review and analyze company proxy statements for Debtor KEIP comparables. |
| 9 | 6/12/2019 | Papas, Zachary | 2.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/12/2019 | Smith, Ellen | 1.2 | Review STIP measures with UCC member. |
| 9 | 6/12/2019 | Star, Samuel | 0.4 | Participate in discussions with Counsel on CEO compensation/contract, approval process, utility of advocacy website and agendas for wildfire claim and mitigation subcommittee calls. |
| 9 | 6/13/2019 | Lightstone, Serena | 2.8 | Analyze proxy statements for Debtor KEIP comparables. |
| 9 | 6/13/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/14/2019 | Lightstone, Serena | 2.8 | Prepare and analyze proxy statements for Debtor KEIP comp. |
| 9 | 6/14/2019 | Ng, William | 0.4 | Analyze basis for payments to employees the Debtors propose to make. |
| 9 | 6/14/2019 | Star, Samuel | 0.4 | Discuss with Counsel proposed union grievance settlements for wage claims. |
| 9 | 6/17/2019 | Kim, Ye Darm | 1.5 | Source values included in PG&E KEIP proxy statement comparables. |
| 9 | 6/18/2019 | Berkin, Michael | 2.0 | Review and analyze insurance policies and the endorsement in connection with assessing D&O motion. |
| 9 | 6/18/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss nature of certain proposed payments to employees. |
| 9 | 6/18/2019 | Ng, William | 0.4 | Analyze basis for certain potential payments to employees. |
| 9 | 6/19/2019 | Berkin, Michael | 1.3 | Review and analyze PGE benchmark utilities in customer affordability assessment in connection with review of KEIP program. |
| 9 | 6/19/2019 | Ng, William | 0.2 | Prepare response to Committee member regarding proposed employee compensation-related payments. |
| 9 | 6/19/2019 | Star, Samuel | 0.2 | Review status of open information requests on D&O insurance motions and wildfire mitigation plan. |
| 9 | 6/20/2019 | Berkin, Michael | 1.0 | Discuss KEIP motion issues with FTI team to develop work plan. |
| 9 | 6/20/2019 | Berkin, Michael | 2.2 | Review and analyze KEIP motion and supporting declarations. |
| 9 | 6/20/2019 | Berkin, Michael | 0.5 | Coordinate planning for review of D&O motion with Debtor. |
| 9 | 6/20/2019 | Berkin, Michael | 1.1 | Develop work plan for assessing KEIP motion. |

| | | | |
|---|---|---|---|
| 9 | 6/20/2019 | Cheng, Earnestiena | 1.7 Review CEO compensation motion filed by the Debtors. |
| 9 | 6/20/2019 | Imhoff, Dewey | 1.8 Analyze filed CEO compensation motion. |
| 9 | 6/20/2019 | Kim, Ye Darm | 2.6 Review PG&E KEIP motion and CEO comp motion and prepare summaries. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.6 Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.8 Continue to diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/21/2019 | Berkin, Michael | 0.9 Summarize D&O motions issues and develop preliminary questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 1.2 Review and analyze summary of actions asserted against insurance policies in connection with assessing D&O motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 Develop outline for presentation to UCC assessing the KEIP motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 Discuss structure of presentation to UCC assessing KEIP motion with FTI team. |
| 9 | 6/21/2019 | Berkin, Michael | 0.5 Discuss D&O motions issues with UCC counsel to develop questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 0.7 Prepare for discussion with UCC counsel on D&O motion review. |
| 9 | 6/21/2019 | Imhoff, Dewey | 2.8 Review and provide comments on key issues related to D&O motion. |
| 9 | 6/21/2019 | Kim, Ye Darm | 1.1 Prepare KEIP analysis workplan. |
| 9 | 6/21/2019 | Kim, Ye Darm | 2.2 Prepare workplan re CEO comp analysis and revise KEIP workplan per feedback. |
| 9 | 6/21/2019 | Lightstone, Serena | 0.7 Prepare KEIP overview presentation for meeting with Committee professionals. |
| 9 | 6/21/2019 | Ng, William | 0.3 Analyze diligence materials from the Debtors regarding proposed new director and officers' insurance. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.8 Participate in call with UCC advisors re: key concerns and information requests related to D&O coverage. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.6 Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/24/2019 | Berkin, Michael | 1.3 Review draft presentation to UCC assessing KEIP motion and provide comments for updating. |
| 9 | 6/24/2019 | Berkin, Michael | 1.4 Review and analyze CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.6 Identify comparable companies for benchmarking CEO compensation in connection with related motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.0 Develop questions for Debtors response regarding KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.9 Review and analyze declarations supporting CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.2 Develop outline for presentation to UCC assessing the CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.0 Review 2018 PG&E proxy to compare historical incentive compensation to assess KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.8 Review and refine D&O motion questions for Debtor to facilitate call in connection with related motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.3 Coordinate call with Debtors and UCC counsel regarding D&O motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 1.0 Prepare diligence questions list for KEIP motion and CEO Compensation motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 Create draft of CEO compensation analysis deck. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.6 Prepare first draft of KEIP analysis deck. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 Prepare revisions to KEIP and CEO Compensation analysis decks. |
| 9 | 6/24/2019 | Kim, Ye Darm | 2.9 Continue preparation of first draft of KEIP analysis deck for the Committee. |
| 9 | 6/24/2019 | Lightstone, Serena | 1.8 Revise presentation on Debtors' KEIP program for the Committee. |

| | | | |
|---|---|---|---|
| 9 | 6/24/2019 | Lightstone, Serena | 2.1 Prepare presentation on Debtors' KEIP program for the Committee. |
| 9 | 6/24/2019 | O'Brien, Rory | 2.4 Create list of follow-up items for D&O insurance coverage. |
| 9 | 6/25/2019 | Berkin, Michael | 1.7 Review draft presentation to UCC assessing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 Review and update draft presentation to UCC counsel summarizing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 Review and update draft presentation to UCC counsel summarizing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.7 Participate in discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Berkin, Michael | 0.8 Summarize status of D&O motion review for FTI team. |
| 9 | 6/25/2019 | Berkin, Michael | 1.1 Review proxy statements of comparable company CEOs in connection with assessing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 2.3 Further review draft presentation to UCC assessing CEO compensation motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.5 Prepare for discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Imhoff, Dewey | 2.7 Provide comments to CEO compensation analysis performed by team. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 Prepare revisions to KEIP analysis deck per comments. |
| 9 | 6/25/2019 | Kim, Ye Darm | 2.4 Prepare revisions to KEIP and CEO compensation deck. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 Prepare revisions to CEO compensation analysis deck for Committee. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.9 Prepare revisions to CEO compensation analysis deck. |
| 9 | 6/25/2019 | Star, Samuel | 1.6 Review analysis of proposed CEO compensation including equity awards and comparison to CEO pay at utility peers and provide comments to team for UCC presentation. |
| 9 | 6/25/2019 | Star, Samuel | 0.2 Review status of diligence on D&O insurance motion. |
| 9 | 6/25/2019 | Star, Samuel | 1.9 Review analysis of proposed KEIP, including participant titles, performance metrics and changes from prior year and provide comments to team for UCC presentation. |
| 9 | 6/26/2019 | Berkin, Michael | 0.9 Assess comparable companies for CEO compensation analysis in connection with related motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.8 Finalize draft presentation to UCC summarizing CEO and KEIP motion issues. |
| 9 | 6/26/2019 | Berkin, Michael | 1.6 Develop question and issues for Debtors response regarding KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 0.8 Develop question and issues for Debtors response regarding CEO compensation motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.0 Discuss KEIP issues with UCC counsel in connection with assessing KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.5 Review 2019 PG&E proxy statement in connection with assessment of KEIP motions. |
| 9 | 6/26/2019 | Kim, Ye Darm | 1.3 Continue revision of KEIP/CEO compensation deck and participate in internal follow up discussion. |
| 9 | 6/26/2019 | Star, Samuel | 1.0 Participate in call with Counsel re: proposed KEIP. |
| 9 | 6/26/2019 | Star, Samuel | 0.6 Review draft report to UCC re: proposed KEIP. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 Prepare for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 Review and analyze historic compensation mix to compare with KEIP proposal in connection with KEIP motion assessment. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 Review and reconcile corporate and wildfire safety organizational charts in connection with assessing KEIP participants. |
| 9 | 6/27/2019 | Berkin, Michael | 0.5 Discuss KEIP and CEO compensation motions with advisor to the Ad Hoc Noteholders Group. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |

| | | | |
|---|---|---|---|
| 9 | 6/27/2019 | Imhoff, Dewey | 2.2 Review draft of KEIP and CEO compensation presentation for the UCC. |
| 9 | 6/27/2019 | Kim, Ye Darm | 0.9 Continue analysis of PG&E KEIP v. historical STIP compensation comparison. |
| 9 | 6/27/2019 | Kim, Ye Darm | 1.5 Prepare draft of KEIP vs. historical STIP compensation analysis. |
| 9 | 6/27/2019 | Ng, William | 0.6 Review analysis for the Committee regarding the proposed KEIP terms. |
| 9 | 6/27/2019 | Star, Samuel | 0.2 Participate in call with Ad Hoc Noteholder's Group advisor, PWP, re: proposed KEIP and CEO contract. |
| 9 | 6/28/2019 | Berkin, Michael | 1.3 Review and analyze Debtor's additional responses and documents to D&O motion requests. |
| 9 | 6/28/2019 | Berkin, Michael | 0.3 Discuss KEIP issues with Tort Claimants Committee financial advisor. |
| 9 | 6/28/2019 | Kim, Ye Darm | 1.2 Review bankruptcy comps for KEIP comparison analysis. |
| 9 | 6/28/2019 | Star, Samuel | 0.2 Participate in call with Lincoln re: proposed KEIP and CEO pay. |
| 9 | 7/1/2019 | Imhoff, Dewey | 0.5 Review latest draft of KEIP / CEO compensation deck for UCC. |
| 9 | 7/1/2019 | Kim, Ye Darm | 2.1 Review and compile list of potential KEIP comparables for analysis. |
| 9 | 7/1/2019 | Kim, Ye Darm | 1.1 Review court filings of KEIP comparables and summarize details of approved plans. |
| 9 | 7/1/2019 | Berkin, Michael | 1.3 Review PG&E historical proxy statements to assess pay structure changes in connection with assessing KEIP motion. |
| 9 | 7/2/2019 | Ng, William | 0.3 Analyze potential issues with the Debtors' proposed KEIP terms. |
| 9 | 7/2/2019 | Ng, William | 0.3 Analyze potential issues with the Debtors' proposed CEO compensation agreement. |
| 9 | 7/2/2019 | Kim, Ye Darm | 1.3 Prepare draft slides of KEIP comparable analysis for internal review. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 Develop detailed work plan for further assessment of CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 Analyze severance program component of CEO compensation package in connection with assessment of related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 Develop preliminary recommendations to UCC on CEO compensation motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.1 Develop preliminary recommendations to UCC on KEIP motion. |
| 9 | 7/2/2019 | Berkin, Michael | 2.0 Review select proxy statements of comparable companies to assess CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.6 Develop detailed work plan for further assessment of KEIP in connection with related motion. |
| 9 | 7/2/2019 | Lightstone, Serena | 1.3 Prepare comparability analysis of Debtors' Restructuring Peers' KEIPs. |
| 9 | 7/2/2019 | Lightstone, Serena | 2.7 Analyze KEIP and executive compensation comparability of Utility Peers for the Committee. |
| 9 | 7/2/2019 | Imhoff, Dewey | 1.0 Review KEIP and CEO Compensation presentation materials in preparation for UCC call. |
| 9 | 7/3/2019 | Star, Samuel | 0.1 Develop potential suggested modifications to proposed KEIP. |
| 9 | 7/3/2019 | Ng, William | 0.3 Review updated plan for analysis of the KEIP motion. |
| 9 | 7/3/2019 | Kim, Ye Darm | 0.8 Prepare revisions to KEIP / CEO comp workplan per comments. |
| 9 | 7/3/2019 | Kim, Ye Darm | 2.8 Revise KEIP / CEO compensation motions analysis deck. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 Review and update detailed work plan for assessing KEIP plan in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 0.9 Review and update detailed work plan for assessing CEO compensation package in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 Assess suitability of potential comparable companies for KEIP analysis in connection with related motion. |

| 9 | 7/3/2019 | Lightstone, Serena | 2.5 | Continue analysis of restructuring peers' KEIP re: comparability to current proposed plan. |
|---|---|---|---|---|
| 9 | 7/3/2019 | Lightstone, Serena | 3.2 | Continue analysis of utility peers' incentive plans re: comparability to current proposed plan. |
| 9 | 7/3/2019 | Imhoff, Dewey | 1.0 | Review latest KEIP proposal to Debtors and provide revisions. |
| 9 | 7/4/2019 | Lightstone, Serena | 2.1 | Summarize analysis of comparability re: restructuring and utility peer for KEIP diligence. |
| 9 | 7/5/2019 | Kim, Ye Darm | 3.4 | Prepare analysis of comparable KEIP data of PG&E bankruptcy peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 3.5 | Analyze of comparable KEIP for PG&E utility peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 1.6 | Continue analysis of KEIP data for PG&E bankruptcy and utility peers. |
| 9 | 7/5/2019 | Star, Samuel | 0.6 | Develop modifications to proposed KEIP. |
| 9 | 7/5/2019 | Lightstone, Serena | 1.8 | Continue analysis of comparability re: restructuring and utility peer for KEIP diligence. |
| 9 | 7/5/2019 | Lightstone, Serena | 3.2 | Revise analysis of comparability to reflect updated list of KEIP comparables. |
| 9 | 7/5/2019 | Imhoff, Dewey | 0.5 | Review KEIP comparables analysis and provide revisions |
| 9 | 7/6/2019 | Lightstone, Serena | 2.6 | Perform comparability analysis on Debtors' restructuring peers KEIPs. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.8 | Prepare analysis of CEO compensation utility comparables. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.6 | Prepare analysis of historical proxy statement compensation data for PG&E executives. |
| 9 | 7/8/2019 | Imhoff, Dewey | 2.0 | Provide revisions to KEIP and CEP compensation presentation and comparability analysis. |
| 9 | 7/8/2019 | Star, Samuel | 0.6 | Participate in call with team re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.8 | Prepare analysis of holdback provisions of bankruptcy KEIP comps. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.2 | Review CEO compensation and KEIP motions memorandum by Counsel and incorporate recommendations into respective decks. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.2 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.8 | Update CEO compensation comparable analysis for additional utility comps included in Debtors' pay group disclosed in proxy statement. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to PG&E KEIP summary and observations deck for UCC. |
| 9 | 7/8/2019 | Berkin, Michael | 1.0 | Review and analyze preliminary draft of KEIP comparability analysis in connection with assessing KEIP plan. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with FTI team. |
| 9 | 7/8/2019 | Berkin, Michael | 1.3 | Develop issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with UCC counsel. |
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 1.5 | Develop issues and potential recommendations in connection with assessing KEIP motion. |

| | | | | |
|---|---|---|---|---|
| 9 | 7/8/2019 | Smith, Ellen | 1.3 | Review the analysis and recommendation of the KEIP and CEO compensation and the benchmarks analysis presentation on how PG&E compares to its peer utilities. |
| 9 | 7/9/2019 | Star, Samuel | 0.7 | Review and comment on draft report to UCC re: analysis observations and preliminary recommendations re: proposed KEIP and CEO compensation. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on initial market study benchmarking the proposed KEIP against comparable bankrupt companies regarding aggregate and average payouts, cash vs equity components and timing of awards. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on preliminary recommendation to proposed KEIP and CEO compensation package. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to Bill Johnson CEO compensation deck. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.9 | Update comparable analysis of KEIP bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 1.6 | Prepare revisions to KEIP motion summary slides. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.6 | Review orders and KEIP motions for KEIP metrics of bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 0.6 | Participate in discussions with Counsel before KEIP / CEO Comp motion call with Debtors. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.2 | Revise historical CEO compensation analysis for UCC presentation. |
| 9 | 7/9/2019 | Berkin, Michael | 1.6 | Review and analyze KEIP and CEO motion diligence package from Debtors in connection with related motion assessment. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Update issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 1.4 | Review and provide detailed commentary on UCC counsel memorandum regarding KEIP and CEO compensation motions. |
| 9 | 7/9/2019 | Berkin, Michael | 1.3 | Perform detailed final review of presentation to UCC regarding KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Review and analyze CEO market compensation study for comments in connection with related motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.3 | Discuss status of open issues re: KEIP and CEO Compensation motions to UCC counsel. |
| 9 | 7/9/2019 | Berkin, Michael | 0.7 | Update issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/9/2019 | Lightstone, Serena | 1.4 | Revise comparable set for Debtors' KEIP analyses. |
| 9 | 7/9/2019 | Imhoff, Dewey | 2.1 | Review latest comparable analysis of KEIP data and provide revisions. |
| 9 | 7/9/2019 | Imhoff, Dewey | 1.9 | Review latest comparable analysis of CEO compensation data and provide revisions. |
| 9 | 7/10/2019 | Imhoff, Dewey | 3.0 | Review latest KEIP proposal and presentation to the Committee and provide revisions |
| 9 | 7/10/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Alix and Weil re: issues/concerns with proposed KEIP and CEO compensation. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Participate in calls with Milbank re: issues/concerns with proposed KEIP and CEO compensation and recommendations to UCC. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Review updated versions of report to UCC re: preliminary observations and recommendations on proposed CEO compensation/KEIP. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review Counsel's draft memorandum regarding the Debtors' KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review CEO compensation summary analysis for the Committee. |
| 9 | 7/10/2019 | Ng, William | 0.4 | Analyze potential recommendations with respect to modifications of the Debtors' KEIP program. |

| | | | |
|---|---|---|---|
| 9 | 7/10/2019 | Kim, Ye Darm | 2.6 Prepare revisions to latest draft of KEIP motion analysis slides. |
| 9 | 7/10/2019 | Kim, Ye Darm | 2.3 Prepare historical STIP/LTIP analysis relative to KEIP for UCC presentation. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.3 Revise KEIP motion and CEO compensation motion recommendations slides to reflect Counsel's legal guidance. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.8 Prepare quality review of CEO Compensation motion analysis slides. |
| 9 | 7/10/2019 | Berkin, Michael | 1.4 Analyze multiple comparable company scenarios in connection with assessing KEIP motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.9 Review historic compensation mix and vesting issues in connection with assessment of KEIP analysis. |
| 9 | 7/10/2019 | Berkin, Michael | 0.8 Prepare discussion outline for call with Alix regarding KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 Discuss KEIP motion with Ad Hoc Bondholder financial advisor. |
| 9 | 7/10/2019 | Berkin, Michael | 2.2 Restructure draft presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/10/2019 | Berkin, Michael | 1.3 Review and update draft presentation to UCC regarding KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 Discuss KEIP motion issues with UCC counsel. |
| 9 | 7/10/2019 | Berkin, Michael | 1.1 Review and update draft presentation to UCC regarding CEO compensation motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 Prepare for and discuss KEIP motion with Centerview. |
| 9 | 7/10/2019 | Berkin, Michael | 1.2 Analyze comparable company KEIP programs for plan structure issues in connection with assessing KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 Participate in meeting with Debtor regarding KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Imhoff, Dewey | 1.0 Review latest draft of KEIP motion analysis deck for presentation to the UCC |
| 9 | 7/11/2019 | Star, Samuel | 0.7 Draft potential asks for modification to proposed KEIP/CEO compensation. |
| 9 | 7/11/2019 | Star, Samuel | 0.4 Discuss with Milbank re: potential modifications to proposed KEIP/CEO compensation. |
| 9 | 7/11/2019 | Scruton, Andrew | 0.7 Review initial conclusions re: KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Kim, Ye Darm | 3.2 Prepare historical compensation analysis for KEIP participants based on data provided by Debtors' diligence responses. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.6 Prepare updated analysis slides for next UCC presentation based on Debtors' diligence responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.4 Review proxy statements and Debtors' responses to calculate historical LTIP payout of KEIP participants. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.3 Review Debtors' diligence request list responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Berkin, Michael | 1.5 Develop talking points for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/11/2019 | Berkin, Michael | 0.8 Review and analyze Form 4 filings for potential impact on KEIP motion. |
| 9 | 7/11/2019 | Berkin, Michael | 2.0 Review and analyze Debtors KEIP benchmarking analysis in connection with assessment of related motion. |
| 9 | 7/11/2019 | Berkin, Michael | 1.2 Review and analyze Debtors CEO stock option valuation analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Imhoff, Dewey | 1.5 Prepare updated proposal for KEIP modifications for counsel's review. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 Draft email to Deputy CRO re: UCC asks for proposed KEIP and CEO compensation package. |

| | | | | |
|---|---|---|---|---|
| 9 | 7/12/2019 | Star, Samuel | 0.6 | Review observation summary from the various WTW reports - KEIP design, KEIP benchmarking and CEO stock valuation. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 | Review diligence request list for open issues on proposed KEIP/CEO compensation and provide comments to team. |
| 9 | 7/12/2019 | Kim, Ye Darm | 1.5 | Revise analysis of historical KEIP participant compensation package. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop detailed question/topic list for discussion with Debtors regarding KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.3 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.9 | Summarize key finds from analysis of Debtors KEIP benchmarking and design report in connection with related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.7 | Review and analyze historic iterations of Debtors KEIP benchmarking analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop issue list resulting from review of Debtors' compensation consulting reports in connection with assessment of KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.0 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |
| 9 | 7/15/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussion re: KEIP and CEO compensation modification proposals. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Develop outline of KEIP objection and facts for declaration. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: position on proposed KEIP and CEO pay package and objection outline. |
| 9 | 7/15/2019 | Kim, Ye Darm | 2.3 | Research and prepare summary of KEIP comparables of executives being held to a higher standard. |
| 9 | 7/15/2019 | Kim, Ye Darm | 3.2 | Create additional scenarios for comparative analysis re: energy comparables and CEO comparables. |
| 9 | 7/15/2019 | Berkin, Michael | 2.2 | Review and analyze comparable KEIP motions for structural differences in connection with assessing KEIP motion. |
| 9 | 7/15/2019 | Berkin, Michael | 0.8 | Discuss KEIP and CEO compensation motion issues with UCC counsel. |
| 9 | 7/15/2019 | Berkin, Michael | 0.6 | Prepare for discussion with UCC counsel on issues related to KEIP and CEO compensation motions. |
| 9 | 7/15/2019 | Lightstone, Serena | 1.9 | Analyze KEIP comparables for terms supporting higher standard of performance for executives. |
| 9 | 7/16/2019 | Imhoff, Dewey | 2.1 | Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/16/2019 | Imhoff, Dewey | 3.2 | Review latest KEIP and CEO compensation analysis deck and provide revisions. |
| 9 | 7/16/2019 | Imhoff, Dewey | 1.7 | Participate in internal discussion re: workplan and negotiations on KEIP and CEO compensation. |
| 9 | 7/16/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: proposed KEIP and CEO compensation, diligence responses from Debtors, objection outline and recommendations to UCC. |
| 9 | 7/16/2019 | Star, Samuel | 0.2 | Participate in calls with Lincoln (TCC FA) re: issues on proposed KEIP and CEO compensation |
| 9 | 7/16/2019 | Star, Samuel | 0.4 | Prepare for call with Total Rewards Directors and Alix re: open questions on proposed KEIP and CEO. |
| 9 | 7/16/2019 | Star, Samuel | 0.7 | Review draft limited objection to proposed CEO compensation and provide comments to team. |

| | | | |
|---|---|---|---|
| 9 | 7/16/2019 | Star, Samuel | 1.1 Participate in call with Total Rewards Director and Alix re: open questions on proposed KEIP and CEO pay packages, bases for KEIP participant selections, sizing of LTIP portion, equity components. |
| 9 | 7/16/2019 | Star, Samuel | 0.6 Draft email to Milbank re: Debtors response to UCC asks on proposed KEIP and CEO compensation and next steps. |
| 9 | 7/16/2019 | Star, Samuel | 0.8 Participate in discussions with Deputy CRO re: potential modifications to proposed KEIP and CEO pay packages. |
| 9 | 7/16/2019 | Scruton, Andrew | 0.5 Review employee comp issues and comment on revisions to draft fee budget. |
| 9 | 7/16/2019 | Kim, Ye Darm | 2.3 Review KEIP comparables for equity awards to executives re: solvent debtors. |
| 9 | 7/16/2019 | Kim, Ye Darm | 1.2 Prepare summary of call with Debtors' FA and Milbank re: KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 1.0 Discuss questions re: KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.2 Draft updates to D. Imhoff declaration in connection with potential UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.5 Participate in internal planning call for discuss on KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.1 Review and analyze draft of UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 Provide comments on draft of UCC limited objection to CEO compensation motion to UCC counsel. |
| 9 | 7/16/2019 | Berkin, Michael | 0.9 Review and analyze draft of UCC limited objection to CEO compensation motion |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 Prepare updates to question list for Debtors response re: KEIP and CEO Compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 Develop strategy on response to Debtors' KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 Discuss KEIP and CEO compensation motions with Alix. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 Summarize key issues resulting from call with Debtors on KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Lightstone, Serena | 1.5 Review KEIP comparators' order dates and annual revenues. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.6 Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.4 Analyze impact of additional KEIP modifications and participate in internal discussion regarding effects. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 Review Debtors' written responses to UCC asks for modifications to proposed KEIP and CEO compensation for consistency with prior verbal conversations. |
| 9 | 7/17/2019 | Star, Samuel | 0.4 Discuss with Milbank re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 Discuss with Deputy CRO re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Kim, Ye Darm | 1.5 Prepare sources consulted for review of Imhoff declaration. |
| 9 | 7/17/2019 | Berkin, Michael | 0.5 Review and analyze Debtors' response to KEIP and CEO compensation modifications |
| 9 | 7/17/2019 | Berkin, Michael | 0.6 Prepare for and discuss KEIP and CEO motion issues with advisor to Ad Hoc Noteholder Group. |
| 9 | 7/17/2019 | Berkin, Michael | 1.2 Assess issues on CEO and KEIP motion conforming with CPUC regulations. |
| 9 | 7/17/2019 | Berkin, Michael | 0.7 Review and assess comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications. |
| 9 | 7/17/2019 | Berkin, Michael | 0.5 Discuss and analyze comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications |
| 9 | 7/18/2019 | Imhoff, Dewey | 2.5 Review latest draft of KEIP analysis deck and provide revisions. |

| 9 | 7/18/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: status of issues on proposed KEIP and CEO compensation. |
|---|---|---|---|---|
| 9 | 7/18/2019 | Star, Samuel | 1.4 | Review draft objection and supporting declaration to proposed KEIP and CEO compensation and discuss with team. |
| 9 | 7/18/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: status of open issues on potential settlement on proposed KEIP and CEO compensation. |
| 9 | 7/18/2019 | Ng, William | 0.3 | Review Debtors' responses regarding potential modifications to the KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Scruton, Andrew | 0.7 | Review counter offer re: modifications to KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Berkin, Michael | 0.6 | Assess potential tax impact to potential modification to KEIP program. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Assess comments from Debtors on potential modifications to KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.1 | Analyze and prepare comments to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Berkin, Michael | 0.5 | Review and analyze TCC objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.4 | Review and analyze TURN objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.9 | Review and analyze UST objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Analyze historic STIP compensation associated with achieved performance level in connection with assessing KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.2 | Gather and consolidate FTI comments for UCC counsel review to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Lightstone, Serena | 0.2 | Review bankruptcy docket for Debtor KEIP objections. |
| 9 | 7/19/2019 | Imhoff, Dewey | 1.8 | Review latest draft of CEO Compensation analysis deck and provide revisions. |
| 9 | 7/19/2019 | Imhoff, Dewey | 2.2 | Review latest draft of KEIP analysis deck and provide revisions. |
| 9 | 7/19/2019 | Star, Samuel | 1.2 | Participate in call with team to discuss changes to draft UCC objections and declaration for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Review revised draft of objection and supporting declarations for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 1.4 | Review objections from UST, TURN and TCC re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Weil and Deputy CRO re: potential modifications to proposed KEIP and CEO compensation and Compensation Committee position. |
| 9 | 7/19/2019 | Berkin, Michael | 0.5 | Discuss potential modification to CEO and KEIP motion with Alix. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Analyze potential modifications to CEO and KEIP motions. |
| 9 | 7/19/2019 | Berkin, Michael | 2.3 | Review, analyze and update latest draft of Imhoff declaration in connection with KEIP motion assessment. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Review, analyze and update latest draft of CEO objection in connection with related motion. |
| 9 | 7/19/2019 | Berkin, Michael | 1.2 | Review, analyze and update latest draft of KEIP objection in connection with KEIP motion assessment. |
| 9 | 7/22/2019 | Imhoff, Dewey | 1.0 | Provide revised modifications proposals for the KEIP and CEO compensation motions. |

| 9 | 7/23/2019 | Imhoff, Dewey | 0.5 | Participate in internal discussions re: KEIP and CEO motions modifications. |
|---|---|---|---|---|
| 9 | 7/24/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussions re: KEIP and CEO motions modifications. |
| 9 | 7/25/2019 | Imhoff, Dewey | 1.5 | Review outstanding issues re: KEIP and CEO compensation motion. |
| 9 | 7/25/2019 | Berkin, Michael | 0.6 | Assess impact of contractor accident on incentive compensation in connection with KEIP motion. |
| 9 | 7/26/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/26/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/26/2019 | Berkin, Michael | 0.5 | Summarize issues for UCC counsel regarding Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/29/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: Debtors' counter to requested UCC modifications to proposed KEIP/CEO compensation. |
| 9 | 7/30/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: KEIP/CEO compensation counter to requested UCC modifications. |
| 9 | 7/30/2019 | Berkin, Michael | 2.5 | Develop draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |
| 9 | 7/30/2019 | Berkin, Michael | 1.0 | Summarize Debtors counterproposal regarding KEIP and CEO motions for UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 0.4 | Discuss status of KEIP and CEO compensation negotiations with UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 1.3 | Analyze Debtors counterproposal regarding KEIP and CEO motions. |
| 9 | 7/31/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/31/2019 | Star, Samuel | 0.5 | Review report to UCC re: potential modifications to proposed KEIP. |
| 9 | 7/31/2019 | Ng, William | 0.3 | Review Company's results with respect to metrics for their Short Term Incentive Program. |
| 9 | 7/31/2019 | Berkin, Michael | 1.1 | Update draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |
| 9 | 7/31/2019 | Berkin, Michael | 0.8 | Compare 2Q STIP performance with prior quarter and future targets. |
| 9 | 7/31/2019 | Berkin, Michael | 1.4 | Review and analyze 2Q STIP performance results in connection with monitoring STIP and KEIP plans. |
| 9 | 8/1/2019 | Berkin, Michael | 1.1 | Develop oral presentation for Committee regarding KEIP and CEO Compensation motions. |
| 9 | 8/1/2019 | Berkin, Michael | 0.8 | Assess regulatory requirement for retention of CEO at operating company level re: assessment of KEIP motion. |
| 9 | 8/1/2019 | Kim, Ye Darm | 1.1 | Conduct research on shifts in Utility CEO position re: KEIP participants. |
| 9 | 8/5/2019 | Berkin, Michael | 0.9 | Review and analyze draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.6 | Revise draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.8 | Review Diablo Canyon compensation program in connection with KEIP motion analysis. |

| | | | | |
|---|---|---|---|---|
| 9 | 8/5/2019 | Star, Samuel | 0.6 | Review and comment on draft Committee statement in support of proposed KEIP and CEO compensation package as modified in Committee negotiation. |
| 9 | 8/6/2019 | Berkin, Michael | 0.8 | Address Debtors comments to draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Berkin, Michael | 1.0 | Review and provide comments to Committee counsel regarding draft order on KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Star, Samuel | 0.5 | Review and provide comments to Counsel on draft orders approving KEIP and CEO compensation motions. |
| 9 | 8/8/2019 | Berkin, Michael | 0.8 | Review and analyze CEO compensation support, declaration and order filings in connection with related motion. |
| 9 | 8/8/2019 | Berkin, Michael | 0.5 | Review and analyze KEIP support and order filings in connection with related motion. |
| 9 | 8/8/2019 | Berkin, Michael | 0.7 | Summarize CEO and KEIP filings in connection with assessing related motions. |
| 9 | 8/8/2019 | Imhoff, Dewey | 0.5 | Analyze KEIP support data and order filings re: related motion. |
| 9 | 8/15/2019 | Scruton, Andrew | 0.7 | Review compensation of Electric CEO versus others in KEIP. |
| 9 | 8/26/2019 | Ng, William | 0.4 | Prepare comments on draft memorandum from Counsel regarding the Debtors' retention of a compensation programs advisor. |
| 9 | 8/30/2019 | Imhoff, Dewey | 0.5 | Attend meetings with Counsel to discuss compensation plan terms. |
| 9 | 9/2/2019 | Berkin, Michael | 0.6 | Develop observations for Committee review regarding CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/2/2019 | Berkin, Michael | 0.9 | Analyze CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/3/2019 | Star, Samuel | 0.3 | Review Judge ruling on proposed KEIP and consider impact and next steps. |
| 9 | 9/4/2019 | Scruton, Andrew | 0.6 | Review of decision re: KEIP. |
| 9 | 9/4/2019 | Berkin, Michael | 1.4 | Analyze order denying KEIP motion and assess potential alternatives for compliance with order. |
| **9 Total** | | | **460.8** | |
| 10 | 6/25/2019 | Joffe, Steven | 1.3 | Provide guidance regarding tax implications included in proposal from Ad Hoc Noteholders Group. |
| 10 | 7/16/2019 | Joffe, Steven | 1.5 | Participate in UCC call regarding timing for POR proposal by Debtors/termination of exclusivity, KEIP & KERP and potential tax effects. |
| 10 | 7/17/2019 | Joffe, Steven | 0.4 | Participate in internal discussion re: tax implications from Ad Hoc Noteholders Group plan. |
| 10 | 7/20/2019 | Ng, William | 0.4 | Analyze potential tax ramifications of the Ad Hoc Noteholders Group's plan term sheet. |
| 10 | 7/22/2019 | Joffe, Steven | 1.2 | Review plan and conduct research regarding 382 NUIL issues and 468B rules. |
| 10 | 7/22/2019 | Joffe, Steven | 1.3 | Review of rate submission and plan for tax implications. |
| 10 | 7/22/2019 | Ng, William | 0.8 | Analyze approach for the analysis of the tax implications of the creation of a wildfire claims trust. |
| 10 | 7/23/2019 | Joffe, Steven | 0.8 | Review of plan for 382(e)(5) compliance; treatment of stock rights for 382(e)(5) compliance; treatment of stock rights for 382(e)(c5) |
| 10 | 7/31/2019 | Joffe, Steven | 0.6 | Review of Akin proposal for capital raise and qualified settlement fund. |
| 10 | 8/1/2019 | Joffe, Steven | 1.1 | Participate in call with Milbank regarding tax aspects of commitment letter and discuss with the team. |
| 10 | 8/1/2019 | Ng, William | 1.2 | Analyze potential tax implications of the Ad Hoc Noteholders Group's plan term sheet. |

| | | | | |
|---|---|---|---|---|
| 10 | 8/8/2019 | Ng, William | 0.6 | Analyze potential tax implications of tax-exempt securitization bonds. |
| 10 | 8/12/2019 | Joffe, Steven | 0.9 | Participate in discussion with Committee regarding exclusivity and tax implications of competing plans. |
| 10 | 8/12/2019 | Joffe, Steven | 1.9 | Review of tax exempt bond proposal and conduct research regarding private activity bonds/exempt facility. |
| 10 | 8/13/2019 | Joffe, Steven | 1.9 | Participate in call with Milbank and Weil regarding proposed Ad Hoc plan and company tax exempt bond proposal and review of exclusivity materials. |
| 10 | 8/13/2019 | Ng, William | 0.5 | Attend call with the Debtors regarding potential tax impacts of plan proposals. |
| 10 | 8/14/2019 | Joffe, Steven | 2.1 | Review alternative restructuring proposals, re: analysis of tax issues. |
| 10 | 8/15/2019 | Joffe, Steven | 2.3 | Research regarding qualification as tax exempt private activity bonds. |
| 10 | 8/19/2019 | Berdugo, Coty | 1.5 | Attend Committee Advisor call to discuss and analyze impact of proposal for tax-exempt wildfire bonds. |
| 10 | 8/19/2019 | Joffe, Steven | 1.1 | Participate in call with Committee professionals, re: analysis of potential tax issues. |
| 10 | 8/21/2019 | Berdugo, Coty | 1.5 | Evaluate tax impact of alternative wildfire recovery bond issuance proposals. |
| 10 | 8/21/2019 | Joffe, Steven | 2.5 | Review proposals regarding tax exempt bonds. |
| 10 | 8/21/2019 | Joffe, Steven | 0.8 | Participate in call with widlfire claims subcommittee, re: estimation procedure and structure of wildfires trust. |
| 10 | 8/22/2019 | Joffe, Steven | 2.2 | Review legislation regarding the wildfire fund re: wildfire claims estimations and potential future tax issues. |
| 10 | 8/22/2019 | Joffe, Steven | 2.1 | Conduct research regarding the deductibility of interest payable by PG&E to California. |
| 10 | 8/26/2019 | Joffe, Steven | 0.4 | Participate in call with Committee advisors, re: tax implications of upcoming motions. |
| 10 | 8/29/2019 | Joffe, Steven | 0.4 | Participate in meeting re: case status and workstream status updates re: tax analysis. |
| 10 | 9/9/2019 | Joffe, Steven | 0.5 | Participate in call with Committee and Committee professionals re: Plan of Reorganization and accompanying tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.6 | Participate in team meeting re: status of current case workstreams and potential tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.8 | Participate in Committee call re: presentation on business plan, Debtors' plan of reorganization with a focus on tax issues. |
| 10 | 9/16/2019 | Joffe, Steven | 0.6 | Participate in weekly Committee professionals call re: tax issues arising from the Debtors' proposed settlement of subrogation claims. |
| 10 | 9/22/2019 | Joffe, Steven | 1.1 | Attend Committee call regarding proposed termination of exclusivity re: potential tax issues. |
| 10 | 9/23/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: exclusivity motion and potential tax issues. |
| 10 | 9/26/2019 | Joffe, Steven | 1.3 | Participate in call with Committee and advisors re: tax implications of competing plans of reorganization. |
| **10 Total** | | | **38.5** | |
| 11 | 6/26/2019 | Ng, William | 0.7 | Participate in hearing regarding the bar date motions. |
| 11 | 6/26/2019 | Scruton, Andrew | 4.2 | Participate telephonically at hearing on Bar Date motion. |
| 11 | 7/24/2019 | Kaptain, Mary Ann | 2.0 | Attend plan exclusivity termination hearing in San Francisco bankruptcy court. |
| 11 | 7/24/2019 | Star, Samuel | 2.0 | Attend hearing re: motion to terminate exclusivity. |
| 11 | 7/24/2019 | Ng, William | 2.0 | Participate telephonically on hearing regarding motion to terminate exclusivity. |

| | | | | |
|---|---|---|---|---|
| 11 | 8/9/2019 | Berkin, Michael | 2.0 | Participate in PG&E hearing with focus on KEIP and CEO motions. |
| 11 | 8/9/2019 | Ng, William | 1.9 | Attend telephonically the Court status conference on the competing plans protocol. |
| 11 | 8/9/2019 | Scruton, Andrew | 2.3 | Participate telephonically in hearing on Exclusivity status and CEO/KEIP motion. |
| 11 | 8/9/2019 | Star, Samuel | 1.5 | Attend hearing telephonically re: status of CPUC competing plan protocols, KEIP and CEO compensation. |
| 11 | 8/13/2019 | Berkin, Michael | 3.5 | Participate in PG&E hearing on plan exclusivity issues with focus on estimating wildfire claims. |
| 11 | 8/13/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding the motions to terminate exclusivity. |
| 11 | 8/13/2019 | Scruton, Andrew | 3.8 | Attend court hearings on Exclusivity. |
| 11 | 8/13/2019 | Star, Samuel | 1.0 | Attend exclusivity hearing telephonically. |
| 11 | 8/13/2019 | Ryan, Alexandra | 3.8 | Review progression of bankruptcy hearing for content for outreach statements to reporters. |
| 11 | 8/13/2019 | Kaptain, Mary Ann | 1.5 | Attend telephonically the bankruptcy hearing re: exclusivity. |
| 11 | 8/14/2019 | Joffe, Steven | 2.5 | Attend telephonically the omnibus hearing regarding estimation procedures to asses tax ramifications of wildfire claims treatment. |
| 11 | 8/14/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Ng, William | 1.6 | Continue to attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Scruton, Andrew | 3.1 | Attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Scruton, Andrew | 2.1 | Continue to attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Ryan, Alexandra | 4.1 | Monitor progression of bankruptcy hearing proceedings to assess content for outreach statements to reporters regarding information and ruling on exclusivity. |
| 11 | 8/14/2019 | Salve, Michael | 0.8 | Attend hearing on estimation procedures for review of high-level claims analyses. |
| 11 | 8/14/2019 | Salve, Michael | 2.1 | Continue to attend hearing on estimation procedures re: discussion by various parties. |
| 11 | 8/27/2019 | Ng, William | 1.3 | Attend telephonically the Court hearing regarding the claims estimation process. |
| 11 | 8/27/2019 | Scruton, Andrew | 3.2 | Participate telephonically in hearing re: Plan/Estimation timetable and procedures. |
| 11 | 9/16/2019 | Ng, William | 0.8 | Attend telephonically the California Superior Court hearing regarding the Tubbs proceeding. |
| 11 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate telephonically in Superior Court hearing on claims estimation. |
| 11 | 9/17/2019 | Kaptain, Mary Ann | 1.3 | Attend Judge Alsup hearing regarding monitor's vegetation management report. |
| 11 | 9/24/2019 | Ng, William | 2.9 | Attend Bankruptcy Court status conference with respect to the Debtors' proposed plan, to assess next steps and the positions of stakeholders with respect to plan issues. |
| 11 | 9/24/2019 | Scruton, Andrew | 2.5 | Participate telephonically in status conference re: plan of reorganization and wildfire claims estimation. |
| **11 Total** | | | **67.9** | |
| 12 | 6/24/2019 | Bromberg, Brian | 0.8 | Review SOALs to prepare summary of claims categories. |
| 12 | 6/27/2019 | Bromberg, Brian | 1.1 | Review scheduled trade claims to determine types of vendors included. |

| | | | | |
|---|---|---|---|---|
| 12 | 7/15/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee requesting additional disclosures for the Debtors' schedules of assets and liabilities. |
| 12 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the Debtors' schedules of assets and liabilities to reflect additional real property detail. |
| **12 Total** | | | **2.5** | |
| 13 | 7/1/2019 | Berkin, Michael | 1.1 | Develop questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.8 | Review correspondences in planning for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.4 | Review questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 1.4 | Review D&O motion and policy documents. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 2.5 | Prepare deposition questions related to the D&O motion. |
| 13 | 7/1/2019 | Wrynn, James | 0.9 | Analyze documentation submitted in support of Debtors' Motion for Authorization to purchase D&O Insurance to assist in the formulation of a response on behalf of the Unsecured Creditors. |
| 13 | 7/1/2019 | Stein, Jeremy | 2.9 | Review materials related to D&O motion to assist in the formulation of a response. |
| 13 | 7/2/2019 | Ng, William | 1.2 | Analyze the terms of the Debtors' draft motion to assume contracts related to maintenance of their pipeline system. |
| 13 | 7/2/2019 | Ng, William | 0.8 | Review roles and disbursements related to the Debtors' ordinary course professionals. |
| 13 | 7/3/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of Ordinary Course Professionals payments. |
| 13 | 7/3/2019 | Berkin, Michael | 1.5 | Participate in J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/3/2019 | Cavanaugh, Lauren | 1.7 | Listen to Markland deposition and provide follow-up questions to Milbank (related to D&O Motion). |
| 13 | 7/10/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum on motions for upcoming hearing, including the lift stay motions, KEIP, and CEO compensation motions. |
| 13 | 7/18/2019 | Ng, William | 0.4 | Review Counsel's memorandum to the Committee regarding motions for upcoming hearing, including certain lift stay motions. |
| 13 | 7/18/2019 | Scruton, Andrew | 0.6 | Update Counsel re: upcoming motion for hearing. |
| 13 | 7/25/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to assume certain community pipeline safety initiative contracts. |
| 13 | 7/26/2019 | Ng, William | 0.9 | Analyze draft memorandum from Counsel regarding the community pipeline safety initiative contracts assumption motion. |
| 13 | 7/29/2019 | Ng, William | 0.5 | Prepare comments on Counsel's draft memorandum regarding the Debtors' motion to assume certain pipeline-related agreements. |
| 13 | 7/29/2019 | Cheng, Earnestiena | 0.3 | Review Milbank memo of upcoming motions and status of discovery on wildfire claims data. |
| 13 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Deputy CRO and TCC Advisors re: upcoming contract assumption/rejection motions. |
| 13 | 7/30/2019 | Ng, William | 0.9 | Analyze the relief sought by the Debtors with respect to potential assumption of certain prepetition agreements and leases. |
| 13 | 7/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss upcoming motions, including motion to assume certain leases and agreements. |
| 13 | 7/30/2019 | Ng, William | 0.4 | Analyze proposed retention of a communications advisor by the Tort Claims Committee. |
| 13 | 7/31/2019 | Altuzarra, Charles | 1.7 | Prepare ongoing motion monitoring slides for June 2019 for UCC presentation. |
| 13 | 7/31/2019 | Ng, William | 0.3 | Analyze lift stay motion filed by First Solar. |

| 13 | 7/31/2019 | Ng, William | 0.6 | Analyze relief sought by Debtors in connection with upcoming motions, including lease assumption motion and motion to assume certain prepetition agreements. |
| 13 | 8/5/2019 | Ng, William | 0.3 | Analyze proposed professional retention by the Tort Claims Committee. |
| 13 | 8/13/2019 | Ng, William | 0.6 | Analyze recommendations for the Committee regarding pending motions, including the wildfire fund motion and lease extension motion. |
| 13 | 8/14/2019 | Lee, Jessica | 0.9 | Analyze the provided First Day Motions packages to identify corroborating language for the Energy Purchases assumptions in the Liquidity Reporting deck for the Committee. |
| 13 | 8/14/2019 | Ng, William | 0.4 | Review memorandum for Committee regarding motions for upcoming hearing, including lease assumption extension motion, and motion to retain a communications advisors. |
| 13 | 8/19/2019 | Ng, William | 1.2 | Analyze the Debtors' motion to assume certain environmental-related agreements. |
| 13 | 8/23/2019 | Kaptain, Mary Ann | 0.6 | Discuss GRC and key bankruptcy dates with internal team. |
| 13 | 8/23/2019 | Ng, William | 0.7 | Prepare comments on Counsel's memorandum regarding the Debtors' de minimis procedures motions. |
| 13 | 8/23/2019 | Ng, William | 1.2 | Prepare comments on Counsel's memorandum regarding the Debtors' motion to assume certain environmental contracts. |
| 13 | 8/23/2019 | Ng, William | 0.8 | Analyze the proposed terms and conditions of the Debtors' motion to retain Willis Towers Watson. |
| 13 | 8/26/2019 | Ng, William | 0.7 | Analyze the proposed assumption by the Debtors of certain environmental-related agreements. |
| 13 | 8/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss upcoming motions for hearing, e.g., the de minimus claims settlement and asset sales procedures motions. |
| 13 | 8/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss potential modifications to the proposed procedures with respect to de minimus asset sales and claims settlements. |
| 13 | 8/26/2019 | Star, Samuel | 0.1 | Review TCC reply to Debtors' objection to Trident retention. |
| 13 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review fee applications of Cravath and PwC to understand postpetition work performed by the Debtors' advisors. |
| 13 | 8/27/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss the terms of the de minimis motions. |
| 13 | 8/28/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the de minimis asset sales and settlement procedures motions for upcoming hearing. |
| 13 | 9/3/2019 | Ng, William | 0.7 | Review modifications to the order for the de minimis motions with respect to asset sales and claims settlements. |
| 13 | 9/4/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum for motions for upcoming hearing, including assumption of certain leases and agreements. |
| 13 | 9/4/2019 | Ng, William | 0.4 | Review filed objections to the Debtors' de minimis motions for claims settlement procedures and asset sales. |
| 13 | 9/10/2019 | Ng, William | 0.3 | Review order with respect to de minimis claims settlements. |
| 13 | 9/19/2019 | Ng, William | 0.4 | Analyze the upcoming motions previewed by the Debtors, including motions related to certain employee compensation and power agreements. |
| 13 | 9/23/2019 | Ng, William | 0.5 | Analyze the proposed terms per the motion filed by the Fee Examiner with respect to fee applications. |
| 13 | 9/27/2019 | Ng, William | 0.4 | Review terms of the US Trustee response to the Fee Examiner motion with respect to timekeeping issues. |
| 13 | 9/27/2019 | Ng, William | 0.3 | Analyze the TCC motion to expand the retention of their counsel with respect to the State Court proceedings. |

| | | | | |
|---|---|---|---|---|
| 13 | 9/30/2019 | Ng, William | 0.6 | Review Counsel's draft objection the Fee Examiner motion with respect to fee application procedures. |
| **13 Total** | | | **40.7** | |
| 14 | 6/3/2019 | O'Brien, Rory | 1.4 | Review draft POC form statement provided by Counsel. |
| 14 | 6/4/2019 | Berkin, Michael | 0.8 | Review and analyze draft restructuring schematic for commentary in connection with claims analysis. |
| 14 | 6/10/2019 | Bromberg, Brian | 1.0 | Review latest POC and Bar Date issues. |
| 14 | 6/10/2019 | Cheng, Earnestiena | 1.0 | Review latest update re: Tort Claimants Committee claims bar date motion and competing POC forms. |
| 14 | 6/13/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the status of their discussions with the Tort Claims Committee with respect to the bar date motion. |
| 14 | 6/13/2019 | Scruton, Andrew | 1.3 | Review briefing re: discovery requests re: Bar Date motions. |
| 14 | 6/17/2019 | Bromberg, Brian | 1.1 | Analyze latest claim estimation framework and issues. |
| 14 | 6/24/2019 | Ng, William | 0.7 | Analyze the Debtors' trade payables claims as of the Petition Date. |
| 14 | 6/26/2019 | Ng, William | 0.8 | Analyze potential magnitude of general unsecured trade claims pool. |
| 14 | 6/27/2019 | Ng, William | 1.1 | Review analysis of composition of general unsecured creditors. |
| 14 | 6/28/2019 | Ng, William | 1.9 | Analyze exposure of general unsecured creditors based on the Debtors' filings. |
| 14 | 7/1/2019 | Bromberg, Brian | 1.2 | Research PG&E unsecured loan provisions on currency conversion to assess claim. |
| 14 | 7/1/2019 | Ng, William | 0.4 | Attend call with Unsecured Creditor regarding the potential General Unsecured Claims Pool. |
| 14 | 7/1/2019 | Ng, William | 0.8 | Analyze the claims pool by category at each Debtor entity. |
| 14 | 7/8/2019 | Star, Samuel | 0.5 | Discuss with Milbank re: bondholder make whole calculations. |
| 14 | 7/8/2019 | Bromberg, Brian | 0.3 | Participate in call with UCC advisors re: makewhole analysis. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.7 | Review makewhole model in response to UCC questions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.3 | Review unsecured bond documents to review optional redemption provisions. |
| 14 | 7/8/2019 | Bromberg, Brian | 0.8 | Review bond documents on makewhole provisions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.4 | Research makewhole provisions to answer Milbank questions. |
| 14 | 7/9/2019 | Star, Samuel | 0.2 | Review updated make whole calculations for Bondholder debt based on Milbank feedback. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.3 | Participate in discussion re: makewhole provision calculation. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.4 | Participate in discussions with Milbank on makewhole provision questions. |
| 14 | 7/10/2019 | Ng, William | 0.3 | Analyze trading levels of certain prepetition claims. |
| 14 | 7/11/2019 | Ng, William | 0.6 | Review updated analysis of potential make whole premium amounts with respect to the Senior Unsecured Notes. |
| 14 | 7/11/2019 | Bromberg, Brian | 1.3 | Review Ad Hoc Noteholders Group term sheet to conform makewhole analysis with treatment of classes. |
| 14 | 7/12/2019 | Star, Samuel | 0.1 | Review Milbank memo on status of discovery requests for claims date and deposition schedule for exclusivity hearing. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Analyze potential claims levels required to be resolved as of emergence. |
| 14 | 7/15/2019 | Ng, William | 0.6 | Review Debtors' motion to disallow certain reclamation claims. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Review Debtors' motion to disallow certain 503(b)(9) claims. |
| 14 | 7/15/2019 | Cheng, Earnestiena | 2.1 | Analyze 503(b)(9) and reclamation claims based on notice filings. |
| 14 | 7/16/2019 | Ng, William | 0.9 | Analyze accrued interest with respect to the Debtors' debt. |
| 14 | 7/16/2019 | Ng, William | 1.2 | Analyze the Debtors' General Unsecured Claims levels by category. |
| 14 | 7/16/2019 | Bromberg, Brian | 1.6 | Review Utility Revolver credit agreement to determine accrued interest. |

| 14 | 7/17/2019 | Bromberg, Brian | 0.5 | Participate in discussion re: revisions to make-whole provision model. |
|----|-----------|-----------------|-----|---|
| 14 | 7/17/2019 | Ng, William | 0.4 | Review lift stay motions filed by certain parties with respect to their claims against the Debtors. |
| 14 | 7/17/2019 | Ng, William | 0.6 | Analyze the prepayment premium provisions per the Debtors' Senior Unsecured Notes agreements. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 1.3 | Continue to analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 2.5 | Analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.3 | Create analysis of revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.2 | Research variable rates for revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 2.2 | Create spreadsheet to calculate revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 0.9 | Review unsecured bond documents to review optional redemption provisions. |
| 14 | 7/18/2019 | Ng, William | 0.6 | Review analysis of potential prepayment premium amounts on account of the Senior Unsecured Notes. |
| 14 | 7/18/2019 | Ng, William | 0.2 | Review filing from PG&E HoldCo Group regarding their membership claims ownership. |
| 14 | 7/18/2019 | Bromberg, Brian | 0.5 | Review draft of spreadsheet to calculate revolver accrued interest. |
| 14 | 7/18/2019 | Bromberg, Brian | 2.4 | Review and finish draft of Unsecured Noteholders claim presentation. |
| 14 | 7/18/2019 | Bromberg, Brian | 2.8 | Create presentation to demonstrate Unsecured Noteholders claim calculation. |
| 14 | 7/19/2019 | Ng, William | 0.3 | Review 2019 statements from various Ad Hoc Groups to assess claimholdings. |
| 14 | 7/19/2019 | Cheng, Earnestiena | 2.3 | Create matrix of claims and equity interest holdings of Ad Hoc Shareholders Group. |
| 14 | 7/21/2019 | Scruton, Andrew | 2.1 | Review and comment on draft report on Ad Hoc Noteholder claims interest and makewhole entitlements and calculations. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 2.1 | Continue to create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 1.9 | Create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Ng, William | 0.3 | Review letter from Tort Claims Committee to the Court regarding the Debtors' claims noticing process. |
| 14 | 7/22/2019 | Ng, William | 0.6 | Review report analyzing the calculation of interest and makewholes on the Utility Unsecured Notes. |
| 14 | 7/22/2019 | Bromberg, Brian | 3.4 | Prepare revisions to make whole analysis presentation for the committee. |
| 14 | 7/22/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Ad Hoc Noteholders Group's interest and makewhole claim calculations. |
| 14 | 7/23/2019 | Star, Samuel | 0.3 | Review analysis of Noteholder indenture make whole provisions and potential claims, including groupings by maturity, make whole language and interest rate. |
| 14 | 7/23/2019 | Bromberg, Brian | 0.3 | Review make whole analysis presentation. |
| 14 | 7/24/2019 | Star, Samuel | 0.9 | Review draft report to UCC on make whole calculations for bond debt. |
| 14 | 7/25/2019 | Bromberg, Brian | 0.5 | Revise makewhole model calculation to update analysis. |
| 14 | 7/26/2019 | Star, Samuel | 0.6 | Review make whole calculations provisions under various bondholder indenture provisions. |
| 14 | 7/26/2019 | Ng, William | 0.6 | Review revised analysis of make whole premium amounts for the unsecured notes. |

| | | | | |
|---|---|---|---|---|
| 14 | 7/26/2019 | Bromberg, Brian | 0.5 | Participate in discussion for updates to makewhole provision calculation. |
| 14 | 7/26/2019 | Bromberg, Brian | 0.8 | Revise presentation based on makewhole premium provision discussion and send out to advisors. |
| 14 | 7/29/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum regarding make wholes on the unsecured notes. |
| 14 | 7/29/2019 | Ng, William | 0.7 | Analyze revisions to the draft report regarding prepayment premium amounts on the Debtors' Unsecured Notes issuances. |
| 14 | 7/29/2019 | Bromberg, Brian | 2.2 | Prepare updates to summary of bond issuances based on feedback from counsel for make whole presentation. |
| 14 | 7/29/2019 | Bromberg, Brian | 1.0 | Review memo from counsel on make whole provisions. |
| 14 | 7/30/2019 | Ng, William | 0.3 | Review benchmarking analysis of optional prepayment provisions among the Unsecured Notes. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.8 | Review memo from Counsel on make whole provisions and coordinate advisor call on the subject. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.3 | Participate in advisor call on make whole provisions to coordinate consistency. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.9 | Review Centerview presentation on make whole comparability. |
| 14 | 7/31/2019 | Bromberg, Brian | 0.5 | Provide comments to Centerview presentation on make whole provisions. |
| 14 | 8/1/2019 | Bromberg, Brian | 0.6 | Review makewhole analysis materials for Committee weekly call. |
| 14 | 8/1/2019 | Ng, William | 0.6 | Analyze claims data diligence requests from other case stakeholders. |
| 14 | 8/1/2019 | Star, Samuel | 0.8 | Review Milbank memorandum on enforceability of make whole premium on bond debt. |
| 14 | 8/1/2019 | Bromberg, Brian | 1.0 | Participate in meeting with Committee re: makewhole provisions. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.5 | Revise make whole presentation based on comments received. |
| 14 | 8/2/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.1 | Prepare for call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Ng, William | 0.9 | Analyze potential enforceability of the unsecured notes prepayment provisions. |
| 14 | 8/2/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss analysis of prepayment premiums. |
| 14 | 8/2/2019 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: make whole claim enforceability and calculation by indenture and report to Committee. |
| 14 | 8/5/2019 | Bromberg, Brian | 1.0 | Review Milbank memo on make whole enforceability. |
| 14 | 8/5/2019 | Bromberg, Brian | 0.7 | Prepare revisions to whole presentation. |
| 14 | 8/5/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the unsecured notes claim amounts. |
| 14 | 8/5/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee re: make whole calculations under the various bondholder indentures. |
| 14 | 8/7/2019 | Bromberg, Brian | 0.3 | Follow up with Milbank on makewhole provision meeting scheduling. |
| 14 | 8/8/2019 | Bromberg, Brian | 0.7 | Review and process revisions to slides re: makewhole provisions. |
| 14 | 8/9/2019 | Berkin, Michael | 0.3 | Review and analyze Debtors' claims settlement procedures motion. |
| 14 | 8/10/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors' motion for claims settlement procedures. |
| 14 | 8/16/2019 | Ng, William | 0.9 | Prepare response to Counsel's queries regarding the senior unsecured debt terms. |
| 14 | 8/19/2019 | Ng, William | 0.4 | Analyze terms of the Debtors' motion to establish claims settlement procedures. |

| | | | | |
|---|---|---|---|---|
| 14 | 8/20/2019 | Bromberg, Brian | 0.8 | Prepare for make whole claims call with Committee member. |
| 14 | 8/20/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee member on make whole claims. |
| 14 | 8/20/2019 | Ng, William | 0.8 | Attend call with Committee member regarding certain unsecured claims levels. |
| 14 | 8/20/2019 | Star, Samuel | 0.5 | Participate in call with Milbank, Centerview and Committee member re: make whole provisions and post petition interest calculations. |
| 14 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' claims settlement procedures motion. |
| 14 | 9/6/2019 | Ng, William | 0.2 | Review stipulation re: treatment of certain creditor's claims against the Debtors. |
| 14 | 9/6/2019 | Ng, William | 0.4 | Analyze nature and potential range of Ghost Ship Fire claims. |
| 14 | 9/10/2019 | Simms, Steven | 0.6 | Participate in discussion of claims items. |
| 14 | 9/10/2019 | Ng, William | 1.2 | Review revisions to the calculations of funded debt claims amounts. |
| 14 | 9/10/2019 | Kaptain, Mary Ann | 0.7 | Research on Ghost Fire re: Debtors' potential liability. |
| 14 | 9/10/2019 | Bromberg, Brian | 1.3 | Update make whole presentation based on new yield curve. |
| 14 | 9/11/2019 | Star, Samuel | 0.2 | Review changes to bond claim analysis including make whole calculations under Debtor's plan of reorganization. |
| 14 | 9/11/2019 | Ng, William | 0.4 | Review updated analysis of funded debt claim amounts. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Update make whole presentation to incorporate feedback from internal team. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Review Counsel's plan-related memos to ensure consistency with make whole presentation. |
| 14 | 9/12/2019 | Ng, William | 0.4 | Review Counsel memorandum regarding treatment of interest with respect to the unsecured notes. |
| 14 | 9/12/2019 | Berkin, Michael | 1.0 | Review senior unsecured notes make whole analysis in connection with assessing overall claims potential. |
| 14 | 9/12/2019 | Bromberg, Brian | 0.7 | Review plan summary with Committee regarding make whole premiums and post petition interest. |
| 14 | 9/16/2019 | Ng, William | 0.2 | Assess Ad Hoc Noteholders Group approach regarding the treatment of claims. |
| 14 | 9/22/2019 | Ng, William | 0.3 | Review equity and claimholdings positions of the ad hoc groups. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Shareholders Group and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.6 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Subrogation Group and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Committee of Senior Unsecured Noteholders and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Ng, William | 0.3 | Assess claims and interest holdings reporting by the Ad Hoc Equity Group per statement filed pursuant to rule 2019. |
| 14 | 9/24/2019 | Kurtz, Emma | 2.3 | Revise stakeholder parties matrix slide deck to incorporate comments and requests for additional information. |
| 14 | 9/25/2019 | Kurtz, Emma | 1.7 | Prepare revisions to stakeholder matrix deck to incorporate additional comments. |
| 14 | 9/26/2019 | Scruton, Andrew | 0.6 | Review updated analysis of Public Entity claims. |
| 14 | 9/27/2019 | Kurtz, Emma | 1.3 | Incorporate additional revisions to the stakeholder parties matrix slide deck and finalize the slide deck. |
| 14 | 9/27/2019 | Ng, William | 0.9 | Review summary analysis of claimholdings among the stakeholder groups. |

| **14 Total** | | | **112.5** | |

| | | | | |
|---|---|---|---|---|
| 15 | 6/13/2019 | Ng, William | 0.4 | Prepare response to Committee member query regarding intercompany balances between Debtors. |
| 15 | 6/13/2019 | Star, Samuel | 0.5 | Research intercompany receivables questions and discuss with UCC members. |
| 15 | 6/14/2019 | Ng, William | 0.9 | Analyze intercompany transactions between the Debtor entities. |
| 15 | 6/14/2019 | Star, Samuel | 0.1 | Develop work plan for Holdco cash and intercompany activity. |
| 15 | 6/14/2019 | Star, Samuel | 0.4 | Participate in call with UCC member re: intercompany activities between Holdco and Opco pre vs post petition. |
| 15 | 6/18/2019 | Altuzarra, Charles | 0.5 | Review MORs for information related to intercompany transactions. |
| 15 | 6/18/2019 | Altuzarra, Charles | 2.1 | Prepare roll-forward of HoldCo cash from petition date to April month-end in connection with analysis of intercompany transactions. |
| 15 | 6/19/2019 | Altuzarra, Charles | 1.3 | Review court filings for information related to intercompany transactions. |
| 15 | 6/25/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to schedule rolling forward HoldCo cash through April 2019 in connection with analysis of intercompany transactions. |
| 15 | 7/23/2019 | Ng, William | 0.8 | Review diligence responses from the Debtors regarding intercompany transactions between the Debtor entities. |
| **15 Total** | | | **7.8** | |
| 16 | 6/1/2019 | Ng, William | 1.9 | Prepare outline of a potential plan of reorganization structure. |
| 16 | 6/2/2019 | Ng, William | 2.6 | Revise analysis of potential framework for a restructuring plan. |
| 16 | 6/2/2019 | Star, Samuel | 0.7 | Review initial architecture of value waterfall and POR model. |
| 16 | 6/3/2019 | Bromberg, Brian | 1.5 | Review competing plan formulation strategies and potential UCC responses. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Participate in follow-up meeting with internal team re: comments from Counsel and Centerview to illustrative restructuring schematic. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.5 | Prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Ng, William | 1.9 | Attend meeting with Counsel to discuss the development of a plan of reorganization. |
| 16 | 6/3/2019 | Ng, William | 1.7 | Revise analysis of components of a plan of reorganization. |
| 16 | 6/3/2019 | Ng, William | 0.9 | Analyze potential treatment of wildfire claims in a plan of reorganization. |
| 16 | 6/3/2019 | Star, Samuel | 1.6 | Review POR outline and considerations for plan funding in preparation for meeting with Counsel and Centerview re: case strategy. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 3.4 | Create presentation regarding illustrative schematic details on possible sources of value and uses for a future wildfire fund in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible sources of value in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Eisenband, Michael | 1.5 | Analyze potential terms of a plan of reorganization. |
| 16 | 6/4/2019 | Ng, William | 3.3 | Review revised analysis of potential restructuring plan. |
| 16 | 6/4/2019 | Star, Samuel | 0.8 | Analyze fund proposals for PG&E emergence in preparation for meeting with Ad Hoc Noteholders Group. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 1.2 | Revise illustrative restructuring schematic and incorporate insurance and economics analysis from internal team. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 2.9 | Create presentation regarding illustrative schematic details on possible uses of value in prepetition and postpetition trusts in PG&E restructuring for the UCC. |

| 16 | 6/5/2019 | Cheng, Earnestiena | 2.7 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/5/2019 | Ng, William | 1.9 | Attend meeting with the Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/5/2019 | Ng, William | 2.1 | Analyze the Ad Hoc Noteholders Group restructuring proposal. |
| 16 | 6/5/2019 | Scruton, Andrew | 1.1 | Review term sheet from Ad Hoc Noteholders Group and compare wildfire fund structure to prior draft analyses. |
| 16 | 6/5/2019 | Star, Samuel | 0.3 | Meet with Counsel re: Ad Hoc Noteholders Group term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/5/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/6/2019 | Bromberg, Brian | 1.4 | Review latest Ad Hoc Noteholders Group proposal. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.6 | Prepare edits to presentation regarding illustrative schematic details on possible sources and uses for all known claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Ng, William | 1.9 | Analyze the terms of the Ad Hoc Noteholders' Group restructuring proposal. |
| 16 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with Counsel and Centerview re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E and presentation to UCC. |
| 16 | 6/6/2019 | Star, Samuel | 0.5 | Meet with team re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, UCC call agenda and upcoming meetings with subcommittee and deliverables. |
| 16 | 6/6/2019 | Star, Samuel | 0.8 | Develop UCC case strategy relative to Ad Hoc Noteholders Group positions. |
| 16 | 6/6/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E. |
| 16 | 6/7/2019 | Ng, William | 0.8 | Analyze terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/10/2019 | Ng, William | 3.4 | Prepare issues list analyzing the terms of the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/10/2019 | Ng, William | 3.1 | Analyze issues with respect to the proposed terms of the Ad Hoc Group's restructuring proposal. |
| 16 | 6/10/2019 | Star, Samuel | 0.9 | Develop list of follow-up questions for Ad Hoc Noteholders Group term sheet. |
| 16 | 6/11/2019 | Arnold, Seth | 1.3 | Review the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/11/2019 | Ng, William | 3.1 | Prepare analysis of the treatment of various creditors in connection with a potential restructuring plan. |
| 16 | 6/11/2019 | Ng, William | 2.6 | Revise analysis of issues with specific terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/12/2019 | Ng, William | 0.3 | Analyze diligence queries with respect to the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/12/2019 | Scruton, Andrew | 0.6 | Review comments/issues on Ad Hoc Noteholders Group proposal. |
| 16 | 6/13/2019 | Ng, William | 0.4 | Analyze diligence queries for the Ad Hoc Noteholders Group regarding their restructuring proposal. |
| 16 | 6/14/2019 | Ng, William | 0.6 | Attend call with Ad Hoc Noteholders Group to discuss their proposal terms. |

| 16 | 6/14/2019 | Ng, William | 1.6 | Analyze open issues with the Ad Hoc Noteholders Group restructuring proposal. |
|---|---|---|---|---|
| 16 | 6/14/2019 | Scruton, Andrew | 0.5 | Participate in call with advisors to Ad Hoc Noteholders Group re: details of plan proposal. |
| 16 | 6/17/2019 | Ng, William | 0.2 | Review updated summary of Ad Hoc Noteholders Group proposal based on additional diligence conducted. |
| 16 | 6/19/2019 | Star, Samuel | 0.7 | Review PWP response to queries on Ad Hoc Noteholders Group financing proposal. |
| 16 | 6/20/2019 | Ng, William | 3.3 | Analyze Ad Hoc Noteholder Group restructuring proposal terms. |
| 16 | 6/20/2019 | Ng, William | 1.3 | Analyze potential sources and uses of a new money restructuring proposal. |
| 16 | 6/20/2019 | Ng, William | 2.8 | Prepare summary analysis of potential restructuring plan terms, including treatment of different creditor classes. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Ng, William | 1.1 | Analyze potential funding sources for the current restructuring proposals. |
| 16 | 6/21/2019 | Ng, William | 2.9 | Analyze variances between terms of potential Debtors' proposal versus Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Scruton, Andrew | 2.6 | Work on summary of plan structures in response to Ad Hoc Noteholders Group proposal. |
| 16 | 6/24/2019 | Arnold, Seth | 1.8 | Review press coverage related to the Ad Hoc Noteholder Group's $31 billion plan. |
| 16 | 6/24/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Ng, William | 2.9 | Analyze modifications to the Ad Hoc Noteholders' Group proposal based on revised term sheet. |
| 16 | 6/24/2019 | Ng, William | 3.3 | Prepare revisions to analysis of the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Simms, Steven | 0.8 | Review Ad Hoc Noteholders Group's plan proposal. |
| 16 | 6/25/2019 | Arnold, Seth | 2.5 | Analyze Ad Hoc Noteholders Term Sheet and Motion to Terminate Exclusivity. |
| 16 | 6/25/2019 | Bromberg, Brian | 1.2 | Review Ad Hoc Noteholders Group motion to terminate exclusivity and plan. |
| 16 | 6/25/2019 | Caves, Jefferson | 2.8 | Prepare policy analysis of Ad Hoc Noteholders Group proposal. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Analyze Ad Hoc Noteholders Group exclusivity motion and determine potential impact on Committee. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Coordinate with Counsel to draft official UCC statement in response to Ad Hoc Noteholders Group's plan. |
| 16 | 6/25/2019 | MacDonald, Charlene | 0.3 | Edit UCC statement. |
| 16 | 6/25/2019 | Ng, William | 1.7 | Analyze key diligence issues with respect to the Ad Hoc Noteholders' Group plan proposal. |
| 16 | 6/25/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders' Group's filed motion to terminate the Debtors' exclusivity. |
| 16 | 6/25/2019 | Ng, William | 1.6 | Revise analysis of the Ad Hoc Noteholders' Group proposal for the Committee. |
| 16 | 6/25/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on issues to discuss re: Ad Hoc Noteholders Group's plan v. alternative plans. |
| 16 | 6/25/2019 | Scruton, Andrew | 2.3 | Review Plan of Reorganization proposal from Ad Hoc Noteholders Group and comment on presentation to UCC. |
| 16 | 6/25/2019 | Star, Samuel | 1.0 | Participate on call with UCC re: Ad Hoc Noteholders Group POR proposal and exclusivity motion. |

| 16 | 6/25/2019 | Star, Samuel | 1.3 | Review summary of Governor's wildfire fund proposal, including comparison to Debtor's Ad Hoc Noteholders Group's proposals and provide comments to team for UCC presentation. |
| 16 | 6/25/2019 | Star, Samuel | 0.1 | Review draft UCC statement on Ad Hoc Noteholders Group's proposal and discuss with Counsel. |
| 16 | 6/26/2019 | Ng, William | 1.2 | Review summary of key issues with respect to the Ad Hoc Noteholders Groups' plan term sheet. |
| 16 | 6/27/2019 | Arnold, Seth | 1.1 | Review Ad Hoc Noteholders Group proposal summary. |
| 16 | 6/27/2019 | Ng, William | 1.1 | Analyze potential terms of the Debtors' restructuring proposal as compared to that from the Ad Hoc Noteholders Group. |
| 16 | 6/27/2019 | Ng, William | 1.2 | Prepare revisions to diligence request list with respect to the Ad Hoc Noteholders Group's term sheet. |
| 16 | 6/27/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss their plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 1.3 | Analyze Ad Hoc Noteholders Group responses to plan term sheet diligence requests. |
| 16 | 6/28/2019 | Ng, William | 0.4 | Attend call with Centerview to discuss diligence of the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/28/2019 | Scruton, Andrew | 0.5 | Participate in diligence call with advisors to Ad Hoc Noteholders Group to review plan proposal. |
| 16 | 6/30/2019 | Ng, William | 0.4 | Revise diligence queries list for the Ad Hoc Noteholders Group with respect to their plan term sheet. |
| 16 | 7/1/2019 | Simms, Steven | 0.7 | Participate in call with UCC to review creditor plan. |
| 16 | 7/10/2019 | Star, Samuel | 1.4 | Analyze claims treatment in Ad Hoc Noteholders Group POR proposal, including long term notes and wildfire claims categories. |
| 16 | 7/10/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.7 | Analyze potential sources of value from rate payers in connection with a plan. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Review potential recommendation to the Committee with respect to the Ad Hoc Noteholders Group's plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Analyze potential terms of a Debtors-backed plan of reorganization. |
| 16 | 7/11/2019 | Cheng, Earnestiena | 2.0 | Analyze Ad Hoc Noteholders Group's exclusivity termination motion and review pros and cons in potential UCC response. |
| 16 | 7/11/2019 | Star, Samuel | 0.6 | Outline pros and cons of different positions on Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's memorandum for motions for July 24 hearing, including primarily the exclusivity termination motion. |
| 16 | 7/11/2019 | Ng, William | 1.1 | Analyze approaches with respect to response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/11/2019 | Bromberg, Brian | 0.9 | Participate in weekly team meeting re: exclusivity motion. |
| 16 | 7/12/2019 | Star, Samuel | 0.1 | Review press reports on motions to terminate exclusivity and PG&E plans. |
| 16 | 7/12/2019 | Ng, William | 1.1 | Attend call with the Ad Hoc Noteholders Group to discuss diligence queries with respect to their plan term sheet. |
| 16 | 7/12/2019 | Ng, William | 1.3 | Analyze responses from the Ad Hoc Noteholders Group regarding their plan term sheet. |
| 16 | 7/12/2019 | Scruton, Andrew | 1.5 | Review analysis of Ad Hoc Noteholders Group Plan terms and open issues. |
| 16 | 7/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pros and cons of terminating exclusivity and development of suggested UCC position. |

| | | | | |
|---|---|---|---|---|
| 16 | 7/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/13/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group sources and uses schedule for their plan. |
| 16 | 7/13/2019 | Ng, William | 0.6 | Analyze the Debtors' sources and uses schedule with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/13/2019 | Scruton, Andrew | 0.8 | Review Sources & Uses calcluations under different scenarios for the Plan of Reorganization. |
| 16 | 7/15/2019 | Star, Samuel | 0.4 | Review draft UCC position re: exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss their analysis of the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 1.3 | Review draft UCC response to the motion to terminate exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.9 | Review report for the UCC on sources and uses with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the response to the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/15/2019 | Scruton, Andrew | 2.1 | Review analyses of sources & uses in proposed Ad Hoc Noteholders' Plan & follow up diligence. |
| 16 | 7/16/2019 | Cheng, Earnestiena | 1.3 | Review draft UCC response to exclusivity termination motion. |
| 16 | 7/16/2019 | Ng, William | 0.8 | Analyze potential terms of alternate Plans of Reorganization. |
| 16 | 7/16/2019 | Ng, William | 1.4 | Attend UCC call to discuss the response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review report to the UCC analyzing the sources and uses of the Ad Hoc Noteholders Group. |
| 16 | 7/16/2019 | Ng, William | 0.7 | Analyze responses from interested parties to the Ad Hoc Noteholders Group's motion to termination exclusivity. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review revised sources & uses analysis with respect to the Ad Hoc Noteholders Group proposal. |
| 16 | 7/16/2019 | Ng, William | 1.3 | Analyze strategy with respect to the termination of the Debtors' exclusivity. |
| 16 | 7/16/2019 | Scruton, Andrew | 1.5 | Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 16 | 7/17/2019 | Cheng, Earnestiena | 0.4 | Review exclusivity termination motion to assess any changes in UCC response. |
| 16 | 7/17/2019 | Star, Samuel | 0.3 | Review revised draft UCC statement in response to Ad Hoc Noteholder motions to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's amended plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.3 | Review additional responses of interested parties to the Ad Hoc Noteholders Group's exclusivity termination motion. |
| 16 | 7/17/2019 | Ng, William | 0.8 | Review modifications to the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Review updated draft response to the motion to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.9 | Review the Ad Hoc Noteholders Group's commitment letters. |
| 16 | 7/18/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss potential terms of Debtors' plan. |
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze potential terms of plan from the Ad Hoc Subrogation Claimholders Group. |
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze uses of funding by category per the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/18/2019 | Ng, William | 1.6 | Analyze potential terms of alternate plans of reorganization proposals. |

| 16 | 7/18/2019 | Ng, William | 0.9 | Review responses to the exclusivity termination motion, including from the United States and UCC member. |
|----|-----------|-------------|-----|----------------------------------------------------------------------------------------------------------|
| 16 | 7/18/2019 | Scruton, Andrew | 1.5 | Review revised analysis incorporating updated Ad Hoc Noteholder Plan termsheet. |
| 16 | 7/19/2019 | Star, Samuel | 0.5 | Review Ad Hoc Subrogation Claimants' objections to termination of exclusivity. |
| 16 | 7/19/2019 | Ng, William | 1.8 | Analyze parties in interest filings in response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/19/2019 | Scruton, Andrew | 2.2 | Review objections to Exclusivity motion and review of tax status of Debtors. |
| 16 | 7/20/2019 | Scruton, Andrew | 0.7 | Review workplan to address tax impact of proposed Plan of Reorganization on attributes. |
| 16 | 7/22/2019 | Cheng, Earnestiena | 0.5 | Review latest status of exclusivity termination motion. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.2 | Participate in UCC call to discuss 7/24 plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.3 | Meet with UCC members in preparation for plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.0 | Analyze letter to Judge's chambers and impact on potential plan structure. |
| 16 | 7/23/2019 | Star, Samuel | 1.2 | Discuss with Milbank and UCC members re: alternatives positions on termination of exclusivity. |
| 16 | 7/23/2019 | Star, Samuel | 1.1 | Participate in call with UCC re: position on exclusivity termination given Debtor/CPUC protocol concept. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Review stakeholder responses to Ad Hoc Noteholders Group's motion to terminate exclusivity in preparation for hearing. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Attend call with the Committee to discuss the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 1.2 | Analyze potential plan review process and timeline in a scenario where exclusivity is terminated. |
| 16 | 7/23/2019 | Ng, William | 0.3 | Review draft UCC messaging statements with respect to potential ruling on motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Analyze terms of the Ad Hoc Subrogation Claimholders Group's proposed plan. |
| 16 | 7/23/2019 | Ng, William | 1.1 | Attend call with UCC to discuss proposal from party in interest regarding the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Cheng, Earnestiena | 1.4 | Research POR structures debated in 2001 PG&E bankruptcy for infomration on precedent re: plan proposal by CPUC. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Discuss with Milbank re: exclusivity issues including positions of Ad Hoc Equity and Ad Hoc Subrogation Groups and Debtors and court presentation. |
| 16 | 7/23/2019 | Berkin, Michael | 0.9 | Compare Subrogation Plan with Ad Hoc Noteholder Group's plan for wildfire claims issues. |
| 16 | 7/24/2019 | Kaptain, Mary Ann | 0.5 | Assess exclusivity hearing and potential outcomes. |
| 16 | 7/24/2019 | Star, Samuel | 0.9 | Develop outline for potential protocol on competing POR process. |
| 16 | 7/24/2019 | Ng, William | 2.2 | Prepare analysis of considerations with respect to a protocol for competing plans. |
| 16 | 7/24/2019 | Ng, William | 0.7 | Analyze the plan of reorganization submitted by the CPUC in the initial PG&E bankruptcy. |
| 16 | 7/24/2019 | Ng, William | 1.3 | Analyze the terms of the Ad Hoc Group of Subrogation Claimholders plan. |
| 16 | 7/24/2019 | Cheng, Earnestiena | 1.0 | Compare competing POR structures debated in 2001 PG&E bankruptcy and analyze precedent for current bankruptcy. |
| 16 | 7/25/2019 | Star, Samuel | 0.5 | Discuss with Milbank and Centerview re: competing plan process protocol. |
| 16 | 7/25/2019 | Star, Samuel | 0.6 | Develop outline of UCC asks for competing plan process protocol. |

| 16 | 7/25/2019 | Ng, William | 1.7 Revise analysis of key concepts with respect to a protocol for competing plans. |
|---|---|---|---|
| 16 | 7/25/2019 | Ng, William | 0.9 Analyze potential terms of alternate plans of reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 Attend call with Counsel to discuss potential protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 1.0 Attend UCC call to discuss the protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 0.8 Attend call with the Debtors to discuss competing plans or reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 Attend call with the Ad Hoc Noteholders Group's advisors to discuss process for competing plans. |
| 16 | 7/25/2019 | Cheng, Earnestiena | 2.5 Continue analysis of competing Plan of Reorganization structures discussed in PG&E's 2001 bankruptcy and and involvement of regulatory bodies (e.g. CPUC). |
| 16 | 7/26/2019 | Star, Samuel | 1.3 Review comparison of Ad Hoc Noteholder and Ad Hoc Subrogation Groups' proposals including treatment of bond debt and wildfire claims and capital structure. |
| 16 | 7/26/2019 | Star, Samuel | 0.7 Participate in call with CPUC advisors (Ducera, Paul Weiss) re: outline of competing plan protocol. |
| 16 | 7/26/2019 | Ng, William | 0.9 Analyze plan protocol proposed by the CPUC advisors. |
| 16 | 7/26/2019 | Ng, William | 0.8 Attend call with CPUC advisors to discuss the protocol for competing plans. |
| 16 | 7/26/2019 | Star, Samuel | 0.6 Review Evercore analyst report on financial implications of the Ad Hoc Noteholders Group's Plan of Reorganization, earnings forecast and AB1054 implications. |
| 16 | 7/29/2019 | Ng, William | 0.8 Review draft memorandum from Counsel analyzing the Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/29/2019 | Ng, William | 0.5 Attend call with Counsel to discuss the Ad Hoc Subrogation Group's plan term sheet. |
| 16 | 7/30/2019 | Ng, William | 0.7 Analyze variances in terms of plan term sheets currently proposed by stakeholders. |
| 16 | 7/30/2019 | Ng, William | 0.4 Review revisions to Counsel's memorandum analyzing filed plan term sheet. |
| 16 | 7/31/2019 | Arnold, Seth | 1.4 Analyze terms of competing plans and plan exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.4 Analyze issues with respect to the Ad Hoc Subrogation Claimholders Groups' plan proposal. |
| 16 | 7/31/2019 | Ng, William | 1.3 Analyze Counsel's memorandum of motions for upcoming hearing, including the Debtors' estimation motion and Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.7 Analyze diligence information from the Debtors supporting their analysis of plan sources and uses. |
| 16 | 7/31/2019 | Ng, William | 0.4 Review the potential structure of the protocol with respect to competing plans. |
| 16 | 8/1/2019 | Ng, William | 2.4 Prepare analysis of issues with respect to the proposed competing plans protocol. |
| 16 | 8/2/2019 | Kaptain, Mary Ann | 0.6 Participate in PG&E plan protocol discussion with internal team. |
| 16 | 8/2/2019 | Ng, William | 1.0 Attend call with Counsel to discuss the competing plans protocol. |
| 16 | 8/2/2019 | Ng, William | 0.5 Analyze the CPUC protocol with respect to the submission of multiple plans. |
| 16 | 8/2/2019 | Ng, William | 1.8 Prepare summary of issues regarding the competing plans protocol. |
| 16 | 8/2/2019 | Scruton, Andrew | 1.2 Review and comment on draft Plan Protocol. |
| 16 | 8/2/2019 | Star, Samuel | 1.6 Review and list potential issues on competing plan protocols proposed by CPUC for discussions with Milbank and Centerview. |
| 16 | 8/2/2019 | Star, Samuel | 0.9 Participate in call with Milbank and Centerview re: potential issues on competing plan protocols proposed by CPUC. |

| 16 | 8/2/2019 | Scruton, Andrew | 1.6 Correspond with Millbank & Centerview to review Plan Protocol. |
|---|---|---|---|
| 16 | 8/4/2019 | Ng, William | 0.5 Attend call with Tort Claims Committee advisors to discuss the competing plans protocol. |
| 16 | 8/4/2019 | Star, Samuel | 0.1 Draft email to Milbank and Centerview re: TCC issues with draft competing plan protocols. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 Analyze summary of proposed Committee responses to exclusivity termination notices filed by the Ad Hoc Noteholders Group and the Ad Hoc Subrogation Group. |
| 16 | 8/5/2019 | Berkin, Michael | 1.0 Review and analyze competing plan proposal protocol with focus on wildfire claim issues. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 Review responses from the Governor's office, TCC and other constituents regarding proposed CPUC protocol to govern timeline of PG&E plan. |
| 16 | 8/5/2019 | Ng, William | 1.3 Analyze potential Committee response to the proposed competing plans protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 Attend call with Counsel to discuss the competing plans protocol and response to the motion to terminate exclusivity. |
| 16 | 8/5/2019 | Ng, William | 1.2 Attend call with the Committee to discuss the proposed competing plan protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 Review draft response to the Ad Hoc Group of Subrogation Claimholders' motion to terminate exclusivity. |
| 16 | 8/5/2019 | Scruton, Andrew | 0.8 Participate in special Committee call to review proposed Governor/CPUC Competing Plan protocol. |
| 16 | 8/5/2019 | Star, Samuel | 0.6 Participate in call with Committee re: recommendation on proposed competing plan protocols and exclusivity termination motion. |
| 16 | 8/6/2019 | Star, Samuel | 0.1 Review draft objection to Ad Hoc Subrogation Group motion to terminate exclusivity. |
| 16 | 8/7/2019 | Ng, William | 0.9 Analyze potential terms of securitization bonds as a source of plan financing. |
| 16 | 8/7/2019 | Ng, William | 0.4 Analyze Debtors' objection to the Ad Hoc Subrogation Claimholders Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.6 Review analysis for the Committee on the terms of the Ad Hoc Subrogation Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.4 Analyze Ad Hoc Noteholders Group's pleading including proposed protocol for competing plans and modified plan term sheet. |
| 16 | 8/7/2019 | Scruton, Andrew | 1.1 Review summary of Debtors' likely proposed plan in response to Exclusivity motion. |
| 16 | 8/8/2019 | Arnold, Seth | 1.4 Analyze exclusivity and competing plans re: opposition to exclusivity motion. |
| 16 | 8/8/2019 | Berkin, Michael | 1.4 Review and analyze Debtors, Committee and other stakeholder opposition to Ad Hoc Subrogation Group's exclusivity termination motion. |
| 16 | 8/8/2019 | Bromberg, Brian | 0.6 Review Knighthead and Abrams plan term sheet re: competing plans protocol. |
| 16 | 8/8/2019 | Ng, William | 1.8 Analyze next steps regarding the plan process based on issues with competing plan protocol. |
| 16 | 8/8/2019 | Ng, William | 1.9 Analyze the terms of the plan financing proposal from certain equityholders. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.7 Review summary 13D filing by Equity holders re: proposed financing. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.9 Review summary of Ad Hoc Subrogation Group's proposed Plan and comparison to Ad Hoc Noteholders Group's plan. |

| 16 | 8/8/2019 | Star, Samuel | 0.8 | Review summary analysis of Ad Hoc Subrogation Group's plan term sheet compared to Ad Hoc Noteholders Group's plan term sheet. |
|----|----------|--------------|-----|---|
| 16 | 8/8/2019 | Star, Samuel | 0.5 | Review Knighthead plan of reorganization term sheet summary. |
| 16 | 8/8/2019 | Star, Samuel | 0.2 | Review Ad Hoc Equity Holder Group objection to Ad Hoc Subrogation group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.7 | Review Debtors' objection to Ad Hoc Subrogation Group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.4 | Review revised competing plan prepared by Ad Hoc Noteholders Group. |
| 16 | 8/8/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: competing plan protocol and Knighthead POR term sheet. |
| 16 | 8/9/2019 | Ng, William | 0.9 | Analyze potential terms of a Committee competing plan protocol. |
| 16 | 8/9/2019 | Scruton, Andrew | 1.8 | Participate in update call with Millbank on Competing Plan protocol timeline. |
| 16 | 8/11/2019 | Ng, William | 1.7 | Analyze materials from the Debtors regarding the plan proposals submitted by parties in interest to date. |
| 16 | 8/11/2019 | Ng, William | 1.9 | Prepare comments on draft plan protocol from Counsel. |
| 16 | 8/11/2019 | Star, Samuel | 0.3 | Review and comment on draft Committee competing plan protocol. |
| 16 | 8/12/2019 | Ng, William | 1.1 | Analyze the Debtors' statement regarding the potential terms of its plan. |
| 16 | 8/12/2019 | Cheng, Earnestiena | 1.4 | Create summary of hearing re: CPUC protocol and reactions from the Debtors, Governor, and Judge for distribution to internal team. |
| 16 | 8/12/2019 | Ng, William | 1.3 | Prepare revisions to draft plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 1.2 | Attend Committee call to discuss the plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 0.9 | Analyze process for consideration of multiple plans. |
| 16 | 8/12/2019 | Star, Samuel | 0.6 | Review and comment on revised Committee competing plan protocol. |
| 16 | 8/12/2019 | Scruton, Andrew | 1.2 | Participate in meetings with Committee to review issues re: Exclusivity and developments of proposed plans. |
| 16 | 8/13/2019 | Arnold, Seth | 1.4 | Analyze Debtors' plan exclusivity and stakeholder and public positions on competing plans. |
| 16 | 8/13/2019 | Ng, William | 0.6 | Analyze potential terms of Debtors' plan as compared to current plan term sheets. |
| 16 | 8/13/2019 | Ng, William | 0.9 | Analyze potential capital commitments for a Debtors' plan relative to other plan proposals. |
| 16 | 8/13/2019 | Star, Samuel | 0.5 | Review Debtors' proposed Chapter 11 plan solicitation and confirmation timeline and compare to Committee schedule for competing plans. |
| 16 | 8/13/2019 | Star, Samuel | 1.0 | Review and comment on draft press release and holding statement for impending exclusivity ruling. |
| 16 | 8/13/2019 | Simms, Steven | 0.6 | Review Debtor's proposed Chapter 11 plan and compare Committee schedule for competing plans, re: plan exclusivity. |
| 16 | 8/14/2019 | Ng, William | 1.1 | Review draft report for the Committee analyzing the equity shareholder plan proposal. |
| 16 | 8/15/2019 | Ng, William | 0.6 | Analyze potential plan value with respect to funding in a Debtors' plan. |
| 16 | 8/15/2019 | Scruton, Andrew | 0.8 | Review summary of filing by Debtors re: proposed plan backed by Equity financing. |
| 16 | 8/15/2019 | Cheng, Earnestiena | 1.1 | Review summary memorandum from Committee call re: status of responses from the Judge re: exclusivity termination motions. |
| 16 | 8/16/2019 | Ng, William | 0.6 | Analyze impact of Judge's orders regarding the motions to terminate exclusivity. |
| 16 | 8/16/2019 | Scruton, Andrew | 0.5 | Review opinion on Exclusivity, re: plan of reorganization. |

| 16 | 8/17/2019 | Ng, William | 0.3 | Analyze summary of potential plan financing sources from the Debtors. |
|----|-----------|-------------|-----|----------------------------------------------------------------------|
| 16 | 8/19/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Judge's ruling regarding the motions to terminate exclusivity. |
| 16 | 8/21/2019 | Ng, William | 0.6 | Assess stock price trends as potential indicator of market views on levels of wildfire claims to be resolved in connection with a plan. |
| 16 | 8/21/2019 | Ng, William | 0.9 | Analyze the potential terms of tax-exempt securitization bonds as a form of plan financing. |
| 16 | 8/21/2019 | Ng, William | 1.1 | Analyze timeline for development of a plan subsequent to the Judge's ruling on the Tubbs lift stay motion. |
| 16 | 8/21/2019 | Star, Samuel | 0.7 | Develop analysis of potential impact of Tubbs tort claims litigation on equity value. |
| 16 | 8/22/2019 | Ng, William | 0.7 | Assess the potential issues with the Debtors' plan based on developments with respect to the claims estimation process. |
| 16 | 8/22/2019 | Ng, William | 1.7 | Analyze terms and conditions for potential securitization bonds as a source of funding for the Debtors' plan. |
| 16 | 8/22/2019 | Kaptain, Mary Ann | 1.4 | Participate on Committee call regarding equity contribution bonds. |
| 16 | 8/23/2019 | Ng, William | 1.6 | Analyze potential legislation required for equity contribution bonds. |
| 16 | 8/26/2019 | Ng, William | 0.7 | Evaluate potential impacts of equity contribution bonds as a plan financing source on ratepayers. |
| 16 | 8/29/2019 | Scruton, Andrew | 0.8 | Review analysis of issues re: potential ECB/WVRB legislation on plan funding. |
| 16 | 8/30/2019 | Scruton, Andrew | 0.6 | Correspond with Millbank on issues re: Plan terms. |
| 16 | 9/3/2019 | Ng, William | 0.8 | Analyze process for the incorporation of estimated claims in connection with the plan development process in bankruptcy court. |
| 16 | 9/4/2019 | Star, Samuel | 0.5 | Review district court and bankruptcy court hearing timeline regarding Tubbs wildfire claims litigation, wildfire claims estimation and Debtors' Plan of Reorganization proposal. |
| 16 | 9/5/2019 | Star, Samuel | 0.4 | Review and comment on draft of Debtors Plan of Reorganization term sheet. |
| 16 | 9/5/2019 | Ng, William | 0.9 | Analyze potential terms of the Debtors' plan of reorganization and corresponding uses of funding. |
| 16 | 9/5/2019 | Scruton, Andrew | 1.3 | Review draft Plan of Reorganization terms and compare to other Plan proposals. |
| 16 | 9/6/2019 | Star, Samuel | 0.3 | Review AB235 ECB bill re: tax exempt financing. |
| 16 | 9/6/2019 | Ng, William | 0.4 | Assess impact of delay in legislation with respect to equity contribution bonds on the Debtors' plan. |
| 16 | 9/6/2019 | Scruton, Andrew | 0.6 | Discuss negotiation of Plan of Reorganization terms with Counsel. |
| 16 | 9/6/2019 | Kaptain, Mary Ann | 0.2 | Review holding statement on restructuring plan and provide revisions. |
| 16 | 9/8/2019 | Ng, William | 0.4 | Assess availability of various plan funding sources. |
| 16 | 9/8/2019 | Ng, William | 3.4 | Analyze the details of the proposed treatment of claims classes per the Debtors' plan. |
| 16 | 9/8/2019 | Scruton, Andrew | 1.3 | Review draft of Plan of Reorganization terms. |
| 16 | 9/9/2019 | Star, Samuel | 0.6 | Review draft Debtors' Plan of Reorganization and list comments for Counsel. |
| 16 | 9/9/2019 | Star, Samuel | 0.3 | Develop analysis of sources and uses of cash at emergence based on Debtors' Plan of Reorganization summary. |
| 16 | 9/9/2019 | Ng, William | 2.8 | Analyze the sources of funding relative to emergence uses based on the Debtors' filed plan. |

| 16 | 9/9/2019 | Ng, William | 2.9 | Prepare analysis of the terms of the Debtors' plan, including treatment for unsecured creditor classes. |
|---|---|---|---|---|
| 16 | 9/9/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the terms of the Debtors' plan. |
| 16 | 9/9/2019 | Ng, William | 1.9 | Review the Debtors' filed version of their plan of reorganization. |
| 16 | 9/9/2019 | Ng, William | 1.1 | Analyze the terms of the commitments from the backstop parties to the Debtors' plan. |
| 16 | 9/9/2019 | Scruton, Andrew | 1.8 | Review and provide comments on Debtors' proposed Plan of Reorganization. |
| 16 | 9/9/2019 | Berkin, Michael | 0.8 | Summarize issues pertaining to wildfire liabilities pursuant to review of plan of reorganization. |
| 16 | 9/10/2019 | Simms, Steven | 0.3 | Discuss updates to outstanding workstreams re: plan of reorganization. |
| 16 | 9/10/2019 | Ng, William | 2.1 | Analyze terms of the commitment from backstop parties to the Debtors' plan. |
| 16 | 9/10/2019 | Ng, William | 1.3 | Prepare revisions to analysis of plan funding sources. |
| 16 | 9/10/2019 | Scruton, Andrew | 1.8 | Review and provide comments on analysis of funding Commitments re: Debtors' proposed plan of reorganization |
| 16 | 9/11/2019 | Star, Samuel | 0.7 | Review analysis of sources and uses at emergence under the Debtors' plan of reorganization proposal. |
| 16 | 9/11/2019 | Ng, William | 2.2 | Analyze the implied equity pricing per the Debtors' plan. |
| 16 | 9/11/2019 | Ng, William | 1.3 | Review draft Milbank memorandums regarding the Debtors' plan provisions. |
| 16 | 9/11/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of sources & uses and related issues re: Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 1.1 | Analyze capital structure as of emergence per the Debtors' proposed plan. |
| 16 | 9/12/2019 | Ng, William | 1.4 | Review report to the Committee analyzing the plan of reorganization funding sources. |
| 16 | 9/12/2019 | Ng, William | 1.7 | Analyze strategy of potential settlements with outstanding stakeholder groups towards a comprehensive plan. |
| 16 | 9/12/2019 | Ng, William | 0.7 | Attend Committee call to discuss the Debtors' filed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.8 | Analyze potential issues regarding the funding of wildfire claims in a plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.4 | Evaluate CPUC process and timeline in connection with their review of the Debtors' plan. |
| 16 | 9/12/2019 | Scruton, Andrew | 1.8 | Review and comment on sensitivity analyses on Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Arnold, Seth | 1.1 | Review current events regarding the Company's Plan of Reorganization. |
| 16 | 9/13/2019 | Ng, William | 0.3 | Review analyst reporting regarding the Debtors' plan settlements with the subrogation claimants. |
| 16 | 9/13/2019 | Ng, William | 1.3 | Evaluate impact of the proposed settlement of subrogation claims in connection with amendments to the Debtors' plan. |
| 16 | 9/13/2019 | Ng, William | 2.1 | Analyze the modifications to the backstop commitments to the Debtors' proposed pan. |
| 16 | 9/13/2019 | Scruton, Andrew | 1.6 | Review revisions to Debtors' plan of reorganization in light of settlement with subrogation claims. |
| 16 | 9/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' proposed settlement of subrogation claims in connection with an amended plan. |
| 16 | 9/16/2019 | Ng, William | 1.1 | Analyze potential plan treatment of creditor classes relative to settlement of subrogation claims. |

| 16 | 9/17/2019 | Ng, William | 1.2 | Analyze stakeholder positions regarding the proposed settlement of subrogation claims in connection with the Debtors' amended plan. |
| 16 | 9/17/2019 | Ng, William | 0.4 | Analyze calendar for court and plan process leading up to AB1054 deadline for confirmation of a plan. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Review modifications to updated plan summary report for the Committee. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Analyze the TCC pleading regarding issues with the Debtors' plan proposal. |
| 16 | 9/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' plan terms including the subrogation claims settlement. |
| 16 | 9/18/2019 | Ng, William | 0.6 | Analyze potential response of the Committee to the Debtors' amended plan terms. |
| 16 | 9/18/2019 | Ng, William | 1.9 | Analyze the Debtors' filing summarizing the current terms of their plan of reorganization proposal. |
| 16 | 9/18/2019 | Hanifin, Kathryn | 0.5 | Participate in call with advisors on developments in the court room and stakeholders positions on various plans and exclusivity. |
| 16 | 9/19/2019 | Kaptain, Mary Ann | 0.6 | Review TCC motion to terminate exclusivity in preparation for Sunday call with Committee. |
| 16 | 9/19/2019 | Ng, William | 1.2 | Analyze the sources of funding and uses of such funding per the Ad Hoc Noteholders Group and TCC plan proposal. |
| 16 | 9/19/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' settlement with subrogation creditors for their plan. |
| 16 | 9/19/2019 | Ng, William | 0.4 | Analyze the structure of the fire claims trust to resolve the wildfire claims creditor classes, as proposed in the Ad Hoc Noteholders Group and TCC plan term sheet. |
| 16 | 9/19/2019 | Ng, William | 3.2 | Analyze the motion to terminate exclusivity filed by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 1.3 | Analyze the terms and conditions of the plan term sheet put forth by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 0.8 | Analyze TCC statement in response to the Debtors' proposed settlement with the subrogation creditors. |
| 16 | 9/19/2019 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group and TCC plan announcement. |
| 16 | 9/19/2019 | MacDonald, Charlene | 0.7 | Review TCC and Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in full Committee call to discuss stakeholder reactions to Debtors' plan and potential responses and next steps. |
| 16 | 9/20/2019 | Star, Samuel | 0.6 | Review news articles and analyst reports on TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motion. |
| 16 | 9/20/2019 | Star, Samuel | 2.8 | Develop list of pros and cons of the TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motions. |
| 16 | 9/20/2019 | Star, Samuel | 0.4 | Review TURN and TCC statements for September 24 plan of reorganization status conference. |
| 16 | 9/20/2019 | Ng, William | 0.4 | Review ratepayer organization statement re: the Debtors' plan re: confirmability and sufficiency of information. |
| 16 | 9/20/2019 | Ng, William | 0.7 | Assess strategy for Committee with respect to the upcoming plan status conference given competing plans. |
| 16 | 9/20/2019 | Ng, William | 0.8 | Analyze benefits versus downsides of the proposed competing plans. |
| 16 | 9/20/2019 | Scruton, Andrew | 1.8 | Review Ad Hoc Noteholders Group and TCC plan of reorganization and revise summary analysis. |
| 16 | 9/20/2019 | Cavanaugh, Lauren | 1.2 | Review TCC/Ad Hoc Noteholders Group plan of reorganization on impact on claims. |

| 16 | 9/21/2019 | Ng, William | 0.6 | Analyze summary of considerations with respect to the competing proposed plans. |
|----|-----------|-------------|-----|---------------------------------------------------------------------------------|
| 16 | 9/21/2019 | Scruton, Andrew | 1.3 | Analyze Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Counsel and Centerview re: potential Committee positions on Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: potential Committee positions on Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Ng, William | 0.8 | Attend call with the Committee advisors to discuss the terms of the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the alternative plan filed by the Ad Hoc Noteholders Group and TCC. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review analysis for the Committe of plan terms of the Ad Hoc Noteholders Group and TCC proposal. |
| 16 | 9/22/2019 | Ng, William | 1.0 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Prepare for call with the Committee re: Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Attend call with the Committee to discuss the exclusivity termination motion by the TCC. |
| 16 | 9/22/2019 | Hanifin, Kathryn | 1.6 | Participate in strategy calls with Milbank and the Committee to discuss merits of the TCC Ad Hoc Noteholders Group plan and comparisons to Debtor-Subrogation group plan and the Committee's potential position and messaging strategy. |
| 16 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in Committee call to discuss exclusivity motion by TCC. |
| 16 | 9/23/2019 | Ng, William | 0.4 | Review Debtors' release regarding the status of their plan and response to the proposed plan terms per the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.3 | Analyze modifications per the Debtors' amended plan of reorganization. |
| 16 | 9/23/2019 | Ng, William | 0.7 | Analyze the Ad Hoc Subrogation Groups' response to the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.4 | Analyze revised commitment letters filed by the Ad Hoc Noteholders Group for their proposed plan. |
| 16 | 9/23/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss position with respect to the plan status conference hearing. |
| 16 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Review amendments to Debtors' plan of reorganization. |
| 16 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review rate stabilization bond document received by Counsel , as a source of potential plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 0.3 | Review comparison of rate stabilization bond structure to equity contribution bonds outlined in AB 235 as forms of plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 1.7 | Attend telephonically the plan of reorganization status conference. |
| 16 | 9/24/2019 | Star, Samuel | 0.6 | Develop Committee position re: terms of exclusivity and review Ad Hoc Noteholders Group/TCC plan. |
| 16 | 9/24/2019 | Ng, William | 0.8 | Analyze implications of proposed modifications to the Ad Hoc Noteholders and TCC plan proposal. |
| 16 | 9/24/2019 | Ng, William | 0.4 | Review Debtors' status conference statement to determine its position on certain plan issues. |
| 16 | 9/24/2019 | Ng, William | 0.7 | Analyze terms of potential securitization bonds proposal as a source of plan financing. |
| 16 | 9/25/2019 | Ng, William | 0.6 | Assess the emergence capital structure between competing plan proposals. |

| | | | | |
|---|---|---|---|---|
| 16 | 9/25/2019 | Ng, William | 0.4 | Review the arguments per the Debtors' motion to extend exclusivity. |
| 16 | 9/25/2019 | Ng, William | 0.7 | Review the Debtors' settlement agreement with the Ad Hoc Subrogation Group. |
| 16 | 9/25/2019 | Ng, William | 0.9 | Prepare analysis of the modifications to the treatment by class per the Debtors' amended plan. |
| 16 | 9/25/2019 | Ng, William | 1.3 | Analyze the amended plan term sheet filed by the Ad Hoc Noteholders Group and the TCC. |
| 16 | 9/25/2019 | Scruton, Andrew | 1.1 | Analyze revised Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: potential Committee positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Ng, William | 0.4 | Analyze treatment of public entity claims under the proposed plans. |
| 16 | 9/26/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss response to the motion to terminate exclusivity. |
| 16 | 9/26/2019 | Ng, William | 1.8 | Analyze the comparative economic terms between the plan proposals. |
| 16 | 9/26/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding modifications to the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/26/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview on case strategies re: exclusivity. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.5 | Prepare for call with counsel regarding TCC plan updates through review of materials and internal team discussion. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.7 | Discuss TCC plan updates with counsel. |
| 16 | 9/27/2019 | Ng, William | 1.3 | Prepare updated comparative analysis of the wildfire claims consideration among the current plan proposals. |
| 16 | 9/27/2019 | Ng, William | 0.3 | Review timeline of court proceedings with respect to claims estimation and the Tubbs trial relative to the bankruptcy court process. |
| 16 | 9/30/2019 | Ng, William | 0.8 | Analyze the draft UCC statement in regards to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/30/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the UCC response to the motion to terminate exclusivity. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.6 | Review the Order Instituting Investigation to consider the ratemaking and other implications of the proposed restructuring plan of PG&E. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC press release regarding reviewing Debtors' restructuring plan. |
| 16 | 9/30/2019 | MacDonald, Charlene | 0.6 | Discuss TCC/Ad Hoc Noteholders Group plan with fellow advisors and planned for further discussions with the UCC. |
| **16 Total** | | | **401.9** | |
| 19 | 6/3/2019 | Cheng, Earnestiena | 2.4 | Review case strategy and approach to upcoming meeting with the Ad Hoc Noteholders Group. |
| 19 | 6/3/2019 | Star, Samuel | 0.7 | Meet with team re: updated work plan. |
| 19 | 6/6/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/7/2019 | Hanifin, Kathryn | 1.8 | Provide project management support by creating communications-specific billing guidance and roles and responsibilities. |
| 19 | 6/7/2019 | Ng, William | 0.6 | Revise budget by task code for the Committee. |
| 19 | 6/7/2019 | Ng, William | 0.4 | Review status of individual case work streams. |
| 19 | 6/7/2019 | Scruton, Andrew | 0.7 | Review status of key workstreams and teams assigned. |
| 19 | 6/10/2019 | Scruton, Andrew | 0.8 | Review wildfire claims related work streams and related task codes. |
| 19 | 6/10/2019 | Star, Samuel | 0.4 | Meet with team re: updated work plan. |

| | | | | |
|---|---|---|---|---|
| 19 | 6/11/2019 | Hanifin, Kathryn | 0.6 | Determine staffing and public affairs strategy with internal team. |
| 19 | 6/11/2019 | Ng, William | 0.6 | Revise work plan for individual case work streams. |
| 19 | 6/11/2019 | Scruton, Andrew | 0.5 | Review summary of follow up diligence responses across case work streams. |
| 19 | 6/11/2019 | Star, Samuel | 0.7 | Review public affairs work plan. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.6 | Develop public affairs specific guidance for team to organize workstream support. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.5 | Participate in the development of workstream guidance with restructuring advisors. |
| 19 | 6/12/2019 | Ng, William | 0.6 | Review plan for individual case workstreams. |
| 19 | 6/13/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/13/2019 | Hanifin, Kathryn | 0.8 | Update and prepare final public affairs workstream support plan with team. |
| 19 | 6/13/2019 | Ng, William | 0.7 | Revise plan for teams working on various workstreams. |
| 19 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including public affairs, business operation, wildfire mitigation and wildfire claims. |
| 19 | 6/17/2019 | Altuzarra, Charles | 0.8 | Update list of UCC and advisor contacts. |
| 19 | 6/19/2019 | Cheng, Earnestiena | 2.1 | Prepare edits to budget as requested by Court and refresh with updated data from recent fee statements. |
| 19 | 6/19/2019 | Lightstone, Serena | 1.6 | Prepare edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 6/19/2019 | Ng, William | 0.6 | Prepare updated plan for case work streams. |
| 19 | 6/20/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to monthly FTI budget ordered by Court before review by internal team. |
| 19 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal FTI PG&E team call to discuss current events and next steps. |
| 19 | 6/20/2019 | Lightstone, Serena | 1.3 | Continue to prepare edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 6/21/2019 | Cheng, Earnestiena | 2.5 | Incorporate updated April and May fee statement drafts and new workplan strategy into FTI monthly budget as ordered by the Court. |
| 19 | 6/21/2019 | Scruton, Andrew | 0.5 | Review staff allocation for PPA v other business plan work. |
| 19 | 6/27/2019 | Ng, William | 0.7 | Prepare updates to the work plan for case workstreams. |
| 19 | 6/27/2019 | Star, Samuel | 0.8 | Meet with team to debrief on court hearing re: bar date motion and next steps and wildfire fund analysis. |
| 19 | 6/27/2019 | Star, Samuel | 0.9 | Meet with team to debrief on call with Debtors' advisors re: wildfire fund proposals business plan, POR proposal and pending motions and agenda for UCC call. |
| 19 | 6/28/2019 | Scruton, Andrew | 0.9 | Review draft fee budget. |
| 19 | 7/2/2019 | Ng, William | 0.8 | Prepare revisions to draft budget by task for the Committee. |
| 19 | 7/2/2019 | Scruton, Andrew | 0.7 | Review and provide revisions on draft fee budget. |
| 19 | 7/3/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: advocacy website, UCC statement for Senate hearing on AB 1054, media and legislator talking points and latest development on AB 1054. |
| 19 | 7/3/2019 | Ng, William | 0.7 | Revise fees budget by task for the Committee. |
| 19 | 7/8/2019 | Star, Samuel | 0.9 | Meet with team re: proposed AB 1054 wildfire fund sufficiency analysis and agendas for wildfire mitigation and wildfire claims subcommittee calls. |
| 19 | 7/9/2019 | Scruton, Andrew | 0.6 | Review and comment on revisions to draft fee budget. |
| 19 | 7/10/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding key issues for the UCC. |
| 19 | 7/10/2019 | Ng, William | 0.3 | Revise work plan for case work streams for the team. |
| 19 | 7/10/2019 | Ng, William | 0.4 | Review projections per updated budget for the Committee by major project area. |
| 19 | 7/10/2019 | Cheng, Earnestiena | 1.7 | Prepare edits to budget for the Court to reflect latest filed monthly fee statements and fee statements to be filed. |

| 19 | 7/11/2019 | Star, Samuel | 1.1 | Participate in call with team re: workstream status including wildfire mitigation, wildfire claims, public affairs, business operations and PPA and agenda for UCC call. |
| 19 | 7/11/2019 | Ng, William | 0.7 | Prepare updates to team work plan by individual case work stream. |
| 19 | 7/12/2019 | Simms, Steven | 0.3 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Simms, Steven | 0.6 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule in advance of the UCC call. |
| 19 | 7/17/2019 | Eisenband, Michael | 1.1 | Review current case status and outstanding key issues for the UCC. |
| 19 | 7/17/2019 | Ng, William | 0.7 | Prepare update to team work plan by task area. |
| 19 | 7/18/2019 | Eisenband, Michael | 0.7 | Review case status and outstanding key UCC issues. |
| 19 | 7/18/2019 | Star, Samuel | 1.1 | Participate in meeting re: workstream status, including wildfire claims, wildfire fund, PPA public affairs and business plan and agendas for upcoming full committee and subcommittee calls. |
| 19 | 7/18/2019 | Ng, William | 0.8 | Update tracking of status of team workstreams by task. |
| 19 | 7/18/2019 | Scruton, Andrew | 0.8 | Review status and staff performance on engagement projects and assignments for future projects on the engagement. |
| 19 | 7/18/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/22/2019 | Star, Samuel | 1.8 | Develop upcoming work plan for business plan, wildfire mitigation, public affairs wildfire claims and POR assessment workstreams. |
| 19 | 7/23/2019 | Simms, Steven | 0.8 | Review case status and outstanding issues. |
| 19 | 7/24/2019 | Ng, William | 0.8 | Prepare revisions to plan for individual case workstreams for the team. |
| 19 | 7/25/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstream including business plan, PPA analysis, public affairs and wildfire claims and agenda for call with UCC. |
| 19 | 7/25/2019 | Ng, William | 0.3 | Update plan for team work streams. |
| 19 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/25/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams and provide a status update on the PPA analysis. |
| 19 | 7/26/2019 | Star, Samuel | 0.8 | Develop outline of deliverables to the business plan and wildfire mitigation subcommittee and the full UCC. |
| 19 | 7/30/2019 | Eisenband, Michael | 1.1 | Review case status and outstanding issues. |
| 19 | 7/30/2019 | MacDonald, Charlene | 2.4 | Ensure compliance with CA lobbying disclosure requirements. |
| 19 | 7/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 7/31/2019 | Ng, William | 0.8 | Prepare updates to work plan by task for the team. |
| 19 | 8/1/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss work streams, strategy and outstanding items. |
| 19 | 8/1/2019 | Ng, William | 0.6 | Review and revise plan for individual case work streams. |
| 19 | 8/1/2019 | Arsenault, Ronald | 1.0 | Review open work streams including wildfire litigation and PPA assumption motion. |
| 19 | 8/2/2019 | Eisenband, Michael | 0.8 | Review the status of current case workstreams and assess progress. |
| 19 | 8/5/2019 | Ng, William | 0.4 | Review status of team deliverables relative to work plan by task code. |
| 19 | 8/5/2019 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plan, wildfire safety plan, wildfire claims, PPA and plan of reorganization. |
| 19 | 8/6/2019 | Eisenband, Michael | 1.1 | Review the current case status and progress of ongoing work streams. |

| | | | | |
|---|---|---|---|---|
| 19 | 8/8/2019 | Ng, William | 0.8 | Prepare updates to workplan for individual workstreams. |
| 19 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee to discuss open items, exclusivity, and timing around the Debtors submitting a business plan review. |
| 19 | 8/8/2019 | Arsenault, Ronald | 1.0 | Review current work streams and analyses in preparation for Committee call. |
| 19 | 8/9/2019 | Eisenband, Michael | 1.3 | Review current case status and progress on ongoing work streams. |
| 19 | 8/9/2019 | Ng, William | 0.3 | Revise team work plan for upcoming deliverables to the Committee. |
| 19 | 8/12/2019 | Star, Samuel | 0.4 | Meet with team re: workstream status including, wildfire claims estimation, monitoring operating performance and business plan review. |
| 19 | 8/13/2019 | Star, Samuel | 1.7 | Review and comment on draft report to Committee re: 2nd quarter earnings and wildfire claim accruals, budget to actual cash flow for the 4 weeks ended July 13, projected cash flow and liquidity and monitoring of payments under lien exchange operator and critical vendor motions. |
| 19 | 8/13/2019 | Eisenband, Michael | 1.1 | Review the current progress of ongoing case workstreams and updates regarding case status. |
| 19 | 8/14/2019 | Ng, William | 0.7 | Revise workplan by individual team work stream. |
| 19 | 8/14/2019 | MacDonald, Charlene | 0.8 | Managed monitoring of hearing in preparation for media outreach. |
| 19 | 8/14/2019 | Imhoff, Dewey | 0.5 | Discuss current case status and progress of ongoing case workstreams with the team. |
| 19 | 8/15/2019 | Eisenband, Michael | 0.7 | Review current status of case and evaluate progress of ongoing workstreams. |
| 19 | 8/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly FTI call to receive updates on other work streams, discuss strategy and next steps. |
| 19 | 8/15/2019 | Ng, William | 0.7 | Review status of deliverables for each team work stream. |
| 19 | 8/15/2019 | Bromberg, Brian | 0.7 | Participate in weekly team meeting re: case updates and make whole calculation. |
| 19 | 8/20/2019 | Cheng, Earnestiena | 2.0 | Review billing issues from first interim period and make schedule to assess. |
| 19 | 8/20/2019 | Eisenband, Michael | 1.0 | Review current status of ongoing case workstreams and evaluate progress. |
| 19 | 8/20/2019 | Ng, William | 0.4 | Review status of deliverables across sub-teams to assess next steps. |
| 19 | 8/21/2019 | Smith, Ellen | 0.8 | Analyze approaches for claims estimation and processes for the business plan review. |
| 19 | 8/21/2019 | Star, Samuel | 0.6 | Meet with team re: agenda for bi-weekly call with Debtors Advisors and updated work plan. |
| 19 | 8/22/2019 | Cheng, Earnestiena | 1.0 | Participate in status meeting to prepare materials for weekly Committee call. |
| 19 | 8/22/2019 | Eisenband, Michael | 0.9 | Review the progress of ongoing case work streams and status of case. |
| 19 | 8/22/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting to discuss engagement developments and next steps. |
| 19 | 8/22/2019 | Ng, William | 0.6 | Prepare next steps for deliverables related to individual team workstreams. |
| 19 | 8/22/2019 | Barke, Tyler | 1.0 | Discuss the recent court rulings with the broader FTI team to develop a plan for the case progression time line. |
| 19 | 8/22/2019 | MacDonald, Charlene | 0.3 | Ensure compliance and accuracy in billing for strategic communications services. |
| 19 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion about open work streams. |

| 19 | 8/22/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: case status and current workstream updates. |
| 19 | 8/24/2019 | Cheng, Earnestiena | 0.9 | Create budget to actual schedule for June fee statement compared to proposed June budget. |
| 19 | 8/25/2019 | Ng, William | 0.4 | Analyze budgeted versus actual fees for June. |
| 19 | 8/26/2019 | Cheng, Earnestiena | 2.3 | Revise budget to actual comparisons of June fees. |
| 19 | 8/27/2019 | Eisenband, Michael | 1.0 | Review updates to ongoing case work streams and status of case. |
| 19 | 8/28/2019 | Eisenband, Michael | 0.9 | Review updates to case status and progress of ongoing case workstreams. |
| 19 | 8/28/2019 | Ng, William | 0.9 | Prepare plan to approach the analyses required for various team workstreams. |
| 19 | 8/29/2019 | Arnold, Seth | 0.8 | Participate on call regarding case progress and current workstream status updates. |
| 19 | 8/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in weekly internal call on case status, strategy and next steps. |
| 19 | 8/29/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: current case status and updates. |
| 19 | 9/3/2019 | Imhoff, Dewey | 0.5 | Evaluate current case status and progress of ongoing workstreams. |
| 19 | 9/3/2019 | Eisenband, Michael | 1.1 | Review current case status and evaulate ongoing workstreams. |
| 19 | 9/3/2019 | Star, Samuel | 0.7 | Meet with team re: agenda for upcoming subcommittee and full Committee calls, wildfire claims estimation process and related litigation support for Counsel. |
| 19 | 9/3/2019 | Ng, William | 0.7 | Analyze next steps with respect to various team work streams, e.g., business plan, wildfire claims estimation. |
| 19 | 9/3/2019 | Berkin, Michael | 1.1 | Discuss open issues re: claims, KEIP and business plan with FTI team. |
| 19 | 9/4/2019 | Eisenband, Michael | 0.7 | Review current workstreams and the evaluate progress of each. |
| 19 | 9/4/2019 | Ng, William | 0.6 | Assess status and next steps with respect to analyses for each team workstream. |
| 19 | 9/6/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstreams, wildfire plan of reorganization, public affairs, wildfire claims and business plan. |
| 19 | 9/6/2019 | Ng, William | 0.7 | Assess next steps for deliverables and analyses for the Committee by workstream. |
| 19 | 9/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly update meeting to discuss current events, strategy and next steps. |
| 19 | 9/6/2019 | Arsenault, Ronald | 1.0 | Participate in internal call to discuss various case work streams in advance of Committee call. |
| 19 | 9/6/2019 | Smith, Ellen | 1.3 | Review and coordinate various workstreams, including business plan review and wildfire mitigation update, for presentation to the Committee. |
| 19 | 9/8/2019 | Ng, William | 0.4 | Analyze approaches for upcoming deliverables by team work stream. |
| 19 | 9/9/2019 | Eisenband, Michael | 1.1 | Review upcoming deliverables and status of current case workstreams. |
| 19 | 9/11/2019 | Eisenband, Michael | 0.7 | Review current case status and progress on case workstreams. |
| 19 | 9/11/2019 | Star, Samuel | 0.4 | Participate in team meeting re: wildfire claim estimation process, Debtors' plan of reorganization and next steps. |
| 19 | 9/11/2019 | Ng, William | 0.7 | Assess next steps for various upcoming team deliverables by work stream. |
| 19 | 9/11/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/12/2019 | Star, Samuel | 0.7 | Meet with team re: status of workstreams including wildfire claims, business plan, POR and public affairs. |

| | | | | |
|---|---|---|---|---|
| 19 | 9/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |
| 19 | 9/12/2019 | Berkin, Michael | 0.6 | Participate in planning call with team re: upcoming case issues. |
| 19 | 9/16/2019 | Eisenband, Michael | 1.1 | Review current case status and upcoming deliverables of workstreams. |
| 19 | 9/17/2019 | Ng, William | 0.6 | Analyze next steps for Committee deliverables for each team workstream. |
| 19 | 9/18/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/19/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including wildfire claims, business plan and plan of reorganization and agenda for Committee call. |
| 19 | 9/19/2019 | Ng, William | 0.7 | Assess next steps and plan for upcoming deliverables to the Committee by workstream. |
| 19 | 9/19/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal planning call to obtain updates on various work streams and discuss next steps. |
| 19 | 9/19/2019 | Berkin, Michael | 0.7 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 19 | 9/19/2019 | Arsenault, Ronald | 0.1 | Participate in internal meeting to discuss key work streams. |
| 19 | 9/19/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |
| 19 | 9/23/2019 | Eisenband, Michael | 1.1 | Review current case status and ongoing workstreams re: Ad Hoc Noteholders Group and TCC plan proposal. |
| 19 | 9/24/2019 | Ng, William | 0.3 | Review budget versus actual performance for FTI's July fee statement. |
| 19 | 9/24/2019 | MacDonald, Charlene | 0.4 | Coordinate staff coverage of California media outreach. |
| 19 | 9/25/2019 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and progress on upcoming deliverables to Committee. |
| 19 | 9/25/2019 | Ng, William | 0.7 | Assess next steps and work plan for upcoming deliverables to the Committee. |
| 19 | 9/26/2019 | Star, Samuel | 0.5 | Meet with team re: workstream status including, business plan, wildfire mitigation, wildfire claims and public affairs and latest term sheet. |
| 19 | 9/26/2019 | Ng, William | 0.7 | Analyze next steps for team work streams including upcoming deliverables. |
| 19 | 9/26/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |
| 19 | 9/26/2019 | Smith, Ellen | 1.2 | Participate in call with internal team to prepare for the weekly Committee update re: operational workstreams. |
| **19 Total** | | | **123.7** | |
| 20 | 6/4/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |
| 20 | 6/10/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |
| 20 | 6/11/2019 | Scruton, Andrew | 0.9 | Work on draft agenda for meeting with CEO. |
| 20 | 6/13/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/13/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' professionals to review case status and key issues. |
| 20 | 6/13/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' advisors, Alix, Lazard and Weil re: pending motions, liquidity, business plan development, meetings with CPUC and Governor's office and bar date motion settlement. |
| 20 | 6/14/2019 | Star, Samuel | 0.6 | Comment on draft agenda for CEO/Co-chair meeting. |
| 20 | 6/17/2019 | Ng, William | 0.4 | Analyze agenda for Committee meeting with the Debtors management regarding bankruptcy case issues. |
| 20 | 6/17/2019 | Scruton, Andrew | 1.1 | Draft agenda and talking points for meeting with CEO. |
| 20 | 6/18/2019 | Scruton, Andrew | 0.5 | Correspond with Co-chairs on agenda for meeting with CEO. |

| | | | | |
|---|---|---|---|---|
| 20 | 6/21/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on CEO meeting logistics. |
| 20 | 6/25/2019 | Scruton, Andrew | 0.4 | Correspond with Alix on schedule for meeting with Bill Johnson. |
| 20 | 6/27/2019 | Berkin, Michael | 0.9 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/27/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the structure of a potential wildfire fund and overall restructuring plan. |
| 20 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 6/27/2019 | Star, Samuel | 0.2 | Prepare for bi-weekly call with Debtors' Advisors including developing list of open diligence points. |
| 20 | 7/2/2019 | Star, Samuel | 0.2 | Discuss with Co-chair re: logistics for meeting with CEO. |
| 20 | 7/8/2019 | Star, Samuel | 0.1 | Coordinate with J Boken (Deputy CRO) re: agenda for Co-chair meeting with Bill Johnson. |
| 20 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda for meeting with CEO. |
| 20 | 7/10/2019 | Star, Samuel | 1.2 | Prepare for meeting with CEO including review of latest 8K filings, open diligence requests and POR proposals and Co-chair messaging. |
| 20 | 7/10/2019 | Star, Samuel | 0.2 | Draft email to Co-chair re: agenda for meeting with CEO and objectives. |
| 20 | 7/10/2019 | Ng, William | 0.4 | Prepare agenda of discussion topics for standing call with the Debtors on case issues, including the exclusivity termination motion. |
| 20 | 7/11/2019 | Star, Samuel | 0.6 | Participate in call with Weil, Lazard, Alix and Centerview re: pending motions, Ad Hoc Noteholder Group proposal, business plan status, wildfire mitigation plan progress and Co-chair meeting with CEO. |
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: proposed KEIP/CEO compensation and meeting with Co-chairs. |
| 20 | 7/11/2019 | Star, Samuel | 1.0 | Draft memorandum of key takeaways and next steps re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 0.7 | Meet with Co-chair to prepare for meeting with CEO and senior management to discuss CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 1.5 | Meet with CEO, CFO, EVP Law and Deputy re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Debrief with Co-chair re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 20 | 7/11/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 7/11/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly call with Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/11/2019 | Smith, Ellen | 0.8 | Discuss with Alix a review of case status and open UCC requests. |
| 20 | 7/12/2019 | Star, Samuel | 0.3 | Discuss with Co-chair re: draft summary of meeting with senior management. |
| 20 | 7/12/2019 | Star, Samuel | 0.7 | Update summary of meeting with senior management. |
| 20 | 7/12/2019 | Ng, William | 0.3 | Review summary of discussion between CEO and the Committee regarding the wildfire fund, the Chapter 11 case, and business plan. |

| | | | | |
|---|---|---|---|---|
| 20 | 7/12/2019 | Scruton, Andrew | 0.6 | Correspond with Alix on status of diligence on Exclusivity termination motion. |
| 20 | 7/15/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtors' professionals to review sources & uses in proposed Ad Hoc Noteholders' plan. |
| 20 | 7/17/2019 | Smith, Ellen | 0.8 | Discuss case status and open UCC requests with Alix. |
| 20 | 7/18/2019 | Cheng, Earnestiena | 0.5 | Review takeaways from co-chair meeting with Bill Johnson and potential next steps. |
| 20 | 7/24/2019 | Star, Samuel | 0.2 | Develop agenda items for bi-weekly call with Debtors' Advisors. |
| 20 | 7/24/2019 | Ng, William | 0.3 | Prepare discussion topics for standing call with the Debtors regarding current case issues. |
| 20 | 7/25/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: timing of business plan meeting, earnings release and update on WSP progress. |
| 20 | 7/25/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Lazard, Alix and Weil re: POR term sheet, competing plan protocol, upcoming motions, PPA status and response to UCC ask on proposed KEIP/CEO pay. |
| 20 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly call with the Debtor and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/25/2019 | Smith, Ellen | 0.8 | Discuss with Alix recent case updates. |
| 20 | 8/5/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with the Debtors to understand updates and strategy on plan protocol. |
| 20 | 8/5/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: KEIP settlement and business plan review timing. |
| 20 | 8/7/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda and timing for meetings with company re: business plan and wildfire safety plan. |
| 20 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the biweekly call with the Debtors to discuss e.g., plan updates and upcoming motions. |
| 20 | 8/8/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 8/8/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the competing plan protocol, upcoming motions to be filed, and status of business plan. |
| 20 | 8/8/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with the Debtors on case developments and priority issues. |
| 20 | 8/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 8/8/2019 | Star, Samuel | 0.6 | Participate in call with Lazard, Weil and Alix re: competing plan protocols, POR term sheets from other stakeholders, business plan timing and upcoming motions. |
| 20 | 8/22/2019 | Ng, William | 0.3 | Analyze discussion topics for the Debtors, including the business plan, status of plan of reorganization, and upcoming motions. |
| 20 | 8/23/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: proposed diligence on Business Plan and Plan of Reorganization. |
| 20 | 8/28/2019 | Ng, William | 0.4 | Prepare discussion topics agenda for call with the Debtors, including the status of their Plan, CPUC proceedings, and business plan status. |
| 20 | 8/29/2019 | Kaptain, Mary Ann | 0.6 | Attend call with J. Boken (Alix) regarding current status of key case issues and business plan meeting. |
| 20 | 8/29/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the status of their plan, the CPUC process regarding open pending issues, and their business plan. |
| 20 | 8/29/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 9/3/2019 | Star, Samuel | 0.1 | Draft email to Alix re: agenda for business plan meeting and timing for next professionals' call. |
| 20 | 9/4/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors, including status of the plan, wildfire claims diligence, and the KEIP. |

| | | | | |
|---|---|---|---|---|
| 20 | 9/5/2019 | Star, Samuel | 0.5 | Participate in call with Lazard, Weil and Alix re: status of Plan of Reorganization proposal, appeal of Tubbs litigation lift stay ruling, new utility CEO compensation motion and KEIP ruling and status of CPUC investigation settlement discussions. |
| 20 | 9/5/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the status of the plan, current CPUC proceedings, and business plan. |
| 20 | 9/5/2019 | Scruton, Andrew | 0.5 | Partcipate in call with Debtor professionals to review case status and key issues. |
| 20 | 9/5/2019 | Kaptain, Mary Ann | 0.5 | Participate in bi-weekly update call with Alix to obtain updates on Debtors. |
| 20 | 9/5/2019 | Smith, Ellen | 0.8 | Discuss open case issues and outstanding diligence request items with Alix. |
| 20 | 9/18/2019 | Ng, William | 0.3 | Develop discussion topics list for standing call with the Debtors' advisors. |
| 20 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Alix re: utility CEO and KEIP motions, Ad Hoc Subrogation group settlement, business plan meeting timing and committee/management meeting timing. |
| **20 Total** | | | **40.3** | |
| 21 | 6/3/2019 | Berkin, Michael | 1.5 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/3/2019 | Scruton, Andrew | 0.5 | Participate in meetings with UCC & UCC Counsel re: upcoming Co-Chairs meeting with Bill Johnson. |
| 21 | 6/3/2019 | Scruton, Andrew | 1.4 | Participate in general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 6/3/2019 | Star, Samuel | 1.7 | Meet with Counsel and Centerview re: pending motions, meeting with Ad Hoc Noteholders Group, meeting with CEO, information flow and case strategy. |
| 21 | 6/4/2019 | Scruton, Andrew | 0.8 | Participate on update meeting with Counsel on status of discussions re: POC form and supplementary information production. |
| 21 | 6/6/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC meeting to discuss strategy and next steps. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for UCC meeting re: state assembly meeting. |
| 21 | 6/6/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Ad Hoc Noteholders Group's plan proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview to discuss next steps re: Ad Hoc Noteholders Group proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with UCC re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, pending motions and discussions with Tort Claimants Committee re: bar date issues. |
| 21 | 6/10/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC advisor call to provide updates on public affairs and reporting work streams. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.7 | Meet with UCC professionals re: case issues and update on case strategy. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.4 | Correspond with co-chairs on agenda for meeting with CEO. |

| 21 | 6/10/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: bar date motion discussions with Tort Claimants Committee and Debtors, Co-chair meeting with Bill Johnson, public safety power shutdowns, agenda for UCC call and D&O motion draft. |
| 21 | 6/11/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on status of negotiations re: Plan termsheets. |
| 21 | 6/12/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel on latest plans to address data access to claims databases. |
| 21 | 6/12/2019 | Star, Samuel | 0.2 | Review proposed agenda for UCC call and provide comments to Counsel. |
| 21 | 6/13/2019 | Berkin, Michael | 1.3 | Participate in call with UCC regarding general case issues with focus on wildfire funding issues and upcoming motions. |
| 21 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in portion of UCC call to discuss public meetings and potential website. |
| 21 | 6/13/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Judge's ruling regarding FERC jurisdiction and status of bar date issues. |
| 21 | 6/13/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to discuss next steps re: Bar Date motion and discovery requests. |
| 21 | 6/13/2019 | Smith, Ellen | 1.2 | Participate in weekly call with UCC on various open and upcoming motions. |
| 21 | 6/13/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: wildfire claims and bar date issues. public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 21 | 6/14/2019 | Scruton, Andrew | 0.4 | Correspond with UCC members on scheduling of upcoming meetings. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.9 | Participate in update with Counsel on responses to discovery requests and related issues re: Bar Date motion. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.7 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 6/17/2019 | Smith, Ellen | 0.8 | Participate in standing advisor update call on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 21 | 6/18/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on issues for discussion with Wildfire Claims Sub Committee. |
| 21 | 6/19/2019 | Scruton, Andrew | 1.4 | Discuss with Counsel and Centerview Plan proposals and related comparable analyses. |
| 21 | 6/19/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on Wildfire Fund proposals and implications. |
| 21 | 6/19/2019 | Star, Samuel | 0.1 | Review draft agenda for UCC call and provide comments to Counsel. |
| 21 | 6/20/2019 | Ng, William | 0.8 | Attend UCC call to discuss potential wildfire fund structures being discussed by the legislature. |
| 21 | 6/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/21/2019 | Scruton, Andrew | 1.5 | Participate in update with Counsel and Centerview on Governor announcement and adequacy of funding and potential plan structures. |
| 21 | 6/24/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/24/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |

| 21 | 6/24/2019 | Smith, Ellen | 0.7 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| --- | --- | --- | --- | --- |
| 21 | 6/24/2019 | Star, Samuel | 0.5 | Participate in call with UCC members re: legislative activities, Governor's Strike Force progress report and media coverage. |
| 21 | 6/24/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: pending motions, Ad Hoc Noteholders Group proposal and agenda for UCC call. |
| 21 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Attend emergency UCC call to discuss Ad Hoc Noteholders Group exclusivity motion and potential impact on the days meetings with legislators in Sacramento. |
| 21 | 6/25/2019 | Ng, William | 1.3 | Attend UCC call to discuss the Ad Hoc Noteholders' Group motion to terminate the Debtors' exclusivity. |
| 21 | 6/25/2019 | Ng, William | 0.3 | Prepare comments on discussion topics for UCC call agenda. |
| 21 | 6/25/2019 | Scruton, Andrew | 1.2 | Participate in call with UCC to review Ad Hoc Noteholders Group's Motion to terminate Exclusivity and proposed Plan. |
| 21 | 6/27/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/27/2019 | Smith, Ellen | 1.2 | Participate in weekly UCC call on various open and upcoming motions (e.g., mutual aid). |
| 21 | 6/27/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: bar date motion hearing, motions to be heard July 9, follow up with Ad Hoc Noteholders Group's exclusivity motion, public affairs activities, KEIP proposal, CEO contract proposal and upcoming subcommittee meetings. |
| 21 | 6/27/2019 | Star, Samuel | 0.9 | Prepare for UCC call, including preparation for presentation of public affairs activities and comparison of Governor's wildfire fund proposal to Ad Hoc Noteholders Group's proposal. |
| 21 | 6/28/2019 | Star, Samuel | 0.7 | Participate on call with UCC members re: monitoring of media coverage, progress in legislative exposure and Ad Hoc Noteholders Group's proposal. |
| 21 | 7/1/2019 | Smith, Ellen | 0.8 | Discuss with the UCC advisors to provide an update on recent motions and review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/1/2019 | Star, Samuel | 0.7 | Participate in call with UCC member re: Ad Hoc Noteholders Group proposal, wildfire fund bill draft and business plan review process. |
| 21 | 7/1/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions, Ad Hoc Noteholders Group proposal diligence and take aways from recent subcommittee calls. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.8 | Attend general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.5 | Attend general meetings with UCC & UCC Counsel re: meeting with Bill Johnson. |
| 21 | 7/1/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/2/2019 | Star, Samuel | 0.6 | Develop agenda for public affairs subcommittee call and supporting materials including draft statement for legislative hearings. |
| 21 | 7/3/2019 | Star, Samuel | 0.8 | Participate in call with public affairs subcommittee re: advocacy website, UCC statement for Senate hearing on AB 1054, media and legislator talking points and latest development on AB 1054. |
| 21 | 7/3/2019 | Scruton, Andrew | 1.6 | Update Milbank and Centerview on amendments to legislation and implications. |

| 21 | 7/3/2019 | Star, Samuel | 0.9 | Discuss with the public affairs subcommittee members re: potential UCC position to the taken at the Senate hearing re: latest version of AB 1054. |
|----|----------|--------------|-----|---|
| 21 | 7/3/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss positions regarding wildfire fund legislation. |
| 21 | 7/5/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Star, Samuel | 0.7 | Prepare for call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Scruton, Andrew | 1.0 | Participate in call with UCC to review draft legislation. |
| 21 | 7/8/2019 | Star, Samuel | 1.0 | Participate in call with Milbank and Centerview re: suggested UCC positions on exclusivity termination, KEIP and CEO pay motions, and agendas for UCC call upcoming subcommittee calls. |
| 21 | 7/8/2019 | Scruton, Andrew | 0.8 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/8/2019 | Berkin, Michael | 1.0 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/8/2019 | Arsenault, Ronald | 1.0 | Participate in a call with the UCC advisors to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with UCC advisors to understand overall workstreams and discuss next steps. |
| 21 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Milbank re: deliverables for upcoming UCC call. |
| 21 | 7/9/2019 | Scruton, Andrew | 1.1 | Correspond with Milbank on issues re: legislation. |
| 21 | 7/9/2019 | Scruton, Andrew | 0.7 | Update Milbank on proposed 2004 motions and issues with RAMP model. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.4 | Prepare public affairs call agenda for call with subcommittee. |
| 21 | 7/9/2019 | Hanifin, Kathryn | 1.1 | Create and provide legislative and public affairs update for full and PA committee. |
| 21 | 7/10/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with UCC advisors to understand status of team work streams and impact on public affairs. |
| 21 | 7/10/2019 | Scruton, Andrew | 0.7 | Meet with Milbank and Centerview for update on final amendments to legislation and status of voting. |
| 21 | 7/11/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: recap of omnibus hearing, legislative update, exclusivity termination motion and CEO compensation motion. |
| 21 | 7/11/2019 | Ng, William | 1.7 | Attend call with the Committee to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.4 | Participate in calls with Milbank to review open diligence requests re: claims and wildfire diligence. |
| 21 | 7/11/2019 | Kaptain, Mary Ann | 1.0 | Participate in PG&E weekly Committee call to discuss passing of AB 1054 (wildfire bill) and public affairs website. |
| 21 | 7/11/2019 | Berkin, Michael | 1.7 | Participate in call with Committee regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/11/2019 | Smith, Ellen | 1.5 | Update the Committee on issues with the transmission line that caused the Camp Fire, as well as discuss the Wall Street Journal article released on the topic. |
| 21 | 7/11/2019 | Hanifin, Kathryn | 0.4 | Provide update to UCC Full Committee on UCC advocacy website plans and objectives in advancing UCC's positions. |
| 21 | 7/12/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC member to review prior reports to Business Operations Subcommittee. |

| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
|---|---|---|---|---|
| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
| 21 | 7/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review diligence from Ad Hoc Noteholders Group on proposed Plan. |
| 21 | 7/13/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claims issues. |
| 21 | 7/15/2019 | Smith, Ellen | 0.8 | Review with the UCC advisors all wildfire safety, KEIP and CEO compensation package workstreams to ensure the UCC is up to date on information. |
| 21 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: exclusivity position, proposed KEIP and CEO pay package, agenda for upcoming subcommittee and full committee meetings. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.8 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.7 | Correspond with UCC member re: Exclusivity motion. |
| 21 | 7/15/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/16/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: Ad Hoc Noteholders' motion to terminate exclusivity and suggested positions and status of discussions on proposed KEIP and CEO compensation. |
| 21 | 7/16/2019 | Scruton, Andrew | 1.1 | Participate in special call with UCC to review proposed support of motion re:Exclusivity and KEIP/CEO comp motion. |
| 21 | 7/16/2019 | Berkin, Michael | 1.8 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/16/2019 | Smith, Ellen | 1.2 | Discuss with the UCC and report on the Caribou Palimero transmission line that caused the Camp Fire to understand PG&E's safety culture. |
| 21 | 7/16/2019 | Kaptain, Mary Ann | 0.5 | Lead weekly public affairs update call Axiom. |
| 21 | 7/17/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and UCC member re: termination of exclusivity, outstanding of potential debtor POR term sheet and bondholder treatment. |
| 21 | 7/17/2019 | Scruton, Andrew | 1.1 | Meet with UCC member to discuss Ad Hoc Noteholders Group's claims to interest and makewhole. |
| 21 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/17/2019 | Smith, Ellen | 1.5 | Update the UCC on further issues related to the transmission line that caused the Camp Fire. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with UCC re: exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management, lift stay motion on wildfire claims and upcoming subcommittee meetings. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Prepare for call with UCC re: position of and termination of exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management. |
| 21 | 7/18/2019 | Ng, William | 0.7 | Attend weekly Committee call to discuss the status of negotiation of KEIP terms and recap meeting with senior management. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.8 | Participate in calls with Milbank and Centerview to review reactions to revised Ad Hoc Noteholder plan termsheet. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |
| 21 | 7/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/18/2019 | Bromberg, Brian | 0.7 | Participate in weekly UCC meeting re: exclusivity motion and benchmarking. |

| 21 | 7/18/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
|----|-----------|-------------------|-----|-----------------------------------------------------------------------------------------------------------------|
| 21 | 7/18/2019 | MacDonald, Charlene | 2.1 | Partcipated in strategy meeting with UCC re: response to exclusivity ruling. |
| 21 | 7/19/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank on pre-petition wildfire claim diligence request status. |
| 21 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to understand coordination of work streams. |
| 21 | 7/22/2019 | Star, Samuel | 0.2 | Prepare for call with Milbank and Centerview re: upcoming hearing, pending motions and workstreams. |
| 21 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: exclusivity motion, KEIP/CEO pay motion adjournment, estimation motion and upcoming subcommittee meetings. |
| 21 | 7/22/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the motions for upcoming hearing, including the lift stay motions and Debtors' estimation motion. |
| 21 | 7/22/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/22/2019 | Berkin, Michael | 0.5 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/22/2019 | Arsenault, Ronald | 1.0 | Meet with Milbank and Centerview to discuss deposition strategy and bondholder proposal. |
| 21 | 7/23/2019 | Berkin, Michael | 0.7 | Participate in follow up dicsussion with Counse re: potential wildfire claims. |
| 21 | 7/23/2019 | Berkin, Michael | 1.1 | Participate in call with UCC regarding exclusivity issues for potential impact on wildfire claims. |
| 21 | 7/23/2019 | Quast, David | 0.6 | Participate in special UCC call to discuss tomorrow's hearing with respect to exclusivity, particularly a proposal coming from the CPUC with the support of the Governor. |
| 21 | 7/23/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC to discuss responses to recent motions. |
| 21 | 7/23/2019 | Smith, Ellen | 0.8 | Discuss with the UCC the current case developments regarding exclusivity. |
| 21 | 7/23/2019 | MacDonald, Charlene | 0.8 | Present exclusivity statement draft to public affairs subcommittee and solicit feedback |
| 21 | 7/24/2019 | Star, Samuel | 0.1 | Participate in call with UCC member re: Judge's position on exclusivity motion, CPUC plan protocol and potential in person meeting. |
| 21 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 7/25/2019 | Bromberg, Brian | 1.0 | Participate in weekly UCC meeting re: exclusivity motion and makewhole provisions. |
| 21 | 7/25/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/25/2019 | Smith, Ellen | 1.0 | Discuss with the UCC recent case updates, including an update on Quanta workings (including the recent fatality). |
| 21 | 7/25/2019 | Star, Samuel | 0.6 | Particpate in call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate. |
| 21 | 7/25/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: July 24 exclusivity hearing and next steps, estimation motion, TCC wildfire claim estimate, KEIP/CEO compensation motion negotiations and safely issues. |
| 21 | 7/29/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: pending motions, discussions with Ad Hoc Equity Group and agenda for UCC call. |

| 21 | 7/29/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to review bondholders proposal and other case matters. |
|----|-----------|-------------------|-----|--------------------------------------------------------------------------|
| 21 | 7/31/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on estimation and Ad Hoc Subrogation Committee exclusivity motions and recommendations to UCC. |
| 21 | 7/31/2019 | Ng, William | 0.3 | Prepare comments on draft agenda for UCC call, including update on the termination of exclusivity motions and plan protocol. |
| 21 | 8/1/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 8/1/2019 | Ng, William | 1.3 | Attend Committee call to discuss Debtors' estimation process motion, motion to assume certain contracts, and the competing plans protocol. |
| 21 | 8/1/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: stakeholder discussions on competing plan protocols, suggested position on Ad Hoc Subrogation Group motion to terminate exclusivity and Debtors' motion to estimate wildfire claims and KEIP settlement. |
| 21 | 8/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank, Centerview and Committee to discuss wildfire litigation and PPA assumption motions. |
| 21 | 8/1/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee call and discuss open and upcoming topics. |
| 21 | 8/2/2019 | Berkin, Michael | 0.8 | Participate in plan protocol discussion with Committee advisors with focus on wildfire claim liability. |
| 21 | 8/2/2019 | Hanifin, Kathryn | 0.8 | Participate in discussion with advisors and counsel on plan protocol and reactions from various parties to understand Committee's position and strategize media outreach strategy for week ahead. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in plan protocol discussion with Committee with focus on wildfire claim liability. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 8/5/2019 | Bromberg, Brian | 0.3 | Review meeting agenda and materials for Committee advisors call. |
| 21 | 8/5/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview to review case developments and workplan. |
| 21 | 8/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: discussions with various stakeholders on proposed competing plan protocol, Committee position in estimation and Ad Hoc Subrogation committee exclusivity termination motions, KEIP settlement status, agenda for upcoming full Committee and subcommittee calls. |
| 21 | 8/5/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss exclusivity and upcoming Debtors' meeting. |
| 21 | 8/5/2019 | Hanifin, Kathryn | 1.0 | Discuss upcoming filings and developments in plan protocols with Counsel and restructuring experts and identify messaging needs and outreach strategy. |
| 21 | 8/5/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to prepare for Committee call including bondholder proposal and PPA assumption motion. |
| 21 | 8/7/2019 | Smith, Ellen | 1.5 | Participate in the wildfire claims subcommittee update. |
| 21 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in Committee call to discuss exclusivity and general case updates. |
| 21 | 8/8/2019 | Ng, William | 1.6 | Attend call with the Committee to discuss the competing plans protocol, status of obtaining wildfire claims data, and the Debtors' motion to assume certain power purchase agreements. |

| 21 | 8/8/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
|----|----------|------------------|-----|----|
| 21 | 8/8/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: competing plan protocols, POR term sheets from other stakeholders, wildfire claims discovery status and emerging procurement agreement assumption motion. |
| 21 | 8/8/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to review status of bondholders proposal, wildfire litigation and PPA assumption motion analysis. |
| 21 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors update call. |
| 21 | 8/8/2019 | Hanifin, Kathryn | 1.3 | Participate in full Committee call to align on Committee's positions to various case developments. |
| 21 | 8/12/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: revised Committee competing plan protocol and TCC motion on preservation of jury trial sights. |
| 21 | 8/12/2019 | Hanifin, Kathryn | 1.2 | Discuss Court room updates, developments and next steps with advisors and determine messaging needs for Committee. |
| 21 | 8/12/2019 | MacDonald, Charlene | 1.2 | Participate in special Committee call to determine appropriate media outreach strategy concerning possible terminating of exclusivity |
| 21 | 8/14/2019 | Ng, William | 0.3 | Prepare revisions to draft agenda for Committee call regarding this week's hearings on motions to terminate exclusivity and establish estimation procedures. |
| 21 | 8/14/2019 | Star, Samuel | 0.1 | Develop agenda for weekly Committee call. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee professionals call re: plan updates and business plan. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate on call with the Committee to discuss open items, exclusivity, and timing on the Debtors' submission of business plan. |
| 21 | 8/15/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 8/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in weekly Committee call to discuss earnings and liquidity. |
| 21 | 8/15/2019 | Ng, William | 0.9 | Attend Committee meeting to discuss the recent hearings regarding motions to terminate exclusivity and estimation procedures. |
| 21 | 8/15/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 8/16/2019 | Scruton, Andrew | 0.5 | Correspond with Millbank on opinions on Exclusivity and Lift Stay Motion. |
| 21 | 8/16/2019 | Star, Samuel | 0.1 | Prepare agenda for weekly call with Milbank and Centerview. |
| 21 | 8/19/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee advisor call re: status of business plan and upcoming case issues. |
| 21 | 8/19/2019 | Bromberg, Brian | 0.7 | Participate in Committee advisors call including re: coordination for 8/20 make whole call with Arent Fox. |
| 21 | 8/19/2019 | Scruton, Andrew | 0.8 | Participate in call with Milbank & Centerview to review issues re: Plan development and estimation. |
| 21 | 8/19/2019 | Star, Samuel | 0.1 | Revise Milbank's agenda for weekly Committee advisors' call. |
| 21 | 8/19/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: Judge's decisions on exclusivity and Tubbs litigation, tort claim estimation procedures. agenda for upcoming subcommittee calls and business plan timing. |
| 21 | 8/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview about open work streams in advance of Committee meeting. |
| 21 | 8/20/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |

| 21 | 8/21/2019 | Simms, Steven | 0.6 | Attend call with Counsel re: correspondence on claims estimation items. |
|----|-----------|----------------|-----|------------------------------------------------------------------------|
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Axiom in preparation for the public affairs subcommittee call. |
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.7 | Prepare agenda for publlic affairs subcommittee call. |
| 21 | 8/22/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee professionals update re: court proceedings and business plan. |
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in public affairs committee call to assess press re: bankruptcy issues. |
| 21 | 8/22/2019 | Ng, William | 1.6 | Attend Committee call to discuss next steps with respect to the plan process and claim estimation proceedings. |
| 21 | 8/22/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments regarding the plan process and claim estimation proceedings. |
| 21 | 8/22/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Judge's rulings on exclusivity and Tubbs litigation, business plan timing and wildfire claim, wildfire mitigation and public affairs subcommittee calls. |
| 21 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in weekly call with Committee to discuss open case matters, including PPA analysis. |
| 21 | 8/22/2019 | Barke, Tyler | 1.5 | Discuss the recent court rulings with the broader Committee committee to develop an opinion on next steps for PG&E and how it will ultimately affect the timing of the business plan release. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Participate in full committee call to monitor bankruptcy developments, understand Committee member positions on issues such as wildfire victims recovery bond bill, and identify messaging needs. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.8 | Participate in public affairs subcommittee call and provide an update to the Committee on the website progress and align on a site launch timeline. |
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in the Committee weekly call to discuss all updates with the Debtors' case. |
| 21 | 8/22/2019 | Krebsbach, Taylor | 0.8 | Prepare for Committee call with internal team including claims estimates. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in public affairs subcommittee call to discuss equity contribution bonds, other legislative bills and advocacy website. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.3 | Prepare for public affairs subcommittee call by reviewing legislative bill language. |
| 21 | 8/22/2019 | Ng, William | 0.6 | Attend Public Affairs Subcommittee call to discuss the Debtors' efforts for legislative relief for tax exempt bonds. |
| 21 | 8/22/2019 | Scruton, Andrew | 0.7 | Attend Public Affairs SubCommittee call to review Committee options re: ECBs. |
| 21 | 8/22/2019 | Star, Samuel | 0.5 | Attend call with public affairs subcommittee re: final draft of ECB bondholder bill, advocacy website and media strategy. |
| 21 | 8/22/2019 | Star, Samuel | 0.9 | Prepare for public affairs subcommittee call including review of final draft of ECB bondholder bill, reviewing EPIC website features and understanding tax implications of ECB legislation. |
| 21 | 8/22/2019 | MacDonald, Charlene | 0.8 | Prepare for and participate in public affairs subcommittee call to discuss legislative updates and committee website. |
| 21 | 8/23/2019 | Scruton, Andrew | 0.8 | Attend call with Millbank on issues re: Plan and estimation. |
| 21 | 8/26/2019 | Kaptain, Mary Ann | 0.6 | Review public affairs subcommittee meeting materials. |
| 21 | 8/26/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisor coordination call re: business plan development and claims estimation. |
| 21 | 8/26/2019 | Scruton, Andrew | 0.8 | Attend call with Milbank & Centerview to review issues re: Plan development and estimation. |
| 21 | 8/26/2019 | Star, Samuel | 0.7 | Attend call with Milbank and Centerview re: pending motions, agenda for call with Debtors and agenda for Committee call. |

| 21 | 8/26/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to discuss status of bondholder proposals and business plan update. |
| 21 | 8/27/2019 | Ng, William | 0.3 | Prepare comments on agenda for the Committee call, including the Court hearing regarding estimation procedures and the Committee advocacy materials. |
| 21 | 8/28/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of diligence re: business plan and Plan development. |
| 21 | 8/28/2019 | Kaptain, Mary Ann | 0.3 | Attend call with Axiom regarding AB 247 and other bills potentially moving through legislature ahead of recess. |
| 21 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 21 | 8/29/2019 | Kaptain, Mary Ann | 1.2 | Participate in Committee weekly call to provide update on legislative news as needed. |
| 21 | 8/29/2019 | Ng, William | 1.0 | Attend Committee call to discuss the impact of the recent status conference, the claims estimation process, and the status of equity contribution bonds legislation. |
| 21 | 8/29/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 8/29/2019 | Hanifin, Kathryn | 1.0 | Participate in full Committee call to discuss updates in the Court room regarding estimation, and provide an update on the launch of the Committee's new website. |
| 21 | 9/3/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/5/2019 | Scruton, Andrew | 0.5 | Attend weekly call with Committee to review case developments. |
| 21 | 9/5/2019 | Berkin, Michael | 0.6 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/5/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to discuss bond holders proposal and business plan. |
| 21 | 9/6/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |
| 21 | 9/9/2019 | Star, Samuel | 0.6 | Attend call with Centerview and Counsel re: agenda for Committee call, draft Debtors' Plan of Reorganization, board member resignation and asset purchase bids. |
| 21 | 9/9/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel & Centerview to review case workplans and timetable. |
| 21 | 9/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/9/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors re: general case issues with focus on upcoming motions. |
| 21 | 9/9/2019 | Arsenault, Ronald | 1.0 | Participate in weekly discussion with Milbank and Centerview to discuss bondholders proposal and outstanding litigation issues. |
| 21 | 9/9/2019 | Smith, Ellen | 0.8 | Participate in the standing Committee advisor call for business plan analysis updates. |
| 21 | 9/10/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/12/2019 | Star, Samuel | 0.3 | Prepare for Committee call re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Star, Samuel | 0.8 | Attend call with Committee re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 9/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to discuss plan of reorganization and business plan. |

| 21 | 9/12/2019 | Arnold, Seth | 0.8 | Participate on advisors call in relation to status of key issues for PG&E's Chapter 11 case. |
|----|-----------|--------------|-----|---------------------------------------------------------------------------------------------|
| 21 | 9/12/2019 | Arsenault, Ronald | 1.5 | Participate in weekly Committee meeting to discuss near term work streams. |
| 21 | 9/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel on claim settlement and revised plan of reorganization terms. |
| 21 | 9/16/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: Debtors' settlement with subrogation claimants, Tubbs litigation, business plan review timing, public advocacy website and agenda for Committee call. |
| 21 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/16/2019 | Scruton, Andrew | 0.6 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prep for call with advisors to Ad Hoc Noteholders Group. |
| 21 | 9/16/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events and strategy. |
| 21 | 9/16/2019 | Berkin, Michael | 0.7 | Participate in call with Committe advisors regarding general case issues with focus on upcoming motions. |
| 21 | 9/16/2019 | Arsenault, Ronald | 1.0 | Participate in discuss with Centerview and Milbank about current work streams. |
| 21 | 9/17/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on Alsup court hearing and follow up issues. |
| 21 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Committee re: Tubbs litigation, estimation hearings, Ad Hoc Subrogation Group settlement and Ad Hoc Noteholders Group position on Debtors' plan of reorganization. |
| 21 | 9/19/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 9/19/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/19/2019 | Arsenault, Ronald | 1.2 | Participate in weekly meeting with Committee to discuss current issues, including the Debtors' exclusivity. |
| 21 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in advisors call to discuss legal developments, and messaging needs for Committee. |
| 21 | 9/19/2019 | Mackinson, Lindsay | 1.1 | Attend PG&E Official Creditor's Committee call regarding stakeholder reactions to Tubbs fire hearing and subrogation. |
| 21 | 9/20/2019 | Star, Samuel | 0.1 | Discussion with UCC member re: case status. |
| 21 | 9/20/2019 | Berkin, Michael | 0.6 | Participate in planning call with Counsel for upcoming meeting with Committee. |
| 21 | 9/21/2019 | Ng, William | 0.2 | Prepare materials in advance of discussion with Committee member regarding wildfire claims and business plan. |
| 21 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Committee member re: wildfire claims estimation process and business plan review. |
| 21 | 9/22/2019 | Ng, William | 0.7 | Attend call with Committee member advisors to discuss various topics, including status of business plan and wildfire claims. |
| 21 | 9/22/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member advisors re: status of the business plan and wildfire claims. |
| 21 | 9/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in Committee advisors call regarding exclusivity and preparation for special Committee call. |
| 21 | 9/22/2019 | Berkin, Michael | 1.0 | Participate in call with Committee and advisors regarding Ad Hoc Noteholders Group and TCC proposal with focus on wildfire claim issues. |
| 21 | 9/23/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prepare for call with advisors to Ad Hoc Noteholders Group. |

| 21 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events, work streams including plans of reorganizations, subrogation settlements and upcoming motions. |
|---|---|---|---|---|
| 21 | 9/23/2019 | Hanifin, Kathryn | 0.5 | Participate in weekly advisors meeting with Counsel to discuss the TCC and Debtor's reorganization plans and upcoming hearing. |
| 21 | 9/23/2019 | MacDonald, Charlene | 0.7 | Disclose UCC position and public perception of TCC/Ad Hoc Noteholders Group plan with fellow advisors. |
| 21 | 9/25/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: Governor Newsom's positions on proposed plans of reorganization and process to prosecute. |
| 21 | 9/26/2019 | Star, Samuel | 1.2 | Attend call with Committee re: positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization, wildfire mitigation plan status and public affairs activities. |
| 21 | 9/26/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the motion to terminate exclusivity, recent wildfire mitigation activity, and public affairs issues. |
| 21 | 9/26/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/26/2019 | Arnold, Seth | 0.5 | Participate on advisors call in relation to status of PG&E's Chapter 11 case. |
| 21 | 9/26/2019 | Smith, Ellen | 0.8 | Participate in weekly call with the Committee for updates on operational workstreams |
| 21 | 9/26/2019 | Hanifin, Kathryn | 1.6 | Participate in call with Committee members to present website launch and content maintenance plan to Committee members and identified messaging needs re: motion to terminate exclusivity. |
| 21 | 9/26/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with FTI advisors on court room developments following the 9/24 hearing and the TCC's decision to align with the Ad Hoc Noteholders Group in proposing a new plan. |
| 21 | 9/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/30/2019 | Kaptain, Mary Ann | 0.5 | Attend weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Participate in call with Milbank to discuss latest Court room developments and decision to file motion to terminate exclusivity . |
| **21 Total** | | | **233.5** | |
| 22 | 6/4/2019 | Scruton, Andrew | 0.8 | Correspond re:status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 22 | 6/4/2019 | Scruton, Andrew | 0.4 | Correspend with Tort Claimants Committee professionals re: analysis of prepetition claims. |
| 22 | 6/5/2019 | Scruton, Andrew | 1.7 | Meet with advisors to Ad Hoc Noteholders Group to discuss restructuring proposal. |
| 22 | 6/5/2019 | Star, Samuel | 1.4 | Meet with Ad Hoc Noteholders Group professionals to discuss term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 22 | 6/11/2019 | Scruton, Andrew | 0.8 | Discuss case status with advisors to Equity holders. |
| 22 | 6/14/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Adhoc Subrogation Group to discuss discovery requests and other related topics. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holders re: public infrastructure settlement announcement. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |

| 22 | 6/21/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |
| 22 | 6/25/2019 | MacDonald, Charlene | 1.7 | Prepare for and meet with Marissa Lagos (KQED) to discuss legislative agenda. |
| 22 | 6/28/2019 | Star, Samuel | 0.8 | Participate in call with PWP and Centerview re: Ad Hoc Noteholders Group POR proposal including assumption on sources and uses of cash, wildfire claims trust for pre-petition fires and wildfire fund for post petition fires vs Governor's proposal. |
| 22 | 7/1/2019 | Scruton, Andrew | 1.1 | Attend meeting with HoldCo debt holder to review plan treatment scenarios. |
| 22 | 7/1/2019 | Bromberg, Brian | 0.5 | Participate in call with Unsecured Claimholder re: size and composition of claims pool. |
| 22 | 7/1/2019 | Hanifin, Kathryn | 0.9 | Respond to media inquiries regarding pending wildfire legislation. |
| 22 | 7/2/2019 | Kaptain, Mary Ann | 2.6 | Prepare materials for public affairs subcommittee call including, e.g., discussions with other stakeholders. |
| 22 | 7/2/2019 | MacDonald, Charlene | 1.2 | Coordinate media training for restructuring advisors and committee members to prepare for media outreach. |
| 22 | 7/3/2019 | Hanifin, Kathryn | 2.4 | Coordinate media training and logistics for restructuring experts and UCC subcommittee member. |
| 22 | 7/5/2019 | Quast, David | 1.7 | Pitch KQED and other target outlets for interviews next week on the consequences of legislative inaction. |
| 22 | 7/5/2019 | Mackinson, Lindsay | 1.1 | Draft potential questions a bankruptcy reporter might ask for internal interview preparation. |
| 22 | 7/5/2019 | Mundahl, Erin | 0.8 | Create memo introducing WSJ journalist covering the bankruptcy for background meeting about the Committee. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 0.4 | Coordinate materials and plan for providing media training for restructuring experts, so they can educate and brief media on developments and impacts to UCC. |
| 22 | 7/8/2019 | Quast, David | 0.4 | Discuss media training with UCC co-chair for potential interviews on legislative action on wildfires. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 1.1 | Prepare materials for and review background information on media narratives to prepare for media training session. |
| 22 | 7/8/2019 | Quast, David | 0.4 | Pitch op-ed to San Francisco Chronicle and answer the paper's questions about it. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 1.6 | Coordinate and draft media outreach strategy, media training for committee members and op-ed strategy with team. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 0.6 | Coordinate media training logistics and materials to prepare leaders for speaking with the press about the Committee. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.8 | Create media outreach plan and pitch reporters the committee's statement following the CA Senate Energy Committee's vote on AB1054 |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.3 | Review and update media brief ahead of WSJ interview, updating talking points and preparing questions and answers. |
| 22 | 7/8/2019 | MacDonald, Charlene | 0.7 | Coordinate media training of UCC members and FTI restructuring experts |
| 22 | 7/9/2019 | Star, Samuel | 0.5 | Participate in call with WSJ reporter re: pending legislative relief, ad hoc bondholder proposal and recent PPA ruling. |
| 22 | 7/9/2019 | Star, Samuel | 2.2 | Prepare for interviews with various newspapers and other media outlets, including communication of UCC short term/long term goals and objectives. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 0.9 | Conduct background interview with WSJ and follow up with reporter. |
| 22 | 7/9/2019 | Springer, Benjamin | 0.8 | Engage with reporters ahead of votes on California wildfire legislation. |

| | | | | |
|---|---|---|---|---|
| 22 | 7/9/2019 | Rosenblatt, Rachel | 3.9 | Facilitate media training session in preparation for interview with The Wall Street Journal. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 3.6 | Prepare for media interviews and conduct media training session. |
| 22 | 7/10/2019 | Star, Samuel | 0.2 | Discuss with Lincoln Financial re: position on proposed KEIP/CEO compensation and outstanding information requests on proposed POR. |
| 22 | 7/11/2019 | Scruton, Andrew | 0.8 | Correspond with Ad Hoc Noteholders Group advisors re: proposed plan terms. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Pitch reporters on Committee's statement of passage of AB 1054. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Write and edit pitch to reporters around passage of AB 1054. |
| 22 | 7/11/2019 | Hanifin, Kathryn | 2.8 | Conduct media outreach with reporters, share statement and field inquiries. |
| 22 | 7/11/2019 | MacDonald, Charlene | 0.2 | Field media inquiry regarding UCC position on AB 1054. |
| 22 | 7/12/2019 | Star, Samuel | 0.8 | Participate in call with Akin and PWP re: open diligence requests on bondholder POR term sheet and TCC motion to lift stay for Tubbs litigation. |
| 22 | 7/12/2019 | Scruton, Andrew | 0.8 | Call with advisors to Ad Hoc Bondholders to review status of plan proposal diligence and modifications to proposed plan. |
| 22 | 7/12/2019 | Mackinson, Lindsay | 0.6 | Discuss with news reporter around plan exclusivity. |
| 22 | 7/12/2019 | MacDonald, Charlene | 0.2 | Field press inquiry from Bloomberg regarding rumored UCC response to Ah Hoc Noteholders Group's proposal. |
| 22 | 7/16/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Equity holders to discuss exclusivity and progress re: Plan development. |
| 22 | 7/26/2019 | Star, Samuel | 0.6 | Particpate in call with Noteholder re: case status. |
| 22 | 8/4/2019 | Star, Samuel | 0.4 | Attend call with Lincoln (TCC Advisors) re: draft competing plan protocols, KEIP settlement and business plan meeting. |
| 22 | 8/8/2019 | MacDonald, Charlene | 0.6 | Managed response to media inquiry on Debtor's objection. |
| 22 | 8/8/2019 | Mackinson, Lindsay | 0.6 | Discuss exclusivity termination and debtor proposal with Bloomberg reporter. |
| 22 | 8/13/2019 | Hanifin, Kathryn | 0.7 | Coordinate media outreach coverage ahead of hearing on exclusivity, ensuring team is prepared to conduct outreach to reporters and aligned on timing, statements and plan. |
| 22 | 8/13/2019 | MacDonald, Charlene | 1.6 | Reviewed and discussed memo on proposed media strategy and statements to prepare for potential outcomes to hearing. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.4 | Discuss and prepare for outreach strategy to reporters around Judge Montali's ruling on exclusivity. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.3 | Draft media pitch to share Committee press release praising the Judge's decision to terminate exclusivity |
| 22 | 8/14/2019 | Hanifin, Kathryn | 0.7 | Update press release and holding statement on exclusivity so Committee is prepared to respond to reporter inquiries on our position. |
| 22 | 8/14/2019 | Springer, Benjamin | 1.3 | Respond to media inquiries regarding Judge Montali's preliminary statements; entering data into statement and outreach tool. |
| 22 | 8/16/2019 | Mackinson, Lindsay | 1.3 | Track retroactivity statements and messaging shared with reporters since July and note reporter responses. |
| 22 | 8/19/2019 | Hanifin, Kathryn | 1.1 | Update stakeholder tracker to include comments from academic stakeholders, consumer advocacy groups, and elected officials on PG&E's bankruptcy case, wildfire safety , and inverse condemnation. |
| 22 | 9/10/2019 | MacDonald, Charlene | 0.4 | Coordinate response to Reuter's inquiry regarding PG&E plan. |
| 22 | 9/10/2019 | Springer, Benjamin | 1.2 | Respond to media inquiries to PG&E restructuring plan submission, review response, and prepare for launch. |
| 22 | 9/11/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholders Group advisors. |

| | | | | |
|---|---|---|---|---|
| 22 | 9/16/2019 | Scruton, Andrew | 0.8 | Attend call with advisors to Ad Hoc Noteholders Group to review subrogation claimants settlement and wildfire claims issues. |
| 22 | 9/17/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group regarding the claims estimation process. |
| 22 | 9/20/2019 | Ng, William | 2.1 | Attend meeting with the Ad Hoc Noteholders Group to discuss their proposed plan term sheet and claims estimation. |
| 22 | 9/20/2019 | Scruton, Andrew | 1.9 | Meet with advisors to Ad Hoc Noteholders Group to review plan of reorganization and wildfire claims. |
| 22 | 9/20/2019 | Cavanaugh, Lauren | 2.0 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claims estimation. |
| 22 | 9/20/2019 | Berkin, Michael | 1.5 | Participate in meeting with Committee and Ad Hoc Noteholders Group professionals in connection with assessing wildfire claims. |
| 22 | 9/20/2019 | Salve, Michael | 2.0 | Presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group with Charles River experts in New York on historical claims estimation. |
| 22 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Attend call with Greenhill team regarding their recent retention and discussion of issues including business plan and claims estimates. |
| 22 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Discuss slide deck on AB 1054 with Greenhill. |
| 22 | 9/24/2019 | Caves, Jefferson | 1.6 | Perform outreach to California-based media to update them about the launch of the public affairs website and inform them that it will be a resource for information about the Committee and its priorities going forward. |
| 22 | 9/25/2019 | Hanifin, Kathryn | 2.4 | Coordinate media outreach with team and pitch reporters to inform them about the launch of the Committee's new site. |
| 22 | 9/25/2019 | Mackinson, Lindsay | 0.6 | Reach out to reporters re: new Committee website. |
| 22 | 9/25/2019 | Quast, David | 2.9 | Provide targeted California reporters with information about the Committee website and follow-up telephonically. |
| 22 | 9/25/2019 | Springer, Benjamin | 0.5 | Contact journalists regarding website launch to inform them about the new site. |
| 22 | 9/26/2019 | Hanifin, Kathryn | 0.7 | Conduct training on how to manage and upload new content to the Committee's new website, and check-in on media outreach progress following the website launch. |
| 22 | 9/27/2019 | Cavanaugh, Lauren | 0.7 | Participate in on call with Greenhill (advisor to committee member) to discuss wildfire claims analysis. |
| 22 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Field media inquiry on CPUC processes and the Committee's role in their review, and research CPUC timelines. |
| 22 | 9/30/2019 | Springer, Benjamin | 0.5 | Coordinate response to media inquiry re: CPUC restructuring review. |
| **22 Total** | | | **87.3** | |
| 23 | 6/12/2019 | Star, Samuel | 0.1 | Review status of supplemental connection check on additional parties in interest. |
| 23 | 6/18/2019 | Star, Samuel | 0.9 | Review draft supplemental declaration with new interested parties. |
| 23 | 6/27/2019 | Star, Samuel | 0.6 | Review draft supplemental declaration for additional parties in interest and discuss with Counsel. |
| 23 | 7/1/2019 | Star, Samuel | 0.1 | Review and discuss Milbank comments to draft supplemental declaration re: connections with additional parties in interest. |
| 23 | 8/6/2019 | Cheng, Earnestiena | 0.6 | Develop go-forward process for rerunning conflict checks on parties in interest and filing supplemental declarations. |
| 23 | 9/3/2019 | Cheng, Earnestiena | 1.2 | Review and provide comments to list of parties to be included in supplemental conflict check. |
| **23 Total** | | | **3.5** | |
| 24 | 6/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the April fee application. |
| 24 | 6/3/2019 | Scruton, Andrew | 0.4 | Comment on draft summary of March fee application. |

| 24 | 6/4/2019 | Hellmund-Mora, Marili | 0.9 Incorporate updates to the April fee application. |
|----|----------|----------------------|------|
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 1.9 Incorporate updates to the April fee application. |
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 0.7 Prepare the April fee application. |
| 24 | 6/6/2019 | Cheng, Earnestiena | 0.8 Review draft of May fee statement and prepare edits to ensure compliance with local rules. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 2.3 Prepare the April fee application. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 0.8 Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Cheng, Earnestiena | 1.0 Prepare draft May fee statement to ensure compliance with local rules. |
| 24 | 6/7/2019 | Hellmund-Mora, Marili | 2.9 Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Lightstone, Serena | 2.3 Prepare May fee statement. |
| 24 | 6/10/2019 | Cheng, Earnestiena | 2.3 Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 2.1 Incorporate updates to the April fee application. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 0.7 Prepare the April fee application. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.4 Prepare May monthly fee statement for further review. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.3 Review and revise May monthly fee application. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.4 Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.3 Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.2 Prepare the April fee application. |
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.0 Incorporate updates to the April fee application. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.5 Review and edit May monthly fee statement. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.7 Prepare May monthly fee application based on bankruptcy guidelines. |
| 24 | 6/11/2019 | Ng, William | 0.8 Prepare task code descriptions for interim fee application. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.1 Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.2 Continue to prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.4 Continue to prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 0.8 Incorporate updates to the April fee application. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 1.2 Prepare the April fee application. |
| 24 | 6/12/2019 | Kim, Ye Darm | 2.4 Prepare time detail section of March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Kim, Ye Darm | 1.1 Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Lightstone, Serena | 0.5 Prepare May monthly fee application to incorporate revisions to task codes. |
| 24 | 6/12/2019 | Ng, William | 0.4 Review March fee statement detail for compliance with bankruptcy guidelines. |
| 24 | 6/13/2019 | Cheng, Earnestiena | 3.5 Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 1.4 Prepare the April fee application. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 0.7 Incorporate updates to the April fee application. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.9 Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.4 Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 Prepare time detail section for March fee application relative to bankruptcy court guidelines. |

| 24 | 6/13/2019 | Kim, Ye Darm | 2.8 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
|----|-----------|--------------|-----|------------------------------------------------------------------------------------------------|
| 24 | 6/13/2019 | Ng, William | 0.8 | Prepare revisions to March fee statement for compliance with bankruptcy guidelines relative to bankruptcy court guidelines. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.6 | Prepare expense detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.9 | Prepare exhibits for draft of March fee app. |
| 24 | 6/14/2019 | Kim, Ye Darm | 2.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Ng, William | 0.8 | Review draft of March fee statement based on bankruptcy rules. |
| 24 | 6/15/2019 | Ng, William | 3.3 | Review March fee statement for compliance with bankruptcy rules. |
| 24 | 6/16/2019 | Cheng, Earnestiena | 2.0 | Prepare March fee statement in accordance with local rules. |
| 24 | 6/16/2019 | Ng, William | 1.6 | Continue to review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.9 | Prepare revisions to April fee statement time detail per bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.8 | Review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/17/2019 | Cheng, Earnestiena | 5.6 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/17/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the May fee application. |
| 24 | 6/17/2019 | Kim, Ye Darm | 1.1 | Prepare time detail exhibit for May fee statement to meet bankruptcy court guidelines. |
| 24 | 6/17/2019 | Lightstone, Serena | 2.8 | Incorporate revisions to the May fee application with respect to bankruptcy guidelines. |
| 24 | 6/17/2019 | Lightstone, Serena | 2.2 | Prepare additional revisions to May fee application to meet bankruptcy rules. |
| 24 | 6/17/2019 | Ng, William | 0.3 | Review revisions to March fee statement. |
| 24 | 6/18/2019 | Cheng, Earnestiena | 0.6 | Prepare April fee statement in accordance with local rules. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May fee application. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the May fee application expense exhibits. |
| 24 | 6/18/2019 | Kim, Ye Darm | 3.5 | Prepare revisions to April fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 2.6 | Prepare May fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 1.8 | Revise time detail for May fee application to meet bankruptcy court standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 2.1 | Prepare additional revisions to May fee application in order to meet bankruptcy standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 1.3 | Prepare additional edits to May fee application to meet bankruptcy rules. |
| 24 | 6/19/2019 | Kim, Ye Darm | 2.5 | Prepare revisions to April fee application to meet bankruptcy court standards. |
| 24 | 6/19/2019 | Star, Samuel | 0.7 | Review March fee statement. |
| 24 | 6/21/2019 | Cheng, Earnestiena | 0.4 | Review draft Certificate of No Objection to February fee statement. |
| 24 | 6/21/2019 | Kim, Ye Darm | 1.8 | Prepare May fee app time entries to meet bankruptcy court guidelines. |
| 24 | 6/21/2019 | Ng, William | 0.8 | Review updated April fee statement relative to Fee Examiner protocol. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.9 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 3.2 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |

| 24 | 6/22/2019 | Kim, Ye Darm | 3.4 Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
|----|-----------|--------------|---|
| 24 | 6/24/2019 | Ng, William | 0.9 Review draft May fee statement relative to bankruptcy guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.7 Review fee examiner application protocol/guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.9 Revise March fee application to meet updated fee examiner protocol. |
| 24 | 6/25/2019 | Star, Samuel | 0.4 Provide comments on March fee statement to team. |
| 24 | 6/26/2019 | Kim, Ye Darm | 1.0 Continue revision of April fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 2.3 Continue revision of March fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 0.7 Calculate voluntary write-offs for April fee application. |
| 24 | 6/26/2019 | Kim, Ye Darm | 3.4 Prepare revisions to April fee application to meet fee examiner protocols. |
| 24 | 6/26/2019 | Ng, William | 1.3 Prepare comments on May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Kim, Ye Darm | 1.5 Prepare revisions to March fee expenses to meet fee examiner guidelines. |
| 24 | 6/27/2019 | Kim, Ye Darm | 1.6 Prepare revisions to April fee expenses to meet fee examiner protocols. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.2 Prepare revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.3 Continue preparing revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Ng, William | 0.4 Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 6/28/2019 | Kim, Ye Darm | 2.6 Prepare revisions to May fee expenses entries to meet fee examiner guidelines. |
| 24 | 6/28/2019 | Ng, William | 0.4 Review revised April fee statement relative to bankruptcy guidelines. |
| 24 | 6/28/2019 | Ng, William | 1.7 Prepare revised fees budget for the Committee. |
| 24 | 7/1/2019 | Star, Samuel | 1.0 Review draft of April fee statement and provide revisions. |
| 24 | 7/1/2019 | Ng, William | 0.7 Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 7/1/2019 | Kim, Ye Darm | 1.9 Review May fee application to conform with bankruptcy court standards. |
| 24 | 7/1/2019 | Kim, Ye Darm | 2.1 Revise May fee application to conform with bankruptcy court standards. |
| 24 | 7/2/2019 | Star, Samuel | 0.4 Participate in call with team re: comments on April fee statement. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.4 Prepare revisions to May fee application to conform to bankruptcy court standards. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.6 Continue preparation of task code descriptions for first interim fee application. |
| 24 | 7/2/2019 | Kim, Ye Darm | 0.4 Prepare revisions to April fee application to conform with bankruptcy court standards. |
| 24 | 7/2/2019 | Kim, Ye Darm | 2.6 Prepare task code descriptions for first interim fee application. |
| 24 | 7/3/2019 | Star, Samuel | 0.5 Review April fee statement and provide revisions. |
| 24 | 7/3/2019 | Kim, Ye Darm | 2.2 Prepare task code descriptions for interim fee application. |
| 24 | 7/3/2019 | Kim, Ye Darm | 0.4 Review task code descriptions for interim fee application. |
| 24 | 7/4/2019 | Star, Samuel | 0.5 Review April fee application and provide revisions. |
| 24 | 7/5/2019 | Star, Samuel | 0.2 Review April fee statement and provide revisions. |
| 24 | 7/5/2019 | Hanifin, Kathryn | 0.6 Develop workstream summaries for fee application. |
| 24 | 7/5/2019 | Bookstaff, Evan | 0.6 Prepare Trade Vendor Issues task code work description for FTI fee application. |

| | | | | |
|---|---|---|---|---|
| 24 | 7/5/2019 | Papas, Zachary | 1.1 | Prepare Trade Vendor Issues task code work description for FTI fee application. |
| 24 | 7/8/2019 | Star, Samuel | 0.4 | Review April fee statement and provide revisions. |
| 24 | 7/8/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/8/2019 | Kim, Ye Darm | 1.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/8/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/9/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/9/2019 | Cheng, Earnestiena | 1.4 | Review interim fee application process and local rules through correspondence with Counsel. |
| 24 | 7/9/2019 | Kim, Ye Darm | 0.8 | Prepare revisions to May fee app to comply with bankruptcy court standards. |
| 24 | 7/9/2019 | Lightstone, Serena | 1.8 | Incorporate revisions to the May fee statement based on bankruptcy rules. |
| 24 | 7/10/2019 | Kim, Ye Darm | 2.3 | Prepare revisions to May fee application to comply with bankruptcy code standards. |
| 24 | 7/10/2019 | Hanifin, Kathryn | 0.3 | Develop workstream summary for strategic communications time detail. |
| 24 | 7/11/2019 | Ng, William | 1.3 | Prepare task code descriptions for the first interim fee application. |
| 24 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's revisions to May fee statement based on protocol. |
| 24 | 7/12/2019 | Ng, William | 0.4 | Review updates to the April fee statement per comments from Counsel. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 2.9 | Prepare exhibits for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.1 | Prepare task codes for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.0 | Prepare interim fee application in accordance with local rules. |
| 24 | 7/13/2019 | Ng, William | 0.8 | Review draft first interim fee application relative to bankruptcy requirements. |
| 24 | 7/13/2019 | Cheng, Earnestiena | 1.1 | Prepare interim fee application in accordance with local rules. |
| 24 | 7/15/2019 | Star, Samuel | 3.3 | Review draft interim fee application and discuss comments/questions with team. |
| 24 | 7/15/2019 | Ng, William | 0.8 | Review draft interim fee statement updated for additional disclosures for task codes. |
| 24 | 7/15/2019 | Hellmund-Mora, Marili | 0.5 | Prepare revisions to the May fee application. |
| 24 | 7/15/2019 | Cheng, Earnestiena | 2.9 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/15/2019 | Kim, Ye Darm | 2.1 | Prepare detail of March, April, May fee applications requested by Fee Examiner. |
| 24 | 7/15/2019 | Kim, Ye Darm | 1.3 | Review May fee application to comply with bankruptcy court guidelines. |
| 24 | 7/16/2019 | Star, Samuel | 0.8 | Review latest draft of interim fee application (February - May) revised for comments from Milbank. |
| 24 | 7/16/2019 | Star, Samuel | 0.7 | Review US Trustee and Bankruptcy Court guidelines for professional compensation. |
| 24 | 7/16/2019 | Ng, William | 2.3 | Prepare revisions to draft interim fee application based on a review of local guidelines. |
| 24 | 7/16/2019 | Hellmund-Mora, Marili | 1.2 | Finalize the May fee application. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.4 | Continue to prepare edits to interim fee application. |
| 24 | 7/16/2019 | Kim, Ye Darm | 0.9 | Revise detailed format of March, April, May fee applications requested by Fee Examiner. |
| 24 | 7/17/2019 | Hellmund-Mora, Marili | 1.0 | Prepare reconciliation of May fee application for adjustments. |

| 24 | 7/18/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to interim fee application to ensure compliance with local rules. |
|---|---|---|---|---|
| 24 | 7/19/2019 | Kim, Ye Darm | 1.2 | Prepare analysis of interim fees, expenses and voluntary reductions. |
| 24 | 7/19/2019 | Ng, William | 0.4 | Review revised draft fee application relative to local guidelines. |
| 24 | 7/19/2019 | Hellmund-Mora, Marili | 1.2 | Continue reconciliation for the May fee application adjustments. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 1.5 | Review April fees by task code relative to bankruptcy rules. |
| 24 | 7/22/2019 | Kim, Ye Darm | 1.9 | Prepare revisions to task code descriptions for interim fee application. |
| 24 | 7/22/2019 | Star, Samuel | 0.5 | Review fee examiner protocol and Ad Hoc Noteholders Group questions for follow upcoming. |
| 24 | 7/22/2019 | Star, Samuel | 0.3 | Review final draft of February - May fee application and related correspondence to UCC Co-chairs. |
| 24 | 7/22/2019 | Ng, William | 0.7 | Review the final fee examiner protocol to understand requirements for the preparation of fee applications. |
| 24 | 7/22/2019 | Cheng, Earnestiena | 3.0 | Compare April proforma fees and expenses to internal accounting system and filed fee statement and reconcile for any changes. |
| 24 | 7/23/2019 | Hellmund-Mora, Marili | 1.8 | Prepare adjustments for voluntary write-offs for June fee application. |
| 24 | 7/23/2019 | Cheng, Earnestiena | 2.2 | Prepare analysis of proforma fees and expenses. |
| 24 | 7/23/2019 | Kim, Ye Darm | 3.0 | Analyze reconciliation of adjustments for June fee application. |
| 24 | 7/24/2019 | Hellmund-Mora, Marili | 2.9 | Analyze reconciliation of adjustments for May fee application. |
| 24 | 7/24/2019 | Lightstone, Serena | 1.1 | Prepare March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/25/2019 | Hellmund-Mora, Marili | 1.9 | Continue revision of reconciliation and adjustments in the May fee application. |
| 24 | 7/25/2019 | Lightstone, Serena | 0.5 | Prepare February, March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/26/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of fees by task code for interim fee application. |
| 24 | 7/26/2019 | Hellmund-Mora, Marili | 0.6 | Continue reviewing adjustments for reconciliation of the May fee application. |
| 24 | 7/29/2019 | Lightstone, Serena | 0.3 | Prepare additional revisions to March, April and May fee invoices. |
| 24 | 7/30/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/30/2019 | Cheng, Earnestiena | 0.8 | Revise process for preparation of fee application with internal team. |
| 24 | 7/31/2019 | Cheng, Earnestiena | 0.6 | Prepare June fee statement. |
| 24 | 8/1/2019 | Hanifin, Kathryn | 0.6 | Compile and verify all public affairs-specific fee app entries and ensure entry compliance with regulations. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 2.9 | Prepare the fee statement to correspond to local regulations regarding fees. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 0.4 | Prepare the fee application to ensure adherence to local regulations regarding fees. |
| 24 | 8/2/2019 | Thakur, Kartikeya | 1.8 | Prepare the fee statement to assure they are in accordance local regulations regarding fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Review drafts of Certificates of No Objections relating to the April and May fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.5 | Participate in call with representatives from specific project teams to discuss updated process for preparation of the June fee statement. |
| 24 | 8/5/2019 | Kim, Ye Darm | 1.0 | Participate in call re: review of time detail by workstream. |
| 24 | 8/5/2019 | Papas, Zachary | 1.2 | Review FTI team time detail for the June fee application. |

| 24 | 8/5/2019 | O'Donnell, Nicholas | 1.2 Prepare the fee statement to assure accordance with local rules. |
|---|---|---|---|
| 24 | 8/5/2019 | Thakur, Kartikeya | 0.9 Prepare the statement of fees to ensure it conforms to local bankruptcy code regulations. |
| 24 | 8/6/2019 | Papas, Zachary | 0.8 Review FTI team time detail for the June fee application. |
| 24 | 8/6/2019 | O'Donnell, Nicholas | 1.8 Prepare the fee statement in accordance with local rules. |
| 24 | 8/6/2019 | Thakur, Kartikeya | 1.3 Prepare the fee application to ensure it is in accordance with local bankruptcy code regulations. |
| 24 | 8/7/2019 | Hanifin, Kathryn | 0.9 Review and update fee app entries to ensure formatting consistency and compliance. |
| 24 | 8/7/2019 | O'Donnell, Nicholas | 0.6 Prepare the fee statement to assure it is in accordance with local rules. |
| 24 | 8/8/2019 | Cheng, Earnestiena | 2.1 Draft responses to address concerns raised by review of the fee examiner's protocol. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.5 Review claims analysis time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 Review public affairs workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.7 Review insurance claims analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.9 Review restructuring workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 Review utility analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Ng, William | 0.4 Analyze terms of the final fee examiner protocol to assess additional requirements unique to this case. |
| 24 | 8/8/2019 | Hanifin, Kathryn | 2.7 Compiled and verified all public affairs-specific fee applications and ensured entry consistency and compliance with regulations. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.1 Draft responses to fee examiner re: FTI processes. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.2 Prepare for discussion with the fee examiner on specific points of concern within the fee examiner's protocol. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 0.7 Participate in call with the fee examiner re: introduction to FTI billing process and discussion of points of concern in protocol. |
| 24 | 8/9/2019 | Ng, William | 0.6 Attend call with the Fee Examiner to discuss clarifications regarding requirements per his protocol. |
| 24 | 8/9/2019 | Star, Samuel | 0.6 Prepare for call with fee examiner re: protocols. |
| 24 | 8/9/2019 | Star, Samuel | 0.8 Participate in call with fee examiner re: fee application protocols. |
| 24 | 8/9/2019 | Bookstaff, Evan | 0.4 Review Team time details for June Monthly Fee Statement. |
| 24 | 8/9/2019 | Papas, Zachary | 1.3 Review FTI team time detail for the June fee application. |
| 24 | 8/9/2019 | O'Donnell, Nicholas | 0.9 Prepare the fee statement to assure accordance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.8 Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.9 Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 0.4 Review process for payment and review of interim fee applications according to the procedures for consideration of requested fees. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Ng, William | 0.3 Prepare responses to fee examiner regarding the fee protocol. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.6 Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.5 Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/15/2019 | Cheng, Earnestiena | 0.6 Revise responses for the fee examiner re: potential modifications of fee and expense protocol. |

| 24 | 8/15/2019 | Ng, William | 1.9 | Prepare comments to draft June fee statement to ensure compliance with bankruptcy guidelines. |
|---|---|---|---|---|
| 24 | 8/16/2019 | Star, Samuel | 0.6 | Review fee examiner preliminary report on 1st interim fee application and develop response. |
| 24 | 8/16/2019 | Star, Samuel | 0.2 | Respond to fee examiner re: position on protocols. |
| 24 | 8/18/2019 | Ng, William | 0.8 | Prepare comments on draft June fee statement based on review relative to bankruptcy rules. |
| 24 | 8/19/2019 | Cheng, Earnestiena | 3.2 | Create response to the fee examiner's initial report on FTI's first interim fee application. |
| 24 | 8/19/2019 | Kurtz, Emma | 2.7 | Prepare June fee application to conform to local bankruptcy rules. |
| 24 | 8/20/2019 | Ng, William | 0.8 | Review the detail of the Fee Examiner's initial report regarding FTI's first interim fee application. |
| 24 | 8/21/2019 | Cheng, Earnestiena | 1.4 | Create schedule of proposed FTI reductions for the fee examiner in response to the initial report for FTI's first interim fee application. |
| 24 | 8/21/2019 | Cheng, Earnestiena | 0.5 | Discuss responses to the fee examiner's initial report for FTI's First Interim Fee Application with team. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the June fee application. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the July fee application. |
| 24 | 8/21/2019 | Ng, William | 0.7 | Review updated June fee statement based on bankruptcy guidelines. |
| 24 | 8/21/2019 | Star, Samuel | 0.8 | Review draft response to fee examiner report on 1st interim. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.5 | Prepare materials for fee examiner call with team to discuss the fee examiner's initial report re: FTI's first interim fee application. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/22/2019 | Hellmund-Mora, Marili | 1.7 | Prepare the July fee application. |
| 24 | 8/22/2019 | Ng, William | 0.6 | Prepare responses to issues with the first interim fee application flagged by the Fee Examiner. |
| 24 | 8/22/2019 | Ng, William | 0.9 | Attend call with the Fee Examiner to address his comments on the first interim fee application. |
| 24 | 8/22/2019 | Star, Samuel | 0.7 | Attend call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Star, Samuel | 0.3 | Prepare for call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Hanifin, Kathryn | 0.7 | Assess and resolve discrepancies related to the fee app rate and team members supporting the account to ensure compliance. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.6 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.4 | Prepare materials responsive to the fee examiner with internal team. |
| 24 | 8/23/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the July fee application. |
| 24 | 8/23/2019 | Kurtz, Emma | 0.9 | Prepare July fee application to conform to local bankruptcy rules. |
| 24 | 8/23/2019 | Kurtz, Emma | 1.2 | Review the First Interim Fee Statement for expense receipts requested by the fee examiner and draft an email to notify the individuals affected. |
| 24 | 8/23/2019 | Scruton, Andrew | 0.6 | Review and provide comments on issues raised by Fee Examiner. |
| 24 | 8/23/2019 | Star, Samuel | 0.1 | Develop response to fee examiner proposal. |
| 24 | 8/26/2019 | Cheng, Earnestiena | 1.1 | Collect receipts from team members to comply with the fee examiners' request to produce certain receipts. |
| 24 | 8/26/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/26/2019 | Kim, Ye Darm | 0.9 | Review bankruptcy time reporting guideline and fee examiner's latest guidelines for time reporting. |
| 24 | 8/26/2019 | Ng, William | 0.3 | Assess response to the Fee Examiner's proposal regarding treatment of our first interim fee application. |

| 24 | 8/26/2019 | Scruton, Andrew | 0.6 | Review and provide comments on June Fee App in order to conform with local bankruptcy rules. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Review FTI team time detail for the July fee application. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Prepare task code work descriptions for FTI fee application. |
| 24 | 8/26/2019 | Papas, Zachary | 0.9 | Prepare time detail for fee application based on guidelines. |
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.7 | Incorporate edits to June fee statement to ensure compliance with local rules. |
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.3 | Package receipts related to the first interim fee application requested by the fee examiner for ease of review. |
| 24 | 8/27/2019 | Kim, Ye Darm | 0.8 | Prepare interim fee application expense receipts exhibits for fee examiner. |
| 24 | 8/27/2019 | Ng, William | 0.3 | Review the updated June fee statement relative to bankruptcy rules. |
| 24 | 8/27/2019 | Papas, Zachary | 2.8 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/27/2019 | Thakur, Kartikeya | 2.8 | Prepare the statement of fees conforming to bankruptcy standard for billing. |
| 24 | 8/28/2019 | Cheng, Earnestiena | 0.3 | Revise the June fee statement to ensure compliance with local rules. |
| 24 | 8/28/2019 | Kurtz, Emma | 2.3 | Prepare revisions to July fee app to comply with bankruptcy court standards. |
| 24 | 8/28/2019 | Bookstaff, Evan | 0.5 | Review July time detail for fee app. |
| 24 | 8/28/2019 | Thakur, Kartikeya | 1.3 | Prepare the fee statement to conform to local bankruptcy regulations for billing. |
| 24 | 8/29/2019 | Kurtz, Emma | 2.8 | Prepare revisions to July fee application to comply with bankruptcy court standards. |
| 24 | 8/29/2019 | Scruton, Andrew | 0.4 | Review and provide comments on revised June Fee Application to conform with bankruptcy court regulations. |
| 24 | 8/29/2019 | Papas, Zachary | 1.7 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/29/2019 | Thakur, Kartikeya | 0.8 | Prepare the fee application conforming to bankruptcy standard for billing. |
| 24 | 8/30/2019 | Scruton, Andrew | 0.5 | Correspond with Fee Examiner re: 1st fee application period. |
| 24 | 9/3/2019 | Cheng, Earnestiena | 0.5 | Review comments from Counsel re: June fee statement. |
| 24 | 9/4/2019 | Cheng, Earnestiena | 0.2 | Research LEDES format in response to the US Trustee's request that we provide fee statements in that format. |
| 24 | 9/4/2019 | Kim, Ye Darm | 1.6 | Review time detail for July fee statement. |
| 24 | 9/5/2019 | Cheng, Earnestiena | 0.7 | Process edits to June fee statement to reflect Counsel's comments. |
| 24 | 9/5/2019 | Kim, Ye Darm | 1.7 | Continue review of July fee statement time detail. |
| 24 | 9/5/2019 | Hanifin, Kathryn | 2.2 | Review fee application descriptions for team to ensure compliance with fee examiner guidance. |
| 24 | 9/6/2019 | Cheng, Earnestiena | 0.2 | Continue to research LEDES capabilities to be responsive to the US Trustee. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.1 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.2 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/6/2019 | Kim, Ye Darm | 2.6 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/9/2019 | Ng, William | 0.8 | Review draft July fee statement relative to fee examiner guidance. |
| 24 | 9/10/2019 | Ng, William | 1.8 | Review the July fee statement time detail based on fee examiner guidance. |
| 24 | 9/10/2019 | Cheng, Earnestiena | 0.5 | Discuss LEDES file format for US trustee with internal team. |
| 24 | 9/10/2019 | Kim, Ye Darm | 0.6 | Review July Fee Application time details. |
| 24 | 9/10/2019 | Kurtz, Emma | 2.1 | Prepare edits to the July fee application to conform with fee examiner guidance. |

| | | | |
|---|---|---|---|
| 24 | 9/11/2019 | Cheng, Earnestiena | 0.6 Correspond with internal team on creation of fees/expense LEDES file for US Trustee. |
| 24 | 9/11/2019 | Kim, Ye Darm | 2.6 Revise July fee application time detail to comply with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 2.4 Prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 1.2 Continue to prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/12/2019 | Ng, William | 0.4 Review updated draft July fee statement based on fee examiner guidance. |
| 24 | 9/12/2019 | Cheng, Earnestiena | 0.7 Discuss creation of fees/expense LEDES file for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.8 Revise the June fee statement to reflect comments from Counsel. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.1 Discuss status of LEDES file format for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 0.3 Create latest February fee statement LEDES file for US Trustee. |
| 24 | 9/16/2019 | Hellmund-Mora, Marili | 0.7 Finalize the June fee application. |
| 24 | 9/17/2019 | Star, Samuel | 2.8 Review July fee application. |
| 24 | 9/17/2019 | Ng, William | 0.3 Review modifications to the July fee statements relative to fee examiner guidelines. |
| 24 | 9/17/2019 | Kim, Ye Darm | 2.1 Prepare time detail for the July Fee application to comply with fee examiner guidance. |
| 24 | 9/18/2019 | Star, Samuel | 1.6 Review July fee application. |
| 24 | 9/18/2019 | Cheng, Earnestiena | 1.1 Create LEDES file corresponding to first interim fee application period for US Trustee. |
| 24 | 9/19/2019 | Star, Samuel | 0.6 Provide comments on July fee application to team. |
| 24 | 9/19/2019 | Ng, William | 0.6 Review updates to the July fee statement based on fee examiner protocol. |
| 24 | 9/19/2019 | Cheng, Earnestiena | 1.3 Create LEDES file for first interim application for US Trustee. |
| 24 | 9/19/2019 | Kim, Ye Darm | 3.1 Prepare initial draft of fee forecast analysis with July Budget-to-Actuals for the Committee. |
| 24 | 9/20/2019 | Kim, Ye Darm | 1.5 Process revisions to July fee application to meet fee examiner guidance. |
| 24 | 9/23/2019 | Kim, Ye Darm | 2.1 Prepare August fee application and review practice specific time detail. |
| 24 | 9/23/2019 | Kurtz, Emma | 0.9 Prepare August fee application to conform to fee examiner guidance. |
| 24 | 9/24/2019 | Ng, William | 0.4 Review revised draft of the July fee statement based on fee examiner guidelines. |
| 24 | 9/24/2019 | Hellmund-Mora, Marili | 1.4 Prepare the August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 9/24/2019 | Kim, Ye Darm | 2.7 Prepare fee forecast by task code and professional for Committee. |
| 24 | 9/24/2019 | Kurtz, Emma | 0.6 Continue to prepare August fee application time detail to conform to fee exmainer guidelines. |
| 24 | 9/24/2019 | Papas, Zachary | 2.5 Review time detail for August fee application. |
| 24 | 9/25/2019 | Kim, Ye Darm | 1.0 Prepare revisions to latest draft of fee budget forecast for committee. |
| 24 | 9/25/2019 | Kurtz, Emma | 2.8 Continue to prepare August fee application time detail to conform to fee examiner guidelines. |
| 24 | 9/25/2019 | Barke, Tyler | 0.5 Review July fee application detail. |
| 24 | 9/25/2019 | Papas, Zachary | 2.1 Review time detail for August fee application. |
| 24 | 9/25/2019 | Thakur, Kartikeya | 2.7 Prepare the fee application in accordance with fee examiner guidance to ensure accuracy and consistency. |

| | | | |
|---|---|---|---|
| 24 | 9/26/2019 | Kim, Ye Darm | 1.1 Review PG&E August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/26/2019 | Kurtz, Emma | 2.9 Prepare August fee application tme detail to conform with fee examiner guidelines. |
| 24 | 9/26/2019 | Barke, Tyler | 2.7 Review July fee application detail. |
| 24 | 9/26/2019 | Papas, Zachary | 2.2 Review time detail for August fee application. |
| 24 | 9/26/2019 | Thakur, Kartikeya | 2.1 Prepare the fee application in accordance with fee examiner guidelines to correspond with standards. |
| 24 | 9/26/2019 | Stein, Jeremy | 1.6 Prepare August fee statement to ensure compliance with fee examiner guidance. |
| 24 | 9/28/2019 | Kim, Ye Darm | 2.1 Prepare revisions to August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/30/2019 | Ng, William | 0.1 Prepare response to the Fee Examiner with respect to requested fee statement information. |
| 24 | 9/30/2019 | Kim, Ye Darm | 2.6 Review time detail for August Fee Application. |
| 24 | 9/30/2019 | Kim, Ye Darm | 0.7 Prepare excel backup of June Fee Application for Fee Examiner. |
| **24 Total** | | **465.8** | |
| 25 | 6/5/2019 | Kaptain, Mary Ann | 2.0 Travel to Sacramento from Ontario to attend CA Commission presentation on Catastrophic Wildfire Cost & Recovery at State Assembly meeting. |
| 25 | 6/10/2019 | Kaptain, Mary Ann | 2.0 Travel home from attending wildfire commission meeting in Sacramento. |
| 25 | 6/24/2019 | Kaptain, Mary Ann | 1.5 Travel from home to SMF via BUR to meet with UCC subcommittee members and legislature. |
| 25 | 6/25/2019 | Quast, David | 2.6 Travel to San Francisco for meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/25/2019 | Quast, David | 2.7 Travel from San Francisco following a meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 Travel back from Sacramento, CA after meeting with legislators and attending Senate utility commission hearing. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 Travel home from Sacramento to BUR via SMF after meeting with UCC subcommittee members and legislature and attending Senate utility commission hearing. |
| 25 | 7/8/2019 | Hanifin, Kathryn | 2.0 Travel to NYC from DC to prepare for upcoming interviews and media outreach to advocate for approval of AB1054 before the California legislature departs for summer recess. |
| 25 | 7/9/2019 | Hanifin, Kathryn | 3.5 Travel from NYC to DC following media training and interview with WSJ. |
| 25 | 7/10/2019 | Star, Samuel | 2.0 Travel to SF for meeting with CEO. |
| 25 | 7/11/2019 | Star, Samuel | 2.0 Travel time from SF to NY re: CEO meeting. |
| 25 | 7/23/2019 | Star, Samuel | 2.0 Travel to hearing on exclusivity. |
| 25 | 7/24/2019 | Star, Samuel | 2.0 Travel from SF court hearing to NY. |
| 25 | 8/12/2019 | Berkin, Michael | 2.0 Travel from Weston, CT to San Francisco to New York to attend the wildfire safety meeting. |
| 25 | 8/12/2019 | Scruton, Andrew | 2.0 Travel time To San Francisco. |
| 25 | 8/12/2019 | Salve, Michael | 3.0 Travel from New York to San Francisco for hearing attendance and meeting with Debtors. |
| 25 | 8/14/2019 | Berkin, Michael | 2.0 Travel from San Francisco to New York, NY after attending the wildfire safety meeting. |
| 25 | 8/14/2019 | Scruton, Andrew | 2.0 Non Working Travel time From San Francisco to NYC. |
| 25 | 9/4/2019 | Star, Samuel | 2.0 Travel time from New York to San Francisco for PG&E for business plan meeting. |
| 25 | 9/4/2019 | Ng, William | 1.8 Travel time from New York to San Francisco to attend business plan diligence meeting with the Debtors. |
| 25 | 9/4/2019 | Bookstaff, Evan | 2.0 Travel time to SF for business plan diligence meeting. |
| 25 | 9/5/2019 | Star, Samuel | 1.1 Travel time to Debtors business plan meeting. |

| | | | | |
|---|---|---|---|---|
| 25 | 9/5/2019 | Ng, William | 1.6 | Travel time during trip for business plan diligence session with the Debtors. |
| 25 | 9/5/2019 | Bookstaff, Evan | 2.0 | Travel time from SF for business plan diligence meeting. |
| 25 | 9/16/2019 | Kaptain, Mary Ann | 3.5 | Travel from home to Judge Alsup status hearing on vegetation management in San Francisco. |
| 25 | 9/17/2019 | Kaptain, Mary Ann | 3.5 | Travel home from Judge Alsup status hearing on vegetation management in San Francisco. |
| **25 Total** | | | **55.8** | |
| 26 | 6/1/2019 | Cavanaugh, Lauren | 2.1 | Prepare summary on claims adjustment process and consider terms of wildfire claims verifications. |
| 26 | 6/1/2019 | Krebsbach, Taylor | 1.2 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | Krebsbach, Taylor | 0.6 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | O'Brien, Rory | 1.4 | Review bar date motion summary as relates to timing of wildfire claims estimation. |
| 26 | 6/2/2019 | Stein, Jeremy | 1.1 | Review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Cavanaugh, Lauren | 1.5 | Participate in webinar discussing wildfire risk from the perspective of reinsurers. |
| 26 | 6/3/2019 | Fuite, Robert | 2.4 | Prepare computer programs for document retrieval from Debtor's discovery website on Wildfire mitigation and review the results and documents being retrieved from computer programs for data on claims estimation. |
| 26 | 6/3/2019 | Krebsbach, Taylor | 1.9 | Prepare UCC presentation re: claims adjustment process and documents to be requested for claims review. |
| 26 | 6/3/2019 | Michael, Danielle | 1.8 | Analyze public information received from Cravath in response to third party request regarding the Wildfire Mitigation plan for data on claims estimation. |
| 26 | 6/3/2019 | Michael, Danielle | 2.6 | Discuss and document the materials and documents from the Debtor's website related to the RAMP for data on claims estimation. |
| 26 | 6/3/2019 | Ng, William | 1.1 | Assess approach for evaluation of veracity of wildfire claims data. |
| 26 | 6/3/2019 | Ng, William | 1.6 | Prepare summary of potential prepetition wildfires claims exposure by category. |
| 26 | 6/3/2019 | O'Brien, Rory | 1.8 | Review publicly available data re: claims estimation. |
| 26 | 6/3/2019 | Scruton, Andrew | 1.5 | Review calculation scenarios re: loss of personal homes. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.8 | Continue to review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.3 | Summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.4 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.7 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.1 | Review of the Debtors' data sources list to verify the accuracy or credibility of the sources listed. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.6 | Write a Python script with respect to the internet discovery website with cookies and session using FTI credentials to get data on claims estimation. |

| 26 | 6/3/2019 | Thakur, Kartikeya | 1.3 | Test the Python script with files from different categories on the internet discovery website to get data on claims estimation. |
|---|---|---|---|---|
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.8 | Review the folders provided by the Debtors and cross referencing this information with the Debtor's exposure estimates discussed earlier to verify accuracy. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 1.2 | Discuss, analyze and document the public information list from Cravath relating to claims and the Debtor website for documents that are responsive to requests regarding prepetition claims. |
| 26 | 6/4/2019 | Berkin, Michael | 1.3 | Review and analyze draft proof of claims verification analysis and presentation in connection with assessing wildfire claims. |
| 26 | 6/4/2019 | Berkin, Michael | 2.0 | Review and analyze multiple data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |
| 26 | 6/4/2019 | Berkin, Michael | 1.4 | Research methods for validating proof of claim information in tort bankruptcy cases. |
| 26 | 6/4/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 3.0 | Update UCC presentation on pre-petition claim research and analysis based on CA Commission on Wildfire Cost & Recovery. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 1.6 | Review pre-petition claim analysis related to claim validation. |
| 26 | 6/4/2019 | Fuite, Robert | 3.4 | Create computer programs to scrape Debtor Discovery website for risk assessment data, analyze and document results from the programs' results for data on claims estimation. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 0.8 | Prepare presentation for updated wildfire liability estimates. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 1.6 | Compare internal wildfire claims estimates to estimate provided by Cravath. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Analyze the documents received from Cravath for relevance and importance related to wildfire analysis. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Document the relevance and significance of Debtor's Internet discovery documents related to wildfire mitigation and analysis for data on claims estimation. |
| 26 | 6/4/2019 | Ng, William | 1.1 | Analyze the process of assessing wildfire claims data. |
| 26 | 6/4/2019 | Ng, William | 1.6 | Review analysis of potential structure of a prepetition wildfires claims trust. |
| 26 | 6/4/2019 | O'Brien, Rory | 0.8 | Review Debtors' wildfire claims estimation and Court process. |
| 26 | 6/4/2019 | Salve, Michael | 0.7 | Discuss, analyze and document the public information from Debtors relating to claims and the Debtor website for documents and scrape Debtor website for risk assessment data. |
| 26 | 6/4/2019 | Star, Samuel | 0.2 | Participate in call with DSI (TCC financial advisor) re: wildfire claims estimated status. |
| 26 | 6/4/2019 | Star, Samuel | 0.8 | Review SB901 Commission working group report on utility wildfire liability. |
| 26 | 6/4/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: coordination with TCC on wildfire estimation process. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.7 | Investigate past settlements of wildfire claims to develop pre-petition claims estimate. |
| 26 | 6/4/2019 | Stein, Jeremy | 1.2 | Prepare edits to presentation re: pre-petition wildfire liabilities to reflect comments from team. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.2 | Revise liability estimates on pre-petition claims based on feedback. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.4 | Research comparison of FTI wildfire claims estimates to the Debtors'. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.7 | Discuss, analyze and document the public information list from the Debtors relating to claims and the Debtor website for documents and web scrape Debtor internet discovery website for data on risk assessment. |

| 26 | 6/4/2019 | Thakur, Kartikeya | 2.4 Review and summarize all files in the Debtors' data provided and cross reference with earlier exposure estimation or financial statements. |
|----|----------|--------------------|------------------------------------------------------------------------------------------------------------------------------------------------|
| 26 | 6/4/2019 | Thakur, Kartikeya | 2.8 Utilize Python script to assess wildfire and RAMP category documents re: claims estimation from the internet discovery website. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.6 Prepare Python script to obtain internet discovery documents from the PG&E website related to claims estimation. |
| 26 | 6/4/2019 | Wrynn, James | 0.8 Review draft of pre-petition wildfire liability presentation for the UCC. |
| 26 | 6/4/2019 | Wrynn, James | 1.1 Review Commission of Catastrophic Wildfire Cost and Recovery draft report and documents related to funding wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.6 Review FTI comments to data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.9 Assess sampling techniques for auditing wildfire claims in connection with proof of claim motion review. |
| 26 | 6/5/2019 | Berkin, Michael | 0.8 Review materials to provide comments for FTI wildfire liability workstreams. |
| 26 | 6/5/2019 | Cavanaugh, Lauren | 2.9 Continue pre-petition claim research related to claim validation process. |
| 26 | 6/5/2019 | Fuite, Robert | 1.1 Review documents from computer program retrieval for data on claims estimation. |
| 26 | 6/5/2019 | Michael, Danielle | 2.5 Discuss and analyze the Debtor's discovery documents and relation to Cravath data and determine important documents for claims estimation. |
| 26 | 6/5/2019 | Ng, William | 1.6 Revise summary of prepetition wildfire claims exposure by category. |
| 26 | 6/5/2019 | Ng, William | 1.1 Revise analysis for the Committee of the categories of wildfires claims. |
| 26 | 6/5/2019 | Ng, William | 1.7 Analyze approach for estimating categories of prepetition wildfire claims. |
| 26 | 6/5/2019 | Scruton, Andrew | 1.1 Review draft presentation updating analysis of potential prepetition wildfire claim exposure and approach to bottoms up modeling. |
| 26 | 6/5/2019 | Star, Samuel | 1.1 Meet with team re: estimation of pre-petition wildfire claims and comparison to Debtor figures. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.4 Update presentation on pre-petition claims to include information learned from industry research. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.6 Examine latest CA Commission on Wildfire Cost & Recovery reports for information that would influence prepetition wildfire claims analysis. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.1 Prepare revisions from internal team re: pre-petition claims presentation. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 2.3 Update and add sections to the bottom up exposure estimates and proof of claims validation procedures. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.4 Analyze and discuss the discrepancies in the Debtors' production compared to the numbers discussed in the call with Cravath in April. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.1 Analyze and discuss bottom up exposure estimates and sources relevant to this analysis in the Debtors' data production. |
| 26 | 6/5/2019 | Wrynn, James | 0.9 Prepare for UCC advisor meeting regarding top down and bottom up prepetition wildfire claims estimates. |
| 26 | 6/6/2019 | Berkin, Michael | 2.0 Analyze and update claim estimation analysis presentation for discussion with UCC counsel. |

| | | | | |
|---|---|---|---|---|
| 26 | 6/6/2019 | Berkin, Michael | 1.3 | Review final draft of wildfire claims presentation for comments in preparation for meeting with UCC counsel. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 0.9 | Update slides on top-down wildfire claims exposure estimation approach. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 1.7 | Review prepetition wildfire claims insurance research and analysis. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 2.0 | Provide comments to presentation regarding research on wildfire claims audit. |
| 26 | 6/6/2019 | Cheng, Earnestiena | 2.5 | Prepare for meeting with Counsel by reviewing insurance claims, process for sizing and identifying valid claims, and analyzing possible claims trust structures. |
| 26 | 6/6/2019 | Ng, William | 2.6 | Review revised report analyzing potential wildfires trust structure. |
| 26 | 6/6/2019 | Ng, William | 1.8 | Revise summary analysis of prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Salve, Michael | 2.1 | Attend meeting with Counsel team to present wildfire bottoms up claim analysis and proof of claim audit. |
| 26 | 6/6/2019 | Salve, Michael | 1.0 | Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.7 | Analyze Filsinger analysis regarding wildfire fund calculations and simulate with public information from Munich Re for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.6 | Analyze public information from Munich Re for North Bay-specific events to estimate damages. |
| 26 | 6/6/2019 | Salve, Michael | 0.4 | Analyze and document the public information from Cravath relating to risk assessment analyses for data on claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 1.4 | Analyze current POC validation and probability of assessment criteria for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.9 | Analyze and document the public information from the Debtors' relating to claims and the Debtor website for responsive documents to the Ad Hoc Noteholders Group's analysis of a wildfire fund for data on claims estimation. |
| 26 | 6/6/2019 | Scruton, Andrew | 0.9 | Review revised analysis of illustrative prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Star, Samuel | 1.8 | Participate in discussions with team re: quantification methodology for pre-petition wildfire claims and audit process or proof of claims. |
| 26 | 6/6/2019 | Stein, Jeremy | 1.9 | Prepare prioritized request list for documentation requests related to proof of claims process for wildfire claims. |
| 26 | 6/6/2019 | Stein, Jeremy | 2.4 | Summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/6/2019 | Stein, Jeremy | 2.1 | Prepare edits to prepetition wildfire claims presentation to address comments from team. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 1.0 | Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 2.1 | Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/6/2019 | Wrynn, James | 0.4 | Provide comments for presentation slides re: prepetition wildfire claims procedures. |

| 26 | 6/6/2019 | Wrynn, James | 1.9 Review details of top-down and bottoms-up prepetition estimation of PG&E wildfire liabilities. |
|----|----------|--------------|------|
| 26 | 6/6/2019 | Wrynn, James | 0.5 Prepare for discussion with UCC advisors regarding the review of articles concerning updated pre-petition claims. |
| 26 | 6/7/2019 | Berkin, Michael | 1.0 Review analyst report in connection with Debtor valuation and claims analysis. |
| 26 | 6/7/2019 | Berkin, Michael | 2.0 Participate in wildfire claims presentation meeting with UCC counsel. |
| 26 | 6/7/2019 | Berkin, Michael | 1.1 Develop questions, issues and work to perform associated with Ad Hoc Noteholders Group proposal on claims resolution. |
| 26 | 6/7/2019 | Berkin, Michael | 2.1 Review and analyze Ad Hoc Noteholders Group proposal to assess impact on resolution of prepetition claims. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 2.0 Participate in meeting with Counsel to discuss pre-petition top down exposure analysis and research on future funding. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 1.8 Analyze pre-petition claims for discussion with counsel. |
| 26 | 6/7/2019 | Michael, Danielle | 2.4 Analyze the RAMP 2017 documents from Debtors' website and determine relevant inputs, sources, etc. to understand the model. |
| 26 | 6/7/2019 | Michael, Danielle | 2.7 Analyze the Debtors' documents and determine relevance to RAMP analysis and further wildfire analysis to find documents for data on claims estimation. |
| 26 | 6/7/2019 | Michael, Danielle | 2.9 Analyze the RAMP inputs and run various scenarios to mimic PG&E's output. |
| 26 | 6/7/2019 | Ng, William | 0.9 Review revised report regarding the analysis of the estimation of prepetition wildfire claims. |
| 26 | 6/7/2019 | Ng, William | 0.4 Analyze motion from the Tort Claims Committee regarding protective order with respect to sharing of wildfire claims data. |
| 26 | 6/7/2019 | Ng, William | 2.1 Attend meeting with Counsel to discuss the assessment of wildfire claims exposure. |
| 26 | 6/7/2019 | Salve, Michael | 0.4 Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for data collection. |
| 26 | 6/7/2019 | Scruton, Andrew | 1.6 Present to Counsel draft report on revised claim estimates and claims trust estimation methodologies. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.4 Reconcile data from publicly available sources to provide additional clarity to prepetition claims presentation. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.3 Continue to summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.6 Revise findings on insurance coverages for use in liability estimates for pre-petition claims. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.4 Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.8 Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.9 Extract and analyze wildfire damage information from MunichRe Natural Catastrophe service to investigate claims estimates. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.3 Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/7/2019 | Wrynn, James | 2.0 Participate in meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |
| 26 | 6/7/2019 | Wrynn, James | 0.6 Prepare for meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |

| 26 | 6/8/2019 | Cavanaugh, Lauren | 1.0 | Continue update of top down wildfire claims analysis, following discussion with Counsel. |
|----|----------|-------------------|-----|------|
| 26 | 6/8/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/9/2019 | Stein, Jeremy | 1.3 | Incorporate newly available data into liability estimates to update pre-petition wildfire claims presentation. |
| 26 | 6/9/2019 | Thakur, Kartikeya | 0.9 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/10/2019 | Berkin, Michael | 1.1 | Assess impact of cause determination on Mendocino Complex Fire on wildfire liability. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 2.8 | Update analysis of top down exposure estimate, following discussion with Counsel. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 1.5 | Provide updates for pre-petition top down analysis to internal team. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.5 | Research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.9 | Continue to research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Tort Claims Committee wildfire proof of claim form. |
| 26 | 6/10/2019 | Ng, William | 0.8 | Assess plan for preparation of wildfires claims exposure analysis. |
| 26 | 6/10/2019 | Ng, William | 0.7 | Analyze the Debtors' proposed agreement with the Tort Claims Committee regarding the wildfire proof of claim form. |
| 26 | 6/10/2019 | Scruton, Andrew | 0.8 | Review Munich Re findings re: 2017 and 2018 CA fires. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.6 | Summarize and document analysis of damages caused by different fires to create a more detailed estimate of wildfire claims. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.7 | Update presentation on pre-petition claims to incorporate disaggregated damage data. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.8 | Analyze claims data to separate aggregate damage estimates. |
| 26 | 6/11/2019 | Berkin, Michael | 0.9 | Review draft of initial response to Ad Hoc Noteholders Group presentation with respect to treatment of wildfire claims for comments. |
| 26 | 6/11/2019 | Berkin, Michael | 0.7 | Review requests for production for documents and deposition notices from TCC to Debtors. |
| 26 | 6/11/2019 | Berkin, Michael | 1.4 | Review and prepare comments to prepetition wildfire claim presentation for UCC counsel. |
| 26 | 6/11/2019 | Cavanaugh, Lauren | 2.1 | Update analysis of top down exposure estimate given comments from internal team. |
| 26 | 6/11/2019 | Cheng, Earnestiena | 2.0 | Prepare update to prepetition claims estimation presentation to reflect new ranges provided by team. |
| 26 | 6/11/2019 | Krebsbach, Taylor | 2.8 | Research inputs for top-down liability analysis model. |
| 26 | 6/11/2019 | Ng, William | 1.9 | Review updated analysis of prepetition claims exposure by category of claim. |
| 26 | 6/11/2019 | Stein, Jeremy | 1.1 | Prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.5 | Continue to prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.4 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.6 | Analyze data to create a range of estimates for damages caused by pre-petition wildfires. |
| 26 | 6/11/2019 | Thakur, Kartikeya | 1.2 | Add new categories to the program re: additional files from the PG&E discovery website for data on claims estimation. |
| 26 | 6/12/2019 | Berkin, Michael | 1.4 | Review and develop feedback to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/12/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Berkin, Michael | 0.8 | Review materials in preparation for FTI wildfire liability status meeting. |

| | | | | |
|---|---|---|---|---|
| 26 | 6/12/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.6 | Refine top down prepetition wildfire claims exposure estimate assumptions. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.1 | Analyze top down exposure estimate for presentation to Wildfire Claims subcommittee. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.5 | Update UCC presentation addressing Ad Hoc Noteholders Group proposal with respect to wildfire claims. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 3.1 | Create detailed analysis of top-down wildfire claims analysis based on comments from internal team. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.3 | Analyze updates to prepetition wildfire claims estimation presentation. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.1 | Analyze changes made to prepetition claims ranges and corresponding rationale. |
| 26 | 6/12/2019 | Ng, William | 2.3 | Revise report summarizing methodology for analyzing wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the Tort Claims Committee's bar date motion. |
| 26 | 6/12/2019 | Ng, William | 0.6 | Attend Wildfire Claims Subcommittee call to discuss the process to obtain wildfire claimant data. |
| 26 | 6/12/2019 | Ng, William | 1.8 | Analyze updated assessment of potential prepetition wildfire claims by category. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach regarding obtaining wildfire claims data. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Review revised reports analyzing the Debtors' wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.7 | Assess wildfire claims data requests to case stakeholders. |
| 26 | 6/12/2019 | O'Donnell, Nicholas | 1.7 | Review the Debtors' data sources to quantify wrongful death claims in 2018 Camp fire to collect data for historical claims estimation. |
| 26 | 6/12/2019 | Salve, Michael | 0.8 | Review of pre-petition claims and property damages with rebuild vs selling options to present alternate values of the estimated damages. |
| 26 | 6/12/2019 | Salve, Michael | 1.1 | Quantify wrongful death damages per the Debtors' literature uploaded to evaluate the durability of the values. |
| 26 | 6/12/2019 | Salve, Michael | 1.0 | Document the public information from the Debtors relating to claims and the Debtor website of documents for gather data related claims estimation. |
| 26 | 6/12/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Subcommittee to review status re: Bar Date motion and related discovery requests and preview claims analysis. |
| 26 | 6/12/2019 | Scruton, Andrew | 1.3 | Review and discuss revised top down claims estimates and presentation of results. |
| 26 | 6/12/2019 | Smith, Ellen | 0.8 | Provide wildfire claims analysis update for the Wildfire Claims subcommittee. |
| 26 | 6/12/2019 | Star, Samuel | 0.9 | Review breakdown of wildfire claims estimates for assessment of Ad Hoc Noteholders Group and equity committee proposals. |
| 26 | 6/12/2019 | Stein, Jeremy | 1.3 | Research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.4 | Review the method of the allocations of damages between wildfires to estimate liabilities. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.6 | Revise assumptions used in modeling wildfire claim estimates to provide a better estimate of liability. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.5 | Update pre-petition wildfire claims presentation based on internal discussions. |
| 26 | 6/12/2019 | Thakur, Kartikeya | 2.2 | Inspect wildfire documents to identify documents with relevant information related to claims estimation. |

| 26 | 6/12/2019 | Thakur, Kartikeya | 0.8 | Review pre-petition claims and property damages with rebuild vs selling options compared against each other to present damage figures for all scenarios. |
|----|-----------|--------------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Provide comments to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Review assumptions regarding differential between insured loss and inverse condemnation, for use in top down exposure estimate. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 1.1 | Analyze Ad Hoc Noteholders Group's proposal to clarify treatment of prepetition wildfire claims. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Update analysis of Ad Hoc Noteholders Group's proposal to provide additional scenarios and alternative assumptions. |
| 26 | 6/13/2019 | Krebsbach, Taylor | 2.9 | Research inputs for top-down liability estimate model. |
| 26 | 6/13/2019 | Ng, William | 1.9 | Analyze revised estimates of potential prepetition wildfires claims by category. |
| 26 | 6/13/2019 | Ng, William | 0.6 | Analyze diligence queries for the Debtors and Tort Claims Committee with respect to wildfires claims data. |
| 26 | 6/13/2019 | Ng, William | 0.7 | Analyze Counsel's input regarding categories of insured claims. |
| 26 | 6/13/2019 | Ng, William | 0.4 | Analyze Committee position regarding the wildfire proof of claim motions. |
| 26 | 6/13/2019 | O'Donnell, Nicholas | 0.4 | Document publicly available data sources provided by the Debtors' to quantify fire suppression and recovery costs related to 2017 North Bay fires to collect data on historical PG&E wildfire liability and claims estimation. |
| 26 | 6/13/2019 | Scruton, Andrew | 1.6 | Review and discuss presentation on top down and bottoms up estimates of wildfire claims with internal team. |
| 26 | 6/13/2019 | Simms, Steven | 0.4 | Correspond with UCC creditor on wildfire claims issues. |
| 26 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team to prepare for UCC call re: wildfire claims and bar date issues and public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 26 | 6/13/2019 | Star, Samuel | 0.4 | Develop analysis of wildfire claims trust, including sizing, administration and governance. |
| 26 | 6/13/2019 | Stein, Jeremy | 1.9 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.6 | Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.5 | Update analysis to estimate the extent of covered damages, based on internal feedback. |
| 26 | 6/14/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Noteholders Group's proposal draft presentation to UCC for comments regarding prepetition wildfire claims. |
| 26 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze data to refine assumptions used in top down exposure analysis. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.3 | Review revised analysis of top down estimate of pre petition claims. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.5 | Review updated scenarios of Trust Funding requirements. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.6 | Continue to research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.2 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/14/2019 | Stein, Jeremy | 1.1 | Prepare edits to assumptions used in developing estimate of liability and methods to further enhance model. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.7 | Estimate the relationship among different kinds of damages caused by pre-petition wildfires. |

| | | | |
|---|---|---|---|
| 26 | 6/15/2019 | Cavanaugh, Lauren | 1.8 Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |
| 26 | 6/16/2019 | Cavanaugh, Lauren | 0.9 Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |
| 26 | 6/17/2019 | Cavanaugh, Lauren | 2.9 Prepare slides related to pre-petition top down exposure analysis for subcommittee call. |
| 26 | 6/17/2019 | Cavanaugh, Lauren | 1.3 Update analysis on top down exposure for Wildfire claims subcommittee call. |
| 26 | 6/17/2019 | Cheng, Earnestiena | 1.3 Review updated estimation of prepetition claims range included in current wildfires analysis presentation. |
| 26 | 6/17/2019 | Krebsbach, Taylor | 2.4 Research supporting documentation for presentation re: top-down claims estimation approach. |
| 26 | 6/17/2019 | Michael, Danielle | 2.8 Document summaries of each document and determine whether or not they are relevant and useful for claims estimation. |
| 26 | 6/17/2019 | Ng, William | 3.3 Prepare revisions to report for Committee regarding the estimation of potential claims exposure. |
| 26 | 6/17/2019 | Ng, William | 2.7 Review updates to estimates of potential prepetition wildfire claims. |
| 26 | 6/17/2019 | Scruton, Andrew | 2.1 Review and comment on draft report for Wildfire Claims Sub Committee. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.9 Prepare pre-petition wildfire claims presentation materials, including disaggregation of wildfire claims between different categories of claims. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.7 Edit pre-petition wildfire claims presentation to incorporate comments from team. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.4 Review data to be included in pre-petition wildfire presentation, such as disaggregation of wildfire claims between differet categories of claims. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.8 Prepare revisions in pre-petition wildfire claims presentation. |
| 26 | 6/17/2019 | Thakur, Kartikeya | 1.6 Update the documents obtained under the wildfire categories and add new categories to the Python program for files from the PG&E internet discovery website for data on claims estimation. |
| 26 | 6/18/2019 | Berkin, Michael | 2.0 Review, analyze and develop questions and issues re: Debtor settlement with public entities. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.8 Update analysis on top down wildfire claims exposure to reflect refined assumptions. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.9 Prepare presentation for UCC wildfire claims subcommittee. |
| 26 | 6/18/2019 | Cheng, Earnestiena | 1.4 Prepare edits to presentation re: top-down prepetition wildfire claims estimates based on comments from internal team. |
| 26 | 6/18/2019 | Fuite, Robert | 1.7 Create computer programs to review data, files and materials provided by the Debtor via their litigation discovery web site. |
| 26 | 6/18/2019 | Fuite, Robert | 2.1 Review and prepare analysis on the the Debtors' wildfire data provided by Debtor's external counsel, Cravath, to create a data request list for the future. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 2.7 Continue to work on documentation for top-down claims estimation approach presentation. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.9 Prepare edits to top-down claims estimation approach. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.5 Continue to work on top-down approach presentation. |
| 26 | 6/18/2019 | Ng, William | 3.2 Revise report to the Committee analyzing potential wildfire claim estimate ranges. |
| 26 | 6/18/2019 | Ng, William | 2.7 Analyze potential claims exposure ranges by category of claim. |
| 26 | 6/18/2019 | Ng, William | 0.9 Analyze potential claims related to the North Bay fires excluding Tubbs. |
| 26 | 6/18/2019 | Ng, William | 2.3 Review revisions to report for the Wildfire Claims Subcommittee regarding claims estimation. |

| | | | |
|---|---|---|---|
| 26 | 6/18/2019 | Ng, William | 1.4 Prepare executive summary overview of report to the Committee discussing approaches to estimation of wildfire claims. |
| 26 | 6/18/2019 | Scruton, Andrew | 2.7 Review and comment on report on Wildfire Claims estimates with updated Cal DOI information and revised methodology. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.3 Update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.6 Continue to update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.5 Continue to edit presentation on prepetition wildfire claims. |
| 26 | 6/18/2019 | Stein, Jeremy | 1.6 Address notes from team to revise pre-petition wildfire claims presentation materials. |
| 26 | 6/19/2019 | Berkin, Michael | 1.4 Develop issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 0.8 Summarize economics of multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 2.5 Review and analyze multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 1.0 Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/19/2019 | Berkin, Michael | 0.5 Develop agenda for FTI wildfire liability status meeting. |
| 26 | 6/19/2019 | Cavanaugh, Lauren | 1.2 Participate in UCC wildfire claims subcommittee call re: top down estimation. |
| 26 | 6/19/2019 | Cavanaugh, Lauren | 0.5 Prepare for presentation to UCC wildfire claims subcommittee. |
| 26 | 6/19/2019 | Cheng, Earnestiena | 1.9 Analyze comments and updates discussed by internal team to top-down estimation of prepetition wildfire claims. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 1.2 Analyze top-down and bottom up proposals for purposes of presentation. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 2.2 Research California utilities' 10-Ks for wildfire insurance coverage information. |
| 26 | 6/19/2019 | Ng, William | 1.2 Attend Wildfire Claims Subcommittee call to discuss the estimation of prepetition claims. |
| 26 | 6/19/2019 | Ng, William | 1.3 Analyze the structure of a prepetition wildfire claims trust. |
| 26 | 6/19/2019 | Ng, William | 0.4 Review agenda discussion topics for Committee meeting, including updates on review of wildfire claims. |
| 26 | 6/19/2019 | Salve, Michael | 1.2 Quantify the components of the $1b public infrastructure damage settlement announcement and perform bottoms-up analysis with public data and potential claims data. |
| 26 | 6/19/2019 | Scruton, Andrew | 2.3 Review adjustments to Wildfire Claims estimates to reconcile to Cal DOI information. |
| 26 | 6/19/2019 | Scruton, Andrew | 1.0 Participate in call with Wildfire Claims Sub Committee to review latest claims analysis and modeling methodology. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.8 Prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.7 Document key messages and compare to previously released draft report for changes or updates to position held by CA Commission on Wildfire Cost & Recovery to understand impact on prepetition claims estimation. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.4 Analyze prepetition wildfire claims and discuss with internal team. |
| 26 | 6/20/2019 | Berkin, Michael | 0.8 Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 Review public entity prepetition court filings in connection with review of plan support agreements for public entity settlement. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 Review public entity post-petition court filings in connection with review of plan support agreements for public entity settlement. |

| | | | | |
|---|---|---|---|---|
| 26 | 6/20/2019 | Fuite, Robert | 2.4 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document allocation details of Debtor's $1 billion public infrastructure settlement to gather information to estimate liability in past wildfires. |
| 26 | 6/20/2019 | Salve, Michael | 1.6 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number to highlight weaknesses in the claims estimation approach. |
| 26 | 6/20/2019 | Salve, Michael | 0.4 | Review the Debtors' data on public infrastructure damages to analyze current settlement number and highlight weaknesses in the data sources. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.8 | Prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.9 | Continue to prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 1.2 | Discuss modified prepetition liability presentation and implement suggested revisions to improve presentation. |
| 26 | 6/21/2019 | Berkin, Michael | 0.6 | Review UCC reply in support of TCC motion regarding proof of claim form. |
| 26 | 6/21/2019 | Berkin, Michael | 2.0 | Review and analyze final report of Commission on Catastrophic Wildfire Cost and Recovery in connection with assessing wildfire claims. |
| 26 | 6/21/2019 | Fuite, Robert | 1.2 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/21/2019 | Ng, William | 1.1 | Prepare analysis of proposed wildfire cap amounts by category. |
| 26 | 6/21/2019 | O'Donnell, Nicholas | 0.3 | Review and document details of Debtor's public infrastructure settlement related to 2017 North Bay and 2018 Camp fires to estimate liability in historical wildfires. |
| 26 | 6/21/2019 | Salve, Michael | 1.1 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number and highlight weaknesses in the claims estimation approach. |
| 26 | 6/21/2019 | Scruton, Andrew | 0.6 | Review response from Ad Hoc Noteholders Group claims to information requests. |
| 26 | 6/24/2019 | Berkin, Michael | 0.8 | Refine issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/24/2019 | Krebsbach, Taylor | 1.7 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/24/2019 | Stein, Jeremy | 1.6 | Edit materials on wildfire liability for presentation to external parties based on feedback. |
| 26 | 6/25/2019 | Berkin, Michael | 1.0 | Review and analyze Ad Hoc Noteholders Group term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.4 | Provide comments on subrogation claimholders' proposed proof of claim form. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.8 | Analyze industry report on allocating wildfire costs. |
| 26 | 6/25/2019 | Krebsbach, Taylor | 2.6 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/25/2019 | Scruton, Andrew | 1.3 | Review reconciliation of Wildfire claim estimates between public data and Ad Hoc Noteholders Group termsheet. |
| 26 | 6/25/2019 | Simms, Steven | 0.7 | Correspond with UCC creditor on wildfire claims issues. |
| 26 | 6/26/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/26/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for FTI wildfire liability status meeting. |

| 26 | 6/26/2019 | Stein, Jeremy | 1.8 Analyze documentation production in response to wildfire diligence questions. |
| 26 | 6/27/2019 | Berkin, Michael | 0.8 Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.8 Prepare revisions on pre-petition wildfire presentation appropriate for external audience. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.7 Investigate business owners insurance coverages for appropriate disclosure in presentation. |
| 26 | 6/28/2019 | Michael, Danielle | 2.5 Document and review PG&E's Internet discovery case data for claims estimation data. |
| 26 | 6/28/2019 | Stein, Jeremy | 0.9 Finalize modified pre-petition wildfire liability presentation for external audiences. |
| 26 | 7/1/2019 | Berkin, Michael | 1.0 Review and analyze Ad Hoc Bondholder term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 7/1/2019 | Berkin, Michael | 1.1 Review and analyze Governor's strike force progress report in connection with assessing wildfire claims. |
| 26 | 7/2/2019 | Berkin, Michael | 0.6 Develop agenda for FTI wildfire liability status meeting. |
| 26 | 7/2/2019 | Stein, Jeremy | 2.8 Conduct research on general rate cases in connection with assessing historical wildfire liabilities. |
| 26 | 7/3/2019 | Berkin, Michael | 0.5 Develop agenda for wildfire liability status meeting. |
| 26 | 7/3/2019 | Berkin, Michael | 1.0 Participate in wildfire liability status meeting. |
| 26 | 7/3/2019 | Stein, Jeremy | 2.8 Analyze impact of specific components of wildfire liability cap. |
| 26 | 7/3/2019 | Stein, Jeremy | 0.9 Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 7/8/2019 | Berkin, Michael | 1.0 Participate in planning session for wildfire claims subcommittee call. |
| 26 | 7/8/2019 | Stein, Jeremy | 2.2 Preparation of materials related to comparisons between utility companies in California to assess wildfire claims exposure. |
| 26 | 7/9/2019 | Berkin, Michael | 0.8 Participate in wildfire claim and mitigation planning diligence meeting with UCC counsel. |
| 26 | 7/10/2019 | Ng, William | 0.3 Review basis for stay relief motions filed regarding certain wildfire claims. |
| 26 | 7/10/2019 | Scruton, Andrew | 2.5 Review analysis of Tort Claims lift stay motion filing re: claims data. |
| 26 | 7/11/2019 | Ng, William | 0.4 Review recommendation for Committee regarding response to the motions to lift stay with respect to certain Tubbs fire claims. |
| 26 | 7/11/2019 | Berkin, Michael | 1.1 Analyze California State Assembly discussion on wildfire bill AB-1054 in connection with assessing wildfire liability. |
| 26 | 7/11/2019 | Berkin, Michael | 1.7 Review Camp Fire-Related adversary proceeding and motion to dismiss order in connection with assessing wildfire liabilities. |
| 26 | 7/12/2019 | Ng, William | 1.8 Analyze the Tort Claims Committee filings including estimated amounts of prepetition wildfire claims. |
| 26 | 7/12/2019 | Fuite, Robert | 2.8 Analyze historical wildfire claims and fire sizes for assessment of potential exposure analysis. |
| 26 | 7/13/2019 | Ng, William | 0.9 Analyze estimated levels for wildfire claims per the Tort Claims Committee. |
| 26 | 7/13/2019 | Berkin, Michael | 1.5 Review and analyze memorandum support TCC lift stay motion in connection with assessing wildfire claims. |
| 26 | 7/15/2019 | Berkin, Michael | 1.2 Assess attributes of Butte fire in comparison to subsequent fires in connection with claims estimation. |
| 26 | 7/15/2019 | Berkin, Michael | 0.9 Review and analyze insured and underinsured Butte claims in comparison to TCC assertions and subsequent wildfire data. |
| 26 | 7/15/2019 | Berkin, Michael | 1.5 Research and analyze Butte claims and settlement in connection with assessing overall wildfire claims. |
| 26 | 7/15/2019 | Cavanaugh, Lauren | 2.9 Analyze TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.5 Research Butte Fire exposure data for purposes of comparison. |

| 26 | 7/15/2019 | Stein, Jeremy | 2.8 | Review the Lift Stay Motion and prepare summary re: claims estimate. |
|----|-----------|----------------|-----|-----|
| 26 | 7/15/2019 | Stein, Jeremy | 2.7 | Prepare comparative data for past wildfires, in support of response to the Lift Stay Motion. |
| 26 | 7/16/2019 | Ng, William | 0.4 | Review strategy for obtaining access to wildfire claims data from case parties. |
| 26 | 7/16/2019 | Cavanaugh, Lauren | 1.8 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/16/2019 | Krebsbach, Taylor | 0.6 | Discuss bottom up claims estimation with internal team. |
| 26 | 7/16/2019 | Stein, Jeremy | 2.1 | Present findings of comparative data, in response to Lift Stay Motion. |
| 26 | 7/16/2019 | Stein, Jeremy | 2.7 | Review previous public filings to identify nature of Butte Fire settlements. |
| 26 | 7/17/2019 | Ng, William | 0.9 | Review analysis of potential magnitude of wildfire claims. |
| 26 | 7/17/2019 | Scruton, Andrew | 0.8 | Review summary of discussions with Debtors and Tort Claims on protocol to produce claims and settlement data. |
| 26 | 7/17/2019 | Cheng, Earnestiena | 0.5 | Review analysis of damage estimates based on TCC estimates. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.7 | Review 2015 Butte fire data with third party data to assess current claims data. |
| 26 | 7/17/2019 | Berkin, Michael | 0.4 | Review and analyze State Farm joinder to Ad Hoc Subrogation Claim Holders for relief from automatic stay. |
| 26 | 7/17/2019 | Berkin, Michael | 1.0 | Review and analyze equity research comments resulting from legislative changes to assess wildfire claims. |
| 26 | 7/17/2019 | Berkin, Michael | 0.8 | Review Munich Re methodology for assessing uninsured claims. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 0.5 | Discuss analysis of TCC claims calculation. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 1.4 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 0.5 | Discuss ground up wildfire claims estimation with internal team. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 3.2 | Prepare slides regarding Tubb's fire estimation as presented in the TCC motion. |
| 26 | 7/17/2019 | Stein, Jeremy | 1.2 | Review Lift Stay motion and discuss with internal team. |
| 26 | 7/17/2019 | O'Donnell, Nicholas | 0.3 | Analyze and documents assumptions for insured and uninsured claims in historical wildfires. |
| 26 | 7/17/2019 | Michael, Danielle | 2.4 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 26 | 7/18/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data. |
| 26 | 7/18/2019 | Scruton, Andrew | 0.8 | Correspond with Debtors and TCC re: proposed agreement to share claims data. |
| 26 | 7/18/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimant updated filing. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 2.7 | Prepare report on analysis of TCC calculation of pre-petition wildfire exposure. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 0.9 | Discuss TCC calculation of total pre-petition wildfire exposure and access to Brown Greer database with internal team. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 1.4 | Review declarations attached to memo in support of TCC motion. |
| 26 | 7/18/2019 | Krebsbach, Taylor | 2.9 | Prepare slides regarding Tubbs fire estimation as presented in the TCC motion. |
| 26 | 7/19/2019 | Ng, William | 1.6 | Analyze the Debtors' motion to establish a wildfire claims estimation process. |
| 26 | 7/22/2019 | Scruton, Andrew | 1.1 | Review status of negotiations re: claim data analysis and next steps re:subpoena. |
| 26 | 7/22/2019 | Berkin, Michael | 1.5 | Review and analyze motion to establish wildfire claim estimation procedures. |

| 26 | 7/22/2019 | Berkin, Michael | 0.7 | Review and analyze declarations supporting TCC lift stay motion in connection with assessing wildfire claims. |
| 26 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze declaration supporting motion to establish wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Berkin, Michael | 1.0 | Review and identify claims issues from bar date motion in connection with wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Cavanaugh, Lauren | 0.8 | Review declarations referenced in TCC motion regarding Tubbs fire. |
| 26 | 7/22/2019 | Krebsbach, Taylor | 2.2 | Prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/22/2019 | O'Donnell, Nicholas | 0.7 | Review PG&E Wildfire Claims Estimation motion. |
| 26 | 7/23/2019 | Star, Samuel | 0.3 | Review TCC motion to lift stay for Tubbs wildfire claims. |
| 26 | 7/23/2019 | Star, Samuel | 1.2 | Review analysis of TCC position on Tubbs fire claims and alternative calculation methodology for such claims. |
| 26 | 7/23/2019 | Star, Samuel | 0.6 | Review stakeholder response to TCC motion to lift stay for Tubbs fire claim litigation. |
| 26 | 7/23/2019 | Ng, William | 1.8 | Review analysis of the Tort Claims Committee wildfire claims estimation methodology. |
| 26 | 7/23/2019 | Berkin, Michael | 0.6 | Review UCC objections to Subrogation Claim Holders and TCC for relief from automatic stay in connection with wildfire claims assessment. |
| 26 | 7/23/2019 | Berkin, Michael | 1.4 | Review and analyze TCC claims estimation methodology in connection with assessing wildfire claims. |
| 26 | 7/23/2019 | Berkin, Michael | 1.2 | Review and prepare comments on draft presentation to UCC on TCC claims assertion pursuant to Tubbs lift stay motion. |
| 26 | 7/23/2019 | Cavanaugh, Lauren | 2.9 | Review and prepare sections of presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/23/2019 | Krebsbach, Taylor | 2.7 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/23/2019 | Stein, Jeremy | 1.7 | Analyze TCC motion on Lift Stay of Tubbs Fire. |
| 26 | 7/23/2019 | Salve, Michael | 0.3 | Review of damage estimation from Tubbs fire and source relevant documentation. |
| 26 | 7/24/2019 | Star, Samuel | 0.7 | Develop analysis to compare tort claim estimates under plan term sheets and other stakeholder pleadings. |
| 26 | 7/24/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data based on Debtors' filed subpoena. |
| 26 | 7/24/2019 | Ng, William | 1.6 | Review revised analysis of the Tort Claims Committee wildfire claims estimate. |
| 26 | 7/24/2019 | Cheng, Earnestiena | 0.8 | Compare estimation methodology of TCC to current draft of UCC estimation methodology. |
| 26 | 7/24/2019 | Berkin, Michael | 2.0 | Review claims estimation procedures in mass tort bankruptcies to assess Debtors' proposed procedures in related motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.7 | Develop comments and questions in response to Debtors' claims estimation motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.8 | Review and analyze Subrogation Claimants exclusivity termination motion in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and provide comments to updated TCC claims estimation methodology presentation to UCC in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 1.6 | Participate in exclusivity hearing in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 1.0 | Participate in wildfire liability status meeting. |
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and analyze analyst coverage on competing restructuring plans in connection with assessing wildfire liabilities. |
| 26 | 7/24/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/24/2019 | Cavanaugh, Lauren | 2.6 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |

| 26 | 7/24/2019 | Cavanaugh, Lauren | 1.0 | Discuss TCC's estimate of total pre-petition wildfire exposure with internal team. |
|----|-----------|-------------------|-----|-----|
| 26 | 7/24/2019 | Krebsbach, Taylor | 1.0 | Discuss presentation on TCC Tubbs estimate with internal team. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 3.0 | Prepare slide deck regarding TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 2.9 | Continue to work on presentation on TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Stein, Jeremy | 1.1 | Discuss presentation regarding analysis of TCC Claims Estimation Methodology. |
| 26 | 7/25/2019 | Star, Samuel | 0.5 | Prepare for call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate, including presentation on analysis of TCC wildfire claims estimate. |
| 26 | 7/25/2019 | Ng, William | 0.6 | Attend call with Wildfire Claims Subcommittee to discuss the analysis of the TCC Claims Committee claims estimate. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Prepare and review materials for UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Berkin, Michael | 0.8 | Review update to UCC in connection with assessing wildfire claims. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with wildfire claims subcommittee to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with UCC to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Smith, Ellen | 1.3 | Review the wildfire claims analysis and discuss internally. |
| 26 | 7/26/2019 | Ng, William | 0.3 | Review Tort Claims Committee's motion to compel the Debtors to produce information regarding contractor work in connection with electrical system. |
| 26 | 7/29/2019 | Ng, William | 0.6 | Review letters to the Court filed by the Tort Claims Committee and Ad Hoc Subrogation Claimholders Group regarding discovery with respect to wildfire claims. |
| 26 | 7/29/2019 | Berkin, Michael | 0.4 | Review and analyze letter from Ad Hoc Subrogation Claim Holders regarding claims data. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze TCC motion to compel document production re: third party contractor documents. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze letter and supporting documentation from TCC to Judge Montali regarding claims issues. |
| 26 | 7/29/2019 | Cavanaugh, Lauren | 0.2 | Discuss PG&E wildfire insurance availability with internal team. |
| 26 | 7/30/2019 | Ng, William | 0.5 | Review contents of database of production from Debtors with respect to the North Bay Fires. |
| 26 | 7/30/2019 | Berkin, Michael | 0.3 | Review and analyze subpoena from Equity Holders for claims data. |
| 26 | 7/30/2019 | Berkin, Michael | 1.3 | Prepare claims analysis in response to UCC member inquiry. |
| 26 | 7/30/2019 | Cavanaugh, Lauren | 0.5 | Prepare responses to questions regarding PG&E pre-petition wildfire exposure. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 1.8 | Review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 2.1 | Continue review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Fuite, Robert | 2.8 | Review new Debtor file production on North Bay Fires and prepare computer algorithms to re: file production. |
| 26 | 7/31/2019 | Star, Samuel | 0.5 | Develop work plan for claims data review. |
| 26 | 7/31/2019 | Ng, William | 0.6 | Analyze approach for review of data produced with respect to the prepetition wildfires. |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Review wildfire claims summary and process revisions. |

| 26 | 7/31/2019 | Berkin, Michael | 2.4 | Perform preliminary detailed review of North Bay litigation database in connection with assessing wildfire claims. |
| --- | --- | --- | --- | --- |
| 26 | 7/31/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/31/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/31/2019 | Cavanaugh, Lauren | 0.8 | Discuss information received from Debtor related to 2017 North Bay Fires with internal team. |
| 26 | 7/31/2019 | Krebsbach, Taylor | 0.4 | Discuss North Bay Fire litigation data received with internal team. |
| 26 | 7/31/2019 | Stein, Jeremy | 0.7 | Discuss data production review procedures with internal team. |
| 26 | 7/31/2019 | Fuite, Robert | 2.2 | Analyze new Debtor file production and develop computer scripts to index and review the million file production. |
| 26 | 7/31/2019 | O'Donnell, Nicholas | 0.8 | Prepare program for large directory of files in preparation for 2017 North Bay litigation to gather data for analysis of historical wildfire claims estimation. |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Discuss estimation of prepetition wildfires in internal meeting. |
| 26 | 8/1/2019 | Berkin, Michael | 0.9 | Review TCC subpoenas in connection with assessing wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Participate in internal meeting re: latest estimation of wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Review summary from Committee call re: wildfire claims and possible responses to exclusivity termination motions. |
| 26 | 8/1/2019 | Ng, William | 0.4 | Analyze the Debtors' response regarding the Camp Fire and power line work. |
| 26 | 8/1/2019 | Ng, William | 0.3 | Review news reporting regarding new information in connection with the cause of the Camp Fire. |
| 26 | 8/1/2019 | Fuite, Robert | 2.2 | Prepare the large Debtor document production (millions of files) by creation of OCR and indexing computer algorithms for efficient and effective review to get data on historical claims estimation. |
| 26 | 8/1/2019 | O'Donnell, Nicholas | 1.8 | Write code to create algorithm to index files in preparation for data production in connection with 2017 North Bay litigation to gather information relating to PG&E historical wildfire claim estimation. |
| 26 | 8/1/2019 | O'Donnell, Nicholas | 0.8 | Review and document information contained in documents available on PG&E Internet Case Discovery related to 2017 North Bay fires to estimate liability in historical wildfires. |
| 26 | 8/2/2019 | Ng, William | 0.6 | Analyze Debtors' filings regarding responses to Judge Alsup's queries regarding electrical system maintenance. |
| 26 | 8/2/2019 | O'Donnell, Nicholas | 2.1 | Write program to index and summarize large directory of files in preparation for 2017 North Bay litigation to gather data for historical wildfire claims estimation. |
| 26 | 8/5/2019 | Berkin, Michael | 0.5 | Review wildfire securities action litigation filing in connection with assessing wildfire claims liability. |
| 26 | 8/5/2019 | Krebsbach, Taylor | 1.0 | Participate in internal discussion to provide updates re: assessment of wildfire claims. |
| 26 | 8/5/2019 | Thakur, Kartikeya | 1.2 | Review the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
| 26 | 8/6/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 8/6/2019 | Fuite, Robert | 2.8 | Analyze production of Debtor files and create computer scripts to more efficiently review documents and collect data for historical claims estimation. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank re: analysis of documents provided in discovery production re: claim settlements. |
| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
| 26 | 8/7/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |

| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Review timeline and summary of CPUC investigation in preparation for Committee wildfire claims subcommittee meeting. |
|---|---|---|---|---|
| 26 | 8/7/2019 | Ng, William | 1.4 | Analyze Debtors' filings with the CPUC regarding the investigation into the 2017 wildfires. |
| 26 | 8/7/2019 | Ng, William | 1.2 | Analyze responses to the Debtors' estimation procedures motion, including from the Tort Claims Committee, Ad Hoc Group of Subrogation Claimholders, and Shareholders Group. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Review summary of response to investigation by CPUC Enforcement Division re: 2017 and 2018 wildfires. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims SubCommittee to review outcome of status conference re: data sharing and other topics. |
| 26 | 8/7/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: status of discovery requests. |
| 26 | 8/7/2019 | Krebsbach, Taylor | 0.6 | Discuss wildfire data with internal team. |
| 26 | 8/7/2019 | Fuite, Robert | 1.8 | Analyze and assess Southern California Edison's RAMP model and compare to Debtor's methodology assess performance of Debtor's historical wildfire risk models. |
| 26 | 8/7/2019 | Michael, Danielle | 1.9 | Participate in discussions regarding the upcoming meeting at the debtor's Wildfire Safety Center and discussing important topics to consider and address for historical claims modeling. |
| 26 | 8/8/2019 | Berkin, Michael | 1.2 | Review CPUC SED investigation status of 17 wildfires in connection with assessment of wildfire claims. |
| 26 | 8/8/2019 | Cheng, Earnestiena | 0.9 | Participate in call re: status of wildfire claims estimation. |
| 26 | 8/8/2019 | Ng, William | 0.8 | Analyze issues with respect to the sequencing of process for claims estimation. |
| 26 | 8/8/2019 | Cavanaugh, Lauren | 0.7 | Discuss status of wildfire claims data with internal team. |
| 26 | 8/8/2019 | Fuite, Robert | 1.7 | Analyze the production of Debtor files and create computer scripts to efficiently review documents for data on historical claims estimation. |
| 26 | 8/9/2019 | Berkin, Michael | 1.5 | Review and analyze Debtors' second quarter earnings presentation, re: wildfire claims assessment. |
| 26 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC SED potential violations for 2017 wildfires. |
| 26 | 8/9/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee regarding the procedures for preserving jury trial rights. |
| 26 | 8/9/2019 | Fuite, Robert | 1.4 | Analyze and assess Southern California Edison's RAMP model and compare with Debtor's methodology and performance for the assessment of Debtor's historical wildfire risk models. |
| 26 | 8/11/2019 | Ng, William | 0.4 | Analyze disclosures regarding wildfire claims accruals per the Debtors' earnings report. |
| 26 | 8/12/2019 | Berkin, Michael | 0.9 | Review and analyze PG&E second quarter earnings press release in connection wildfire claims assessment. |
| 26 | 8/12/2019 | Berkin, Michael | 1.2 | Summarize changes in wildfire claim accruals through the 2nd quarter of 2019. |
| 26 | 8/12/2019 | Berkin, Michael | 1.8 | Review and analyze Debtors' 2nd quarter 10K in connection with wildfire claims assessment. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze the Tort Claims Committee's motion to preserve jury rights of wildfire claimants. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze diligence requests for the Debtors regarding wildfire claims estimates. |
| 26 | 8/12/2019 | Scruton, Andrew | 0.6 | Review Prepetition Wildfire Claims disclosures in Q2 report on claims settlement offers and potential impact on settlements. |
| 26 | 8/12/2019 | Cavanaugh, Lauren | 1.1 | Create follow-up request list for wildfire claims data. |
| 26 | 8/12/2019 | Krebsbach, Taylor | 2.0 | Prepare data request to the debtors. |

| 26 | 8/12/2019 | Thakur, Kartikeya | 1.3 | Run programs re: the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
|----|-----------|--------------------|-----|---|
| 26 | 8/12/2019 | O'Donnell, Nicholas | 0.9 | Review claims estimation methodology for historical PG&E wildfires in preparation for meeting with Debtors in San Francisco. |
| 26 | 8/13/2019 | Ng, William | 0.4 | Analyze the Debtors' responses to the order instituting investigation into the 2017 wildfires. |
| 26 | 8/13/2019 | Cavanaugh, Lauren | 0.2 | Prepare follow-up request list for wildfire claims data. |
| 26 | 8/13/2019 | Krebsbach, Taylor | 0.6 | Revise data request to the Debtors re: prepetition wildfire claims data. |
| 26 | 8/14/2019 | Berkin, Michael | 3.5 | Participate in hearing on claims estimation with focus on estimating wildfire claims. |
| 26 | 8/14/2019 | Ng, William | 0.3 | Review objection of the Debtors to Tort Claims Committee motion for production of third party contractor documents. |
| 26 | 8/14/2019 | Michael, Danielle | 1.9 | Document material from the Debtor's updated wildfire safety presentation to understand updates made by the Debtor for data on historical claims modeling. |
| 26 | 8/14/2019 | Smith, Ellen | 0.5 | Review the wildfire claims analysis. |
| 26 | 8/14/2019 | Smith, Ellen | 2.5 | Review summary and analysis of the 2017 northern California wildfires. |
| 26 | 8/14/2019 | Salve, Michael | 1.6 | Analyze discussion by various parties from the hearing on wildfire claims estimation procedures. |
| 26 | 8/15/2019 | Simms, Steven | 0.6 | Review update for the Committee on wildfire claims status. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Prepare issues list for Debtor response supporting 2Q 2019 quarterly report claims issues. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 26 | 8/15/2019 | Ng, William | 0.8 | Analyze impact of potential outcomes regarding the estimation proceeding. |
| 26 | 8/15/2019 | Ng, William | 0.6 | Review contents for report to the Committee with updates on claims estimates by category. |
| 26 | 8/15/2019 | Scruton, Andrew | 0.7 | Review update on status of wildfire claim document production protocol. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.6 | Review updates to information on PG&E's wildfire claims and begin updating deck on top-down approach with this new information. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.7 | Discuss PG&E's wildfire claims data with internal team. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.5 | Prepare presentation for wildfire claims subcommittee re: claims estimation. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.8 | Review recent financial statement disclosures for information wildfire liabilities. |
| 26 | 8/16/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors response related to 2Q 2019 quarterly report wildfire claims disclosures. |
| 26 | 8/16/2019 | Berkin, Michael | 0.4 | Refine issues list for Debtors' response related to public entity settlements. |
| 26 | 8/16/2019 | Berkin, Michael | 1.2 | Review 2Q 2019 quarterly report for disclosures on prepetition wildfire claims. |
| 26 | 8/16/2019 | Ng, William | 0.3 | Analyze impact of Judge's order regarding Tubbs relief from stay motion. |
| 26 | 8/16/2019 | Ng, William | 2.4 | Review draft report comparing wildfire claims estimates by party. |
| 26 | 8/16/2019 | Ng, William | 0.2 | Review motion from Tort Claims Committee regarding production of wildfire claims-related data. |
| 26 | 8/16/2019 | Cavanaugh, Lauren | 1.9 | Edit section for update on data used in top-down approach of wildfire liability estimation. |

| 26 | 8/16/2019 | Krebsbach, Taylor | 3.0 | Revise the presentation for wildfire claims subcommittee. |
| 26 | 8/16/2019 | Krebsbach, Taylor | 0.7 | Review quarterly financial statement disclosures for information regarding wildfire liabilities. |
| 26 | 8/16/2019 | Michael, Danielle | 2.3 | Research materials relating to recent liabilities to understand potential impact on the Debtors and Committee. |
| 26 | 8/17/2019 | Ng, William | 0.9 | Analyze diligence requests to the Debtors regarding prepetition wildfire claims disclosures per their public filings. |
| 26 | 8/19/2019 | Ng, William | 0.4 | Analyze impact of range of potential fines on account of prepetition wildfires. |
| 26 | 8/19/2019 | Ng, William | 1.4 | Review revised analysis comparing claims estimates. |
| 26 | 8/19/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests for the Debtors. |
| 26 | 8/19/2019 | Cavanaugh, Lauren | 1.0 | Prepare deck with updates to data related to top down wildfire exposure analysis. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 1.1 | Prepare presentation for wildfire subcommittee call re: latest claims exposure. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 3.0 | Revise presentation for wildfire subcommittee call re: claims estimation updates. |
| 26 | 8/19/2019 | Michael, Danielle | 1.8 | Research and review diligence regarding Debtors and assess claims exposure impacts. |
| 26 | 8/19/2019 | Thakur, Kartikeya | 1.2 | Use Python programs for wildfire category documents uploaded to the PG&E e-discovery website for information on historical claim estimation. |
| 26 | 8/20/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on estimation procedures. |
| 26 | 8/20/2019 | Ng, William | 0.6 | Analyze the impact of the decision on the Tubbs lift stay motion on potential claims levels. |
| 26 | 8/20/2019 | Ng, William | 0.3 | Analyze discovery requests filed by individual plaintiffs lawyers in respect of wildfire claims data. |
| 26 | 8/20/2019 | Ng, William | 2.9 | Prepare updated report for the Committee regarding potential wildfire claims estimates. |
| 26 | 8/20/2019 | Scruton, Andrew | 1.8 | Review and provide comments on revised analysis of Wildfire Claims estimates. |
| 26 | 8/20/2019 | Star, Samuel | 0.5 | Review latest 2015, 2017 and 2018 wildfire claim estimates by various constituencies. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 0.7 | Discuss updates to wildfire data and information internally. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 1.1 | Prepare materials explaining updates to data related to top down wildfire exposure analysis. |
| 26 | 8/20/2019 | Krebsbach, Taylor | 2.2 | Work on presentation for wildfire subcommittee call re: wildfire claims ranges. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of discussions re: estimation proceedings and document production. |
| 26 | 8/21/2019 | Cheng, Earnestiena | 1.1 | Review Counsel's analysis of wildfire claims jury trial options and potential outcomes. |
| 26 | 8/21/2019 | Cheng, Earnestiena | 0.8 | Revise prepetition wildfires claims materials in preparation for wildfire claims subcommittee call. |
| 26 | 8/21/2019 | Ng, William | 1.0 | Attend call with the Wildfire Claims Subcommittee to discuss the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze summary from Counsel of production data related to prepetition wildfire claims. |
| 26 | 8/21/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the Debtors' production of wildfire claims-related diligence information. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze process for estimation proceeding based on briefs filed by parties in interest. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the impact of the Tubbs state litigation on the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.8 | Prepare comments on updated analysis for the Committee regarding potential claims exposure. |

| | | | | |
|---|---|---|---|---|
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Attend update call with Committee re: Wildfire Claims estimates. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Review of issues re: timetable for Estimation incorporating State Court proceedings. |
| 26 | 8/21/2019 | Star, Samuel | 0.8 | Attend call with Milbank re: estimation procedures and timeline, documents production for wildfire claims, Tubbs litigation and various stakeholder's ranges of wildfire claims estimates. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.9 | Edit deck for Committee on updated wildfire claims data. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.9 | Discuss updates on pre-petition wildfire claims with Milbank. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.3 | Discuss other areas of analysis related to wildfire claims damages internally. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.8 | Participate on call with Wildfire Claims Subcommittee re: prepetition claims. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 1.0 | Discuss wildfire subcommittee call with Milbank. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.6 | Prepare for the wildfire subcommittee call and review slides prepared with internal team. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.7 | Participate in wildfire claims subcommittee to discuss Tubbs stay lift and other developments |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.5 | Edit presentation for wildfire subcommittee call re: claims ranges. |
| 26 | 8/21/2019 | Stein, Jeremy | 2.6 | Investigate types of damage caused by Tubbs fire. |
| 26 | 8/21/2019 | O'Donnell, Nicholas | 1.8 | Review publicly available data sources on historical wildfire claims liability as it relates to the Tubbs fire liability to gather information for discussion of Tubbs ruling. |
| 26 | 8/21/2019 | Smith, Ellen | 3.3 | Prepare wildfire review of the 2017 fires and analyze with respect to the CPUC investigation. |
| 26 | 8/22/2019 | Ng, William | 0.7 | Analyze impact of Judge's ruling to withdraw the reference for estimation of unliquidated claims. |
| 26 | 8/22/2019 | Ng, William | 0.4 | Evaluate the ramifications of new information regarding the Camp Fire on potential wildfire claims. |
| 26 | 8/22/2019 | Scruton, Andrew | 1.5 | Review summary of Debtors production re: claims issues. |
| 26 | 8/22/2019 | Cavanaugh, Lauren | 1.4 | Discuss review of characteristics of potential Tubbs fire damages internally. |
| 26 | 8/22/2019 | Stein, Jeremy | 2.7 | Research differences between types of damage caused by Tubbs fire and other California wildfires. |
| 26 | 8/22/2019 | Stein, Jeremy | 2.6 | Continue to investigate damage caused by Tubbs fire. |
| 26 | 8/23/2019 | Barke, Tyler | 0.5 | Review the CalFire and Camp Fire reports for the last 12 months. |
| 26 | 8/23/2019 | Cavanaugh, Lauren | 0.6 | Discuss initial research on Tubbs fire damages internally. |
| 26 | 8/23/2019 | Stein, Jeremy | 2.7 | Prepare materials to compare damages from Tubbs Fire to other California wildfires. |
| 26 | 8/23/2019 | Scruton, Andrew | 1.1 | Review summary of timetable re: SED investigation into 2017 fires. |
| 26 | 8/26/2019 | Cheng, Earnestiena | 0.4 | Review upcoming motions ahead of claims estimation status conference. |
| 26 | 8/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Milbank re: status of Fire Claim discovery production. |
| 26 | 8/26/2019 | Ng, William | 0.6 | Assess nature of diligence documents produced by the Debtors with respect to wildfire claims. |
| 26 | 8/26/2019 | Ng, William | 0.7 | Review pleadings from parties in advance of the status conference on claims estimation procedures. |
| 26 | 8/26/2019 | Star, Samuel | 0.5 | Review Debtors' statement in advance of estimation status conference. |
| 26 | 8/26/2019 | Star, Samuel | 0.1 | Review notice of CPUC's expansion of wildfire locations being investigated for 2018. |
| 26 | 8/26/2019 | Cavanaugh, Lauren | 0.4 | Discuss research on plaintiffs in Tubbs case and other research on Tubbs wildfire claims internally. |

| | | | | |
|---|---|---|---|---|
| 26 | 8/26/2019 | Stein, Jeremy | 2.8 | Research characteristics of California wildfires to create comparisons between the individual fires. |
| 26 | 8/26/2019 | Stein, Jeremy | 1.8 | Continue to research characteristics of California wildfires to create comparisons between the individual fires. |
| 26 | 8/26/2019 | Michael, Danielle | 2.8 | Document and prepare data received from the Debtor for analysis and claims modeling. |
| 26 | 8/26/2019 | O'Donnell, Nicholas | 1.8 | Analyze, collate, and provide comments on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/26/2019 | Salve, Michael | 2.6 | Review and download the new data from Debtor relating to wildfire damage estimate documents produced to us. |
| 26 | 8/26/2019 | Salve, Michael | 1.4 | Perform keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review . |
| 26 | 8/26/2019 | Thakur, Kartikeya | 1.2 | Collect files and document the contents from the claims-related productions to create a repository for analysis and review. |
| 26 | 8/27/2019 | Scruton, Andrew | 0.7 | Attend update call with Counsel on implications of court hearing on estimation procedures. |
| 26 | 8/27/2019 | Ng, William | 0.4 | Evaluate the Tort Claims Committee's motion requesting production of materials in connection with Camp Fire claims. |
| 26 | 8/27/2019 | Ng, William | 0.6 | Analyze timeline of case based on Court proceeding regarding the claims estimation process. |
| 26 | 8/27/2019 | Cavanaugh, Lauren | 0.8 | Review and discuss additional research on plaintiffs in Tubbs case internally. |
| 26 | 8/27/2019 | Stein, Jeremy | 2.7 | Document characteristics of California wildfires to create comparisons to other California wildfires. |
| 26 | 8/27/2019 | Michael, Danielle | 2.6 | Document the data relied upon by the Debtor for claims modeling for information on updates to the historical claims model. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 2.1 | Review and provide comments on the contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 1.2 | Review and document files included in Debtor's wildfire claims liability estimation production to gather information on prepetition liability. |
| 26 | 8/27/2019 | Salve, Michael | 1.9 | Run keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Run Python programs to collect new files uploaded to the PG&E internet discovery website using a Python script to get data on historical claims estimation. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Collect data files from the PG&E internet discovery website falling under the wildfire categories to get data on historical claims. |
| 26 | 8/28/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 8/28/2019 | Ng, William | 1.9 | Analyze approach for the estimation of prepetition wildfire claims. |
| 26 | 8/28/2019 | Ng, William | 1.7 | Analyze process with respect to Court proceedings impacting the claims estimation process. |
| 26 | 8/28/2019 | Cavanaugh, Lauren | 0.9 | Discuss additional research Tubbs wildfire claims internally. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.8 | Continue to prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.9 | Prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Michael, Danielle | 2.7 | Document the files received from the Debtor for analysis and claims modeling. |

| 26 | 8/28/2019 | O'Donnell, Nicholas | 2.3 Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information in order to model prepetition claims. |
|---|---|---|---|
| 26 | 8/28/2019 | O'Donnell, Nicholas | 0.6 Analyze and comment on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Cheng, Earnestiena | 0.7 Review key takeaways from the wildfire claims and public affairs subcommittee updates ahead of Committee call. |
| 26 | 8/29/2019 | Ng, William | 0.7 Review the basis of the wildfire securities action for which the Court denied the request for an injunction. |
| 26 | 8/29/2019 | Ng, William | 0.8 Analyze potential process for the estimation of claims based on the court process outlined per the recent status conference. |
| 26 | 8/29/2019 | Scruton, Andrew | 1.8 Review updates on analysis of document production re: wildfire claims and status of settlement discussions with CPUC SED. |
| 26 | 8/29/2019 | O'Donnell, Nicholas | 2.6 Review contents of Debtors' files on wildfire claims liability estimation to evaluate historical wildfire liability methodology. |
| 26 | 8/29/2019 | O'Donnell, Nicholas | 0.9 Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 2.3 Analyze and document details of wildfire claims estimation data production from Debtors' to collect more information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 1.8 Analyze wildfire claims estimation methodology and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.7 Analyze methodology for the review of documentation with respect to claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.6 Review scheduling and anticipated hearing items for upcoming court dates for e.g., estimation, Tubbs, and inverse condemnation proceedings. |
| 26 | 8/30/2019 | Scruton, Andrew | 0.6 Review of analysis of options to manage data obtained via discovery. |
| 26 | 8/30/2019 | Michael, Danielle | 2.5 Document the files produced by the Debtors as backup for claims modeling for information on updates to the historical claims model. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 1.2 Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.3 Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information for modeling prepetition claims. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.6 Collate and document files included in Debtor's wildfire claims liability estimation production to gather information on historical claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 0.7 Analyze methodology used for wildfire claims estimation and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 2.6 Review and evaluate contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/30/2019 | Salve, Michael | 1.6 Analyze and document details of wildfire claims estimation data production from Debtor to gather more information for historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 1.9 Review contents of Debtor's document production on wildfire claims estimation to evaluate historical wildfire claims estimation methodology and data relied upon. |
| 26 | 9/2/2019 | Berkin, Michael | 0.7 Analyze TCC statement regarding the August 27th status conference on estimation. |

| | | | | |
|---|---|---|---|---|
| 26 | 9/2/2019 | Berkin, Michael | 1.3 | Analyze statement of the Debtor in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the approach with respect to claims estimation. |
| 26 | 9/3/2019 | Ng, William | 0.4 | Review production data from the Debtors with respect to prior wildfire claims. |
| 26 | 9/3/2019 | Scruton, Andrew | 1.1 | Review and comment on update of review of claims document production. |
| 26 | 9/3/2019 | Berkin, Michael | 1.8 | Analyze North Bay fire master complaint in connection with assessing wildfire claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Analyze statement of the Ad Hoc Subrogation claim holders in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Review scheduling order regarding Tubbs claims re: understanding process for estimating claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.9 | Review recommendation for withdrawing reference re: understanding procedures for estimating wildfire claims. |
| 26 | 9/3/2019 | Fuite, Robert | 3.2 | Review and perform analysis of newly provided Debtor Butte Fire settlement model for draft Committee presentation on historical claims estimation. |
| 26 | 9/3/2019 | O'Donnell, Nicholas | 1.3 | Review and collate Debtor's production of files related to claims estimation to facilitate document review for historical claims estimation data. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 0.8 | Assess documents uploaded recently to the PG&E internet discovery website for data on historical claims estimation. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 2.3 | Update the Python script that downloads wildfire documents every week to automatically pull a brief description of the documents from the website to communicate description to the team regarding new available data or information for efficient review of historical claims estimation documentation. |
| 26 | 9/3/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/3 analyst notes covering wildfire liability. |
| 26 | 9/4/2019 | Star, Samuel | 0.6 | Review news articles addressing potential exposure on wildfire claims and funding mechanisms. |
| 26 | 9/4/2019 | Ng, William | 1.9 | Analyze Debtors' model regarding their estimation of a wildfire damages claims accrual. |
| 26 | 9/4/2019 | Ng, William | 0.8 | Analyze the Debtors' appeal of the Court's decision to lift the stay re: the Tubbs fire. |
| 26 | 9/4/2019 | Scruton, Andrew | 0.5 | Review status of analysis of Tubbs and compare to other fire claims. |
| 26 | 9/4/2019 | Berkin, Michael | 1.2 | Review and analyze support for Butte accounting accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review joinder by SLF claimants to compel production re: assessing wildfire claims |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review Public Advocate objection motion to establish settlement procedures regarding certain causes of action. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Participate in FTI wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 1.1 | Analyze settlement activity by category for Butte accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Fuite, Robert | 2.9 | Perform robustness tests on Debtor's wildfire settlement model in preparations for discussions on historical claims estimation with the Committee. |
| 26 | 9/4/2019 | Salve, Michael | 1.3 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy of assumptions and metrics in the claims estimation methodology. |

| 26 | 9/4/2019 | O'Donnell, Nicholas | 2.1 | Analyze and provide comments on 2015 Butte fire settlement model created and produced by Debtor to gather information on historical wildfire claims estimation. |
|---|---|---|---|---|
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.1 | Review and collate Debtor's production of files related to claims estimation efficient document review of data used in historical estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.8 | Analyze Debtor's residential damage per square foot estimation model to evaluate methodology of historical wildfire claims estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 0.9 | Analyze PG&E Butte fire liability risk discount factor used in Butte liability model to gather information on historical wildfire liability estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 2.9 | Perform a comparative analysis on the figures from the top down analysis versus the figures used by PG&E in their financial reports to test the strength and weaknesses in the two approaches for historical claims estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 1.4 | Review the sources or documents cited by the debtor for the figures used by them in their financial reports to explore possible weaknesses in the assumption and verify the credibility of the sources of historical claims estimation inputs. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion on Tubbs fire research for model. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.8 | Review Debtor's model for Butte fire accrual. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.4 | Continue to examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Research Tubbs fire to compare to other California wildfires. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 0.3 | Present Butte fire accrual model received and access to documents with internal team. |
| 26 | 9/5/2019 | Ng, William | 0.4 | Review diligence information produced by the Debtors with respect to prepetition wildfires. |
| 26 | 9/5/2019 | Berkin, Michael | 0.8 | Review statement of class claimants re: initial status conference in connection with wildfire liability assessment. |
| 26 | 9/5/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' notice of appeal and election regarding Tubbs fire litigation in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.1 | Analyze PG&E Plan of Reorganization: Summary of Key Elements in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.0 | Review SLF victims status report re: claims estimation process. |
| 26 | 9/5/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's newly produced Butte Fire settlement model to create talking points for the Committee discussions on claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 2.6 | Review various components of Debtor Butte fire accrual model to benchmark assumptions in historical claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 1.7 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy and robustness of historical claims estimated. |
| 26 | 9/5/2019 | Cavanaugh, Lauren | 1.3 | Review Debtors' model for Butte fire accrual. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.9 | Review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.4 | Continue to review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 2.5 | Research comparison fires to compare with Tubbs Fire. |
| 26 | 9/6/2019 | Ng, William | 1.1 | Analyze the joint statement from the case parties in respect procedures for claims estimation. |
| 26 | 9/6/2019 | Berkin, Michael | 1.6 | Review and analyze parties' joint status statement on estimation in connection with assessing wildfire claims. |

| 26 | 9/6/2019 | Berkin, Michael | 1.3 | Review deposition transcript of M. Andrews re: Tubbs fire liability. |
|----|----------|-----------------|-----|----------------------------------------------------------------------|
| 26 | 9/6/2019 | Fuite, Robert | 3.4 | Review and assess the Debtor's Butte fire settlement model data, assumptions, inputs and outputs to draft the presentation to the Committee on claims estimation. |
| 26 | 9/6/2019 | Fuite, Robert | 2.8 | Develop alternative scenarios and assessments of the Debtor's Butte Fire Settlement model, assessments of model assumptions in preparation for discussions on historical claims estimation with the Committee. |
| 26 | 9/6/2019 | Salve, Michael | 2.1 | Review all non-redacted components of Debtor Butte fire accrual model to evaluate key assumptions and effects on outputs of the claims estimation model. |
| 26 | 9/6/2019 | Cavanaugh, Lauren | 3.0 | Review and revise materials on Butte fire accrual. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 0.7 | Discuss Butte settlement model and production, and the debtor's plan with internal team. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.4 | Research Tubbs fire in comparison to other California wildfires. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.2 | Review Cal Fire Damage Inspection Reports. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 1.7 | Review Debtor's Butte settlement model. |
| 26 | 9/7/2019 | Salve, Michael | 0.8 | Review personal injury component of Debtor Butte fire accrual model to validate assumptions regarding previous settlement figures used in historical estimation. |
| 26 | 9/7/2019 | Salve, Michael | 1.6 | Review the property destroyed component of Debtor Butte fire accrual model to validate assumptions regarding average settled value amounts used in the historical claims estimation model. |
| 26 | 9/8/2019 | Salve, Michael | 2.6 | Review property destroyed component of Debtor Butte fire accrual model to compare assumptions to average Butte property values to review the claims estimation methodology. |
| 26 | 9/8/2019 | Cavanaugh, Lauren | 1.2 | Edit presentation materials on Butte fire accrual. |
| 26 | 9/9/2019 | Berkin, Michael | 1.8 | Review and analyze North Bay fire master complaint re: assessing potential wildfire liability |
| 26 | 9/9/2019 | Berkin, Michael | 2.2 | Review and analyze Debtors' plan of reorganization key elements summary in connection with assessing wildfire claims. |
| 26 | 9/9/2019 | Fuite, Robert | 2.1 | Prepare analysis of Debtor's settlement claims estimation model for draft historical claims estimation presentation to the Committee. |
| 26 | 9/9/2019 | O'Donnell, Nicholas | 1.9 | Write code in Python to systematically download and collate documents related to the PG&E's Northern California Wildfire case on its website to gather information for claims estimation of historical wildfires. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.3 | Prepare Python programs to download latest documents uploaded to the wildfire categories on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.1 | Prepare Python programs to download latest documents uploaded to the new categories of interest on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 2.7 | Develop a Python script to download all documents under additional categories uploaded to the PG&E website for efficient review of latest data on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 0.9 | Check the accuracy of the files downloaded from the PG&E website for the new categories added to the weekly update using the Python programs for review of historical claims estimation data. |
| 26 | 9/9/2019 | Cavanaugh, Lauren | 2.9 | Revise materials for presentation on Butte fire accrual. |
| 26 | 9/9/2019 | Cavanaugh, Lauren | 1.8 | Research characteristics of Tubbs fire in comparison to other fires. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.0 | Review Debtors' Butte Fire accrual model. |

| | | | |
|---|---|---|---|
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.2 Create presentation materials on Debtors' Butte Fire Accrual Model. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.9 Compare Tubbs with other fires to prepare materials for presentation. |
| 26 | 9/9/2019 | Stein, Jeremy | 2.6 Prepare materials comparing circumstances and characteristics of Tubbs Fire to other wildfires. |
| 26 | 9/10/2019 | Ng, William | 1.4 Analyze claims estimation process based on the District Court hearing outcome. |
| 26 | 9/10/2019 | Scruton, Andrew | 1.6 Review summary of hearing on estimation process and implications re: next steps. |
| 26 | 9/10/2019 | Berkin, Michael | 0.4 Review Administrative Law Judge ruling on issues potentially impacting wildfire liabilities. |
| 26 | 9/10/2019 | Berkin, Michael | 0.3 Review Wall Street Journal article on Debtors' plan re: assessing wildfire liabilities. |
| 26 | 9/10/2019 | Berkin, Michael | 2.3 Analyze Debtors' joint plan of reorganization in connection with assessing potential wildfire liability |
| 26 | 9/10/2019 | Berkin, Michael | 0.8 Analyze joint status conference statement on estimation for impact on wildfire claims. |
| 26 | 9/10/2019 | Fuite, Robert | 2.7 Prepare analysis of Debtor's settlement claims estimation model for draft presentation on claims estimation to the Committee. |
| 26 | 9/10/2019 | Salve, Michael | 0.4 Analyze and assess the average metrics to evaluated the Debtor's Butte fire damage estimation. |
| 26 | 9/10/2019 | O'Donnell, Nicholas | 2.2 Develop programs for analysis of Safety Culture and 2020 General Rate Case documents from PG&E's Internet Case Discovery Site to gather information on historical wildfire claims estimation. |
| 26 | 9/10/2019 | Thakur, Kartikeya | 0.6 Prepare summary of files under the new categories from the PG&E website for latest data on claims estimation. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.5 Research characteristics of Tubbs fire and compare with other fires. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.1 Review and edit presentation on Butte fire accrual. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 2.9 Review and edit presentation on Tubbs fire comparison with other fires. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 0.5 Examine Butte Fire accrual model. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 Research Tubbs Fire comparable fires and prepare slides. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 Research Cal fire DINS reports and incident reports. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 2.1 Create presentation materials on Tubbs fire. |
| 26 | 9/10/2019 | Stein, Jeremy | 2.1 Provide characteristics of wildfires to internal team, to formulate comparisons between Tubbs Fire and other California wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 0.7 Attend call with Milbank to review status on claim estimation process and next steps. |
| 26 | 9/11/2019 | Ng, William | 0.9 Analyze approaches regarding the estimation process for prepetition wildfire claims. |
| 26 | 9/11/2019 | Ng, William | 2.2 Analyze draft report assessing the historical settlements of the Butte fire claims. |
| 26 | 9/11/2019 | Ng, William | 0.7 Attend call with Counsel to discuss the wildfire claims estimation process. |
| 26 | 9/11/2019 | Ng, William | 1.3 Analyze draft report regarding the relative characteristics of the prepetition wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 2.3 Review draft summary of Butte fire and settlement analysis. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 Review draft Butte deck on wildfire liability for presentation to Counsel and prepare comments. |
| 26 | 9/11/2019 | Berkin, Michael | 0.7 Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 Participate in wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 1.2 Participate in meeting with team to discuss Butte and Tubbs wildfire liability presentations for Committee. |

| 26 | 9/11/2019 | Berkin, Michael | 0.7 | Prepare for call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholder advisors. |
|---|---|---|---|---|
| 26 | 9/11/2019 | Salve, Michael | 0.6 | Prepare for discussion with Akin Gump attorneys regarding mass tort experience and current damage estimation for bankruptcy proceeding. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 0.8 | Analyze Butte fire settlement model for destroyed homes and public entity settlements to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.3 | Review and revise presentation on Tubbs fire comparison with other fires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.7 | Discuss Tubbs fire and Butte fire accrual model findings internally. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.2 | Revise materials on Butte fire accrual. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 0.7 | Discuss process of wildfire claims estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.7 | Review Butte Fire accrual model. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 2.1 | Discuss Tubbs Fire and Butte Fire presentation materials with internal team. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.3 | Prepare comparison materials regarding Tubbs Fire for presentation. |
| 26 | 9/12/2019 | Scruton, Andrew | 2.2 | Review draft summary of Tubbs fire characteristics. |
| 26 | 9/12/2019 | Berkin, Michael | 1.8 | Review 8/7/2019 transcript from Montali hearing regarding San Bruno data in connection with assessing wildfire claims. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.7 | Review and edit slides on Tubbs fire comparison with other fires. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.8 | Discuss wildfire claims estimation with internal team. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.2 | Review and edit slides on Butte fire accrual. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.8 | Research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.3 | Continue to research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 3.0 | Prepare presentation materials regarding Debtors' Butte Fire Accrual Model. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 0.6 | Discuss Debtors' plan and wildfire claims estimation with internal team. |
| 26 | 9/13/2019 | Ng, William | 1.3 | Review updated comparative analysis of prepetition wildfire claims. |
| 26 | 9/13/2019 | Ng, William | 1.9 | Review analysis of the wildfire claims liability estimates based on information from the Debtors. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.3 | Review revised draft summary of Butte fire & settlement analysis. |
| 26 | 9/13/2019 | Scruton, Andrew | 0.8 | Review resumes of potential experts re: prepetition wildfire claims estimates. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.4 | Review revised draft summary of Tubbs fire characteristics. |
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review tentative ruling on trial preference in connection with wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 2.2 | Review CPUC San Bruno fires investigative reports to compare 2017 and 2018 fires for current liability estimate. |
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review Debtors' plan funding materials in connection the wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on draft Committee presentations for Butte and Tubbs fires. |
| 26 | 9/13/2019 | Berkin, Michael | 0.5 | Analyze hearing minutes clarifying deadlines in the wildfire liability estimation proceeding. |
| 26 | 9/13/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte fire settlement estimation model to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/13/2019 | Cavanaugh, Lauren | 2.1 | Review and edit Butte fire accrual deck. |

| 26 | 9/13/2019 | Cavanaugh, Lauren | 1.1 | Review and edit materials created to compare Tubbs fire with other fires. |
|----|-----------|--------------------|-----|---------------------------------------------------------------------------|
| 26 | 9/13/2019 | Krebsbach, Taylor | 0.5 | Research Tubbs Fire comparisons to other fires. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 3.0 | Study Butte Fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.9 | Create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.4 | Continue to create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Stein, Jeremy | 2.4 | Revise presentation materials regarding Tubbs Fire comparisons. |
| 26 | 9/14/2019 | Ng, William | 1.4 | Review updated reports for the Committee regarding the analysis of prepetition wildfire liabilities. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.2 | Review and edit Tubbs fire comparison materials. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.7 | Review and edit Butte fire accrual presentation materials. |
| 26 | 9/16/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |
| 26 | 9/16/2019 | Ng, William | 1.7 | Review updates to analyses for the Committee with respect to wildfire liabilities. |
| 26 | 9/16/2019 | Ng, William | 0.7 | Assess process for Tubbs proceeding relative to District Court estimation process. |
| 26 | 9/16/2019 | Ng, William | 1.1 | Analyze responses from the Debtors to diligence queries regarding wildfire accruals. |
| 26 | 9/16/2019 | Scruton, Andrew | 2.1 | Review presentation materials for wildfire claims subcommittee on Tubbs and Butte fire. |
| 26 | 9/16/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to prepare for meeting with Ad Hoc Noteholders Group advisors re: claims estimation. |
| 26 | 9/16/2019 | Berkin, Michael | 1.1 | Monitor state court hearing on Tubbs motions for preference and venue re: assessment of wildfire liability. |
| 26 | 9/16/2019 | Berkin, Michael | 0.6 | Prepare revisions from Counsel on Tubbs analysis re: assessment of wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 2.3 | Review and analyze select documents from Debtors' counsel posted on Counsel database in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review candidate qualifications for potential expert witness for wildfire claim analysis. |
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review preference plaintiffs associated with Tubbs trial in connection with assessing wildfire liabilities. |
| 26 | 9/16/2019 | Berkin, Michael | 2.1 | Analyze documents posted on Counsel database from Ad Hoc Noteholders Group production in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Fuite, Robert | 1.5 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 0.8 | Perform comparison of fire claim estimations (Tubbs and Butte) detailing assumed damage metrics in preparation for call with Akin Gump on historical claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 1.3 | Finalize and document claims estimation procedures for both Butte and Tubbs fires in advance of Ad Hoc Committee call with Akin Gump. |
| 26 | 9/16/2019 | Thakur, Kartikeya | 2.8 | Collect new documents uploaded to seven categories of interest from the PG&E internet discovery website for latest data on claims estimation. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 2.6 | Review and edit Tubbs fire comparisons to other fires. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss wildfire claims analysis and extrapolation with counsel. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.5 | Review documents containing Tubbs fire preference plaintiffs descriptions. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 1.3 | Prepare Butte Fire Accrual Model information request list. |

| 26 | 9/16/2019 | Krebsbach, Taylor | 0.9 | Prepare Tubbs fire presentation to inform internal team on comparisons. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 0.8 | Discuss reestimation of wildfire claims with counsel. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 2.1 | Revise presentation on Butte Fire Accrual Model. |
| 26 | 9/17/2019 | Ng, William | 0.7 | Analyze the Debtors' diligence responses regarding wildfire liabilities levels. |
| 26 | 9/17/2019 | Ng, William | 2.1 | Prepare updated report for the Committee on the comparison of proposed wildfire claims amounts. |
| 26 | 9/17/2019 | Ng, William | 2.9 | Prepare report for discussion with the Ad Hoc Noteholders Group regarding estimation of wildfire claims by category. |
| 26 | 9/17/2019 | Scruton, Andrew | 0.7 | Review summary of issues following hearing on estimation process and implications re: next steps. |
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze Debtors' response to open wildfire claim questions. |
| 26 | 9/17/2019 | Berkin, Michael | 0.3 | Analyze order re: Brown Greer database production in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze agreement to resolve insurance subrogation claims in connection with assessing wildfire liabilities. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze select documents posted on Counsel database from Debtors' counsel in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze TCC discovery letter and related hearing transcript with focus on extrapolation of San Bruno fire to current wildfire claim estimate. |
| 26 | 9/17/2019 | Berkin, Michael | 0.5 | Analyze TCC status conference statement in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Salve, Michael | 0.4 | Discuss current claims estimation procedures for both Butte and Tubbs fires with Akin Gump counsel. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 0.6 | Discuss wildfire claims analysis with Ad Hoc Bondholders advisors. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 2.2 | Prepare request list related to Butte fire accrual model. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 3.0 | Research under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 1.5 | Continue preparation of Butte Fire Accrual Model presentation. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 2.8 | Prepare Butte Fire Accrual Model diligence request list. |
| 26 | 9/18/2019 | Ng, William | 0.9 | Attend call with the wildfire claims subcommittee to discuss the estimation of potential wildfire claims by category. |
| 26 | 9/18/2019 | Ng, William | 0.3 | Review the terms of the Court filing regarding the production of BrownGreer database information. |
| 26 | 9/18/2019 | Ng, William | 0.6 | Evaluate approaches regarding the analysis of BrownGreer claims data to formulate claims estimates. |
| 26 | 9/18/2019 | Ng, William | 0.4 | Review timeline and process for the filing of pleadings in connection with the District Court estimation proceeding. |
| 26 | 9/18/2019 | Ng, William | 1.3 | Review updated analysis of wildfire claims for discussion with the Ad Hoc Noteholders Group. |
| 26 | 9/18/2019 | Scruton, Andrew | 0.7 | Attend wildfire claims subcommittee call to review status of claims estimation proceedings and subrogation claims settlement. |
| 26 | 9/18/2019 | Scruton, Andrew | 1.2 | Review update of claims analysis to reflect subrogation claims settlement. |
| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire claims subcommittee call. |
| 26 | 9/18/2019 | Berkin, Michael | 0.5 | Review Tubbs trial status and issues in connection with assessing wildfire liabilities. |
| 26 | 9/18/2019 | Berkin, Michael | 1.7 | Review wildfire claims draft presentation for upcoming meeting with Ad Hoc Noteholders Group for commentary. |
| 26 | 9/18/2019 | Berkin, Michael | 1.1 | Review court directives and related hearing minutes re: San Bruno document production in connection with assessing wildfire claims. |
| 26 | 9/18/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for wildfire liability status meeting. |

| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
|----|-----------|-----------------|-----|---------------------------------------------------|
| 26 | 9/18/2019 | Fuite, Robert | 1.4 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on historical wildfire claims estimation. |
| 26 | 9/18/2019 | O'Donnell, Nicholas | 0.8 | Analyze and quantify Debtor's assumption regarding the liability estimation per home in 2015 Butte fire liability estimation model to estimate liability for historical wildfire claims. |
| 26 | 9/18/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document methodology used by Debtor to quantify and estimate Butte fire liability to gather information for historical wildfire claims estimation. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.8 | Participate on UCC wildfire subcommittee call to discuss analysis of extrapolation methodologies. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.6 | Discuss updates regarding estimation hearing and Tubbs trial internally. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 2.9 | Prepare materials for discussion with Ad Hoc Noteholders' advisors. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare for presentation to UCC wildfire subcommittee on wildfire extrapolation methodologies. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.8 | Prepare research regarding under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.8 | Participate in wildfire subcommittee call about Butte accrual model and Tubbs fire slides. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.6 | Review discussion materials for Ad Hoc Group presentation. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.5 | Discuss wildfire subcommittee call and data received with internal team. |
| 26 | 9/19/2019 | Ng, William | 0.3 | Review pleadings from the Debtors versus the TCC with respect to discovery of San Bruno settlement information for benchmarking of wildfire claims. |
| 26 | 9/19/2019 | Scruton, Andrew | 1.3 | Review updated presentation of Wildfire Claims issues. |
| 26 | 9/19/2019 | Berkin, Michael | 0.6 | Analyze Debtors' response to the TCC letter re: the San Bruno settlement information. |
| 26 | 9/19/2019 | Salve, Michael | 0.9 | Prepare for the presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group members with Charles River experts in New York on claims estimation. |
| 26 | 9/19/2019 | O'Donnell, Nicholas | 2.2 | Analyze and provide comments on bottom-up approach to wildfire claims estimation in preparation for meeting with Charles River Associates regarding historical wildfire liability estimation. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 1.6 | Review wildfire claims estimation deck and provide revisions. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 0.8 | Discuss meeting with Ad Hoc Noteholders Group advisors (on wildfire claims estimation) internally. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Discuss Ad Hoc Noteholders Group presentation with internal team. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Participate in discussion with Committee to discuss reestimation of wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.4 | Conduct research on "made whole" doctrine for wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.1 | Compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 1.3 | Continue to compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.7 | Work on Butte Fire model extrapolation to 2017 and 2018 fires. |
| 26 | 9/20/2019 | Ng, William | 1.2 | Analyze updates to the wildfire claims estimation analysis based on additional production detail to be received. |
| 26 | 9/20/2019 | Bookstaff, Evan | 0.5 | Discuss Tubbs fire research with internal team for analysis of wildfire liability. |
| 26 | 9/20/2019 | Cavanaugh, Lauren | 2.1 | Review wildfire claims estimation presentation. |

| 26 | 9/23/2019 | Ng, William | 0.9 | Assess report of production data from the Debtors in connection with the wildfire claims estimation. |
|----|-----------|-------------|-----|---|
| 26 | 9/23/2019 | Salve, Michael | 2.4 | Analyze claims estimation documents on Milbank relativity database regarding parcel-specific depreciation in home values for reviewing historical liability estimation. |
| 26 | 9/23/2019 | Salve, Michael | 1.3 | Summarize and document Milbank relativity database Volume for data on historical claims estimation. |
| 26 | 9/23/2019 | Salve, Michael | 0.8 | Analyze and document Debtors' historical wildfire claims estimation methodology to support our method for historical wildfire claims estimation for the Ad Hoc Noteholders Group and its Financial Advisors. |
| 26 | 9/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze and provide comments on Debtor's production of wildfire settlement data to estimate liability in historical wildfires. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.1 | Prepare summary of files in Relativity volumes produced and made accessible for further review of interesting material containing data on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 1.2 | Review the volumes of data produced to look for Butte Fire related documents and document the files that match the criteria for more information on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.6 | Prepare documents from the Relativity website for team for further research and review of historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.8 | Run Python programs re: files from the PG&E website uploaded to the categories of interest for further review to gather data on historical claims estimation. |
| 26 | 9/23/2019 | Cavanaugh, Lauren | 0.6 | Participate in discussion re: further review of claims estimation documents on Relativity. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 0.3 | Participate in internal call to present updated findings regarding under and unisured losses. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.0 | Review Ad Hoc Noteholders Group proposal and related discussion materials re: claims estimation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.9 | Review sensitivity testing of the Butte Fire Accrual model and extrapolation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 3.0 | Review Debtors' Butte Accrual Model and prepare critique. |
| 26 | 9/23/2019 | Stein, Jeremy | 2.2 | Compile sources considered in wildfire claims presentations, to provide for external parties. |
| 26 | 9/24/2019 | Scruton, Andrew | 1.0 | Review revised claim analysis to reflect updated estimates of public entity claims and latest settlements. |
| 26 | 9/24/2019 | Fuite, Robert | 2.2 | Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee and cross verify against property estimates for historical wildfire liability estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Analyze claims estimation documents on Milbank relativity database regarding median listing values, sale values, etc. for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 1.1 | Review and analyze claims estimation documents on Milbank relativity platform regarding modeled financial estimates of losses by wildfire for accruals. |
| 26 | 9/24/2019 | Salve, Michael | 1.4 | Review claims analyze estimation files on Milbank relativity platform regarding Damage Inspection report excerpts for various wildfires for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Review residential property claim estimation analysis to verify sources of data for Ad Hoc Noteholders Group and consultants. |
| 26 | 9/24/2019 | Salve, Michael | 1.3 | Compare the Debtors' production of wildfire settlement data used to estimate wildfire liability in the bottom-up approach to be presented to the Ad Hoc Committee and the Financial Advisors from Charles River Associates. |

| 26 | 9/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document Debtors' methodology and sources for historical wildfire claims estimation to gather information for historical wildfire liability estimation. |
|----|-----------|----------------------|-----|---|
| 26 | 9/24/2019 | Mukherjee, Sameer | 1.1 | Analyze property claims analysis for Ad Hoc Noteholders Group and consulting parties for historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 1.3 | Draft questions regarding the sources not verified from the historical claims estimation deck for the Committee. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Ensure consistency of data sources from the bottom up and top down claims estimation PowerPoint and answer questions raised about the facts and figures in the deck on historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 0.9 | Review documents related to the Butte Fire claims estimation for more information on historical claims modeling. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Prepare summary of files in all volumes available on the Relativity website to mark for review in order to gather data on historical claims estimation. |
| 26 | 9/24/2019 | Cavanaugh, Lauren | 1.8 | Review documents received from Debtors related to wildfire claims. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.7 | Refine assumption related to estimated cost of rebuild in California based on additional sources. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.3 | Review sources considered in presentations, to provide for external parties. |
| 26 | 9/25/2019 | Ng, William | 0.5 | Review data sources driving assumptions in the wildfire claims estimation analysis. |
| 26 | 9/25/2019 | Ng, William | 0.7 | Review the productions made by the Debtors with respect to prepetition wildfires. |
| 26 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in wildfire claims subcommittee call to discuss issues re: claims exposure. |
| 26 | 9/25/2019 | Berkin, Michael | 0.4 | Participate in wildfire claims subcommittee meeting to discuss claims estimation. |
| 26 | 9/25/2019 | Smith, Ellen | 0.8 | Analyze prepetition wildfire claims analysis prepared by FTI in order to better understand the Debtors' prepetition wildfire claims. |
| 26 | 9/25/2019 | Salve, Michael | 0.8 | Review volumes on Milbank Relativity database and prepare native documents for OCR process to flag documents with data on historical estimation. |
| 26 | 9/25/2019 | Salve, Michael | 1.2 | Review Relativity tracker for documents to be reviewed by claims analysts and wildfire mitigation team. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 1.4 | Review the updated sources and draft questions regarding the sources not verified from the historical claims estimation deck. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 2.9 | Create and review the file index created for the Relativity portal in order to mark files for further review for data on historical claims estimation. |
| 26 | 9/25/2019 | Cavanaugh, Lauren | 0.5 | Review unredacted Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.4 | Continue to review Debtor production files related to Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.8 | Review Debtor production files related to Butte fire accrual model. |
| 26 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 26 | 9/26/2019 | Salve, Michael | 1.6 | Review Milbank Relativity platform and prepare native documents for data on claims estimation. |
| 26 | 9/26/2019 | Mukherjee, Sameer | 2.7 | Analyze and document Debtor's historical wildfire claims estimation methodology to compare and contrast with our method for historical wildfire claims estimation to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |

| 26 | 9/26/2019 | Mukherjee, Sameer | 2.4 Compare the Debtors' production of wildfire settlement data used to estimate liability in historical wildfires with data used by us in the bottom-up approach to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |
| --- | --- | --- | --- |
| 26 | 9/26/2019 | Thakur, Kartikeya | 1.9 Review CEMA and FEMA assistance and their components to determine if CEMA is a part of FEMA for historical claims estimation. |
| 26 | 9/26/2019 | Cavanaugh, Lauren | 1.3 Review diligence documents received related to wildfire claims. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.4 Continue to document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.8 Document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Krebsbach, Taylor | 1.8 Review developing news articles and updates related to the Debtor for potential consideration re: wildfire claims estimation. |
| 26 | 9/27/2019 | Ng, William | 0.6 Review joint statement filed by the Debtors and TCC with respect to the Tubbs trial. |
| 26 | 9/27/2019 | Ng, William | 0.7 Attend call with Committee members to discuss the analysis of wildfire claims. |
| 26 | 9/27/2019 | Fuite, Robert | 2.0 Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee on historical claims estimation methodology. |
| 26 | 9/27/2019 | Salve, Michael | 2.1 Review electronic documents on Milbank Relativity platform and prepare review for relevance. |
| 26 | 9/27/2019 | Salve, Michael | 1.7 Analyze FEMA compensation to Debtor for public entity damage from Camp, Butte and other recent fires to analyze the coverage of historical claims estimates. |
| 26 | 9/27/2019 | Mukherjee, Sameer | 2.9 Analyze the Debtor's methodology for the estimation of historical wildfire claims for data on historical wildfire claims estimation to be presented to the Ad Hoc Committee and the Financial Advisors from CRA. |
| 26 | 9/27/2019 | Thakur, Kartikeya | 0.9 Review CEMA and FEMA assistance and their components to determine if the expanse of FEMA for historical claims estimation. |
| 26 | 9/27/2019 | Thakur, Kartikeya | 2.4 Examine if the Debtors' showed any claims from FEMA in their financial statements and how much if any of this amount claims was actually approved for historical claims estimation. |
| 26 | 9/27/2019 | Cavanaugh, Lauren | 1.2 Review wildfire claims analysis in light of new information received. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.2 Prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.7 Research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 0.6 Continue to research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Stein, Jeremy | 1.3 Create documentation based on the review of the Debtor's production. |
| 26 | 9/28/2019 | Thakur, Kartikeya | 2.3 Process documents from the PG&E website in order to identify files for review for more information on historical claims estimation. |
| 26 | 9/29/2019 | Thakur, Kartikeya | 1.3 Process Relativity documents for flagging using Python programs to look for more information on historical claims estimation. |
| 26 | 9/30/2019 | Scruton, Andrew | 0.8 Attend call with Counsel and Centerview to review updates to wildfire claims estimates. |
| 26 | 9/30/2019 | Ng, William | 0.8 Analyze the joint status conference statement of parties with respect to the wildfire claims estimation process. |
| 26 | 9/30/2019 | Ng, William | 2.1 Analyze potential public entity creditors and corresponding nature and amount of their wildfire claims. |
| 26 | 9/30/2019 | Ng, William | 0.9 Review nature of upcoming district and state court hearing in connection with wildfire claims estimation. |

| 26 | 9/30/2019 | Ng, William | 0.6 | Assess implications of reporting on additional evidence with respect to PG&E equipment in connection with the Tubbs fire. |
|---|---|---|---|---|
| 26 | 9/30/2019 | Kaptain, Mary Ann | 0.9 | Review articles on two year anniversary of Tubbs fire and suspension of homeowner insurance. |
| 26 | 9/30/2019 | Salve, Michael | 1.9 | Review FEMA reimbursement data for historical wildfires and impact on prepetition claims against Debtor. |
| 26 | 9/30/2019 | Salve, Michael | 1.7 | Research and analyze public entity structure damage numbers and fire suppression damages for historical claims estimation. |
| 26 | 9/30/2019 | Salve, Michael | 1.3 | Review Relativity tracker for documents to be reviewed for historical claims estimation. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.6 | Analyze and provide comments on publicly available data sources related to the estimation of federal and state government claims from the 2017 North Bay fires to evaluate the coverage of the public entity claims estimate. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document publicly available data sources related to the estimation of public entity settlements for 2018 Camp fire to gather information for claims estimation. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 2.9 | Collect new files uploaded to the PG&E website under 7 cases of interest for more information on historical wildfire claims. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.3 | Research public information on FEMA assistance claims in the PG&E financials and FEMA spending summary for two major fires to estimate historical claims. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.6 | Gather more documents from Relativity to process them and flag for manual review by using Python programs to perform keyword searches for information on Butte Fire claims estimation. |
| 26 | 9/30/2019 | Cavanaugh, Lauren | 2.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 9/30/2019 | Krebsbach, Taylor | 0.4 | Review relativity data production files for relevant materials. |
| **26 Total** | | | **1293.6** | |
| 27 | 6/2/2019 | Star, Samuel | 0.1 | Review CPUC safety advocate panel filings. |
| 27 | 6/3/2019 | Arnold, Seth | 1.8 | Research article and bill related to CCAs objecting to a state agency acting as central buyer for electricity. |
| 27 | 6/3/2019 | Ng, William | 0.4 | Review public comments on CPUC order instituting investigation into PG&E's safety culture. |
| 27 | 6/3/2019 | Star, Samuel | 0.7 | Review Morgan Stanley report addressing impact of SB901 Commission recommendation. |
| 27 | 6/4/2019 | Caves, Jefferson | 1.9 | Review Wildfire Commission Report to identify policy positions in line with or at odds with those of the UCC regarding a Wildfire Fund or inverse condemnation reform. |
| 27 | 6/4/2019 | Hanifin, Kathryn | 0.5 | Analyze regulatory and legislative developments and media coverage with advisors,and determine key messages and issues that the Committee should weigh in on. |
| 27 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Review list of upcoming regulatory and legislative events for distribution to UCC. |
| 27 | 6/4/2019 | Star, Samuel | 0.2 | Review CA Commission on Catastrophic Wildfire Cost & Recovery preliminary recommendations on wildfire funding, wildfire liability and homeowner insurance. |
| 27 | 6/5/2019 | Berkin, Michael | 1.5 | Review report draft on Commission on Catastrophic Wildfire Cost and Recovery findings. |
| 27 | 6/5/2019 | Kaptain, Mary Ann | 2.7 | Attend California State Assembly meeting focused on draft Wildfire Commission report. |
| 27 | 6/5/2019 | Lee, Jessica | 2.3 | Create presentation deck material for the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission's report. |
| 27 | 6/5/2019 | Lee, Jessica | 0.5 | Outline the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission. |

| 27 | 6/5/2019 | MacDonald, Charlene | 0.3 | Review research into resources on CA legislative process for possible distribution to UCC. |
|----|----------|---------------------|-----|---|
| 27 | 6/6/2019 | Lee, Jessica | 2.9 | Update UCC presentation with background information on the Legislative Assembly's Energy and Utilities Commission. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 1.0 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear public comments and amendments to report (closing portion). |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.9 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on wildfire fund and insurance recommendations. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.3 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on utility liability (morning session). |
| 27 | 6/9/2019 | Kaptain, Mary Ann | 1.9 | Prepare slides on CA Commission of Wildfire Cost & Recovery fifth publc meeting. |
| 27 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Create plan to prepare for upcoming Wildfire Commission announcement and meetings with lawmakers, and develop timeline and action plan with internal team. |
| 27 | 6/10/2019 | Lee, Jessica | 2.7 | Listen to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/10/2019 | Lee, Jessica | 2.2 | Continue listening to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/11/2019 | Arnold, Seth | 2.1 | Review press coverage related to PG&E and FERC dispute. |
| 27 | 6/11/2019 | Lee, Jessica | 2.8 | Prepare presentation deck re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 2.9 | Update the presentation deck material re: the Wildfire Cost and Recovery Commission's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 1.1 | Review webcast re: the Wildfire Cost and Recovery Commission's proposed amendments to its draft executive report. |
| 27 | 6/11/2019 | Scruton, Andrew | 2.0 | Review summary of Catastrophic Wildfire Commission findings and potential UCC response. |
| 27 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: legislative activity, SB901 Commission expectations and agenda for Public Affairs subcommittee call. |
| 27 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in wildfire claims call with FTI team to give update on wildfire commission public meeting 6/7. |
| 27 | 6/12/2019 | Lee, Jessica | 2.8 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's meeting and discussion of its executive draft report. |
| 27 | 6/13/2019 | Berkin, Michael | 0.9 | Review and analyze research on impact of inverse condemnation on claim categories in connection with assessing wildfire claims. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.7 | Develop list of messaging deliverables including member briefs, Q&A, and talking points to develop in advance of UCC's upcoming meetings with lawmakers and develop advocacy messaging plan. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.5 | Assess legislative updates and determine advocacy and outreach strategy on full committee call. |
| 27 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team to discuss prep for legislative meetings. |
| 27 | 6/13/2019 | MacDonald, Charlene | 0.5 | Prepare for UCC member meetings with lawmakers in Sacramento, determining items including attendees and necessary written materials to create. |
| 27 | 6/14/2019 | Caves, Jefferson | 0.9 | Create monitoring system re: CA State Government sites for release of final Wildfire Commission recommendations. |
| 27 | 6/14/2019 | Kaptain, Mary Ann | 0.6 | Provide guidance on CPUC stress test comparison to team. |

| 27 | 6/14/2019 | Lee, Jessica | 2.1 | Update the policy perspective comparison tracker re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework with additional, stakeholder commentary. |
|----|-----------|--------------|-----|------------|
| 27 | 6/14/2019 | Lee, Jessica | 2.5 | Continue updating the policy perspective comparison re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework. |
| 27 | 6/17/2019 | Caves, Jefferson | 1.1 | Monitor CA State Government press site for release of final Wildfire Commission recommendations. |
| 27 | 6/17/2019 | Hanifin, Kathryn | 1.2 | Review current bill list, research updates to key bills, and edit weekly event calendar on upcoming legislative, regulatory and Debtor specific events. |
| 27 | 6/17/2019 | Kaptain, Mary Ann | 2.7 | Review summary of stakeholder positions on key case issues and provide edits. |
| 27 | 6/17/2019 | Lee, Jessica | 2.8 | Prepare edits to the stakeholder key policy positions documentation per edits from internal team. |
| 27 | 6/17/2019 | MacDonald, Charlene | 1.1 | Continue to prepare materials for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Hanifin, Kathryn | 1.1 | Strategize messaging for suite of messaging deliverables to prepare Committee members for upcoming meetings with lawmakers, review drafts and develop timeline. |
| 27 | 6/18/2019 | Kaptain, Mary Ann | 1.2 | Review and provide edits on comparison of utiltiy and intervenor positions on various industry issues. |
| 27 | 6/18/2019 | MacDonald, Charlene | 1.1 | Prepare materials and plan logisitics for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Papas, Zachary | 2.3 | Research and analyze the Electric Distribution section of PG&E's 2020 GRC filed with the CPUC. |
| 27 | 6/18/2019 | Scruton, Andrew | 0.8 | Review status on discussions with electeds in Sacramento on potential Wildfire fund provisions. |
| 27 | 6/18/2019 | Star, Samuel | 0.8 | Participate on call with Axiom re: latest information of fund SB901 Commission report, the Governor's potential views on a wildfire fund, preparation for meeting with legislators and messaging on UCC position. |
| 27 | 6/18/2019 | Star, Samuel | 0.7 | Review Senate bill on insurance policy funding of wildfire fund. |
| 27 | 6/18/2019 | Star, Samuel | 0.6 | Review UCC member comments on draft UCC policy positions on wildfire fund and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Write content for Fact Sheet on issues and benefits of reforming wildfire liability and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 0.4 | Review final report from Wildfire Commission to identify changes from draft and ensure messaging alignment with the Committee's press release. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 2.3 | Review final Commission on Catastrophic Wildfire Cost & Recovery report transferred to the legislature. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.3 | Prepare materials for next week's meeting with legislators to public affairs subcommittee members. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.4 | Draft detailed email to public affairs subcommittee on plans and agenda for next week's meeting with legislators. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.7 | Provide guidelines to team members to update catastrophic wildfire commission presentation to reflect comments at final meeting. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.7 | Review Q&A sheet for legislator meetings. |
| 27 | 6/19/2019 | Lee, Jessica | 1.9 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's final executive report. |
| 27 | 6/19/2019 | Scruton, Andrew | 1.4 | Review summary of final report from CA Commission on Catastrophic Wildfire Cost & Recovery. |

| | | | | |
|---|---|---|---|---|
| 27 | 6/19/2019 | Star, Samuel | 0.4 | Participate in call with Counsel and Centerview re: Governor's communications with utilities on legislative relief and PG&E reaction. |
| 27 | 6/19/2019 | Star, Samuel | 0.6 | Review SB901 Commission's final recommendations on wildfire fund, wildfire liability and insurance issues. |
| 27 | 6/19/2019 | Star, Samuel | 1.0 | Evaluate latest revisions of AB740 catastrophic wildfire victims fund compared to commentary from Governor's strike force and Ad Hoc Noteholders Group proposal. |
| 27 | 6/20/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/20/2019 | Hanifin, Kathryn | 1.2 | Review CA bills on wildfire liabilities ahead of meetings with lawmakers to support the development of communications deliverables and messaging for Committee members. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in call with Axiom and Governor's advisors regarding debrief on Governor's upcoming proposal. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Work with internal team on presentation regarding history of DRW bond and potential use in Governor's proposal. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 2.4 | Prepare detailed summary of meeting with Governor's staff meeting and distribute to team. |
| 27 | 6/20/2019 | MacDonald, Charlene | 2.3 | Develop strategy and materials for advocacy activities in Sacramento. |
| 27 | 6/20/2019 | Ng, William | 0.7 | Analyze modifications impacting utilities per the amendment to the Assembly Bill 740. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of legislation structures and terms. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.6 | Review and comment on summary notes of meeting with Governor to preview Wildfire Fund announcement. |
| 27 | 6/21/2019 | Caves, Jefferson | 0.6 | Update research document capturing statements from key political figures and editorial boards regarding Wildfire Commission final recommendations. |
| 27 | 6/21/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 2.3 | Develop targeted member profiles for Assembly Members and reviewed and updated guidance for Committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop and edit targeted member profiles for State Senators and updated guidance for committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop talking points for Committee members on jobs, their positions and what's at stake ahead of upcoming meetings with lawmakers. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 2.5 | Work with internal team to convert notes on Governor's debrief to a presentation to prep those attending the legislative hearings. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 1.2 | Work with internal team on package of prep materials updating wildfire Commission on Catastrophic Cost & Recovery final recommendations for public affairs members attending meetings with legislators. |
| 27 | 6/21/2019 | Lee, Jessica | 2.1 | Update the Wildfire Cost and Recovery Commission presentation deck with key points from Governor Newsom's Wildfire Proposal. |

| | | | | |
|---|---|---|---|---|
| 27 | 6/21/2019 | Lee, Jessica | 1.9 | Update the Wildfire Cost and Recovery Commission presentation deck for the Public Affairs Committee with additional information from the Commission's final executive report. |
| 27 | 6/21/2019 | MacDonald, Charlene | 1.1 | Coordinate and discuss plans for UCC meetings with policymakers in Sacramento. |
| 27 | 6/24/2019 | Hanifin, Kathryn | 0.6 | Coordinate communications materials and logistics for lawmaker meetings in Sacramento to ensure UCC members are adequately prepared for meetings. |
| 27 | 6/24/2019 | Kaptain, Mary Ann | 0.7 | Review potential cost of capital increase and timing of rate increases to highlight in legislature meetings. |
| 27 | 6/24/2019 | MacDonald, Charlene | 5.5 | Attend and accompany UCC members to meetings with lawmakers in Sacramento. |
| 27 | 6/24/2019 | MacDonald, Charlene | 1.2 | Organize logistics for meetings with UCC members and lawmakers in Sacramento. |
| 27 | 6/24/2019 | Star, Samuel | 1.2 | Develop outline for presentation to UCC re: legislative activities, Governor's Strike Force progress report and media coverage. |
| 27 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Review and compare Governor to Ad Hoc Noteholders Group plans and identify messaging opportunities; review talking points draft. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Coordinate edits on Wildfire Commission and Governor Newsom reports with internal team. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.9 | Review DWR bond presentation prepared to assess cash flow in Governor's plan. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 1.5 | Make additional edits to presentation on Catastrophic Wildfire Commission (final report) and Governor Newsom's Wildfire Proposal to legislature. |
| 27 | 6/25/2019 | MacDonald, Charlene | 2.4 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | MacDonald, Charlene | 1.1 | Prepare for public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | Star, Samuel | 0.8 | Review summary of SB901 Commission final report on utility liability, wildfire fund and homeowner insurance issues and provide comments to team for UCC presentation. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 1.3 | Summarize draft utility bill and circulate to FTI PG&E team. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 2.7 | Read draft utility bill package proposed by assembly members Holden, Mayes and Burke as provided by Axiom. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on Governor's Wildfire Fund Proposal for discussion on UCC call. |
| 27 | 6/27/2019 | Ng, William | 0.7 | Analyze CPUC decision regarding the stress test applicable to utilities. |
| 27 | 6/28/2019 | Berkin, Michael | 1.8 | Review and analyze amended California bill AB-1054 in connection with assessing future wildfire funding requirements. |
| 27 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Review Assembly member Jim Wood press release regarding draft utility bill and fire mitigation. |
| 27 | 6/28/2019 | MacDonald, Charlene | 0.7 | Provide guidance on drafting talking points for Committee members ahead of upcoming meetings with California lawmakers. |
| 27 | 6/28/2019 | Scruton, Andrew | 2.5 | Review draft legislation and updated analysis of risk evaluation. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview to discuss changes from Governor's proposal in assembly bill 1054 creating wildfire fund and oversight agency and potential talking points for media and legislators. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Draft email to UCC member re: status of wildfire fund, changes from Governor's proposal and bill and legislative process. |

| 27 | 6/28/2019 | Star, Samuel | 0.7 | Draft email to Centerview and Counsel re: aspects of draft assembly bill 1054 impacting enterprise valuation capitalization markets and POR timeline. |
|---|---|---|---|---|
| 27 | 6/28/2019 | Star, Samuel | 1.6 | Review draft assembly bill 1054 creating wildfire fund and oversight agency and list questions for follow upcoming. |
| 27 | 7/1/2019 | Arnold, Seth | 2.2 | Assess status and impact of related Wildfire Fund Bill. |
| 27 | 7/1/2019 | Arnold, Seth | 1.3 | Review details related to the penalties related to the 2017 wildfires. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 1.1 | Create communications timeline and plan for team to prepare for advocacy efforts in advance of CA state legislature's summer recess. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 3.3 | Develop communications and media outreach plan and deliverables to call on the state legislature to act before summer recess. |
| 27 | 7/1/2019 | MacDonald, Charlene | 1.6 | Strategize with advisors and internal team about upcoming committee hearings and potential vote on wildfire legislation. |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.7 | Advise UCC on statements concerning legislative hearings |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.8 | Review draft wildfire bill to assess impacts to Committee. |
| 27 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to the wildfire fund deck to conform with latest information re: the wildfire bill. |
| 27 | 7/1/2019 | Cavanaugh, Lauren | 1.5 | Review updated bill amended 7/27/2019 regarding future wildfire fund. |
| 27 | 7/2/2019 | Arnold, Seth | 1.1 | Review terms of and response to the Governor's wildfire plan. |
| 27 | 7/2/2019 | Star, Samuel | 0.7 | Review analysis of transmission and distribution rate base to determine liability cap contemplated in AB 1054 wildfire fund bill draft. |
| 27 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: status of AB 1054 wildfire fund bill draft and open questions. |
| 27 | 7/2/2019 | Ng, William | 0.6 | Analyze timeline and status of legislative process re: establishment of a wildfire fund. |
| 27 | 7/2/2019 | Ng, William | 1.3 | Analyze the CPUC order instituting investigation into PG&E violations in connection with the 2017 wildfires. |
| 27 | 7/2/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update testimony to be shared at upcoming CA Senate hearing on AB1054. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.3 | Collaborate with UCC co-chairs on drafting op-ed on wildfire fund/liability legislation. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.4 | Edit testimony on relevant legislation for delivery before Senate committee |
| 27 | 7/2/2019 | Springer, Benjamin | 1.3 | Draft and review op-ed to underscore the urgency for legislative action. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Provide comments on latest wildfire bill language including liability cap and retention. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss liability cap in AB 1054 wildfire bill over email with Centerpoint. |
| 27 | 7/2/2019 | Scruton, Andrew | 1.2 | Update team on latest news from Sacramento re: proposed legislation. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 2.8 | Identify and summarize 200+ amendments to AB 1054. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 1.7 | Review new language in AB 1054 wildfire bill dated 7/3. |
| 27 | 7/3/2019 | Star, Samuel | 2.2 | Review amendments to draft AB 1054 wildfire fund bill and identify key changes for the Committee Advisors team to follow up on. |
| 27 | 7/3/2019 | Ng, William | 0.8 | Review legislative analyst's report regarding the Governor's proposal. |
| 27 | 7/3/2019 | MacDonald, Charlene | 2.2 | Develop key messages and draft testimony to be offered before Senate Committee considering relevant legislation. |

| 27 | 7/3/2019 | Scruton, Andrew | 2.9 | Review amendments to legistation and draft summaries and issues arising. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Review allocation of fund costs in wildfire bill. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to presentation to UCC re: AB 1054 bill changes. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.8 | Prepare presentation comparing original language in Governor's wildfire fund proposal and amendments released 7/3. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.3 | Revise presentation on AB 1054 bill based on feedback and additional info from Axiom. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss amendments to AB 1054 with Counsel over email. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.4 | Distribute deck on AB 1054 wildfire bill to Milbank and Centerview teams for review. |
| 27 | 7/4/2019 | Star, Samuel | 0.6 | Discuss with Centerview and Milbank re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Star, Samuel | 1.4 | Develop presentation to UCC re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Cavanaugh, Lauren | 0.8 | Analyze changes to draft bill amended 7/3/2019. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.0 | Participate in special UCC call regarding wildfire bill AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.1 | Prepare talking points for special committee session on AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Review updates to AB 1054 amendment language sent by Axiom. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Research language in 1054 bill regarding no return on equity vs rate payer neutral rates. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussions re: AB 1054 impact on operations with Axiom. |
| 27 | 7/5/2019 | Star, Samuel | 0.5 | Review correspondance with Axion to review status of AB 1054 and companion bills. |
| 27 | 7/5/2019 | Star, Samuel | 0.8 | Review revised draft of AB 1054 wildfire fund and companion bills for oversight. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 1.4 | Discuss and strategize support for AB 1054 and committee's public stance, and updated written testimony. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 0.7 | Review amendments to AB1054 to ensure messages and public statements align with proposed legislation. |
| 27 | 7/5/2019 | Mackinson, Lindsay | 0.3 | Research postponement of AB 1054 hearing. |
| 27 | 7/5/2019 | Cavanaugh, Lauren | 0.3 | Analyze updates to 7/3/2019 amendments to draft bill. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 1.7 | Review new bills SB 111 / AB 111 to accompany AB 1054. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 3.2 | Review amendments to AB 1054. |
| 27 | 7/7/2019 | Hanifin, Kathryn | 0.9 | Review UCC edits to testimony and update statement for Monday hearing on AB1054. |
| 27 | 7/8/2019 | Arnold, Seth | 1.2 | Review terms of Bill 1054. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.9 | Review Senate Committee on Appropriations document on AB 1054. |
| 27 | 7/8/2019 | Star, Samuel | 0.7 | Review Senate Committee on Appropriations summary of latest version of AB 1054 wildfire fund bill. |
| 27 | 7/8/2019 | Lee, Jessica | 1.6 | Prepare revisions to the Department of Water Resources Bond Charge Revenue deck for the Committee for legislative information re: AB and SB 111. |
| 27 | 7/8/2019 | Lee, Jessica | 1.4 | Prepare graphics for committee re: Department of Water Resources Bond Charge Revenue deck. |
| 27 | 7/8/2019 | Lee, Jessica | 2.4 | Create additional slides for Department of Water Resources Bond Charge deck re: new legislative information on AB 1054. |
| 27 | 7/8/2019 | Lee, Jessica | 0.7 | Continue preparation of organizational charts and graphics for the Department of Water Resources Bond Charge Revenue deck for the Committee. |

| 27 | 7/8/2019 | Hanifin, Kathryn | 3.3 | Review, edit and update two op-eds that advocate for legislative action ahead of summer recess |
|----|----------|-------------------|-----|---|
| 27 | 7/8/2019 | Mackinson, Lindsay | 0.8 | Share statement of support for AB 1054 with reporters. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.6 | Update wildfire subcommittee on AB 1054 and language expected to be included in final bill. |
| 27 | 7/8/2019 | Scruton, Andrew | 1.5 | Prepare update for Committee on revisions to draft 1054 bill. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 2.3 | Review updates on AB 1054 from Axiom. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 1.5 | Prepare detailed email to UCC advising them of status of 1054 and other public relations developments. |
| 27 | 7/9/2019 | Arnold, Seth | 0.6 | Review status and updates to the wildfire bill. |
| 27 | 7/9/2019 | Star, Samuel | 0.8 | Review latest versions of AB 1054 wildfire fund and companion bills. |
| 27 | 7/9/2019 | Ng, William | 0.4 | Review analysis of modifications to the terms of a wildfire fund per the AB1054 bill. |
| 27 | 7/9/2019 | Lee, Jessica | 0.9 | Incorporate revisions to slides re: the amendments to AB 1054. |
| 27 | 7/9/2019 | Lee, Jessica | 1.8 | Prepare updates to the Department of Water Resources Bond Charge Revenue deck for the Committee re: new legislative infomration on AB 111. |
| 27 | 7/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate with UCC member op-ed development, messages and timeline to underscore the need for legislative action. |
| 27 | 7/9/2019 | Mackinson, Lindsay | 0.6 | Collect and track responses and outreach to reporters around the passage of AB 1054. |
| 27 | 7/9/2019 | MacDonald, Charlene | 0.5 | Discuss with public affairs team plan for UCC response to legislature's consideration of AB 1054. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Review weekly legislative hearing and time schedule to assess when wildfire bills are likely to be voted on. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.7 | Research safety culture assessments and distribute as prep for interview with PG&E CEO. |
| 27 | 7/10/2019 | Star, Samuel | 0.1 | Review status and next steps for passage of AB 1054. |
| 27 | 7/10/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding status of the wildfire fund legislation. |
| 27 | 7/10/2019 | Ng, William | 0.3 | Review path for signing AB1054 into law. |
| 27 | 7/10/2019 | Ng, William | 0.9 | Review AB1054 legislation summary materials for the Committee. |
| 27 | 7/10/2019 | Lee, Jessica | 1.8 | Continue preparation of revisions to the DWR Bond Charge Revenue deck re: new legislative decisions. |
| 27 | 7/10/2019 | Lee, Jessica | 0.7 | Research legislation re: ACR 78, AB 740, and SB 290. |
| 27 | 7/10/2019 | Lee, Jessica | 0.4 | Incorporate information re: legislative decisions on ACR 78, AB 740, and SB 290 in deck for the Committee. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Update team members regarding updated subrogation language in AB 1054. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 1.9 | Coordinate with Axiom regarding workplan and progress of AB 1054 and AB 111. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 2.4 | Review amendments to AB 1054 and AB 110 language in anticipation of Assembly vote. |
| 27 | 7/11/2019 | Ng, William | 1.2 | Analyze modifications in current version of the AB1054 bill including with respect to terms of a wildfire fund. |
| 27 | 7/11/2019 | Ng, William | 0.8 | Review Counsel's analysis of ability for securitization under the current wildfire fund legislation. |
| 27 | 7/11/2019 | Cheng, Earnestiena | 1.2 | Review legislative actions and approval of wildfire bill as reported by public affairs team. |
| 27 | 7/11/2019 | Lee, Jessica | 2.6 | Review webcasts of legislative hearings for detail on decision-making of ACR 78, AB 740, and SB 290 to incorporate into DWR Bond Charge Revenue deck. |
| 27 | 7/11/2019 | Lee, Jessica | 1.9 | Incorporate infomration on decision-making of ACR 78, AB 740, and SB 290 re: DWR Bond Charge Revenue deck. |

| | | | | |
|---|---|---|---|---|
| 27 | 7/11/2019 | Hanifin, Kathryn | 0.8 | Draft media statement applauding the legislature's action on AB1054. |
| 27 | 7/11/2019 | Mackinson, Lindsay | 2.0 | Monitor CA Assembly hearing on AB 1054 and related legislation to prepare Committee for rapid-response outreach. |
| 27 | 7/11/2019 | MacDonald, Charlene | 2.2 | Drafted UCC advocacy response to legislature's consideration of AB 1054 and SB 111. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.7 | Research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.3 | Prepare summary of PG&E construction and repairs regulatory filings in response to WSJ article dated 7/10/2019 re: PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 2.7 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Manvelova, Jane | 0.3 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.4 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.1 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 1.2 | Coordinate with Axiom regarding AB 1054 progress and expected outcome. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 0.9 | Listen to Assembly member comments on AB 1053 bill prior to vote. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 2.8 | Review and summarize AB 1054 as signed into law by Governor Newsom. |
| 27 | 7/12/2019 | Star, Samuel | 0.1 | Review news on Governor Newsom signing of AB 1054 wildfire fund bill and Q&A at press conference. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review deck on DWR bond charge and legislative changes of AB 1054. |
| 27 | 7/12/2019 | Lee, Jessica | 1.7 | Review and prepare revisions to 2019 Wildfire Legislation deck. |
| 27 | 7/12/2019 | Lee, Jessica | 0.3 | Prepare slides re: Governor Newsom's confirmation of AB 1054 re: 2019 Wildfire Legislation deck. |
| 27 | 7/12/2019 | Manvelova, Jane | 2.6 | Analyze Wall Street Journal Article's findings on PG&E construction and repairs regulatory filings and begin to prepare presentation for the FTI team. |
| 27 | 7/12/2019 | Manvelova, Jane | 1.5 | Prepare presentation related to PG&E construction and repairs regulatory filings in order for the FTI Team to evaluate Wall Street Journal article's findings. |
| 27 | 7/15/2019 | Kaptain, Mary Ann | 0.8 | Review and summarize AB 110 as signed into law by Governor Newsom. |
| 27 | 7/15/2019 | Lee, Jessica | 2.9 | Create informational presentation deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/15/2019 | Lee, Jessica | 0.9 | Prepare revisions to the deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/16/2019 | Arnold, Seth | 1.2 | Assess potential new electricity regulator and potential impact on PG&E. |
| 27 | 7/16/2019 | Ng, William | 0.2 | Review summary of appointment of CPUC president for the Committee. |
| 27 | 7/16/2019 | MacDonald, Charlene | 1.6 | Discuss CPUC position on exclusivity and prepare for public affairs activities around omnibus hearing. |
| 27 | 7/17/2019 | Smith, Ellen | 2.3 | Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |

| | | | | |
|---|---|---|---|---|
| 27 | 7/20/2019 | Ng, William | 1.1 | Analyze the Debtors' 2020 General Rate Case, and in particular the results from operations section. |
| 27 | 7/22/2019 | Lee, Jessica | 2.5 | Create slides for 2019 Wildfire Legislation deck re: juxtaposition of existing law and changes to law following implementation of AB 1054. |
| 27 | 7/22/2019 | Lee, Jessica | 2.2 | Create slides for 2019 Wildfire Legislation deck re: amended Section 8386 and details on utility requirements for the Wildfire Mitigation Plan. |
| 27 | 7/22/2019 | Lee, Jessica | 2.1 | Continue research into legislative changes to AB 1054 and AB 111. |
| 27 | 7/22/2019 | Lee, Jessica | 1.3 | Prepare slides of 2019 Wildfire Legislation deck re: key aspects of AB 1054 and AB 111 and any subsequent changes to law. |
| 27 | 7/22/2019 | Ng, William | 1.3 | Analyze the utility reasonable conduct standards prescribed under the AB1054 legislation. |
| 27 | 7/23/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Axiom re: call from Governor's office. |
| 27 | 7/23/2019 | Cheng, Earnestiena | 1.8 | Review comments from CPUC regarding possible settlement terms on potential UCC response to exclusivity terms. |
| 27 | 7/24/2019 | Lightstone, Serena | 1.4 | Prepare summary of vegetation management regulatory filings for analysis. |
| 27 | 7/25/2019 | Ng, William | 0.3 | Review SEC filings by the California investor owned utilities with respect to participation in wildfire fund. |
| 27 | 7/29/2019 | Hanifin, Kathryn | 0.9 | Review important upcoming legal milestones and potential impacts of legislative changes and prepare for messaging needs for Committee. |
| 27 | 7/30/2019 | Lightstone, Serena | 2.4 | Analyze Debtors' regulatory filings to determine change in capital expenditure and expense totals from 2017 to 2020. |
| 27 | 7/30/2019 | Ng, William | 0.6 | Analyze reporting regarding the Debtors' position regarding CPUC's findings with respect to 2017 wildfire violations. |
| 27 | 7/31/2019 | Ng, William | 0.7 | Analyze Debtors' response to CPUC's investigation into the Debtors' operations in respect of the 2017 wildfires. |
| 27 | 7/31/2019 | Smith, Ellen | 1.3 | Analyze AB 1054 as it relates to the analysis of PG&E's wildfire mitigation plan and future rate cases. |
| 27 | 8/5/2019 | Ng, William | 0.8 | Review labor costs disclosures per the Debtors' 2020 General Rate Case filings. |
| 27 | 8/5/2019 | Ng, William | 0.6 | Review summary of the Debtors' integrated resource plan filed with the CPUC. |
| 27 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the CPUC Safety Assessment Proceeding filed documents. |
| 27 | 8/6/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: potential amendments to AB1054, CPUC protocol proposal and potential messaging for alternative outcomes on exclusivity. |
| 27 | 8/6/2019 | Berkin, Michael | 2.2 | Review PG&E's 8/5/2019 report in response to the CPUC order instituting investigation. |
| 27 | 8/7/2019 | Star, Samuel | 0.4 | Review revised draft outline for wildfire victims recovery bondholder relief requested by Debtors. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.8 | Summarize draft bond bill proposed by the Debtors and identify questions. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with Axiom re: diligence questions on proposed wildfire bonds. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 1.5 | Review draft bond bill proposed by PG&E. |
| 27 | 8/12/2019 | Kaptain, Mary Ann | 0.4 | Develop a timeline of regulatory filings for Committee presentation. |

| 27 | 8/12/2019 | Papas, Zachary | 2.1 | Prepare summary of current ongoing cases and key dates, including the 2020 General Rate Case, 2020 Cost of Capital filing, 2019 WMP, 2017 OII for the Northern California Wildfires, and the OII into PG&E's Safety Culture. |
|---|---|---|---|---|
| 27 | 8/16/2019 | Lee, Jessica | 0.9 | Research the CPUC's final decision on the Stress Test methodology for wildfire costs. |
| 27 | 8/16/2019 | Lee, Jessica | 1.1 | Update the Stress Test Methodology deck for the Committee with corresponding updates from the CPUC's published final decision. |
| 27 | 8/16/2019 | Smith, Ellen | 3.5 | Review and analyze the 2Q safety culture audit filing and supporting documents. |
| 27 | 8/19/2019 | Star, Samuel | 1.3 | Review draft assembly bill 235 on wildfire recovery bonds as source to pay wildfire victim claims. |
| 27 | 8/19/2019 | Ng, William | 0.3 | Review filings in connection with the CPUC proceeding for the 2017 Northern California wildfires. |
| 27 | 8/19/2019 | Smith, Ellen | 1.8 | Analyze the Federal Monitor inspection reports and compare it to PG&E program policies. |
| 27 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Review legislative update summary and circulate to internal team. |
| 27 | 8/21/2019 | Star, Samuel | 0.2 | Review summary of Senate and assembly draft bills on wildfire mitigation and property insurance. |
| 27 | 8/22/2019 | Kaptain, Mary Ann | 1.3 | Prepare bill summaries for distribution to internal team. |
| 27 | 8/22/2019 | Lee, Jessica | 2.9 | Create summary reports for relevant legislation and bills in progress relating to catastrophic wildfires. |
| 27 | 8/22/2019 | Lee, Jessica | 1.4 | Finalize the summary reports of the ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/22/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing in-progress California senate and assembly bills. |
| 27 | 8/23/2019 | Ng, William | 0.3 | Review terms of the Tort Claims Committee proposed retention of a financial advisor. |
| 27 | 8/23/2019 | Lee, Jessica | 0.9 | Consolidate summary slides from utility team re: ongoing legislation relating to catastrophic wildfires. |
| 27 | 8/23/2019 | Lee, Jessica | 1.4 | Revise the summary deck of ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding CPUC investigations. |
| 27 | 8/26/2019 | Ng, William | 0.8 | Evaluate potential range of penalties due to CPUC proceedings against the Debtors. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC Order Instituting Investigation on additional PG&E fires. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC investigation on locate and mark hearing. |
| 27 | 8/27/2019 | Arnold, Seth | 0.4 | Update GRC summary after reviewing the Locate & Mark OII hearings. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.7 | Strategize with advisors messaging impact and media outreach plan in responses to legislative developments related to SB 560, AB 740, SB 247, and SB 167; develop messaging plan ahead of 9/9 and 9/13, when the Debtor is expected to submit its restructuring plan and the state legislature adjourns for recess. |
| 27 | 8/27/2019 | Lee, Jessica | 2.9 | Create calendar tracking report of all upcoming legislative events relevant to the Debtor. |
| 27 | 8/27/2019 | Lee, Jessica | 0.4 | Process revisions to the calendar tracker report of upcoming legislative events relating to the Debtor. |
| 27 | 8/27/2019 | Papas, Zachary | 2.8 | Research and review the Debtors' recent filings regarding open Orders Instituting Investigation in order to understand potential penalties and/or fines the Debtors may incur. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.2 | Review upcoming Assembly and Senate bills to assess potential impact to Committee and messaging needs. |

| | | | | |
|---|---|---|---|---|
| 27 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Communicate update to team regarding C. Peterman (wildfire commission) retention by SCE. |
| 27 | 8/28/2019 | Lee, Jessica | 0.7 | Revise the calendar tracker report of upcoming legislative events for the Debtor and distribute accordingly. |
| 27 | 8/28/2019 | Ng, William | 1.1 | Assess potential implications arising from the CPUC orders instituting investigations into the Debtors. |
| 27 | 8/29/2019 | Ng, William | 0.7 | Assess impact of current filings regarding open CPUC orders instituting investigation. |
| 27 | 9/3/2019 | Star, Samuel | 0.8 | Participate in call with Axiom and Strat Comm team re: status of ECB relief lobbying, advocacy website and media strategy for KEIP ruling, impending Debtor POR filing and wildfire claims estimation. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.4 | Review bond bill sent by Axiom. |
| 27 | 9/3/2019 | Berkin, Michael | 1.0 | Analyze CPUC scoping memo and ruling regarding issued to be addressed related to the wildfire safety investigation. |
| 27 | 9/3/2019 | Hanifin, Kathryn | 1.0 | Deliberate with advisors and Axiom on latest legislative and legal developments related to ECB and PG&Es upcoming submission of it's restructuring plan, strategize next steps, and coordinate outreach plan with team. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.2 | Create comprehensive calendar of legislative events incorporating district court items. |
| 27 | 9/4/2019 | Scruton, Andrew | 0.6 | Review summary of developments re: ECB legislation. |
| 27 | 9/5/2019 | MacDonald, Charlene | 0.9 | Discuss with UCC the prospects for legislation prior to end of legislative session. |
| 27 | 9/5/2019 | Ng, William | 0.7 | Evaluate potential impact of outcomes of CPUC orders instituting investigations on the Debtors. |
| 27 | 9/5/2019 | Ng, William | 0.4 | Assess the Debtors' rate cases pending with the CPUC and timing of expected determinations. |
| 27 | 9/5/2019 | Papas, Zachary | 1.3 | Research and review party comments regarding the 2020 general rate case. |
| 27 | 9/5/2019 | Hanifin, Kathryn | 0.5 | Monitor legal development and messaging needs around court room and Sacramento developments as bills advance in the legislature ahead of the 9/13 recess. |
| 27 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Review update of AB 235 sent by Axiom. |
| 27 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Committee member re: federal monitor interviews. |
| 27 | 9/9/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/10/2019 | Lee, Jessica | 2.4 | Create summary slides and graphics detailing the CPUC-determined return on rate base. |
| 27 | 9/10/2019 | Lee, Jessica | 0.9 | Analyze the IOU Gas and Electric Cost reports and CPUC websites re: the IOU rate base and CPUC-determination of the return on rate base. |
| 27 | 9/10/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/10/2019 | Smith, Ellen | 0.8 | Review recently-filed regulatory filings, including the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/16/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/18/2019 | Hanifin, Kathryn | 0.7 | Review event calendar noting upcoming bankruptcy and district court, legislative and other third-party events and add to website. |
| 27 | 9/20/2019 | Smith, Ellen | 1.3 | Review recently-filed regulatory filings in order to better understand the Debtors' position in the regulatory landscape. |

| | | | | |
|---|---|---|---|---|
| 27 | 9/23/2019 | Ng, William | 0.8 | Prepare revisions to report of upcoming case events, including with respect to hearings, plan-related milestones, and legislative events. |
| 27 | 9/23/2019 | Scruton, Andrew | 1.5 | Analyze CPUC updates for all California utilities. |
| 27 | 9/24/2019 | Scruton, Andrew | 1.8 | Review and provide comments on materials for wildfire claims subcommittee call on status of CPUC reporting and Alsup proceedings. |
| 27 | 9/24/2019 | Mundahl, Erin | 0.5 | Participate in internal meeting to coordinate response to legislative updates in the bankruptcy case. |
| 27 | 9/24/2019 | Kaptain, Mary Ann | 0.6 | Develop questions on rate stabilization bonds for Axiom's meeting with the Governor's office. |
| 27 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding meeting with Governor's office on legislative matters. |
| 27 | 9/26/2019 | Ng, William | 0.4 | Review provisions of the CPUC order instituting investigation into the Debtors' restructuring plan. |
| 27 | 9/27/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Ng, William | 0.4 | Review status of open proceedings between the Debtors and the CPUC. |
| 27 | 9/30/2019 | Smith, Ellen | 2.0 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss with internal team regarding CPUC OII. |
| **27 Total** | | | **385.5** | |
| 28 | 6/10/2019 | Star, Samuel | 1.0 | Meet with teams re: insurance subrogation claims, post petition wildfire claims and wildfire mitigation plan workstreams. |
| 28 | 6/11/2019 | Cheng, Earnestiena | 0.5 | Analyze update to insurance claims, reflecting comments from internal team. |
| 28 | 6/13/2019 | Krebsbach, Taylor | 0.7 | Create subrogation group document request list. |
| 28 | 6/21/2019 | Berkin, Michael | 1.3 | Review and analyze draft subrogation claim form |
| 28 | 7/23/2019 | Cavanaugh, Lauren | 1.2 | Review Ad Hoc Subrogation Group amended filing to assess potential treatment of insurance subrogation claims. |
| 28 | 7/23/2019 | Stein, Jeremy | 2.2 | Revise subrogation claims analysis for updated filing of Ad Hoc Subrogation Group. |
| 28 | 7/24/2019 | Cavanaugh, Lauren | 0.4 | Review Ad Hoc Subrogation Group motion to terminate exclusivity to assess proposed treatment of subrogation claims. |
| 28 | 7/25/2019 | Stein, Jeremy | 1.4 | Continue revision of claims analysis to reflect updates from filing by Ad Hoc Subrogation Group. |
| 28 | 7/26/2019 | Stein, Jeremy | 1.1 | Participate in internal discussion re: Ad Hoc Subrogation Group filing. |
| 28 | 8/5/2019 | Berkin, Michael | 0.8 | Review AB1054 for insurance coverage requirements in preparation for Debtors call to assess insurance adequacy. |
| 28 | 9/13/2019 | Berkin, Michael | 0.8 | Analyze PG&E 8-K re: subrogation claimants settlement in connection with assessing wildfire claims. |
| 28 | 9/13/2019 | Krebsbach, Taylor | 0.4 | Review release statements about the proposed subrogation claims settlements for $11B. |
| 28 | 9/17/2019 | Berkin, Michael | 0.5 | Review analyst assessment of impact of subrogation claimant settlement on wildfire claims estimate. |
| 28 | 9/18/2019 | Scruton, Andrew | 0.5 | Attend call with Counsel and Centerview to review recommendation to Committee re: subrogation claims settlement. |
| 28 | 9/18/2019 | Star, Samuel | 0.2 | Attend call with Counsel and Centerview re: subrogation claims settlement proposal. |
| 28 | 9/18/2019 | Ng, William | 1.8 | Analyze the implications of the subrogation claims settlement on the overall estimation process for wildfire claims |
| 28 | 9/19/2019 | Cheng, Earnestiena | 1.2 | Review subrogation claims settlement terms. |

| | | | | |
|---|---|---|---|---|
| 28 | 9/19/2019 | Stein, Jeremy | 2.1 | Review assumptions used to estimate relationship between losses covered under homeowner's insurance and IC. |
| 28 | 9/20/2019 | Ng, William | 0.7 | Review analysis of made whole doctrine with respect to insurance subrogation claims. |
| 28 | 9/20/2019 | Stein, Jeremy | 2.4 | Research and compare homeowner policy language for relevant sections, including subrogation clauses. |
| 28 | 9/27/2019 | Krebsbach, Taylor | 1.1 | Continue to prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 28 | 9/30/2019 | Krebsbach, Taylor | 1.8 | Document findings regarding under/uninsurance research impact on 2017 and 2018 wildfires. |
| **28 Total** | | | **24.1** | |
| 29 | 6/3/2019 | Cavanaugh, Lauren | 1.7 | Analyze draft CA Commission on Wildfire Cost & Recovery report appendix outlining future funding recommendations. |
| 29 | 6/3/2019 | Ng, William | 1.3 | Analyze issues with respect to sources of funding for future wildfires fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.8 | Analyze and document the public information from the Debtors' for responsive documents to the analysis of a wildfire fund for durability analysis of future wildfire fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/3/2019 | Star, Samuel | 0.9 | Review SB901 Commission working group report on wildfire funding mechanics. |
| 29 | 6/3/2019 | Wrynn, James | 0.4 | Analyze industry publications on managing utility wildfire costs and liabilities. |
| 29 | 6/4/2019 | Berkin, Michael | 1.3 | Provide comments on insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/4/2019 | Cavanaugh, Lauren | 2.7 | Update UCC presentation re: future funding analysis, in light of draft CA Commission on Wildfire Cost & Recovery report. |
| 29 | 6/4/2019 | Krebsbach, Taylor | 2.7 | Research recovery bonds for future funding analysis. |
| 29 | 6/4/2019 | Krebsbach, Taylor | 0.7 | Analyze future funding analysis and UCC report with internal team. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for probabilistic modeling of future claims. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document the public information from the Debtors' for responsive documents that can be used in the analysis of a wildfire fund. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/4/2019 | Star, Samuel | 1.2 | Review SB901 Commission working group report on wildfire fund and funding mechanisms. |
| 29 | 6/4/2019 | Wrynn, James | 1.6 | Analyze potential financial mechanisms for funding future wildfire liabilities and further review documents regarding the claims adjustment process. |
| 29 | 6/5/2019 | Berkin, Michael | 1.2 | Review and analyze draft report re: Commission on Catastrophic Wildfire Cost and Recovery's views on future wildfire liabilities. |
| 29 | 6/5/2019 | Berkin, Michael | 1.9 | Review updates to insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/5/2019 | Cavanaugh, Lauren | 2.1 | Update UCC presentation slides on future funding analysis in reaction to CA Commission of Wildfire Cost & Recovery. |
| 29 | 6/5/2019 | Krebsbach, Taylor | 3.0 | Prepare appendix re: recovery bonds for future funding analysis presentation. |
| 29 | 6/5/2019 | Michael, Danielle | 2.5 | Analysis of the Debtors' documents and determining relevance to RAMP analysis and further wildfire risk analysis. |

| 29 | 6/5/2019 | O'Donnell, Nicholas | 1.4 Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future probabilistic wildfire modeling. |
|---|---|---|---|
| 29 | 6/5/2019 | O'Donnell, Nicholas | 2.3 Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for wildfire claims modeling. |
| 29 | 6/5/2019 | Stein, Jeremy | 1.8 Revise future fund presentation for CA Commission on Wildfire Cost & Recovery report. |
| 29 | 6/5/2019 | Wrynn, James | 1.6 Review documentation to address potential issues regarding certain future funding options. |
| 29 | 6/5/2019 | Wrynn, James | 0.4 Prepare to discuss review of pre-petition data, future funding materials, claims adjusting notes, and other documents with UCC advisors. |
| 29 | 6/6/2019 | Berkin, Michael | 0.9 Review final draft of future wildfire funding vehicle presentation for comments in preparation for meeting with UCC counsel. |
| 29 | 6/6/2019 | Cavanaugh, Lauren | 2.2 Review Ad Hoc Noteholders Groups' future wildfire fund proposal. |
| 29 | 6/6/2019 | Eisenband, Michael | 1.6 Review contemplated structures for go-forward wildfires fund. |
| 29 | 6/6/2019 | Fuite, Robert | 2.4 Review and prepare draft statistical model reverse engineering Filsinger model presented in the select committee hearing for future wildfire fund modeling. |
| 29 | 6/6/2019 | Fuite, Robert | 1.8 Review and analyze Select Committee Wildfire fund model of Filsinger for possible reverse engineering results. |
| 29 | 6/6/2019 | Kaptain, Mary Ann | 2.0 Participate in internal FTI wildfire claim meeting to discuss future claims, prepetition claims, and insurance claims. |
| 29 | 6/6/2019 | MacDonald, Charlene | 0.3 Review findings from Filsinger report on wildfire fund and circulated video coverage of related testimony for Committee awareness. |
| 29 | 6/6/2019 | Michael, Danielle | 2.9 Analyze and review the RAMP inputs using @RISK and run various scenarios to mimic PG&E's output. |
| 29 | 6/6/2019 | Ng, William | 1.1 Review updated analysis of potential structure for future wildfires fund. |
| 29 | 6/6/2019 | Ng, William | 0.4 Analyze methodology for assessing potential future wildfire claims exposure. |
| 29 | 6/6/2019 | O'Donnell, Nicholas | 2.6 Analyze and document the public information from the Debtors' responsive documents that be used for durability analysis of future wildfire fund. |
| 29 | 6/6/2019 | O'Donnell, Nicholas | 0.9 Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and future wildfire fund analysis. |
| 29 | 6/6/2019 | Scruton, Andrew | 1.5 Review draft presentation describing considerations for developing future Wildfire Fund. |
| 29 | 6/6/2019 | Scruton, Andrew | 0.8 Review summary of Filsinger analysis of future wildfires. |
| 29 | 6/6/2019 | Star, Samuel | 1.3 Evaluate materials presented to, and Q&A session for Senate hearing on Governor Newsom Strike Force Report re: future wildfire claims. |
| 29 | 6/6/2019 | Stein, Jeremy | 2.6 Examine proposal from Ad Hoc Noteholders Group re: future fund proposal. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 0.9 Analyze and document the information from Debtors relating to claims and the Debtor website for documents related to the Ad Hoc Noteholders Group's analysis of a wildfire fund. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 2.3 Research and analyze sources of data for Filsinger report and supporting documentation to understand the model. |

| 29 | 6/6/2019 | Thakur, Kartikeya | 1.9 | Research and analyze Monte Carlo simulations and supporting graphs from the link to the Pollak presentation of Filsinger report to replicate their work product. |
|---|---|---|---|---|
| 29 | 6/6/2019 | Wrynn, James | 0.9 | Analyze Ad Hoc Noteholders' financing proposal for PG&E and the establishment of a California Utility Fire Fund, and other relevant documentation in preparation for discussion with UCC advisors. |
| 29 | 6/7/2019 | Berkin, Michael | 0.9 | Review and analyze preliminary FTI comments on structure and viability of Filsinger wildfire funding model. |
| 29 | 6/7/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze Ad Hoc Noteholders Groups' proposal on future wildfire fund. |
| 29 | 6/7/2019 | Fuite, Robert | 2.8 | Create computer analysis of Filsinger report results presented at the Select Committee hearings on May 2019 - Wildfire fund durability simulation modeling to show weaknesses in the model. |
| 29 | 6/7/2019 | Ng, William | 1.6 | Analyze structure of potential statewide future wildfires fund. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future wildfire liability modeling. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and wildfire fund durability analysis. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability to inform modeling of future liability in wildfires. |
| 29 | 6/7/2019 | Scruton, Andrew | 0.8 | Present draft report to Counsel on potential fund risk management structures. |
| 29 | 6/10/2019 | Cavanaugh, Lauren | 0.8 | Review guidelines for simulation model to project future claims. |
| 29 | 6/10/2019 | Fuite, Robert | 2.5 | Analyze and generate Filsinger Wildfire fund analysis, reverse engineering of reported risk profiles to understand the modeling process. |
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis simulations and model. |
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.5 | Continue to work on future wildfire funding analysis simulations and model. |
| 29 | 6/10/2019 | Ng, William | 0.8 | Analyze approach to assess the funding required for a future wildfires fund. |
| 29 | 6/10/2019 | O'Donnell, Nicholas | 1.1 | Analyze and review PG&E 2017 RAMP Report wildfire risk model and fire-specific inputs for future wildfire risk modeling to prepare presentation on PG&E wildfire risk model. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 1.6 | Scrape MunichRe historical data to analyze the effect of rainfall on the dry vegetation available as fuel for wildfire. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 2.2 | Analyze the RAMP 2017 model by varying various inputs to calculate updated numbers based on new information. |
| 29 | 6/11/2019 | Cavanaugh, Lauren | 2.5 | Prepare UCC presentation regarding simulation model to project future claims. |
| 29 | 6/11/2019 | Fuite, Robert | 3.3 | Analyze and construct a reverse engineered Filsinger wildfire probability of fund exhaustion model to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.1 | Review and document Filsinger and Nathan Pollak's testimony to the California state legislature, regarding wildfire funding scenarios for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.3 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 1.3 | Analyze future wildfire funding analysis model assumptions. |

| 29 | 6/11/2019 | Krebsbach, Taylor | 1.8 | Continue to analyze future wildfire funding analysis model assumptions. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 2.7 | Continue to work on future wildfire funding analysis and response. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 0.4 | Analyze and record documents on wildfire risk modeling available on PG&E Internet Case Discovery website to model future wildfire risk. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 2.2 | Replicate charts and graphs related to Filsinger future wildfire fund durability analysis for presentation on Governor's wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify modeled future wildfires in California to evaluate durability of wildfire fund for analysis of Governor's proposed wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.1 | Replicate and analyze Filsinger future wildfire durability analysis presented to California State Senate to evaluate solvency of the fund based on a probabilistic view of future wildfires. |
| 29 | 6/11/2019 | Salve, Michael | 0.8 | Quantification of the durability of the Filsinger California wildfire fund scenario to evaluate its performance. |
| 29 | 6/11/2019 | Salve, Michael | 0.7 | Replication of simulations and graphs from Filsinger presentation of California wildfire fund option to evaluate the model. |
| 29 | 6/11/2019 | Salve, Michael | 1.3 | Review Filsinger presentation with video commentary to understand the model. |
| 29 | 6/12/2019 | Fuite, Robert | 2.1 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for future risk assessment. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis model. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 1.0 | Prepare edits to pre-petition claims and Ad Hoc Noteholders Group proposal deck to reflect comments from team. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.9 | Continue to analyze future wildfire funding analysis model. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 2.1 | Review and document PG&E documents related to future risk modeling and publicly available sources relied upon to estimate future wildfire liability using risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 0.3 | Review wildfire risk model presented in 2017 RAMP report and inputs used to model consequences to gather data for future wildfire risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Filsinger wildfire fund durability analysis and scenarios to evaluate solvency of wildfire fund based on a probabilistic view of future wildfire liability. |
| 29 | 6/12/2019 | Salve, Michael | 0.9 | Analyze Filsinger presentation regarding wildfire fund calculations and simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/12/2019 | Salve, Michael | 0.5 | Quantify and present the durability of the Filsinger California wildfire fund scenario to highlights its weaknesses. |
| 29 | 6/13/2019 | Cheng, Earnestiena | 2.3 | Analyze possible methodologies to size a future wildfire fund with participation from various constituencies. |
| 29 | 6/13/2019 | Fuite, Robert | 2.9 | Analyze and generate Filsinger Wildfire fund analysis and reverse engineer reported risk profiles to understand the modeling process. |
| 29 | 6/13/2019 | Krebsbach, Taylor | 2.7 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/13/2019 | Ng, William | 1.4 | Review report for the Committee analyzing the sizing of a future wildfire fund. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.8 | Document and quantify wildfire risk modeling inputs for future fires available on PG&E Internet Case Discovery website to collect data for future wildfire risk modeling. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.7 | Review and document assumptions included in 2017 RAMP Report wildfire risk model for future wildfires to collect data to analyze future wildfire risk. |

| 29 | 6/13/2019 | O'Donnell, Nicholas | 2.6 | Simulate and quantify financial consequences modeled in 2017 RAMP Report wildfire risk model and analyze results to evaluate the RAMP model. |
|----|-----------|---------------------|-----|------|
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Analyze Filsinger presentation regarding wildfire fund simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Document the stochastic simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.3 | Quantify and document the Monte Carlo simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Scruton, Andrew | 1.9 | Review summary of findings from review of 2017 RAMP model. |
| 29 | 6/13/2019 | Star, Samuel | 0.8 | Develop analysis of wildfire fund for 2019 forward including PG&E contribution allocations, overall sizing and claims coverage (i.e. property vs non-property). |
| 29 | 6/13/2019 | Stein, Jeremy | 2.1 | Develop an estimate of assumptions in the administration of the future wildfire fund. |
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.9 | Model future risk and dollar damages using Filsinger and RAMP models to evaluate the model. |
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.3 | Review the stochastic simulations measuring risk for fund proposals with various characteristics to evaluate the simulations. |
| 29 | 6/14/2019 | Berkin, Michael | 0.8 | Review FTI draft 2017 RAMP model report in connection with sizing future wildfire funds. |
| 29 | 6/14/2019 | Berkin, Michael | 0.9 | Review FTI draft assessment of Filsinger wildfire funding model for comments. |
| 29 | 6/14/2019 | Berkin, Michael | 1.0 | Participate in FTI call regarding future wildfire funding issues. |
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze results from simulations in review of future funding options. |
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare and edit slides on future funding options. |
| 29 | 6/14/2019 | Cheng, Earnestiena | 1.5 | Analyze possible future wildfire structures based on comments from professionals and academic research. |
| 29 | 6/14/2019 | Fuite, Robert | 2.1 | Prepare statistical analyses on probability of wildfire exhaustion scenarios and possible funding structures for wildfire fund modeling. |
| 29 | 6/14/2019 | Ng, William | 1.4 | Analyze methodology for assessing the capitalization of a wildfires fund. |
| 29 | 6/14/2019 | Ng, William | 2.3 | Review revised analysis of future wildfire fund structure for the Committee. |
| 29 | 6/14/2019 | Ng, William | 1.7 | Analyze competing proposals for sizing of a future wildfires fund. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions made by Filsinger for analysis of durability of a future wildfire fund in California to collect data to evaluate solvency of future fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.4 | Quantify and replicate analysis presented by Filsinger related to future wildfire fund modeling and fund durability to evaluate probability of solvency in the wildfire fund in the future. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.3 | Review and document assumptions made in 2017 RAMP Report wildfire risk model relating to financial impact of 2015 Butte fire to collect data to model future PG&E wildfire liability in probabilistic model. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 0.3 | Review Filsinger charts and graphs related to future wildfire funds to replicate directional modeling presented to evaluate future durability of a wildfire fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.3 | Review and summarize analyses related to future wildfire fund considerations and Filsinger future fund durability analysis replication to evaluate solvency of wildfire fund in the future. |

| 29 | 6/14/2019 | Salve, Michael | 0.8 | Document the stochastic simulations that measure wildfire risk in the PG&E RAMP analysis from 2017 for future risk modeling. |
| 29 | 6/14/2019 | Salve, Michael | 1.8 | Finalize Filsinger analysis and document simulation replication for wildfire mitigation subcommittee. |
| 29 | 6/14/2019 | Salve, Michael | 1.5 | Meet and document the Filsinger replication and the simulations that measure wildfire risk in the PG&E RAMP analysis from 2017. |
| 29 | 6/14/2019 | Star, Samuel | 1.0 | Meet with team to develop presentation to wildfire mitigation subcommittee addressing structure and sizing of statewide fund for future fires. |
| 29 | 6/14/2019 | Thakur, Kartikeya | 2.9 | Simulate the RAMP model with Camp Fire inputs and updated averages for wildfire damages to calculate new figures with new information known now. |
| 29 | 6/15/2019 | Stein, Jeremy | 1.4 | Update assumptions in future fund model simulations. |
| 29 | 6/16/2019 | Fuite, Robert | 2.4 | Prepare simulation models that reverse engineer Filsinger results presented to the California state legislature measuring wildfire risk and fund exhaustion probabilities. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 1.3 | Review Morgan Stanley wildfire cost securitization report. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 0.7 | Provide update to group on Morgan Stanley report covering securitization of net income as possible source for wildfire fund funding. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.4 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.7 | Continue to work on future wildfire funding analysis simulations and model. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.6 | Review and summarize Filsinger future wildfire fund video and commentary on future wildfire fund durability analysis to collect data to evaluate durability of wildfire fund in the future based on a probabilistic view of future risk. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.3 | Analyze and document CalPERs expected annual returns on investment and apply to future wildfire fund modeling to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.4 | Discuss, document, and analyze Filsinger future wildfire durability analysis to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.9 | Prepare and summarize analyses relating to future wildfire fund considerations, future wildfire fund options, and wildfire mitigation plan diligence responses from Debtor to evaluate proposed wildfire fund. |
| 29 | 6/16/2019 | Salve, Michael | 1.3 | Review the Filsinger video and testimony and attempt to replicate the simulation results for additional analyses of the future wildfire fund model. |
| 29 | 6/17/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire mitigation subcommittee meeting with focus on wildfire future funding structures. |
| 29 | 6/17/2019 | Fuite, Robert | 1.6 | Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 1.3 | Present findings to wildfire mitigation subcommittee regarding wildfire fund background and goals per governor's strike team report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in wildfire mitigation subcommittee call and present background information on wildfire fund. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 2.4 | Review future wildfire simulations for future funding sufficiency. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 1.0 | Review takeaways on: future wildfire proposal from Wildfire Mitigation Subcommittee call. |
| 29 | 6/17/2019 | Michael, Danielle | 2.8 | Analyze and document relevant and important information from PG&E's RAMP report to include in our analysis of the model. |

| | | | | |
|---|---|---|---|---|
| 29 | 6/17/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of deliverable to the Wildfire Mitigation Subcommittee regarding wildfire fund structures. |
| 29 | 6/17/2019 | Ng, William | 1.4 | Attend call with the Wildfire Mitigation Subcommittee to discuss potential wildfire fund structures. |
| 29 | 6/17/2019 | Ng, William | 2.3 | Prepare revisions to report for the Committee analyzing potential sizing of a wildfire fund. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 1.6 | Review, analyze, and document publicly available documents on PG&E Internet Case Discovery Site related to 2017 RAMP Report wildfire risk model and assumptions to evaluate the performance of historical probabilistic model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.3 | Review and document files from the Debtor's Internet Case Discovery Site related to 2020 General Rate Case wildfire risk model updates to gather information to evaluate effectiveness of PG&E historical wildfire models. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.8 | Review publicly available data available on Debtor's Internet Case Discovery Website related to 2017 RAMP Report wildfire risk model and risk drivers to evaluate the RAMP model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 2.4 | Quantify and model consequences of simulated wildfires in PG&E service territory using 2017 RAMP Report wildfire model assumptions to model future risk of wildfires in probabilistic model. |
| 29 | 6/17/2019 | Salve, Michael | 0.7 | Analyze and modify the claims analysis on insured and uninsured property damage using the market value and replacement value methods for future fund modeling. |
| 29 | 6/17/2019 | Salve, Michael | 1.3 | Attend and present analyses to the wildfire mitigation subcommittee regarding Filsinger replication and the simulations that measure wildfire risk in the 2017 RAMP. |
| 29 | 6/17/2019 | Thakur, Kartikeya | 1.3 | Review the documents in the RAMP 2017 folder of the PG&E internet discovery website for data on risk assessment. |
| 29 | 6/18/2019 | Cavanaugh, Lauren | 1.8 | Analyze draft of potential future funding structures prepared by internal team. |
| 29 | 6/18/2019 | Kaptain, Mary Ann | 1.4 | Develop talking points for wildfire fund sufficiency presentation to Counsel and Centerview. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.7 | Review and document files recently posted to Debtor's Internet Case Discovery Website related to wildfire mitigation plans and cost recovery for data on future fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document key input and output variables modeled in 2017 RAMP Report wildfire risk model to gather data for future wildfire fund modeling in PG&E service territory. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.7 | Quantify correlation of input variables with simulated output variables in 2017 RAMP Report wildfire risk model to evaluate effectiveness of PG&E wildfire modeling and gather data for future wildfire fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.4 | Run 2017 RAMP Report wildfire risk model and document results using updated ignition data and financial impact data to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 2.1 | Run simulations and quantify modeled financial consequence in 2017 RAMP Report wildfire risk model to evaluate the effectiveness of historical PG&E wildfire models and to gather data for future wildfire models. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.3 | Review and document financial inputs and assumptions used by PG&E in its 2017 RAMP Report wildfire risk model to evaluate 2017 RAMP model and gather data for future wildfire risk models. |

| | | | | |
|---|---|---|---|---|
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.4 | Review and document files from Debtor's Internet Case Discovery Website related to 2017 RAMP Report and risk modeling to gather data for future wildfire risk modeling. |
| 29 | 6/18/2019 | Salve, Michael | 0.8 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/18/2019 | Thakur, Kartikeya | 1.6 | Create Tornado charts for inputs of the RAMP 2017 model to evaluate how each input affects the output. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 1.9 | Review draft bill related to future wildfire victims fund. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 2.6 | Analyze various future fund proposals. |
| 29 | 6/19/2019 | Fuite, Robert | 1.5 | Analyze and assess 2018 RAMP wildfire model methodology and simulation results for comparison to Filsinger Wildfire Fund Model. |
| 29 | 6/19/2019 | Kaptain, Mary Ann | 0.2 | Review newspaper article regarding $50B wildfire fund. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 1.8 | Prepare sufficiency testing for future funding proposals. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 2.9 | Perform simulations for future funding sufficiency. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 0.5 | Present present status of future funding analysis related to external proposals. |
| 29 | 6/19/2019 | Michael, Danielle | 2.7 | Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on the RAMP downfalls. |
| 29 | 6/19/2019 | Michael, Danielle | 2.8 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/19/2019 | Ng, William | 0.7 | Attend call with Centerview to discuss wildfire fund structures. |
| 29 | 6/19/2019 | Ng, William | 3.2 | Prepare comparative analysis of potential future wildfire fund structure proposals. |
| 29 | 6/19/2019 | Ng, William | 0.7 | Analyze updated report from the Commission on Catastrophic Wildfires regarding future wildfires treatment. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 2.1 | Review and document financial inputs and assumptions in 2017 RAMP Report wildfire risk model and their effects on simulated consequences to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document input distributions and ranges used to model wildfire risk in 2017 RAMP Report model to evaluate performance of PG&E wildfire modeling in the past and gather data for future wildfire risk models. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.6 | Analyze and document wildfire risk model simulation outputs and consequences based on 2017 RAMP Report to evaluate performance of PG&E probabilistic wildfire model. |
| 29 | 6/19/2019 | Salve, Michael | 0.7 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/19/2019 | Thakur, Kartikeya | 2.4 | Analyze the Ramp Model to create tornado charts with important input variable to explain the effect of each on the results. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.1 | Prepare analysis of future fund proposal alternatives. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.8 | Prepare potential recommendations on future fund proposals. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 1.2 | Analyze future fund proposal from Governor's office. |
| 29 | 6/20/2019 | Eisenband, Michael | 1.8 | Review summary and provide comments on governor's go-forward wildfire fund proposal. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding wildfire fund and catastrophic commission recommendations. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 0.4 | Analyze details of Governor's wildfire fund proposal as reported by his staff in meeting. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.5 | Continue to prepare sufficiency testing for future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.9 | Edit draft response to future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 1.6 | Continue to edit draft response to future funding proposals. |

| 29 | 6/20/2019 | Ng, William | 1.1 Attend call with Counsel to discuss the potential structure of a wildfire fund being discussed by the legislature. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 2.3 Analyze and document tornado charts generated using 2017 RAMP report wildfire risk model comparing effect of model inputs to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 1.4 Create, analyze, and document @RISK simulated consequences from 2017 RAMP Report wildfire risk model to evaluate performance of historical wildfire models and gather information for future modeling. |
| 29 | 6/20/2019 | Salve, Michael | 1.4 Review and document the RAMP report simulation files for various factors driving wildfire risk. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.5 Participate in call with Counsel and Centerview to discuss information shared in Sacramento re: Wildfire Fund. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.8 Review draft legislation for a Wildfire Fund and assessment of key modeling variables. |
| 29 | 6/21/2019 | Berkin, Michael | 0.6 Review and analyze Governor's 5-point plan briefing in connection with assessing future wildfire plan structure. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 0.8 Analyze future fund proposal from Governor's office. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.2 Prepare analysis of future fund proposals. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.3 Provide revisions to UCC presentation re: future fund proposals. |
| 29 | 6/21/2019 | Fuite, Robert | 1.8 Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/21/2019 | Kaptain, Mary Ann | 0.4 Participate in call with internal team to discuss final wildfire commission report and impact on fund size as well as Governor debrief. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 0.7 Analyze structure and assumptions of future funding proposal. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 3.1 Develop future funding proposal presentation. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 1.0 Prepare sufficiency testing for future funding proposals. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 2.8 Edit draft response to future funding proposals. |
| 29 | 6/21/2019 | Michael, Danielle | 1.1 Create word document that highlights important criticisms of the RAMP by SED, CUE, ORA, etc. to evaluate the model. |
| 29 | 6/21/2019 | Michael, Danielle | 1.8 Analyzing 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 0.6 Review and document responses and criticisms to 2017 RAMP Report made by CPUC to gather information to evaluate historical PG&E risk models. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 2.1 Run and analyze Monte Carlo simulations of modeled consequences in 2017 RAMP Report wildfire risk model to evaluate performance of PG&E wildfire risk model and gather information for future fires. |
| 29 | 6/21/2019 | Salve, Michael | 1.7 Review and run the simulation files in the RAMP model to do a sensitivity analysis for various factors driving wildfire risk. |
| 29 | 6/21/2019 | Thakur, Kartikeya | 1.6 Update the Python program with new categories for risk assessment. |
| 29 | 6/22/2019 | Ng, William | 0.4 Review draft analysis of potential wildfire fund terms. |
| 29 | 6/22/2019 | Ng, William | 1.1 Analyze the terms of the Governor's proposed structure for a wildfire fund. |
| 29 | 6/23/2019 | Krebsbach, Taylor | 1.1 Continue to edit draft response to future funding proposals. |
| 29 | 6/23/2019 | Ng, William | 0.8 Review analysis of the Governor's Wildfire Fund proposal terms. |
| 29 | 6/23/2019 | Thakur, Kartikeya | 1.3 Run Python script for discovery documents from the PG&E website. |
| 29 | 6/24/2019 | Krebsbach, Taylor | 2.0 Review LAO report and Governor Newsom's Strike Force Report to analyze implications on future fund proposals. |

| 29 | 6/24/2019 | Michael, Danielle | 2.1 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
|---|---|---|---|---|
| 29 | 6/24/2019 | Ng, William | 1.8 | Analyze variances between the Governor's wildfire fund structure versus alternative structures. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document input variables and effect on simulated consequences in 2017 RAMP Report wildfire risk model to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.4 | Analyze simulated consequences in 2017 RAMP Report wildfire risk model and create tornado charts for modeled consequences to evaluate performance of historical wildfire risk model and gather data for future modeling. |
| 29 | 6/24/2019 | Salve, Michael | 1.4 | Review and document Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |
| 29 | 6/24/2019 | Thakur, Kartikeya | 2.4 | Update the Python script for remaining documents from the PG&E internet discovery site for risk assessment. |
| 29 | 6/25/2019 | Berkin, Michael | 0.7 | Review analyst reports on Governor wildfire funding proposal. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 2.8 | Update analysis on future wildfire fund in light of new information on various fund proposals. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 0.6 | Analyze the Governor's future wildfire fund proposal with internal team. |
| 29 | 6/25/2019 | Kaptain, Mary Ann | 0.5 | Review insurance claims fund analysis and provide feedback based on Governor Newsom's recent proposal to legislature. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.1 | Review PG&E wildfire fund proposals with internal team. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.0 | Analyze sufficiency of capital of Governor Newsom's wildfire fund proposal. |
| 29 | 6/25/2019 | Michael, Danielle | 1.7 | Research and review of tornado charts through @Risk to create graphics for the RAMP Model. |
| 29 | 6/25/2019 | Michael, Danielle | 1.6 | Review of Internet Discovery Case documents related to the RAMP Model for documents that could provide adjustments or additional insights into the inputs and functions of the model. |
| 29 | 6/25/2019 | Ng, William | 0.4 | Revise comparative analysis of the Governor's wildfire fund proposal. |
| 29 | 6/25/2019 | Ng, William | 3.3 | Prepare comparative analysis of the terms of various wildfire fund structures. |
| 29 | 6/25/2019 | Ng, William | 1.2 | Review analysis of potential wildfire fund sizing. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 0.8 | Review and document files on Debtor's website related to 2017 RAMP filing and wildfire risk model to gather data to evaluate historical PG&E risk models. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document simulated consequence of wildfire events and modeled inputs in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire modeling performed by PG&E. |
| 29 | 6/25/2019 | Stein, Jeremy | 2.2 | Create simulation output based on alternate funding assumptions. |
| 29 | 6/25/2019 | Thakur, Kartikeya | 1.8 | Research academic articles and journals to provide support for and explain Tornado diagrams and the inputs and outputs of the RAMP 2017 model. |
| 29 | 6/26/2019 | Berkin, Michael | 0.8 | Review draft presentation to UCC on Governor Newsom's wildfire fund proposal in connection with assessing wildfire liabilities. |
| 29 | 6/26/2019 | Berkin, Michael | 0.5 | Review draft analysis of Governor's wildfire funding presentation for comments. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.9 | Prepare report for UCC on sizing analysis of future wildfire fund. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 2.9 | Analyze size of future wildfire fund with simulation model. |

| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.2 Compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.3 Continue to compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Fuite, Robert | 1.4 Review and assess the Debtor's stochastic model from November 2017 upload to its website - 2017 RAMP - to evaluate the model. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 1.7 Research DWR bonds as outlined in Governor's proposal for wildfire bill. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 0.9 Edit Governor Newsom proposal presentation for UCC committee meeting. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.0 Contemplate alternatives to the Governor's future funding proposal. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 Update statistical model for sufficiency of Governor Newsom's proposal. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.1 Analyze sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.1 Continue to analyze sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Michael, Danielle | 2.7 Analyze the RAMP Risk Model by altering inputs and testing the effect on the output of the model in order to understand how the model works and the significance of the inputs. |
| 29 | 6/26/2019 | Michael, Danielle | 2.5 Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/26/2019 | Ng, William | 1.9 Update report for the Committee on the Governor's proposal for a statewide fund. |
| 29 | 6/26/2019 | Ng, William | 3.2 Revise report for the Committee analyzing wildfire fund structures. |
| 29 | 6/26/2019 | Ng, William | 1.4 Review sensitivity analysis of wildfire fund sizing. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.3 Analyze and document simulated wildfire events, financial consequences, and environmental impact modeled in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire risk model and gather data for future wildfire models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 0.9 Analyze and document data sources relied upon in 2017 RAMP Report wildfire risk model to evaluate performance of historical PG&E risk models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.2 Analyze and document effects of wildfire related input variables on financial impact in 2017 RAMP wildfire risk model to evaluate sensitivity of modeled liability and gather data for future wildfire modeling. |
| 29 | 6/26/2019 | Salve, Michael | 2.2 Review source data and assumptions for Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |
| 29 | 6/26/2019 | Salve, Michael | 1.0 Review and analyze the various proposals for the state wildfire funds through statistical simulations to find possible weaknesses in the through fund state. |
| 29 | 6/26/2019 | Salve, Michael | 0.8 Analyze the Debtor's stochastic model from November 2017 uploaded to its website and document various input sources to analyze data used in future fund modeling. |

| | | | | |
|---|---|---|---|---|
| 29 | 6/26/2019 | Star, Samuel | 1.3 | Review comparison of wildfire fund features under Ad Hoc Noteholders Group, debtor and Governor Newsom proposals, including initial and subsequent capitalization and types of claims covered. |
| 29 | 6/26/2019 | Star, Samuel | 1.8 | Develop sensitivity analysis to assess Governor's Newsom's perspective on sizing and funding of A&M statewide fund. |
| 29 | 6/26/2019 | Star, Samuel | 0.4 | Develop list of concerns with Governor Newsom's wildfire fund proposal for potential discussion with legislators. |
| 29 | 6/26/2019 | Stein, Jeremy | 1.1 | Document future wildfire simulation results to include in work product. |
| 29 | 6/26/2019 | Stein, Jeremy | 1.2 | Update work product documentation for analysis of sufficiency of capital of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 1.0 | Review team comments re: competiing future wildfire fund proposals. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 3.0 | Research risk factors to determine appropriate metrics to assess PG&E's contribution to the contemplated future wildfire fund. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 2.9 | Analyze metrics to assess PG&E's contribution to the future wildfire fund. |
| 29 | 6/27/2019 | Fuite, Robert | 3.1 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/27/2019 | Kaptain, Mary Ann | 0.4 | Provide guidance to internal team regarding potential allocation methodologies for fund costs. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.4 | Analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 0.6 | Continue to analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 1.8 | Update statistical model for sufficiency of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.2 | Create agenda of insurance and future claims-related issues for discussion in meeting with California stakeholders. |
| 29 | 6/27/2019 | Michael, Danielle | 2.3 | Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document sensitivity of 2017 RAMP Model simulated financial consequence to various input variables to gather data for future probabilistic wildfire models. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions and durability analysis for Governor's wildfire fund proposal to evaluate solvency of fund in the future based on historical risk. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Analyze and document the results of the latest Filsinger analysis that models the Governor's proposed wildfire fund to understand the future fund modeling approach. |
| 29 | 6/27/2019 | Salve, Michael | 1.8 | Review source data and model assumptions for Debtor simulation model and wildfire exposure outputs to understand and comment on the future fund model. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Review and analyze the various proposals for the state wildfire funds through statistical simulations for the Committee to highlight deficiencies of the future fund modeling approaches. |
| 29 | 6/27/2019 | Scruton, Andrew | 0.8 | Participate in calls with Counsel and Centerview to discuss latest Wildfire Fund proposals. |
| 29 | 6/27/2019 | Star, Samuel | 1.4 | Develop list of potential issues/follow up questions re: Governor's wildfire fund proposal. |
| 29 | 6/27/2019 | Stein, Jeremy | 2.9 | Research future wildfire exposure factors of California utility companies. |

| 29 | 6/27/2019 | Thakur, Kartikeya | 0.9 | Create a tracker for new documents from the PG&E website for the purpose of identifying relevant wildfire modeling data. |
|----|-----------|--------------------|-----|----------------|
| 29 | 6/28/2019 | Berkin, Michael | 0.6 | Participate in call with Centerview with focus on future wildfire funding issues. |
| 29 | 6/28/2019 | Cavanaugh, Lauren | 1.4 | Review updated information on the Governor's proposal regarding the future wildfire fund. |
| 29 | 6/28/2019 | Fuite, Robert | 2.8 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 3.1 | Research data for inputs of statistical model to simulate Governor's proposal of future funding. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 1.8 | Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 2.9 | Analyze sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.6 | Discuss future funding proposals with Centerview and Perella Weinberg. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.4 | Discuss Governor's proposal with Counsel and create follow-up action items. |
| 29 | 6/28/2019 | Michael, Danielle | 1.3 | Document relevant information from the sources column in the RAMP Model and highlight where more information is needed to create a data request list. |
| 29 | 6/28/2019 | Ng, William | 1.6 | Analyze modified terms of the current wildfire fund proposal in the legislature. |
| 29 | 6/28/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's wildfire fund proposal. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 1.8 | Quantify and analyze simulated financial and environmental consequences in 2017 RAMP wildfire risk model to gather data for a probabilistic view of future wildfire risk. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.6 | Review and document data sources relied upon in 2017 RAMP wildfire risk model to evaluate the data relied upon. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.4 | Review and document assumptions and terms regarding utility's contributions per Governor's Wildfire Fund bill to evaluate contributions compared to PG&E service territory and high fire threat district. |
| 29 | 6/28/2019 | Salve, Michael | 0.6 | Review the wildfire fund simulations including the rate-based cap on liability for future fund modeling evaluation. |
| 29 | 6/28/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on latest Governor proposal for Wildfire Fund. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.9 | Create a Python script for new documents on the PG&E internet discovery website related to risk assessment. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.8 | Create a common repository of the PG&E internet discovery documents to share with the team. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 2.9 | Write a Python program to search PG&E internet discovery documents and identify relevant details for wildfire modeling. |
| 29 | 6/29/2019 | Krebsbach, Taylor | 1.6 | Work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/29/2019 | Ng, William | 1.3 | Review analysis of the terms of the Governor's wildfire fund proposal. |
| 29 | 6/29/2019 | Salve, Michael | 0.7 | Review wildfire risk assessment model on Debtor website to evaluate the performance of the future fund model. |
| 29 | 6/30/2019 | Cavanaugh, Lauren | 1.1 | Review updated analysis in light of updates to Governor's proposal regarding the future wildfire fund. |
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.4 | Provide comments on Governor's Wildfire Fund presentation to internal team. |

| | | | | |
|---|---|---|---|---|
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.6 | Conduct detailed review of Governor's Wildfire Fund presentation as prepared by internal team. |
| 29 | 6/30/2019 | Krebsbach, Taylor | 2.1 | Continue to work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 7/1/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: impact of AB 1054 on wildfire cost recoveries. |
| 29 | 7/1/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC decision adopting criteria and methodology for wildfire cost recovery. |
| 29 | 7/1/2019 | Michael, Danielle | 2.3 | Analysis of the sources used for the PG&E RAMP model and documentation of assumptions and questions regarding the sources. |
| 29 | 7/1/2019 | Michael, Danielle | 2.9 | Review of PG&E RAMP sources for accuracy and further information needed and prepare analysis of how to create tornado graphs for the RAMP model using @RISK. |
| 29 | 7/1/2019 | Michael, Danielle | 2.1 | Develop content for Wednesday's meeting regarding the PG&E RAMP sources by highlighting areas to focus on and ask further questions regarding the model. |
| 29 | 7/1/2019 | Star, Samuel | 0.8 | Review analysis of wildfire fund sufficiency based on draft assembly bill, including sensitivities analysis on claim settlement rates, type of losses covered and reimbursement rates. |
| 29 | 7/1/2019 | Ng, William | 0.7 | Analyze potential issues with the Governor's wildfire fund proposal structure. |
| 29 | 7/1/2019 | Ng, William | 0.8 | Review Committee positions on wildfire fund provisions. |
| 29 | 7/1/2019 | Cavanaugh, Lauren | 2.9 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 3.2 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 1.5 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's wildfire fund Proposal. |
| 29 | 7/1/2019 | Fuite, Robert | 1.4 | Review and assessment of Debtor's 2017 RAMP model assumptions, outputs and long-tail risk events for measuring wildfire risk. |
| 29 | 7/1/2019 | Salve, Michael | 1.1 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document individually simulated wildfires, acres burned, and financial consequence modeled in Debtors' stochastic model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.6 | Review and document correlation between modeled environmental and financial consequences in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.4 | Review and document environmental settlements assumed to drive environmental costs modeled in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document correlation of various input variables in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.9 | Analyze and document probability density functions modeling output variables and financial output in PG&E stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.1 | Review and document financial results of simulations run in Debtor's RAMP risk model. |
| 29 | 7/1/2019 | Thakur, Kartikeya | 1.3 | Run the scheduled Python script to update the wildfire category documents from the PG&E internet discovery website. |
| 29 | 7/2/2019 | Stein, Jeremy | 2.6 | Review of news articles to determine whether current events would have an impact on future wildfire liabilities. |

| | | | | |
|---|---|---|---|---|
| 29 | 7/2/2019 | Michael, Danielle | 2.9 | Creating tornado graphs using the PG&E RAMP model and adjusting inputs to see how various inputs affect the magnitude of change in the outputs. |
| 29 | 7/2/2019 | Michael, Danielle | 2.7 | Discuss changes to material for Wednesday meeting and analysis into the changes of the updated Filsinger model. |
| 29 | 7/2/2019 | Michael, Danielle | 2.0 | Review of creation of tornado graphs using @RISK and analysis of model inputs and thresholds. |
| 29 | 7/2/2019 | Ng, William | 1.9 | Analyze the treatment of liability caps and other terms with respect to potential wildfire fund structures. |
| 29 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare revisions to wildfire fund analysis deck for the committee. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 2.3 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 0.8 | Review Evercore analysis of updated bill amended 7/27/2019 regarding future wildfire fund. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 2.8 | Work on presentation materials in response to adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 1.0 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/2/2019 | Fuite, Robert | 2.6 | Review and assess Debtor's 2017 RAMP model for measuring wildfire risk and prepare assessment of model assumptions, and outputs, long-tail risk events. |
| 29 | 7/2/2019 | Fuite, Robert | 2.8 | Analyze the Debtor's stochastic RAMP model from November 2017 and document Debtor's assumptions, inputs, outputs and model parameters. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Analyze the Debtor's stochastic wildfire risk model and document limitations and model parameters and restrictions. |
| 29 | 7/2/2019 | Salve, Michael | 1.4 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Perform simulations and document Filsinger assumptions in June 24 presentation. |
| 29 | 7/2/2019 | Salve, Michael | 0.8 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 0.9 | Quantify and document the simulated fire size and safety consequences modeled in PG&E's wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Quantify and document correlation between modeled consequences in Debtor's stochastic wildfire model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Review and document transmission and distribution lines in High Fire Threat Districts for SoCalEd and SDG&E according to wildfire mitigation plan data requests. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions regarding structures destroyed per fire and compensatory claim in PG&E RAMP wildfire risk model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 1.3 | Analyze and prepare assessment of efficiency of the RAMP model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 2.9 | Run simulations with varying inputs to analyze the range of modeled wildfires using the RAMP model. |
| 29 | 7/3/2019 | Berkin, Michael | 1.1 | Review and analyze Filsinger wildfire fund durability analysis in connection with assessing future funding. |
| 29 | 7/3/2019 | Michael, Danielle | 0.4 | Analysis of RAMP model sources and Filsinger model update before presentation. |

| 29 | 7/3/2019 | Star, Samuel | 1.0 | Participate in call with wildfire mitigation team re: revised assumption underlying Monte Carlo simulations testing the sufficiency of the wildfire fund contemplated by AB 1054 and potential sensitivities. |
|---|---|---|---|---|
| 29 | 7/3/2019 | Ng, William | 1.8 | Review analysis of wildfire fund sizing based on the Governor's proposed terms. |
| 29 | 7/3/2019 | Scruton, Andrew | 1.1 | Review latest modeling of survivability of Wildfire Fund under assumed legislation. |
| 29 | 7/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss contact at Filsinger with O'Melveny re: wildfire liability modeling. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.2 | Prepare deck to present to wildfire mitigation subcommittee on wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.9 | Analyze draft bill amended 7/27/2019 to update assumptions regarding future wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.0 | Discuss changes to the Future Fund Model and the impact on adequacy with internal team. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.8 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/3/2019 | Fuite, Robert | 2.1 | Assess and analyze the latest Filsinger model used to support the California Governor's wildfire fund and its funding amounts. |
| 29 | 7/3/2019 | Salve, Michael | 1.3 | Perform statistical wildfire simulations and test various model parameters and probabilities of extreme wildfire outcomes. |
| 29 | 7/3/2019 | Salve, Michael | 0.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.1 | Perform simulations and test various input sources, model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.7 | Analyze stochastic simulations and document various input sources and model parameters. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document individually simulated wildfires and consequences in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 1.2 | Review and document publicly available data sources and historical settlements used by Debtors in stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Calculate and document CAL FIRE wildfire average acres burned for 2014 and 2015 and compare to inputs used in PG&E's RAMP wildfire risk model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document modeled financial and environmental costs and correlation of input variables in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 1.1 | Analyze multiple simulations of the RAMP model to identify trends and calculate the differences from the historical actuals. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.8 | Analyze the RAMP model to find out the limiters embedded in the model driving the numbers to be significantly different from the actual historical wildfire damages. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.7 | Create charts and visuals to demonstrate the effects of key inputs embedded in the RAMP model relative to the actual historical wildfire damages. |
| 29 | 7/4/2019 | Krebsbach, Taylor | 0.6 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/4/2019 | O'Donnell, Nicholas | 1.2 | Quantify simulated risk of individual wildfires and correlation between various input variables in Debtor's stochastic model. |
| 29 | 7/4/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |

| 29 | 7/4/2019 | Thakur, Kartikeya | 2.2 | Source information, texts and documents to calculate or tabulate the miles of transmission and land area of PG&E and other utilities in High Fire Threat Districts. |
|---|---|---|---|---|
| 29 | 7/5/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding legislation with focus on future funding issues. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 1.3 | Prepare presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.0 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.5 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/5/2019 | Salve, Michael | 1.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/5/2019 | O'Donnell, Nicholas | 1.6 | Review and document simulated consequences to compare impact of various inputs in Debtor's stochastic wildfire risk model. |
| 29 | 7/6/2019 | Cavanaugh, Lauren | 0.8 | Update wildfire funding analysis to incorporate changes to draft bill amended 7/3/2019. |
| 29 | 7/6/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/7/2019 | Krebsbach, Taylor | 1.6 | Review data to determine allocation of initial contributions to PG&E based on 7/3/2019 Governor's Proposal. |
| 29 | 7/7/2019 | Fuite, Robert | 2.4 | Review 2017 RAMP model of Debtor and assess the validity of its inputs, reliability of outputs and ability to measure wildfire risks. |
| 29 | 7/7/2019 | Fuite, Robert | 2.1 | Prepare materials and analyses assessing the Debtor's 2017 stochastic risk wildfire risk model. |
| 29 | 7/7/2019 | Salve, Michael | 0.6 | Analyze quantitative modeling for PG&E wildfire risk assessment. |
| 29 | 7/7/2019 | Salve, Michael | 1.9 | Review RAMP Wildfire risk assessment model and document deficiencies regarding inputs and distributional assumptions for the simulations. |
| 29 | 7/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document simulated structures destroyed, acres burned, and compensatory claims in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | Stein, Jeremy | 1.2 | Discuss assumptions made in wildfire fund proposal presentation with internal team. |
| 29 | 7/8/2019 | Ng, William | 0.4 | Review report analyzing terms of the wildfire fund proposal for the Committee. |
| 29 | 7/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Wildfire Mitigation Subcommittee to review revised evaluation of Wilfire Fund. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.5 | Discuss sizing of future wildfire fund proposed in draft bill with wildfire mitigation subcommittee. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Prepare report slides for wildfire mitigation subcommittee call regarding sizing of future wildfire fund proposed in draft bill. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.9 | Review analysis from Senate Committee on Appropriations regarding wildfire bill. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Analyze allocation to PG&E proposed in the draft bill on future wildfire fund. |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.6 | Work on presentation and simulations of future fund model |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.0 | Prepare for Sub-Committee call with internal team re: wildfire modeling. |
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |

| 29 | 7/8/2019 | Fuite, Robert | 2.8 | Assess and analyze the Debtor's statistical wildfire risk model to gauge various input sources and model parameters and restrictions and create materials displaying findings. |
|----|----------|---------------|-----|----|
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 1.1 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/8/2019 | Salve, Michael | 0.4 | Review assumptions of PG&E RAMP fire risk model and document risk interdependencies. |
| 29 | 7/8/2019 | Salve, Michael | 0.6 | Calibrate the simulation model to account for different model parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 2.6 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document data sources and assumptions used to model future wildfire risk in Debtor's stochastic model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.8 | Quantify and document correlation of environmental and financial risks for worst simulations in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 2.8 | Review and document log-normal and exponential distributions used to simulate structures destroyed and environmental impact of wildfires in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document transmission and distribution miles in high fire threat districts in PG&E service territory. |
| 29 | 7/8/2019 | Thakur, Kartikeya | 1.1 | Update the documents under the wildfire categories from the PG&E Internet Discovery website. |
| 29 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Participate in prep call for wildfire subcommittee call re: insurance and wildfire fund portion only. |
| 29 | 7/9/2019 | Cavanaugh, Lauren | 0.7 | Discuss RAMP model output regarding wildfire risk estimation. |
| 29 | 7/9/2019 | Michael, Danielle | 2.3 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/9/2019 | Cheng, Earnestiena | 2.7 | Review and prepare revisions re: presentations prepared for the UCC on the Governor's wildfire fund plan. |
| 29 | 7/9/2019 | Fuite, Robert | 1.4 | Prepare materials to present to attorneys at Milbank the results of Debtor's statistical wildfire risk models - Filsinger and 2017 RAMP. |
| 29 | 7/9/2019 | Fuite, Robert | 1.2 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |
| 29 | 7/9/2019 | Salve, Michael | 0.7 | Analyze and present to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.2 | Analyze Debtor wildfire risk mitigation plan diligence through RAMP model outputs. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions used in Filsinger wildfire fund durability analysis to replicate results. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document percent allocation of wildfire fund contributions in quantitative durability analysis. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.6 | Document data sources and assumptions using publicly available data used in 2017 RAMP wildfire risk model. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 2.4 | Analyze and document simulated acres burned and financial consequences of worst simulations in 2017 RAMP wildfire risk model. |

| | | | | |
|---|---|---|---|---|
| 29 | 7/10/2019 | Ng, William | 0.7 | Review analysis of survivability of different wildfire fund structures. |
| 29 | 7/10/2019 | Fuite, Robert | 2.7 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/10/2019 | O'Donnell, Nicholas | 1.8 | Review and document distribution assumptions used for various input variables and their respective effects on simulated outputs in 2017 RAMP wildfire risk model. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 0.9 | Review and document details on wildfire fund bill and run durability analysis. |
| 29 | 7/11/2019 | Michael, Danielle | 2.1 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/11/2019 | Cavanaugh, Lauren | 1.0 | Discuss updates on wildfire fund legislation with internal team. |
| 29 | 7/11/2019 | Fuite, Robert | 1.2 | Assess and analyze the Debtor's statistical wildfire risk model by adjusting various input sources and parameters to create materials displaying findings and analysis. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.6 | Quantify and document the simulated consequences in Debtor's stochastic wildfire model with updated assumptions. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify and document simulated consequences based on varying input distributions in Debtor's wildfire risk model. |
| 29 | 7/12/2019 | Salve, Michael | 1.9 | Rerun PG&E RAMP fire risk model and analyze distributional assumptions used. |
| 29 | 7/12/2019 | Salve, Michael | 1.4 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document relative impact of input variables on simulated consequences in Debtor's wildfire risk model. |
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Debtor's assumptions in stochastic wildfire model and impact on simulated wildfires. |
| 29 | 7/15/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/15/2019 | Fuite, Robert | 1.9 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |
| 29 | 7/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document simulated safety and environmental impact simulated in Debtor's wildfire risk model with updated inputs. |
| 29 | 7/16/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's statistical model for the 2017 RAMP report filed with the CPUC - stress testing assumptions and model robustness and applications to July 2019 Governor's wildfire funding proposals. |
| 29 | 7/16/2019 | Michael, Danielle | 1.8 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/16/2019 | Michael, Danielle | 2.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.4 | Review and document distributions assumed to model input variables in Debtor's stochastic wildfire model. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.3 | Quantify and document worst simulated wildfires in Debtor's stochastic wildfire model by financial consequence. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 1.2 | Quantify effects of lognormal and exponential distributions on simulated consequences in 2017 RAMP wildfire risk model. |
| 29 | 7/17/2019 | Michael, Danielle | 2.3 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |

| 29 | 7/17/2019 | O'Donnell, Nicholas | 2.3 | Analyze and simulate Debtor's stochastic wildfire model with updated assumptions for structures destroyed and acres burned. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 0.8 | Review and document effect of environmental settlements and assumptions of cost per acre burned in 2017 RAMP model. |
| 29 | 7/18/2019 | Michael, Danielle | 1.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/18/2019 | Michael, Danielle | 2.2 | Research of @RISK functions for modeling and graphing RAMP data. |
| 29 | 7/18/2019 | Michael, Danielle | 2.1 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/18/2019 | Fuite, Robert | 1.1 | Review and analyze Debtor's statistical models and supporting data files for the 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |
| 29 | 7/18/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/18/2019 | O'Donnell, Nicholas | 0.9 | Set distributions and simulate wildfires in 2017 stochastic wildfire model and review results. |
| 29 | 7/19/2019 | Star, Samuel | 0.6 | Review summary of estimation motion covering inverse condemnation, TUBBs and northern California wildfires. |
| 29 | 7/19/2019 | Michael, Danielle | 2.2 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |
| 29 | 7/19/2019 | Michael, Danielle | 2.6 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 29 | 7/19/2019 | Fuite, Robert | 2.1 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |
| 29 | 7/19/2019 | Fuite, Robert | 2.3 | Review and analyze Debtor's statistical models and supporting data files for 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 1.7 | Simulate wildfires and consequences with updated inputs for 2015 in 2017 RAMP wildfire model. |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 2.2 | Review and calculate CAL FIRE averages for structures destroyed per fire and acres burned per for 2015 and apply to PG&E's stochastic wildfire model. |
| 29 | 7/22/2019 | Star, Samuel | 1.8 | Develop analysis of the historical and future wildfire risk assessment models and compliance under AB1054. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.6 | Review and document PG&E wildfire related risk modeling in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.8 | Review CAL FIRE statistics on structures destroyed and acres burned in historical wildfires as it relates to future wildfire modeling. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.9 | Update the documents under the wildfire section on the PG&E internet discovery website. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.6 | Perform a review of the wildfire claims estimation analysis supporting documents. |
| 29 | 7/23/2019 | Ng, William | 0.7 | Analyze approach for the modeling of PG&E scenario assuming non-participation in wildfire fund. |
| 29 | 7/23/2019 | Ng, William | 1.3 | Analyze updates for report on the diligence of the Debtors' wildfire risk modeling. |

| 29 | 7/23/2019 | O'Donnell, Nicholas | 0.8 | Analyze average wildfire size for historical periods using CAL FIRE data and compare to PG&E wildfire risk model. |
| 29 | 7/23/2019 | O'Donnell, Nicholas | 1.9 | Review updates to the 2017 RAMP wildfire model referenced in the 2019 Wildfire Mitigation Plan and 2020 General Rate Case. |
| 29 | 7/24/2019 | Ng, William | 0.4 | Analyze methodology for modeling of costs to PG&E based on participation in wildfire fund. |
| 29 | 7/24/2019 | Salve, Michael | 0.8 | Research and analyze wildfire fund plan for feasibility. |
| 29 | 7/25/2019 | O'Donnell, Nicholas | 1.2 | Review and document RAMP model input updates since Nov. 2017 filing. |
| 29 | 7/26/2019 | Ng, William | 0.8 | Analyze Counsel's query regarding scenario where the Debtors are ineligible to participate in the wildfire fund. |
| 29 | 7/26/2019 | Star, Samuel | 0.1 | Review JPMorgan analyst report on Edison International and wildfire fund participation. |
| 29 | 7/29/2019 | Ng, William | 1.3 | Analyze response to Counsel's query regarding Debtors' alternatives to the wildfire fund. |
| 29 | 7/29/2019 | Krebsbach, Taylor | 2.1 | Research fire insurance availability for future wildfires. |
| 29 | 7/29/2019 | Thakur, Kartikeya | 0.9 | Review latest files uploaded to to the PG&E internet discovery website under the wildfire category. |
| 29 | 7/30/2019 | Kaptain, Mary Ann | 1.6 | Prepare update regarding IOU participation in wildfire fund including obtaining safety certificates and equity raise for funding. |
| 29 | 7/30/2019 | Ng, William | 0.4 | Review analyst report regarding impact of utilities' participation in Wildfire Fund. |
| 29 | 7/31/2019 | O'Donnell, Nicholas | 1.9 | Analyze documents from Debtor's Internet Case Discovery website related to wildfire mitigations plans and probabilistic modeling for future claims modeling. |
| 29 | 7/31/2019 | Ng, William | 0.7 | Prepare response to Counsel's query regarding insurance for future wildfire claims. |
| 29 | 8/2/2019 | O'Donnell, Nicholas | 0.6 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan to monitor wildfire mitigation plan and updates to probabilistic modeling for future wildfire liability modeling . |
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.3 | Review and document Southern California Edison RAMP model results presented in the December 2018 presentation to collect data for future wildfire risk modeling. |
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.9 | Review and document a detailed description of Southern California Edison presentation on its wildfire risk modeling to gather data for future wildfire claims modeling. |
| 29 | 8/6/2019 | Salve, Michael | 0.8 | Analyze IOU Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of the Debtor's wildfire risk model. |
| 29 | 8/6/2019 | Salve, Michael | 0.3 | Analyze Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of PG&E's wildfire risk model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.6 | Analyze Southern California Edison's RAMP and model to identify further flaws and consideration needed in the Debtor's model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.8 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP model and draft considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/7/2019 | Cheng, Earnestiena | 1.0 | Analyze implications of recent CPUC filings on wildfire mitigation data collection on modeling of future wildfire claims risk. |
| 29 | 8/7/2019 | Fuite, Robert | 2.4 | Review of competitor RAMP model materials to assess and to compare with the performance and assumptions of the Debtor's model. |

| 29 | 8/7/2019 | Fuite, Robert | 1.4 | Review of competitor RAMP model and materials for assessment and comparison with the Debtor's model's performance and assumptions. |
|---|---|---|---|---|
| 29 | 8/7/2019 | O'Donnell, Nicholas | 0.7 | Analyze Southern California Edison RAMP risk model workpapers to compare to 2017 PG&E RAMP model to gather information for future wildfire risk modeling. |
| 29 | 8/7/2019 | O'Donnell, Nicholas | 1.8 | Review detailed list of data sources relied upon by PG&E to assess its Wildfire Mitigation Plan to assess Plan and gather information on future claims modeling. |
| 29 | 8/8/2019 | Michael, Danielle | 2.9 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP and further considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 1.7 | Review and document data sources and workpapers used in Southern California Edison RAMP report models and compare with PG&E to gather information and assess PG&E's future wildfire risk modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 2.1 | Review 2020 General Rate Case and 2019 Wildfire Mitigation Plan to gather information on changes to PG&E's wildfire risk model to assess risk modeling performed by Debtor. |
| 29 | 8/8/2019 | Salve, Michael | 1.6 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.1 | Review and analyze documentation from the risk assessment materials for presentation to the Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 1.7 | Analyze wild fire spread risk model detailed in REAX Engineering report prepared for Debtors to gather information on PG&E wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.2 | Analyze Southern California Edison RAMP model workpapers to gather information on other utility's wildfire risk modeling and evaluate the performance of the Debtors' risk model. |
| 29 | 8/8/2019 | Salve, Michael | 1.4 | Review and analyze documentation from the risk assessment materials to link for future mitigation spend estimation. |
| 29 | 8/8/2019 | Salve, Michael | 0.7 | Internal conference call to specify the data request from Debtors for wildfire risk modeling software and data. |
| 29 | 8/9/2019 | Michael, Danielle | 1.0 | Research up to date news articles relating to Debtor's current situations for updated information on the recent events and considerations in place for information on claims modeling. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.9 | Review and document Southern California Edison RAMP model results presented in December 2018 presentation to gather information for future wildfire risk modeling. |
| 29 | 8/9/2019 | Ng, William | 0.4 | Analyze the Debtors' motion for authority to participate in the future wildfires fund. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.2 | Review and document detailed description of Southern California Edison presentation on its wildfire risk modeling to gather information for future wildfire claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.4 | Review new Debtors document citing post-petition wildfire claim activity for information on future claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.8 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.4 | Analyze and document fire spread model and egress risk score modeled by REAX Engineering to gather data to assess PG&E wildfire risk modeling and wildfire mitigation plan. |

| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document PG&E data sources noted in filing with CPUC and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
|----|----------|---------------------|-----|---|
| 29 | 8/10/2019 | Salve, Michael | 1.4 | Review and evaluate risk modeling presented in 2017 RAMP Report and 2020 General Rate Case to prepare for the meeting with the Debtors in San Francisco. |
| 29 | 8/11/2019 | Ng, William | 0.6 | Analyze process for cost securitization bonds for recovery of wildfire costs. |
| 29 | 8/12/2019 | Michael, Danielle | 2.7 | Research and analysis of references and updates mentioned related to the 2020 RAMP for upcoming meeting with Debtor and drafting questions to address. |
| 29 | 8/12/2019 | Fuite, Robert | 1.8 | Research data repositories for the Debtors' updated risk models for discussion with Committee professionals. |
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.6 | Review and document PG&E historical wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.9 | Review and document assumptions and inputs in Southern California Edison RAMP model to compare and contrast with PG&E RAMP model to assess Debtors' wildfire mitigation spend efficiency. |
| 29 | 8/12/2019 | Salve, Michael | 1.3 | Review recently released Debtors documents regarding the wild fire mitigation plan in preparation for meeting with Debtors. |
| 29 | 8/13/2019 | Fuite, Robert | 2.9 | Research wildfire models and Debtors methods as relevant to future claims risks in preparation for meeting with the Committee. |
| 29 | 8/14/2019 | O'Donnell, Nicholas | 1.3 | Researching and documenting findings related to the logistical regression model used by PG&E for predicting wildfires to gather information on wildfire mitigation and risk modeling. |
| 29 | 8/18/2019 | O'Donnell, Nicholas | 0.6 | Review findings related to PG&E 2017 RAMP model and simulated wildfire and consequences in Monte Carlo simulations in preparation for call with Committee. |
| 29 | 8/19/2019 | Fuite, Robert | 2.1 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling purposes and up coming meetings with the Committee. |
| 29 | 8/19/2019 | Scruton, Andrew | 0.7 | Review and discuss the RAMP analysis in comparison to Southern California Edison. |
| 29 | 8/20/2019 | Salve, Michael | 1.8 | Analyze Tubbs fire claim liability for Committee presentation given new litigation to calculate updated future claims estimation. |
| 29 | 8/20/2019 | Ng, William | 1.3 | Analyze approach for further evaluation of the Debtors' wildfire risk modeling. |
| 29 | 8/20/2019 | Fuite, Robert | 2.9 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling and meetings with the Committee. |
| 29 | 8/20/2019 | Salve, Michael | 0.7 | Prepare for Wildfire Claims Subcommittee meeting to show evolution of wildfire risk assessment models to the Debtors. |
| 29 | 8/21/2019 | Michael, Danielle | 1.6 | Review latest documents from the Debtor related to updated RAMP model and General Rate Case to draft questions and data requests, and list information available for claims modeling. |
| 29 | 8/22/2019 | Michael, Danielle | 1.9 | Analyze updates to 2020 RAMP, to determine missing information and understand the impact of Tubb's fires to the Debtor for claims modeling moving forward. |
| 29 | 9/25/2019 | Thakur, Kartikeya | 1.3 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event to test PG&E mitigation efforts against their tolerance level in the prior years for future wildfire risk modeling. |

| | | | | |
|---|---|---|---|---|
| 29 | 9/26/2019 | Thakur, Kartikeya | 1.9 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event using public sources of data and create a presentation showing the comparison of the two for future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.1 | Create a presentation to compare the Public Safety Power Shutoff events and Camp Fire using data available and examine the level of tolerance being observed by PG&E as an input to future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.8 | Research and document publicly available data on weather conditions at the time of the Camp Fire and the latest Public Safety Power Shutoff event as an input to future wildfire risk modeling. |
| 29 | 9/30/2019 | Fuite, Robert | 2.4 | Assess and collect weather and fire risk data from CALFIRE and weather station data for area around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event to assist assessment of Debtor's behavior in future risk modeling. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 2.7 | Research in detail the weather conditions leading up to the Camp Fire and the latest power Shutoff event and create comparative analysis for future wildfire risk estimation. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 1.7 | Research basis of FEMA claims in connection with estimation analysis. |
| **29 Total** | | | **841.5** | |
| 30 | 6/3/2019 | Berkin, Michael | 1.5 | Analyze potential use of power grids as component of wildfire safety plan. |
| 30 | 6/3/2019 | Salve, Michael | 1.2 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan as well as review Debtor website for risk assessment data. |
| 30 | 6/4/2019 | Star, Samuel | 0.4 | Review SB901 Commission working group report on homeowners insurance and mitigation. |
| 30 | 6/5/2019 | Berkin, Michael | 1.0 | Develop plan for review of additional wildfire safety documents made available by Debtors. |
| 30 | 6/6/2019 | O'Donnell, Nicholas | 0.1 | Analyze and document the public data sources from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 6/10/2019 | Arnold, Seth | 1.2 | Review press coverage regarding PG&E regarding wildfire safety. |
| 30 | 6/10/2019 | Berkin, Michael | 0.8 | Draft issues for further discussion with UCC member regarding key metrics to wildfire safety plan. |
| 30 | 6/10/2019 | O'Donnell, Nicholas | 1.4 | Review and document publicly available documents related to past wildfire mitigation on PG&E Internet Case Discovery Website for presentation on wildfire mitigation plan. |
| 30 | 6/11/2019 | Arnold, Seth | 0.7 | Review industry report: California wildfire update. |
| 30 | 6/11/2019 | Berkin, Michael | 1.2 | Research questions from UCC member regarding safety metrics. |
| 30 | 6/11/2019 | Berkin, Michael | 0.8 | Review Debtors response and support to system hardening selection process in connection with evaluating the wildfire mitigation plan. |
| 30 | 6/12/2019 | Berkin, Michael | 1.6 | Review wildfire mitigation plan documents on PG&E case discovery website in connection with evaluating wildfire safety plan. |
| 30 | 6/12/2019 | Berkin, Michael | 2.1 | Review and analyze CPUC decision on PGE 2019 wildfire mitigation plan. |

| 30 | 6/12/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety metrics with UCC member in connection with diligencing safety measures. |
|----|-----------|-----------------|-----|---|
| 30 | 6/12/2019 | Berkin, Michael | 0.7 | Plan for discussion on wildfire safety metrics with UCC member in connection with diligencing safety measures. |
| 30 | 6/12/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E Internet Case Discovery documents related to wildfire mitigation plan and 2017 RAMP report to collect data for future wildfire modeling and the impact of risk mitigation measures. |
| 30 | 6/12/2019 | Papas, Zachary | 0.9 | Review and analyze Wildfire Mitigation diligence responses provided by the Debtors. |
| 30 | 6/12/2019 | Star, Samuel | 0.6 | Develop wildfire mitigation review and assessment for upcoming subcommittee call factoring in recently provided information. |
| 30 | 6/13/2019 | Berkin, Michael | 1.8 | Review and analyze RAMP wildfire model described in the 2020 GRC in connection with assessment of wildfire mitigation plan. |
| 30 | 6/13/2019 | Berkin, Michael | 1.2 | Research wildfire safety questions from UCC member in connection with assessing wildfire safety plan. |
| 30 | 6/13/2019 | Papas, Zachary | 1.3 | Review and analyze Wildfire safety diligence responses provided by the Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 1.5 | Review and analyze wildfire RAMP model excel files focusing on model inputs in connection with assessment of wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 1.7 | Review and analyze decision adopting de-energization guidelines in connection with assessing wildfire safety plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.7 | Review FTI summary of responses to UCC on wildfire mitigation follow up issues from Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 0.8 | Review and analyze risk files containing Monte Carlo simulation results in connection with assessing wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.5 | Participate in FTI call regarding mitigation issues for discussion with wildfire subcommittee. |
| 30 | 6/14/2019 | Ng, William | 0.9 | Review wildfire mitigation plan diligence update materials for the Committee. |
| 30 | 6/14/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing FTI's Wildfire Safety Plan diligence requests to the Debtors and the Debtors' response in order to communicate to the UCC the nature FTI's current knowledge on the subject. |
| 30 | 6/14/2019 | Scruton, Andrew | 1.9 | Review and comment on update report to Wildfire Mitigation Subcommittee on diligence and fund structures. |
| 30 | 6/14/2019 | Smith, Ellen | 2.2 | Prepare for Wildfire Safety subcommittee upcoming review re: wildfire mitigation. |
| 30 | 6/17/2019 | Arnold, Seth | 1.2 | Review articles and press coverage related to wildfire risk in upcoming wildfire season. |
| 30 | 6/17/2019 | Cavanaugh, Lauren | 2.1 | Prepare for presentation to UCC wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Kaptain, Mary Ann | 2.3 | Review wildfire mitigation deck and develop talking points for presentation to wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Ng, William | 0.4 | Analyze draft wildfire mitigation vendor contracts. |
| 30 | 6/17/2019 | Scruton, Andrew | 1.9 | Participate in call with Wildfire Mitigation Sub Committee to review status of WSP diligence and risk modeling. |
| 30 | 6/17/2019 | Scruton, Andrew | 2.9 | Finalize report for Wildfire Mitigation Sub Committee including analysis of future risk scenarios. |
| 30 | 6/17/2019 | Smith, Ellen | 1.0 | Provide updates on PG&E's progress with respect to its wildfire mitigation plan to the Wildfire Mitigation subcommittee. |
| 30 | 6/18/2019 | Arnold, Seth | 1.2 | Review PG&E press coverage related to the wildfire threat and approved California utility wildfire plans. |
| 30 | 6/18/2019 | Michael, Danielle | 2.8 | Research and analyze important findings that could assist in understanding and reworking the RAMP model. |

| | | | |
|---|---|---|---|
| 30 | 6/19/2019 | Arnold, Seth | 1.3 Review press coverage related to PG&E and other western utilities related to wildfire risk. |
| 30 | 6/19/2019 | Berkin, Michael | 1.8 Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |
| 30 | 6/19/2019 | Ng, William | 0.8 Analyze diligence materials received with respect to the Wildfire Safety Plan. |
| 30 | 6/19/2019 | O'Donnell, Nicholas | 0.4 Analyze and documents files recently uploaded to Debtor's Internet Case Discovery Site related to wildfire mitigation plans to monitor progress on 2019 wildfire mitigation plan. |
| 30 | 6/19/2019 | Papas, Zachary | 2.1 Review and analyze the CPUC's ruling launching Phase 2 of the Wildfire Mitigation Plan Proceeding. |
| 30 | 6/19/2019 | Papas, Zachary | 2.3 Prepare presentation summarizing and analyzing Phase 2 of the Wildfire Mitigation Plan Proceeding and how it pertains to PG&E. |
| 30 | 6/19/2019 | Papas, Zachary | 2.8 Prepare presentation summarizing and analyzing the Debtors-provided contracts with certain vendors as they pertain to the Wildfire Mitigation Plan. |
| 30 | 6/19/2019 | Papas, Zachary | 1.1 Review and analyze the Debtors-provided contracts with certain vendors as they pertain Wildfire Mitigation Plan. |
| 30 | 6/20/2019 | Arnold, Seth | 1.5 Review white paper related to CCA's and wildfire risk in California. |
| 30 | 6/20/2019 | Berkin, Michael | 1.1 Identify open issues from Debtor responses to UCC follow issues on wildfire safety meeting. |
| 30 | 6/20/2019 | Michael, Danielle | 2.7 Document important considerations that are relevant to the RAMP model and its inputs and outputs to evaluate the RAMP. |
| 30 | 6/20/2019 | Michael, Danielle | 2.4 Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on the RAMP downfalls. |
| 30 | 6/20/2019 | Smith, Ellen | 1.0 Participate in internal update with members of FTI team regarding PG&E's wildfire safety program. |
| 30 | 6/24/2019 | O'Donnell, Nicholas | 0.4 Review and summarize files uploaded to Debtor's Internet Case Discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Ng, William | 0.6 Analyze the scope of contractors' work with respect to wildfire mitigation. |
| 30 | 6/25/2019 | O'Donnell, Nicholas | 0.2 Document wildfire mitigation plan files uploaded to Debtor's Internet Case Discovery Website to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Papas, Zachary | 2.1 Review and analyze the Debtors' 05/31/19 Wildfire Safety Plan update. |
| 30 | 6/26/2019 | O'Donnell, Nicholas | 0.4 Review and document Debtor's responses to wildfire mitigation plan diligence requests to gather data for evaluation of wildfire mitigation plan. |
| 30 | 6/30/2019 | O'Donnell, Nicholas | 0.8 Review and summarize files uploaded to Debtor's Internet Case Review discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 7/1/2019 | Ng, William | 0.4 Analyze outstanding wildfire mitigation plan diligence requests. |
| 30 | 7/1/2019 | O'Donnell, Nicholas | 0.2 Review and document files uploaded to Debtor's website re: wildfire mitigation. |
| 30 | 7/1/2019 | Papas, Zachary | 2.8 Review and analyze the Debtors' recent Wildfire Safety Plan updates. |
| 30 | 7/2/2019 | Berkin, Michael | 1.0 Develop plan for procuring additional information from Debtors to assess wildfire safety plan and discuss with UCC counsel. |
| 30 | 7/2/2019 | Papas, Zachary | 2.3 Review and analyze the Debtors' recent Wildfire Safety Plan updates. |

| | | | | |
|---|---|---|---|---|
| 30 | 7/2/2019 | Smith, Ellen | 2.5 | Review Wildfire safety mitigation analysis updated with the recent filings including the Public Safety Power Shutoff filing. |
| 30 | 7/3/2019 | Ng, William | 0.7 | Review summary of the Debtors' wildfire risk assessment model assumptions. |
| 30 | 7/3/2019 | Berkin, Michael | 0.9 | Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |
| 30 | 7/3/2019 | Berkin, Michael | 0.7 | Review internal assessment of 2017 RAMP Wildfire Risk Model in connection with wildfire mitigation assessment. |
| 30 | 7/3/2019 | O'Donnell, Nicholas | 0.3 | Review and document overhead transmission and distribution circuits in high fire threat district areas for PG&E, SDG&E, and SoCalEd |
| 30 | 7/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document allocation of circuits in high fire threat districts across PG&E, SDG&E, and SoCalEd. |
| 30 | 7/5/2019 | Berkin, Michael | 1.8 | Review fourth National Climate Assessment report in connection with wildfire safety plan. |
| 30 | 7/5/2019 | Berkin, Michael | 0.8 | Review and analyze Liberty Utility wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.2 | Review and analyze Trans Bay Cable wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.3 | Review climate science special report in connection with wildfire safety plan. |
| 30 | 7/5/2019 | Berkin, Michael | 2.4 | Review and analyze PG&E risk assessment and mitigation phase report in connection with assessing wildfire safety plan. |
| 30 | 7/5/2019 | O'Donnell, Nicholas | 0.8 | Review and document high fire threat district statistics presented by SDG&E, SoCalEd, and PG&E in their respective wildfire safety plans. |
| 30 | 7/8/2019 | Smith, Ellen | 1.2 | Review the June wildfire safety update analysis the Debtors filed to CPUC. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 2.1 | Review and document publicly available sources detailing PG&E service territory in high fire threat districts versus other investor-owned utilities. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 0.3 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan. |
| 30 | 7/8/2019 | Smith, Ellen | 0.8 | Review the wildfire subcommittee risk analysis and discuss any open data requests the subcommittee has. |
| 30 | 7/9/2019 | Scruton, Andrew | 2.1 | Review presentation describing issues with RAMP model. |
| 30 | 7/9/2019 | Berkin, Michael | 1.7 | Review and analyze PG&E Public Safety Power Shutoff report to CPUC in connection with analyzing wildfire safety program. |
| 30 | 7/9/2019 | Berkin, Michael | 1.1 | Review draft schedule of responses to wildfire safety plan requests. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.4 | Review wildfire mitigation plan updates submitted by PG&E regarding progress of active wildfire mitigation efforts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.7 | Calculate circuit miles of overhead distribution and transmission lines for SDG&E and SoCalEd in high fire threat districts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 1.8 | Quantify land area characterized as high fire threat districts for other large California electrical utilities using electronic map files. |
| 30 | 7/9/2019 | Papas, Zachary | 0.7 | Research and prepare document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/9/2019 | Berkin, Michael | 0.7 | Review and analyze 2017 RAMP Wildfire Risk Model in connection with assessing wildfire safety plan. |
| 30 | 7/10/2019 | Ng, William | 0.4 | Review outstanding items regarding the diligence of the wildfire mitigation plan. |

| | | | |
|---|---|---|---|
| 30 | 7/10/2019 | Papas, Zachary | 2.9 Research and prepare document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/10/2019 | Papas, Zachary | 1.1 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Ng, William | 0.2 Review process for continued diligence of the Debtors' wildfire safety plan. |
| 30 | 7/11/2019 | Papas, Zachary | 1.2 Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/11/2019 | Papas, Zachary | 2.6 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Smith, Ellen | 0.9 Review the analysis of open wildfire safety program data requests in order to determine which outstanding data requests to the Debtors remain. |
| 30 | 7/11/2019 | Smith, Ellen | 2.3 Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |
| 30 | 7/12/2019 | Papas, Zachary | 2.2 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/12/2019 | Smith, Ellen | 2.5 Review the wildfire safety documents filed with CPUC, CAISO, and FERC in order to understand the Debtors wildfire mitigation plans. |
| 30 | 7/14/2019 | Papas, Zachary | 1.8 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 Participate in Business Operations Subcommittee Call with focus on wildfire mitigation issues. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 Review and prepare comments on draft wildfire safety information request list in connection with developing actions to gather additional information from Debtors. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.4 Review and document newly uploaded wildfire mitigation plan documents on Debtor's Internet Case Discovery Website. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.2 Review wildfire mitigation documents to analyze circuit miles and service for PG&E in high fire threat districts. |
| 30 | 7/15/2019 | Papas, Zachary | 2.7 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Papas, Zachary | 3.1 Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/15/2019 | Smith, Ellen | 1.8 Review the wildfire public information and analyze gaps with respect to diligence requests from Debtors. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.8 Analyze information on the history of inspections and upgrades for PG&E's Caribou-Palermo power line to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.2 Prepare summary slides re: the history of inspections and upgrades for PG&E's Caribou-Palermo power line and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.4 Continue research re: inspections and updates for PG&E's Caribou-Palermo power line re: PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.6 Prepare summary slides re: inspections and updates for PG&E's Caribou-Palermo power line and PG&E's safety culture and potential oversight and negligence. |

| 30 | 7/15/2019 | Manvelova, Jane | 2.1 Continue to prepare presentation on history of inspections and upgrades for PG&E's Caribou-Palermo power line re: PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/16/2019 | Smith, Ellen | 1.8 Research the history of the Caribou Palermo transmission line that caused the Camp Fire to analyze PG&E's operations and gain understanding of wildfire mitigation measures. |
| 30 | 7/16/2019 | Papas, Zachary | 2.1 Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/16/2019 | Papas, Zachary | 2.3 Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/16/2019 | Papas, Zachary | 2.4 Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.1 Incorporate additional revisions to the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.9 Prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.7 Continue to revise the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.3 Continue to prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/17/2019 | Manvelova, Jane | 3.1 Research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.8 Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.2 Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Ng, William | 0.8 Review summary of diligence of the Debtors' wildfire mitigation plan. |
| 30 | 7/17/2019 | Scruton, Andrew | 1.7 Review summaries of documentation produced in response to diligence requests re: WSP. |
| 30 | 7/17/2019 | Berkin, Michael | 1.2 Review program level status of Debtors' responses to UCC requests re: wildfire safety program. |
| 30 | 7/17/2019 | Berkin, Michael | 1.1 Review and provide comments to status of wildfire safety plan documents received. |
| 30 | 7/17/2019 | O'Donnell, Nicholas | 0.4 Review and document wildfire mitigation plan documents related to 2017 RAMP model updates made by Debtor. |
| 30 | 7/17/2019 | Papas, Zachary | 2.7 Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/17/2019 | Papas, Zachary | 2.2 Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/17/2019 | Smith, Ellen | 0.9 Analyze open wildfire safety program data requests to ensure FTI is receiving the data it has requested. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.9 Research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.1 Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.4 Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.6 Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 2.2 Analyze additional data compiled for the Caribou-Palermo Safety presentation. |

| 30 | 7/18/2019 | Ng, William | 0.4 | Review status of diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/18/2019 | Berkin, Michael | 0.5 | Review draft summary of status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | Berkin, Michael | 0.7 | Discuss status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.8 | Analyze and simulate changes in assumptions to RAMP wildfire model related to 2019 Wildfire Mitigation Plan. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 0.4 | Review 2019 Wildfire Mitigation Plan risk spend efficiency and mitigations. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.3 | Review and document RAMP model assumptions and updates related to PG&E wildfire mitigation plan. |
| 30 | 7/18/2019 | Papas, Zachary | 2.1 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/18/2019 | Smith, Ellen | 1.8 | Research additional recent PG&E CPUC filings with respect to wildfire safety reporting and the wildfire mitigation plan. |
| 30 | 7/18/2019 | Smith, Ellen | 2.5 | Review wildfire safety programs and analyze information gaps in order to complete analysis of wildfire mitigation plan. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.7 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.3 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.4 | Analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.6 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Scruton, Andrew | 2.1 | Review Wildfire Mitigation Plan requirements in SB1054 and reconcile to open diligence items. |
| 30 | 7/19/2019 | Berkin, Michael | 2.2 | Develop presentation for UCC summarizing status and issue related to wildfire safety plan requests. |
| 30 | 7/19/2019 | O'Donnell, Nicholas | 0.3 | Review and document CPUC findings in response to 2017 RAMP wildfire model. |
| 30 | 7/19/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document assumptions updated in 2017 RAMP model in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/19/2019 | Papas, Zachary | 0.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/19/2019 | Smith, Ellen | 3.5 | Review the evolution of PG&E's qualitative to quantitative risk analysis and prioritizing of work programs, in addition to reviewing the RAMP filing and the CPUC's response to the filing. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.3 | Discuss wildfire mitigation diligence requests. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 1.9 | Prepare detailed slide regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.1 | Communicate updates to slide deck regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.7 | Review AB 1054 legislative report regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on wildfire diligence. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.9 | Review text of AB 1054 and amendments regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on diligence. |

| | | | | |
|---|---|---|---|---|
| 30 | 7/21/2019 | Papas, Zachary | 0.3 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.1 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.9 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 2.5 | Prepare analysis of data researched on Caribou-Palermo Power Lines and PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Smith, Ellen | 0.8 | Discuss with FTI team, Milbank, and Centerview regarding outstanding action items regarding analysis of the wildfire safety program. |
| 30 | 7/22/2019 | Ng, William | 0.9 | Review summary of the diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/22/2019 | Ng, William | 2.7 | Analyze the risk modeling approaches per the Debtors' RAMP models. |
| 30 | 7/22/2019 | Scruton, Andrew | 2.4 | Review diligence analysis of SB1054 requirements re: Wildfire Risk modeling. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding wildfire mitigation plan due diligence. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.7 | Review deck on current law vs 1054 and provide to team working on wildfire mitigation. |
| 30 | 7/22/2019 | Berkin, Michael | 2.2 | Review and discuss draft of wildfire mitigation plan status. |
| 30 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze AB1054 requirements pertaining to wildfire safety in connection with assessment of wildfire safety plan. |
| 30 | 7/22/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document the evolution of RAMP wildfire model from 2017 RAMP Report to 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/22/2019 | O'Donnell, Nicholas | 0.3 | Review files recently uploaded to PG&E Internet Case Discovery website pertaining to wildfire mitigation plan. |
| 30 | 7/22/2019 | Michael, Danielle | 1.9 | Analysis of RAMP, WMP, and GRC updates to depict in update to diligence ppt regarding a need for more PG&E data. |
| 30 | 7/22/2019 | Michael, Danielle | 1.4 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.2 | Research additional data to add to the Caribou-Palermo Safety presentation to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.8 | Continue research of additional data re: Caribou-Palermo Safety presentation. |
| 30 | 7/22/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/22/2019 | Papas, Zachary | 2.8 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Smith, Ellen | 2.2 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/22/2019 | Smith, Ellen | 1.5 | Review the analysis of the Debtors' wildfire safety plan and determine next steps. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.4 | Prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.6 | Continue preparation of presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.1 | Prepare slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |

| 30 | 7/23/2019 | Manvelova, Jane | 1.9 | Continue preparation of slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/23/2019 | Manvelova, Jane | 0.9 | Continue to prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Smith, Ellen | 2.3 | Analyze additional wildfire safety mitigation documents in order to further analyze the Debtors' wildfire safety plan. |
| 30 | 7/23/2019 | Berkin, Michael | 1.6 | Develop comments for revisions to presentation updating FTI's diligence requests regarding PG&E's Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | Berkin, Michael | 0.9 | Reconcile AB1054 safety requirements with prior legislation requirements. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.3 | Review PG&E wildfire risk models and assumptions over time starting in 2017 and up until 2019 Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 0.9 | Review PG&E filings with CPUC pertaining to wildfire risk modeling. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.2 | Review CAL FIRE High Fire Threat District map and transmission and distribution lines that fall within PG&E service territory. |
| 30 | 7/23/2019 | Michael, Danielle | 2.8 | Analysis of the shape files in GIS to display the information given by PG&E and missing gaps. |
| 30 | 7/23/2019 | Papas, Zachary | 2.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/23/2019 | Papas, Zachary | 1.7 | Prepare and review presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/23/2019 | Papas, Zachary | 2.1 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/24/2019 | Ng, William | 0.6 | Review diligence responses from the Debtors regarding the wildfire safety program vendors. |
| 30 | 7/24/2019 | Michael, Danielle | 1.9 | Research the current Wildfire bill that was passed and it's affect on PG&E moving forward. |
| 30 | 7/24/2019 | Smith, Ellen | 1.5 | Review the history of risk analysis by PG&E and CPUC orders in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 0.9 | Analyze open wildfire safety program data requests in order to further analyze the Debtors' wildfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 2.5 | Review data provided by EY and Accenture in order to understand relevance to the Debtors' wildfire safety plan. |
| 30 | 7/25/2019 | Star, Samuel | 0.8 | Review AB1054 requirements for wildfire mitigation plans. |
| 30 | 7/25/2019 | Berkin, Michael | 0.3 | Review and refine information request related to contractor accident. |
| 30 | 7/25/2019 | Michael, Danielle | 2.1 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/25/2019 | Smith, Ellen | 2.5 | Review and analyze the history of wildfire risk analyse and RAMP modeling inputs and approaches in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/26/2019 | Berkin, Michael | 1.9 | Review and analyze Kleber declaration and supporting exhibits in support of TCC motion to compel document production in connection with safety plan assessment. |
| 30 | 7/26/2019 | Smith, Ellen | 2.5 | Review presentation analyzing the Debtors' wildfire mitigation plan. |
| 30 | 7/26/2019 | Manvelova, Jane | 2.1 | Prepare revisions to the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/26/2019 | Manvelova, Jane | 1.4 | Prepare additional revisions re: the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/29/2019 | Smith, Ellen | 0.8 | Discuss with Milbank and Centerview coordination of outstanding wildfire safety data requests. |

| | | | | |
|---|---|---|---|---|
| 30 | 7/29/2019 | Ng, William | 0.7 | Review diligence from the Debtors regarding the scope of work for certain vendors with respect to the Debtors' wildfire mitigation programs. |
| 30 | 7/29/2019 | Berkin, Michael | 2.0 | Review and analyze PG&E initial report in response to OII in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC order instituting investigation regarding safety violation in connection with assessment of wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 1.2 | Review and analyze PG&E corrective actions report in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E mobile application and supporting systems application in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/30/2019 | Ng, William | 0.6 | Review analysis of contractor vendors with respect to the Debtors' wildfire safety program. |
| 30 | 7/30/2019 | Berkin, Michael | 1.2 | Assess impact missing safety targets on wildfire safety plan. |
| 30 | 7/30/2019 | Smith, Ellen | 1.3 | Analyze additional wildfire mitigation documents with respect to the analysis of the Debtors' wildfire mitigation plan. |
| 30 | 7/31/2019 | Smith, Ellen | 0.8 | Review of EY and Accenture data provided by Alix with respect to the wildfire mitigation plan. |
| 30 | 7/31/2019 | Ng, William | 0.3 | Analyze requirements for PG&E to obtain safety certificate with respect to the AB1054 legislation. |
| 30 | 8/1/2019 | Smith, Ellen | 2.5 | Prepare wildfire mitigation deck and develop presentation. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Develop issue list and questions for Debtors regarding compliance with the CPUC safety certification requirements. |
| 30 | 8/2/2019 | Berkin, Michael | 1.5 | Review and analyze NorthStar safety culture report to assess compliance with safety certification process. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Review and analyze SoCal Edison safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review and analyze SDG&E safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review AB1054 for safety certification protocol in connection with assessing PG&E's wildfire safety program. |
| 30 | 8/2/2019 | Berkin, Michael | 1.1 | Summarize and assess potential compliance with the CPUC safety certification requirements. |
| 30 | 8/5/2019 | Arnold, Seth | 1.6 | Revise updated wildfire mitigation plan section of the report for Committee member. |
| 30 | 8/5/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E response to WSJ power line upgrade story. |
| 30 | 8/5/2019 | Berkin, Michael | 1.5 | Review reports of California utility de-energization events in connection with assessing wildfire safety plan. |
| 30 | 8/5/2019 | Smith, Ellen | 1.7 | Update the wildfire mitigation plan analysis for the Committee. |
| 30 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the PG&E Risk Assessment Mitigation Phase filings for wildfire mitigation presentation. |
| 30 | 8/5/2019 | Fuite, Robert | 2.2 | Evaluate latest production of Debtor's files for assessment of latest wildfire mitigation plan. |
| 30 | 8/5/2019 | O'Donnell, Nicholas | 0.4 | Review and document files recently uploaded to PG&E's website related to Wildfire Mitigation Plans to gather information on Plan status and progress. |
| 30 | 8/6/2019 | Berkin, Michael | 1.0 | Identify issues for discussion with Debtor on wildfire safety plan status. |
| 30 | 8/6/2019 | Berkin, Michael | 0.9 | Prepare updates to Committee presentation on status and issues regarding the wildfire safety plan. |

| 30 | 8/6/2019 | Berkin, Michael | 1.1 Review Debtors CPUC filings for vegetation management plan status in connection with safety plan assessment. |
|---|---|---|---|
| 30 | 8/6/2019 | Berkin, Michael | 0.6 Review wildfire plan safety status letter from Debtors to CPUC. |
| 30 | 8/6/2019 | Berkin, Michael | 1.2 Review and analyze letter and support requesting initial safety certification in connection with assessing wildfire safety plan. |
| 30 | 8/6/2019 | Ng, William | 0.6 Analyze Debtors' update report regarding wildfire mitigation activities. |
| 30 | 8/6/2019 | Scruton, Andrew | 1.3 Review updated presentation on latest reporting on Wildfire Safety Plan. |
| 30 | 8/6/2019 | Star, Samuel | 0.6 Review status update to CPUC re: progress on wildfire safety plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.6 Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.8 Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 8/6/2019 | Smith, Ellen | 2.7 Analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.9 Continue to analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.4 Incorporate information from the 2017 fire CPUC investigation documents into the wildfire mitigation presentation. |
| 30 | 8/6/2019 | O'Donnell, Nicholas | 2.2 Review and document PG&E wildfire related data sources filed with the CPUC to gather information for wildfire mitigation plan diligence requests and future wildfire claims liability modeling. |
| 30 | 8/6/2019 | Salve, Michael | 2.1 Review Debtor's March 29, 2019, presentation on Diablo winds and explosive fire events in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/6/2019 | Salve, Michael | 0.6 Review Debtors' July 30, 2019, filing with the CPUC regarding the datasets currently in use and in development that can be used to assess the wildfire mitigation measures to evaluate Debtor's Wildfire Safety Plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.2 Revise Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.3 Assess issues for Committee on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Krebsbach, Taylor | 0.8 Review PG&E's data collection for wildfire mitigation plan. |
| 30 | 8/7/2019 | Berkin, Michael | 0.8 Develop agenda for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/7/2019 | Berkin, Michael | 1.8 Review and analyze wildfire mitigation data reports supporting wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 1.4 Review draft analysis for the Committee regarding the diligence of the Debtors' wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 0.9 Review updated analysis of the status of wildfire mitigation programs. |
| 30 | 8/7/2019 | Scruton, Andrew | 2.9 Review and discuss updated summary of diligence performed and issues raised re: wildfire mitigation plan. |
| 30 | 8/7/2019 | Star, Samuel | 0.8 Meet with team re: next steps to diligence wildfire safety plan and recent filings with CPUC re: progress to date. |
| 30 | 8/7/2019 | Papas, Zachary | 1.7 Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/7/2019 | Papas, Zachary | 1.3 Prepare a presentation summarizing the safety certificate process for California utilities. |
| 30 | 8/7/2019 | Papas, Zachary | 2.3 Research and summarize the CPUC Order Instituting Investigation into the 2017 Northern California wildfires. |
| 30 | 8/7/2019 | Smith, Ellen | 2.3 Review and prepare comments on the wildfire mitigation analysis presentation. |

| 30 | 8/7/2019 | Smith, Ellen | 0.6 | Review and prepare comments on the wildfire claims analysis. |
|---|---|---|---|---|
| 30 | 8/7/2019 | Smith, Ellen | 1.6 | Perform diligence on the Debtors' wildfire mitigation plan, specifically reviewing the Quanta monthly report to ensure proper performance. |
| 30 | 8/7/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E's data sources noted in the CPUC filing and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
| 30 | 8/7/2019 | O'Donnell, Nicholas | 0.9 | Review and document Wildfire Mitigation Plan diligence requests, status updates from PG&E regarding Wildfire Mitigation Plan Progress, and evolution of probabilistic risk modeling performed by PG&E to gather information to assess current Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Arnold, Seth | 3.4 | Develop comparison of vegetation management from the GRC to the Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Michael, Danielle | 2.6 | Identifying information about the Debtor's wildfire safety center for upcoming meeting and draft relevant questions and information needed in preparation for the meeting. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.6 | Review various risk mitigation measures and spending presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan to gather information in preparation for meeting with Debtor. |
| 30 | 8/8/2019 | Berkin, Michael | 0.6 | Analyze differences between the June 27 wildfire plan safety status letter to CPUC and letters from prior periods. |
| 30 | 8/8/2019 | Berkin, Michael | 1.3 | Assess wildfire safety plan compliance with AB 1054 wildfire safety requirements. |
| 30 | 8/8/2019 | Berkin, Michael | 1.0 | Prepare topic list for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/8/2019 | Ng, William | 0.6 | Analyze wildfire mitigation plan diligence requests for the Debtors. |
| 30 | 8/8/2019 | Scruton, Andrew | 1.1 | Review and analyze latest open items re: diligence performed and topics re: wildfire mitigation plan. |
| 30 | 8/8/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/8/2019 | Smith, Ellen | 3.5 | Revise the wildfire mitigation deck and finalize presentation. |
| 30 | 8/8/2019 | Fuite, Robert | 1.4 | Examine the documents in the latest production of Debtors' files to evaluate of the latest wildfire mitigation plan. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document REAX Engineering wildfire spread model details to gather information on PG&E risk modeling in preparation for meeting with Debtors. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.8 | Review and document findings in March 29, 2019, PG&E Meteorology Operations presentation on Diablo winds and historical trends in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.4 | Review recent filing by PG&E with the CPUC that describes data sources used in connection with the wildfire mitigation plan to evaluate wildfire mitigation plan and risk modeling. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 1.1 | Review and document wildfire mitigation data requests submitted to Debtors and Debtors' responses in preparation for meeting in San Francisco with Debtors. |
| 30 | 8/8/2019 | Salve, Michael | 0.6 | Internal conference call to analyze documents relating to wildfire mitigation activities associated with the output of the wildfire risk model. |
| 30 | 8/9/2019 | Berkin, Michael | 1.0 | Review and draft comments for Committee presentation on status and issues regarding the wildfire safety plan. |

| | | | | |
|---|---|---|---|---|
| 30 | 8/9/2019 | Fuite, Robert | 2.8 | Analyze and create computer algorithms to index the Debtor's productions for efficient gathering of data on PG&E wildfire mitigation measures. |
| 30 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC reply comment to Debtors response to OII in connection with assessing wildfire safety plan. |
| 30 | 8/9/2019 | Berkin, Michael | 1.8 | Review and analyze guidance decision on 2019 wildfire mitigation plans in connection with assessing wildfire safety plan. |
| 30 | 8/9/2019 | Ng, William | 0.6 | Review modifications to wildfire mitigation plan update report for the Committee. |
| 30 | 8/9/2019 | Scruton, Andrew | 0.8 | Review correspondence with Alix re: proposed diligence on wildfire mitigation plan. |
| 30 | 8/9/2019 | Star, Samuel | 0.7 | Draft email to Deputy CRO re: agenda for wildfire safety plan update meeting including document requests. |
| 30 | 8/9/2019 | Smith, Ellen | 3.5 | Prepare updates to the wildfire mitigation presentation with new information received from the Debtors. |
| 30 | 8/9/2019 | Salve, Michael | 1.5 | Review Debtors' March 29, 2019, presentation on Diablo winds and explosive fire events in preparation to prepare for meeting with the Debtors in San Francisco. |
| 30 | 8/12/2019 | Berkin, Michael | 2.2 | Develop comprehensive issues and question list for wildfire safety status meeting. |
| 30 | 8/12/2019 | Scruton, Andrew | 2.5 | Review Wildfire Mitigation Plan and comment on draft summary of wildfire mitigation risk modeling developments and updates to Wildfire Mitigation Plan. |
| 30 | 8/12/2019 | Smith, Ellen | 2.5 | Review and analyze PG&E vegetation management policies and procedures for the wildfire mitigation presentation. |
| 30 | 8/12/2019 | Smith, Ellen | 1.8 | Update the wildfire mitigation plan analysis. |
| 30 | 8/12/2019 | Smith, Ellen | 1.5 | Review and analyze the 2017 CPUC Northern Wildfire investigation discovery documents. |
| 30 | 8/12/2019 | O'Donnell, Nicholas | 0.8 | Analyze and document data requests pertaining to wildfire mitigation plan made to Debtor and responses in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/13/2019 | Salve, Michael | 2.1 | Analyze diligence from tour of Wildfire Safety Operations center and the update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 2.4 | Prepare for meeting with Debtors and Alix Partners for tour of Wildfire Safety Operations Center and update on mitigation activities and risk assessment analyses. |
| 30 | 8/13/2019 | Scruton, Andrew | 3.1 | Attend meetings with Debtors and professionals to review Wildfire Mitigation status, including tour of Safety Operation Center. |
| 30 | 8/13/2019 | Salve, Michael | 2.6 | Meet with Debtor and Alix Partners for a tour of Wildfire Safety Operations Center and update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 0.4 | Prepare for meeting with Debtors in San Francisco with FTI team including re: wildfire mitigation. |
| 30 | 8/13/2019 | Smith, Ellen | 2.4 | Attend Debtors' tour of the Wildfire Safety Observation Center. and discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Smith, Ellen | 2.1 | Discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Berkin, Michael | 1.5 | Develop questions and issues in preparation for Wildfire Safety Operations Center tour in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in discussion with wildfire safety management team in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 1.4 | Prepare summary of preliminary observation regarding tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |

| | | | | |
|---|---|---|---|---|
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Ng, William | 1.1 | Review modifications to wildfire mitigation diligence status report for the Committee. |
| 30 | 8/13/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/13/2019 | Papas, Zachary | 2.7 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/13/2019 | O'Donnell, Nicholas | 0.6 | Review details and findings from meeting with Debtors in San Francisco to gather information on PG&E Wildfire Mitigation Plan. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.4 | Review Wildfire Mitigation diligence sessions and discuss next steps. |
| 30 | 8/14/2019 | Cavanaugh, Lauren | 0.5 | Discuss PG&E's wildfire claims mitigation with internal team. |
| 30 | 8/14/2019 | Krebsbach, Taylor | 0.5 | Discuss terms of safety plan with internal team. |
| 30 | 8/14/2019 | Arnold, Seth | 0.9 | Review articles related to revisions to wildfire mitigation plan. |
| 30 | 8/14/2019 | Berkin, Michael | 1.8 | Develop summary of federal monitor report for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/14/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' monitor letter report to Judge Alsup in connection with assessing the wildfire safety program. |
| 30 | 8/14/2019 | Ng, William | 0.6 | Review summary of status of wildfire mitigation programs. |
| 30 | 8/14/2019 | Ng, William | 0.4 | Analyze summary of the Federal Monitor's report to Judge Alsup regarding the Debtors' wildfire mitigation work. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.6 | Review summary of key findings from wildfire mitigation plan diligence and review next steps. |
| 30 | 8/14/2019 | Star, Samuel | 0.5 | Participate in call with team to debrief on meeting with Debtors re: progress on wildfire safety plan and related to Committee. |
| 30 | 8/14/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Smith, Ellen | 1.5 | Review of Debtors' August filings for the wildfire mitigation diligence presentation. |
| 30 | 8/14/2019 | O'Donnell, Nicholas | 1.1 | Researching and documenting data sources related to 2020 RAMP filing available on PG&E Internet Case Discovery Site to gather information on wildfire mitigation risk spend efficiency. |
| 30 | 8/15/2019 | Berkin, Michael | 1.0 | Integrate updated wildfire safety plan slides into draft presentation for Committee safety subcommittee report. |
| 30 | 8/15/2019 | Berkin, Michael | 1.8 | Develop draft presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.7 | Develop summary of weather and fire risk modeling tools for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in internal discussion re: wildfire safety plan issues. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Review and analyze Debtors August 13 wildfire status update in connection with assessing wildfire safety plan. |
| 30 | 8/15/2019 | Ng, William | 0.3 | Review current press reactions to the Federal Monitor report regarding the Debtors' vegetation management. |
| 30 | 8/15/2019 | Ng, William | 1.3 | Analyze conclusions regarding Debtors' wildfire mitigation programs status. |
| 30 | 8/15/2019 | Ng, William | 0.8 | Analyze the Federal Monitor's conclusions regarding the Debtors' wildfire mitigation activities. |
| 30 | 8/15/2019 | Ng, William | 0.9 | Analyze Debtors' wildfire mitigation plan diligence updates. |
| 30 | 8/15/2019 | Ng, William | 0.4 | Assess potential modifications to the Debtors' wildfire mitigation plan. |

| 30 | 8/15/2019 | Scruton, Andrew | 2.8 | Review updates on wildfire mitigation diligence including summary of monitor report on Vegetation management. |
|----|-----------|-----------------|-----|---|
| 30 | 8/15/2019 | Papas, Zachary | 2.7 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/15/2019 | Smith, Ellen | 2.6 | Review the wildfire vegetation management and monitor reports for the wildfire mitigation presentation. |
| 30 | 8/15/2019 | Smith, Ellen | 3.4 | Review wildfire mitigation presentation and analyze new information regarding the Debtors' mitigation process. |
| 30 | 8/15/2019 | Fuite, Robert | 1.9 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of Capital Expenditure spending and linkage to the debtor RAMP models, in preparations for meeting with Committee. |
| 30 | 8/15/2019 | O'Donnell, Nicholas | 0.7 | Review Federal Monitor's report to Judge Alsup on PG&E's vegetation management inspections to gather information on PG&E wildfire risk mitigation measures and plan effectiveness. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.3 | Discuss updated to Wildfire Mitigation Deck with FTI Team. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Develop discussion topics list for follow up meeting with Alix re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 0.8 | Develop agenda for follow up meeting with Alix, re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Review Markland deposition transcript in connection with assessment of wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 0.7 | Review and analyze Monitor's sample inspection reports in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.2 | Review and analyze Monitor's vegetation management inspection presentation in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.0 | Discuss presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/16/2019 | Ng, William | 0.4 | Review discussion topics summary for call with Debtors regarding wildfire mitigation status. |
| 30 | 8/16/2019 | Ng, William | 1.4 | Analyze summary of issues with the Debtors' current wildfire risk mitigation activities. |
| 30 | 8/16/2019 | Scruton, Andrew | 2.8 | Summarize open issues, re: wildfire mitigation diligence and outline of report to SubCommittee. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.0 | Discuss wildfire diligence presentation with FTI Team. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.5 | Finalize preliminary analysis of PSPS for wildfire update deck. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.6 | Research Safety culture report for wildfire mitigation plan update. |
| 30 | 8/16/2019 | Smith, Ellen | 0.8 | Review and analyze the Debtors' updated vegetation management data for the wildfire mitigation presentation. |
| 30 | 8/16/2019 | Smith, Ellen | 2.5 | Review and analyze the new 2017 CPUC investigation documents regarding the 2017 northern California wildfires. |
| 30 | 8/16/2019 | Fuite, Robert | 3.1 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of CapEx and link it to the Debtor's RAMP models, in preparations for meeting with Committee. |
| 30 | 8/17/2019 | Bookstaff, Evan | 2.5 | Review Wildfire Mitigation Update deck. |
| 30 | 8/17/2019 | Scruton, Andrew | 1.6 | Work on presentation to SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/17/2019 | Bookstaff, Evan | 0.6 | Prepare appendices for wildfire update deck for Committee's review. |
| 30 | 8/17/2019 | Smith, Ellen | 3.0 | Review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |
| 30 | 8/17/2019 | Smith, Ellen | 1.5 | Continue to review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |

| | | | | |
|---|---|---|---|---|
| 30 | 8/17/2019 | Salve, Michael | 1.4 | Review draft internal presentation regarding wildfire mitigation plan and evolution of risk assessment with supporting documents. |
| 30 | 8/17/2019 | Salve, Michael | 1.7 | Review the draft of the internal presentation regarding wildfire mitigation plan and evolution of risk assessment by Debtors. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.8 | Participate in discussion of wildfire mitigation update call for Committee with FTI Team. |
| 30 | 8/18/2019 | Ng, William | 3.3 | Revise analysis for the Committee regarding the diligence of the Debtors' wildfire mitigation activities. |
| 30 | 8/18/2019 | Ng, William | 1.9 | Analyze potential modifications to the Debtors' programs in respect of the CPUC and external parties' issues. |
| 30 | 8/18/2019 | Ng, William | 0.7 | Revise draft report to the Committee regarding status of wildfire mitigation programs and related issues. |
| 30 | 8/18/2019 | Scruton, Andrew | 2.5 | Develop presentation for SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/18/2019 | Bookstaff, Evan | 1.9 | Update wildfire mitigation deck based on feedback from FTI Team. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.4 | Discuss wildfire mitigation plan update with FTI Team. |
| 30 | 8/18/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Smith, Ellen | 3.1 | Review and analyze all updates and comments for subcommittee wildfire mitigation presentation. |
| 30 | 8/18/2019 | Smith, Ellen | 3.4 | Review and analyze the Debtors' updated wildfire mitigation program for the wildfire mitigation presentation. |
| 30 | 8/18/2019 | Salve, Michael | 1.2 | Review the internal presentation on wildfire mitigation plan and evolution of risk assessment with supporting documents. |
| 30 | 8/18/2019 | Salve, Michael | 2.2 | Prepare for and participate in additional internal conference call to edit material for wildfire mitigation plan presentation to the Committee. |
| 30 | 8/18/2019 | Salve, Michael | 1.3 | Prepare for and participate in internal conference call to edit material to present to Committee on the wildfire mitigation plan . |
| 30 | 8/19/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the wildfire mitigation update report for the Committee. |
| 30 | 8/19/2019 | Ng, William | 1.7 | Prepare revisions to wildfire mitigation programs update report for the Committee. |
| 30 | 8/19/2019 | Scruton, Andrew | 1.8 | Review and provide comments on the report on wildfire safety plan updates. |
| 30 | 8/19/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/19/2019 | Smith, Ellen | 2.3 | Analyze PGE PSPS program and impacts on various groups for the wildfire mitigation presentation. |
| 30 | 8/20/2019 | Imhoff, Dewey | 0.5 | Participate in call with the Debtors' advisors on new case developments, including re: wildfire safety. |
| 30 | 8/20/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' advisors to review developments re: wildfire safety. |
| 30 | 8/20/2019 | Smith, Ellen | 1.8 | Present the wildfire mitigation program findings to the subcommittee of the Committee. |
| 30 | 8/20/2019 | Cheng, Earnestiena | 0.9 | Review summary memorandum for wildfire mitigation call discussing status of latest reports from the monitor and CPUC. |
| 30 | 8/20/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss their wildfire mitigation plan status. |
| 30 | 8/20/2019 | Ng, William | 1.3 | Attend Committee call to discuss the updated report on the Debtors' wildfire safety plan. |

| | | | | |
|---|---|---|---|---|
| 30 | 8/20/2019 | Scruton, Andrew | 1.3 | Participate in update call with SubCommittee on Wildfire Safety Plan status and related developments. |
| 30 | 8/20/2019 | Star, Samuel | 0.8 | Evaluate progress in wildfire safety and implications for obtaining safety certification under AB1054. |
| 30 | 8/20/2019 | Papas, Zachary | 1.1 | Discuss and review the history and current updates of the Debtors' wildfire mitigation plan with FTI team. |
| 30 | 8/20/2019 | O'Donnell, Nicholas | 0.7 | Provide comments on PG&E's Wildfire Mitigation Plan Update to gather information to assess progress of wildfire mitigation. |
| 30 | 8/20/2019 | Salve, Michael | 0.5 | External conference call with Debtors to request update on wildfire mitigation and reaction to monitor's report regarding deficiencies. |
| 30 | 8/20/2019 | Salve, Michael | 1.1 | Attend meeting with Wildfire Claims Subcommittee to review evolution of risk assessment modeling and the current risk model used by the Debtors. |
| 30 | 8/20/2019 | Salve, Michael | 0.4 | Analyze and prepare materials for discussion with Debtors regarding the wildfire mitigation plan. |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal meeting re: Committee member request to discuss details of federal monitor report . |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion with Committee member re: federal monitor report . |
| 30 | 8/21/2019 | Smith, Ellen | 1.4 | Review of Debtors additional filings around wildfire mitigation diligence to update wildfire mitigation presentation. |
| 30 | 8/21/2019 | Smith, Ellen | 0.6 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/21/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding monitor report and other current events. |
| 30 | 8/22/2019 | Smith, Ellen | 1.8 | Review wildfire mitigation analysis and analyze new information to update the wildfire mitigation presentation. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Review the Debtors' response to the CPUC regarding the wildfire mitigation plan status. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Evaluate issues for discussion with the Debtors regarding further diligence of the Debtors' wildfire mitigation efforts. |
| 30 | 8/22/2019 | Scruton, Andrew | 0.5 | Review summary of timetable in relation to responses to Monitor report re: EVM. |
| 30 | 8/22/2019 | Barke, Tyler | 2.8 | Review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Barke, Tyler | 2.7 | Continue to review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Papas, Zachary | 1.8 | Review the Debtors' 7/31 filing regarding field inspections in order to gain understanding of pre-Camp Fire inspection practices in comparison to current practices. |
| 30 | 8/22/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's comments on Phase 2 of the wildfire mitigation plan proceeding. |
| 30 | 8/22/2019 | Smith, Ellen | 2.5 | Analyze the PSPS potential changes and impacts on the affected communities for the wildfire mitigation analysis. |
| 30 | 8/22/2019 | O'Donnell, Nicholas | 0.8 | Review and document recent developments in PG&E's Wildfire Mitigation Plan in regard to CPUC compliance to gather information to assess effectiveness of PG&E Wildfire Mitigation Plan. |
| 30 | 8/22/2019 | Kaptain, Mary Ann | 0.2 | Provide summary info to team on discussions with Committee member re: vegetation management. |

| | | | | |
|---|---|---|---|---|
| 30 | 8/23/2019 | Scruton, Andrew | 0.6 | Review summary of senate hearing on PSPS, re: wildfire mitigation plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess PG&E's Wildfire Mitigation Plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 1.2 | Review August 22 filing by PG&E with CPUC regarding the progress of the 2019 Wildfire Mitigation Plan to assess Plan and effectiveness in mitigating future wildfires. |
| 30 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review data room for latest information re: wildfire mitigation updates. |
| 30 | 8/27/2019 | Smith, Ellen | 1.8 | Review the regulatory filings with respect to the 2018 OII re: wildfires for the wildfire mitigation presentation. |
| 30 | 8/27/2019 | Ng, William | 1.3 | Analyze the status of programs per the Debtors' wildfire safety plan update report. |
| 30 | 8/28/2019 | Smith, Ellen | 0.4 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/28/2019 | Smith, Ellen | 1.5 | Review the Debtors' additional wildfire mitigation filings for the wildfire mitigation analysis. |
| 30 | 8/29/2019 | Scruton, Andrew | 0.8 | Review updates of analysis of PSPS data, re: wildfire mitigation plan. |
| 30 | 8/31/2019 | O'Donnell, Nicholas | 0.3 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess the Debtor's Wildfire Mitigation Plan. |
| 30 | 9/2/2019 | Berkin, Michael | 0.5 | Analyze joint status report of PGE and CPUC in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Ng, William | 0.8 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management activities. |
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Review Debtors' second response to ALJ ruling directing responses in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Analyze Debtors' response to July 26 report re: assessment of wildfire safety program. |
| 30 | 9/3/2019 | Berkin, Michael | 0.6 | Analyze Debtors' supplemental response to Attachment B of investigation re: assessment of wildfire safety plan. |
| 30 | 9/3/2019 | O'Donnell, Nicholas | 0.4 | Review and document recently uploaded files to PG&E Internet Case Discovery Website for information on the Debtor's Wildfire Mitigation Plan. |
| 30 | 9/4/2019 | Ng, William | 1.3 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management. |
| 30 | 9/4/2019 | Berkin, Michael | 0.6 | Analyze Wild Tree Foundation motion for party status re: wildfire safety investigation. |
| 30 | 9/4/2019 | Berkin, Michael | 1.5 | Review and analyze SCE general rate case filing re: assessing wildfire safety program for Debtors. |
| 30 | 9/5/2019 | Berkin, Michael | 0.5 | Analyze Wall Street Journal article on safety issues re: assessment of wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 0.7 | Review Counsel memorandum on CPUC investigation proceedings re: assessing the wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 1.2 | Analyze research analyst report on wildfire risk and mitigation re: assessing wildfire safety plan. |
| 30 | 9/5/2019 | O'Donnell, Nicholas | 1.6 | Review and provide comments on recent PG&E filings with CPUC in connection with 2019 Wildfire Mitigation Plan to gather information on the progress of the Wildfire Mitigation Plan. |
| 30 | 9/6/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Committee member re: meeting with federal monitor. |
| 30 | 9/6/2019 | Berkin, Michael | 1.6 | Review CPUC SED investigative reports related to wildfire investigations in connection with assessing wildfire safety plan. |

| | | | | |
|---|---|---|---|---|
| 30 | 9/6/2019 | Berkin, Michael | 1.0 | Review prehearing conference transcript for Phase 2 of the Wildfire Mitigation Plan proceeding in connection with assessing the wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 1.9 | Review and analyze Debtors' business plan in connection with assessing wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' business plan supplemental materials in connection with assessing wildfire safety plan. |
| 30 | 9/9/2019 | Berkin, Michael | 1.7 | Analyze Public Advocates emails and attachments re: proposed measurements in connection with assessing the wildfire safety plan. |
| 30 | 9/9/2019 | O'Donnell, Nicholas | 0.6 | Analyze, document, and provide comments on documents recently uploaded to PG&E Internet Case Discovery Site related to 2019 Wildfire Mitigation Plan progress to gather information on progress of plan. |
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review W. Abrams motion for public participation hearing re: assessment of the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 1.1 | Analyze proposed wildfire mitigation plan metrics re: assessment of the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review Mussey Grade Road Alliance comments on the wildfire mitigation plan in connection with assessing the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 2.2 | Analyze Debtors' Safety Culture and Governance Quarterly Report in connection with assessing the wildfire safety plan. |
| 30 | 9/11/2019 | Ng, William | 0.6 | Evaluate wildfire risk area report from equity analysts. |
| 30 | 9/11/2019 | Berkin, Michael | 1.1 | Analyze Debtors' compliance filing pertaining to safety culture issues re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Berkin, Michael | 2.3 | Analyze CPUC incident investigation re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/12/2019 | Berkin, Michael | 0.8 | Continue to review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding meeting with Monitor on vegetation management. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Compare status of initiatives in community wildfire plan update with wildfire safety plan metrics. |
| 30 | 9/12/2019 | Berkin, Michael | 1.0 | Review SDG&E wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 1.1 | Analyze community wildfire safety plan produced by the Debtors in connection with wildfire safety plan assessment. |
| 30 | 9/13/2019 | Berkin, Michael | 1.0 | Review analyst research on mapping California wildfire risk re: assessment of wildfire safety plan. |
| 30 | 9/13/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/16/2019 | Berkin, Michael | 0.5 | Assess comments from Committee member regarding monitor's wildfire safety report. |
| 30 | 9/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze and document new wildfire safety plan documents uploaded to PG&E's Internet Case Discovery Website to evaluate progress of Debtor's wildfire mitigation goals. |
| 30 | 9/17/2019 | Smith, Ellen | 1.5 | Review wildfire safety plan documents from CPUC meetings in order to better understand the Debtors' wildfire mitigation plan. |

| 30 | 9/18/2019 | Kaptain, Mary Ann | 2.8 | Prepare summary slide regarding 9/17 Judge Alsup status hearing on vegetation management. |
|----|-----------|-------------------|-----|-------------------------------------------------------------------------------------------|
| 30 | 9/18/2019 | Ng, William | 0.4 | Review summary of the Debtors' hearing with Judge Alsup in connection with the Federal Monitor report on wildfire mitigation activities. |
| 30 | 9/18/2019 | Ng, William | 1.2 | Review draft report assessing the Debtors' latest updates regarding their wildfire mitigation programs. |
| 30 | 9/18/2019 | Scruton, Andrew | 1.2 | Review summary of Alsup hearing and wildfire mitigation status. |
| 30 | 9/18/2019 | Berkin, Michael | 0.9 | Compare wildfire safety program mitigation plan status with goals in connection with assessing safety plan. |
| 30 | 9/18/2019 | Berkin, Michael | 1.8 | Review and analyze community wildfire safety program mitigation plan status. |
| 30 | 9/18/2019 | Papas, Zachary | 3.5 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/18/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/19/2019 | Kaptain, Mary Ann | 0.4 | Finalize slide summarizing hearing by Judge Alsup re: vegetation management. |
| 30 | 9/19/2019 | Papas, Zachary | 1.0 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/20/2019 | Ng, William | 1.2 | Review wildfire mitigation status report for the Committee, including comparison to other California utilities. |
| 30 | 9/20/2019 | Papas, Zachary | 1.4 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document files recently uploaded to PG&E's Internet Case Discovery Website in connection with CPUC filings to analyze the progress on mitigation plan. |
| 30 | 9/25/2019 | Smith, Ellen | 0.5 | Participate on call with the Wildfire Mitigation Subcommittee in order to update them on recent happenings with respect to the Debtors' wildfire mitigation plan. |
| 30 | 9/25/2019 | Ng, William | 0.7 | Assess approaches for evaluation of the Debtors' ongoing wildfire mitigation efforts. |
| 30 | 9/25/2019 | Ng, William | 0.6 | Assess the Debtors' recent wildfire mitigation efforts, including power shutoffs and vegetation management. |
| 30 | 9/25/2019 | Ng, William | 0.5 | Attend call with the Wildfire Mitigation Subcommittee to discuss the status of the Debtors' mitigation activities. |
| 30 | 9/25/2019 | Scruton, Andrew | 0.4 | Participate in call with wildfire mitigation subcommittee to review updates and status of CPUC reporting and Alsup proceedings. |
| 30 | 9/25/2019 | Salve, Michael | 1.6 | Research and contrast criteria for recent PSPS events and contrast to Camp Fire conditions to report to Committee as a technique of wildfire mitigation. |
| 30 | 9/27/2019 | Ng, William | 1.4 | Review indices from Debtors' production volumes to assess key documents for review in connection with assessment of wildfire mitigation and fire claims. |
| 30 | 9/27/2019 | Scruton, Andrew | 1.3 | Analyze findings from review of weather systems re: public safety power shutoff events. |
| 30 | 9/27/2019 | Salve, Michael | 1.4 | Analyze weather conditions and changing thresholds between Camp Fire and September 2019 for PSPS by Debtor for wildfire mitigation. |
| 30 | 9/30/2019 | Ng, William | 1.3 | Review draft analysis of recent wildfire mitigation activities. |
| 30 | 9/30/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded files to PG&E Internet Case Discovery Site related to wildfire mitigation plan status and updates. |

| **30 Total** | | | **677.8** | |

| 31 | 6/3/2019 | Hanifin, Kathryn | 1.4 | Review, edit and finalize memo that consolidates and analyzes media coverage following Wildfire Commission reports. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.3 | Identify and communicate advocacy website needs to members and determine technical and content requirements to better communicate the Committee's positions online. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.2 | Review media clips package to ensure comprehensive coverage over weekend. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.4 | Review reporter coverage on wildfire commission report including Governor comments. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.9 | Correspond with public relations UCC subcommittee regarding UCC press release on wildfire commission report. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.3 | Review parameters for Epiq-hosted UCC website. |
| 31 | 6/3/2019 | Mackinson, Lindsay | 0.8 | Review and edit daily news clips package and memo to inform Committee on coverage and sentiment about the CA Wildfire Commission report. |
| 31 | 6/3/2019 | Ryan, Alexandra | 1.4 | Research and create memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 1.2 | Develop advocacy website content outline and requirements to better advocate the Committee's positions to the media, lawmakers, and the public. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.1 | Determine media outreach strategy and tactics in an effort to achieve more UCC coverage on key issues of importance. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.2 | Review Committee's website, and assess content topics and determine needs for advocacy site. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss strategy and next steps with Subcommittee. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs meeting. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.8 | Draft email and circulate latest messaging to public relations subcommittee for comments and edits. |
| 31 | 6/4/2019 | MacDonald, Charlene | 0.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/4/2019 | Scruton, Andrew | 0.6 | Review update on latest messaging in response to Wildfire Commission report. |
| 31 | 6/4/2019 | Star, Samuel | 0.8 | Participate in call with team re: agenda for public affairs subcommittee call, enhancing UCC website and policy statements on inverse condemnation and wildfire funds. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.9 | Participate in call with UCC member to discuss policy messaging edits and review and update messaging. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 1.4 | Develop list of site requirements to better communicate the Committee's positions to key audiences. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.7 | Assess media outreach progress and strategy with CA-based media outreach support team member and prepare media documents for background. |
| 31 | 6/6/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/6/2019 | Caves, Jefferson | 1.3 | Evaluate existing website capabilities and content to assess advocacy effectiveness and identify digital strategy for sharing UCC positions with the media, lawmakers and the public more effectively. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 1.4 | Assess current website's technical capabilities and effectiveness in communicating Committee's positions and objectives to public audiences with Epiq provider. |

| 31 | 6/6/2019 | Hanifin, Kathryn | 0.8 | Review and edit changes to policy messaging memo based on Committee's feedback. |
|----|----------|-------------------|-----|---------------------------------------------------------------------------------|
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.4 | Provide project management support and created onboarding package and guidance for CA-based media outreach lead to enable them to begin outreach. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.5 | Assess website functionality and content gaps and create plan for better advocating the Committee's positoins. |
| 31 | 6/6/2019 | Kaptain, Mary Ann | 0.8 | Review public affairs messaging and fit with new website capabilities. |
| 31 | 6/6/2019 | Ng, William | 0.6 | Analyze options with respect to Committee website for public affairs purposes. |
| 31 | 6/6/2019 | Star, Samuel | 0.4 | Participate in call with Epiq re: enhancements to UCC website for press and legislators. |
| 31 | 6/6/2019 | Star, Samuel | 0.7 | Develop points to consider from SB901 Commission preliminary recommendations for UCC policy statements. |
| 31 | 6/7/2019 | Caves, Jefferson | 0.9 | Update policy messaging document to reflect edits contributed by UCC member. |
| 31 | 6/7/2019 | Caves, Jefferson | 1.8 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 2.1 | Manage, review and edit memo on existing website, and review updates to policy messaging. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 0.6 | Coordinate the development of a new advocacy website to better communicate and advocate for the Committee's key priorities. |
| 31 | 6/9/2019 | Kaptain, Mary Ann | 0.5 | Monitor PG&E press release regarding fire, evacuations and power interruptions. |
| 31 | 6/9/2019 | MacDonald, Charlene | 0.3 | Coordinate monitoring and report on coverage of wildfires. |
| 31 | 6/10/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 2.3 | Incorporate multiple edits to policy messaging memo from UCC members and summarize changes. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Develop and finalize memo on current UCC website capabilities and limitations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 0.8 | Edit advocacy campaign website draft to better communicate the Committee's key messages and positions to the general public, the media and lawmakers. |
| 31 | 6/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare talking points and agenda for weekly advisor meeting re: public affairs subcommittee. |
| 31 | 6/10/2019 | MacDonald, Charlene | 0.5 | Manage the development of policy messaging document for use in UCC advocacy efforts. |
| 31 | 6/10/2019 | MacDonald, Charlene | 1.0 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/10/2019 | Mackinson, Lindsay | 0.9 | Draft slides on roles and responsibilities to ensure efficiency in managing communications for Committee. |
| 31 | 6/10/2019 | Spiwak, Caitlin | 3.5 | Create website mockup for PG&E UCC advocacy homepage to showcase design for future website, helping the Committee share their positions with the public. |
| 31 | 6/10/2019 | Star, Samuel | 1.2 | Review Deutsche Bank analyst report on June 7 SB901 Commission hearing and note highlights for public affairs subcommittee call. |

| | | | | |
|---|---|---|---|---|
| 31 | 6/11/2019 | Caves, Jefferson | 1.2 | Draft talking points for Committee representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/11/2019 | Caves, Jefferson | 1.3 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 0.9 | Edit and update messaging on liquidity fund and update policy messaging memo. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.2 | Develop UCC advocacy website memo for UCC Public Affairs subcommittee to communicate messages that will be featured on the website. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.4 | Edit new UCC advocacy homepage website mock-up and memo, and coordinate edits with digital designers. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.8 | Coordinate website mockup and materials for public affairs subcommittee meeting. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and next steps. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 6/11/2019 | MacDonald, Charlene | 0.6 | Develop public affairs messaging document and prepared for discussion of key policy issues. |
| 31 | 6/11/2019 | Star, Samuel | 0.4 | Review draft markup of UCC advocacy website. |
| 31 | 6/12/2019 | Caves, Jefferson | 0.7 | Review strategy for developing policy messaging and conducting media outreach to advance UCC strategic objectives. |
| 31 | 6/12/2019 | DeVito, Kathryn | 0.3 | Determine UCC advocacy website functionality and content needs to serve as a platform for educating the media and policymakers about the Committee's positions. |
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.1 | Participate in public affairs subcommittee call and provide update on UCC advocacy website. |
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.4 | Conduct research on liquidity fund, review Wildfire Commission's draft reports and update liquidity fund messaging for PA subcommittee. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.8 | Review draft liquidity fund language to be used by public affairs team. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.7 | Prepare for public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | MacDonald, Charlene | 1.0 | Discuss upcoming release of Wildfire Commission report and preparation of UCC response with UCC Public Affairs subcommittee members. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.6 | Strategize media outreach tracking and plan regarding Wildfire Commission announcement. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters for media outreach around wildfire commission recommendations. |
| 31 | 6/12/2019 | Mundahl, Erin | 0.5 | Review media coverage and clips reporting process and output to better present information externally. |
| 31 | 6/12/2019 | Ng, William | 0.9 | Attend Public Affairs Subcommittee call to discuss messaging in connection with inverse condemnation legislation. |
| 31 | 6/12/2019 | Ng, William | 0.4 | Analyze modified wildfire fund policy position statement for the Committee. |
| 31 | 6/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Pubic Affairs subcommittee to review revised messaging and discussion of upcoming meeting schedule. |
| 31 | 6/12/2019 | Star, Samuel | 1.0 | Participate in call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |

| 31 | 6/12/2019 | Star, Samuel | 0.9 | Prepare for call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |
|---|---|---|---|---|
| 31 | 6/13/2019 | Caves, Jefferson | 1.2 | Draft talking points for UCC representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/13/2019 | Caves, Jefferson | 0.8 | Compile timeline of milestones over the past 6 months that impacted PG&E's case to educate key audiences on how we got here and underscore the urgency for resolution of the bankruptcy case. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 2.4 | Review previous statements for messaging consistency and draft press release on the Wildfire Commission's upcoming release of its final report on wildfire cost and liability. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 0.4 | Review recommendations on prudent manager reform and cost recovery. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 1.3 | Begin developing overarching advocacy strategy to advance UCC strategic objectives in case. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.6 | Provide comments to press release regarding wildfire commission report. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.2 | Review draft press release regarding wildfire commission report. |
| 31 | 6/13/2019 | Lee, Jessica | 2.9 | Update the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and findings. |
| 31 | 6/13/2019 | MacDonald, Charlene | 1.5 | Discuss upcoming Wildfire Commission report and UCC response and proposed meetings with lawmakers in Sacramento with UCC members. |
| 31 | 6/13/2019 | Ng, William | 0.8 | Analyze Committee positions for potential discussions with legislators with respect to policy issues impacting unsecured creditors. |
| 31 | 6/13/2019 | Sperry, Jonathan | 0.5 | Design and update the Committee's Fact Sheet. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Prepare for presentation of public affairs subcommittee recommendations to UCC. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Develop materials for subcommittee and leave behind documents for meetings with legislators, including SB901 Commission report summaries and talking points. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Review and edit UCC press release on Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Coordinate release strategy for UCC statement on release of Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Discuss and strategize UCC advocacy website plan and content with Counsel. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.4 | Strategize on media outreach workstream re: support and plan in advance of and immediately following the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.8 | Coordinate and prepare to issue press release sharing the Commmitee's positions to media outlets. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.6 | Align with Public Affairs Subcommittee members on press release approval and distribution plan. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Strategize and coordinate media outreach and monitoring plan with team to prepare for the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 2.9 | Incorporate feedback from Public Affairs Subcommittee members on press release, manage multiple versions, and create final press release in response to Wildfire Commission's anticipated final report on wildfire cost and liabilities. |

| 31 | 6/14/2019 | Kaptain, Mary Ann | 2.7 Provide comments to internal team on draft press release for catastrophic wildfire commission report. |
|---|---|---|---|
| 31 | 6/14/2019 | Lee, Jessica | 2.5 Update the key policy perspective tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | Lee, Jessica | 1.9 Continue updating the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | MacDonald, Charlene | 1.2 Update press release to share the Committee's position on the Wildfire Commission report. |
| 31 | 6/14/2019 | MacDonald, Charlene | 0.5 Strategize launching UCC advocacy website as a means to enhance outreach efforts to media and policymakers. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 0.8 Draft summary for committee press release on wildfire commission recommendations. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 1.2 Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Star, Samuel | 0.5 Participate in call with Counsel re: develop of UCC advocacy website and press release for SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 1.2 Review draft press release for impending SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 0.1 Discuss press release for impending SB901 Commission report with UCC member. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.6 Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.7 Draft and update question and answer guide for Public Affairs Subcommittee members to refer to when meeting with legislators. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 1.4 Incorporate edits to policy messaging memo from UCC members. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.7 Develop tailored pitch emails to reporters at WSJ, Sac Bee, and other outlets. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 2.9 Create and update timeline of outreach activities and owners in advance of Wildfire Commission's report, review reporter target list and contact info, and prepare press release. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.9 Review, edit and provide additional guidance on memo to capture stakeholder sentiment on Wildfire Commission draft report and assess messaging needs. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.5 Strategize messaging materials needed to support Committee's upcoming meetings with legislators. |
| 31 | 6/17/2019 | Lee, Jessica | 2.9 Update stakeholder key policy positions re: the Wildfire Cost and Recovery Commission and its draft executive report. |
| 31 | 6/17/2019 | MacDonald, Charlene | 1.6 Prepare materials for meetings with UCC and policymakers in Sacramento. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.9 Update target reporter list including noting history of engagement around wildfire commission draft recommendations and targets for final recommendation outreach. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.2 Prepare PRNewswire press release with the UCC's reactions to the wildfire commission's recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 1.3 Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.5 Strategize timeline for reporter outreach around Wildfire Commission report, the Committee's positions and updates to policy messages. |

| | | | | |
|---|---|---|---|---|
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.6 | Strategize and divide reporters to contact with UCC reactions to wildfire commission report. |
| 31 | 6/17/2019 | Ng, William | 0.4 | Review revisions from UCC on draft UCC policy position messaging document. |
| 31 | 6/17/2019 | Quast, David | 0.4 | Strategize CA-based media outreach plan and stakeholders. |
| 31 | 6/17/2019 | Quast, David | 0.3 | Prepare pitch and outreach emails to share UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Springer, Benjamin | 0.4 | Prepare outreach and advocacy plan and materials for upcoming legal milestone. |
| 31 | 6/18/2019 | Caves, Jefferson | 0.6 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/18/2019 | Caves, Jefferson | 2.3 | Draft and edit letter to legislators outlining the UCC's political priorities. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.2 | Update policy messaging and prepare memo to share with Public Affairs Subcommittee members. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.7 | Draft updated content for advocacy website homepage example or "mock-up" to present to UCC members as a means for raising public awareness to the UCC's positions. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Review edits to inverse condemnation and wildfire fund talking points from subcommittee. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs internal call with C. Gilson (Axiom) to discuss recent developments and next steps. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Finalize agenda for public affairs internal weekly meeting. |
| 31 | 6/18/2019 | MacDonald, Charlene | 1.4 | Edit and update policy messaging documents to ensure messaging consistency across audiences and platforms. |
| 31 | 6/18/2019 | Mackinson, Lindsay | 0.5 | Review media for release of the Wildfire Commission final report, to prepare for immediate outreach. |
| 31 | 6/18/2019 | Mundahl, Erin | 0.8 | Monitor, analyze and create a media clips package summarizing coverage on the Wildfire Commission's final report for UCC members to understand coverage. |
| 31 | 6/18/2019 | Sperry, Jonathan | 2.0 | Design and update the UCC's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.6 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.2 | Update Q&A document to reflect feedback from UCC advisors on the Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.9 | Review, edit and update Q&A guidance document for Committee to help prepare Committee representatives for fielding questions re: positions laid out in the UCC fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Update, coordinate and issue the Committee's first press release re: the UCC's fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.3 | Update fact sheet and respond to reporter inquiries. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 2.6 | Reach out to local and national reporters to share press release and statement on the Wildfire Commission's report, field inquiries and coordinate updates with staff. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.6 | Review, edit and update letter for lawmakers that urges legislative action. |
| 31 | 6/19/2019 | Kaptain, Mary Ann | 0.9 | Review fact sheet for legislator meetings. |
| 31 | 6/19/2019 | MacDonald, Charlene | 2.2 | Edit Q&A document to aid UCC members when meeting with legislators. |
| 31 | 6/19/2019 | MacDonald, Charlene | 0.2 | Develop response for reporter question regarding difference between UCC and ad hoc creditors. |
| 31 | 6/19/2019 | MacDonald, Charlene | 1.8 | Conduct outreach to media about commission's final wildfire report. |

| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Update reporter outreach tracker to track responses and reactions to the UCC's plan. |
|----|-----------|---------------------|-----|--------------------------------------------------------------------------------------|
| 31 | 6/19/2019 | Mackinson, Lindsay | 3.7 | Talk to reporters about UCC reaction to wildfire commission report. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Edit and update media pitch on Wildfire Commission recommendations to target specific reporters, outlets and markets. |
| 31 | 6/19/2019 | Quast, David | 3.6 | Conduct outreach to reporters to share the UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Sperry, Jonathan | 2.5 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers, and develop consistent branding across external communications materials. |
| 31 | 6/19/2019 | Springer, Benjamin | 0.7 | Draft pitches to support media outreach efforts to socialize press release on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: agenda for upcoming meetings with legislators and governor's staff. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: upcoming meetings with legislators and employee wage settlements. |
| 31 | 6/19/2019 | Star, Samuel | 1.2 | Develop outline of materials for public affairs subcommittee to prepare for upcoming meetings with legislators and governor's staff. |
| 31 | 6/20/2019 | Caves, Jefferson | 0.5 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 2.3 | Review edits and make additional updates to Fact sheet, Q&A guidance, and talking points for UCC members. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Determine and coordinate strategy for scheduling meetings with reporters in Sacramento and San Francisco, identify and review list of reporters to engage and speak about the UCC. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Provide updates on communications deliverable prep for meetings, update timeline and coordinate development of deliverables. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.4 | Identify reporters who have existing relationships with other FTI team members and begin outreach to build relationships with reporters covering the bankruptcy. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.5 | Package and prepare suite of deliverables for lawmaker meetings including talking points, legislative member profiles, and fact sheet for Public Affairs subcommittee. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 1.9 | Work with internal team to develop Q&A the UCC may get from legislators. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.2 | Review letter to the Governor re: UCC positions. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Draft detailed agenda incorporating updated meetings with legislators, prep materials and miscellaneous information for meetings with legislators. |
| 31 | 6/20/2019 | MacDonald, Charlene | 0.5 | Review merits of proposed wildfire fund in order to develop UCC's position. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.2 | Create and circulate update on reporters contacted and feedback received regarding Wildfire Commission report, helping to build relationships with key reporters and communicate Committee's positions publicly. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.3 | Research reporters in San Francisco and Sacramento covering PG&E for in-person meetings. |
| 31 | 6/20/2019 | Quast, David | 1.3 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/20/2019 | Sperry, Jonathan | 3.0 | Continue to design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |

| 31 | 6/21/2019 | Hanifin, Kathryn | 0.7 | Update the Committee's Public Affairs subcommittee about the Wildfire Commission's latest report, upcoming meetings in Sacramento and deliverables prepared for the Committee. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.3 | Review, edit and update letter for legislators compelling legislative action on AB1054, and incorporate feedback from committee members and Axiom. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.4 | Field inquiry from reporter on renewable energy contracts and discussed Creditors Committee position on the latest Commission report. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding edits to letter to Governor. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 1.4 | Draft update email incorporating Governor office debrief, updated agenda and materials to UCC on legislature meetings next week. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 2.1 | Coordinate final agenda, materials and related details of legislative meetings with UCC professionals and UCC public affairs members, ensuring all are updated on debrief by Governor's office. |
| 31 | 6/21/2019 | MacDonald, Charlene | 1.4 | Edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | MacDonald, Charlene | 0.6 | Continue to edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | Mackinson, Lindsay | 0.6 | Edit document for UCC members to educate lawmakers on the Committee and its positions. |
| 31 | 6/21/2019 | Ng, William | 0.9 | Attend Public Affairs subcommittee call to discuss planning for meetings with legislators. |
| 31 | 6/21/2019 | Quast, David | 1.5 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/21/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review upcoming meetings in Sacramento. |
| 31 | 6/22/2019 | Kaptain, Mary Ann | 2.6 | Update preparation materials for public affairs subcommittee meeting with legislators 6/24 and 6/25. |
| 31 | 6/22/2019 | Kaptain, Mary Ann | 0.9 | Prepare email to UCC public affairs subcommittee with summary information and preparation materials for legislative meetings 6/24 and 6/25. |
| 31 | 6/23/2019 | Kaptain, Mary Ann | 0.4 | Email UCC public affairs subcommittee regarding logistics for meeting with assembly members and senators. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 1.6 | Attend meeting with UCC public affairs subcommittee and Axiom to recap days events and prep for next day. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 3.3 | Participate in public affairs meetings at Capitol with UCC public affairs subcommittee members and legislature. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 2.3 | Participate in prep and strategy session with Axiom and UCC public affairs subcommittee members in anticipation of meetings with legislature. |
| 31 | 6/24/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |
| 31 | 6/25/2019 | Caves, Jefferson | 1.4 | Coordinate internal strategy for analysis of Ad Hoc Noteholders Group's proposal and media relations approach. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 1.7 | Update content for website mock-up and coordinate updates and version edits with digital staff. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.8 | Respond to media inquiries regarding Ad Hoc Noteholders Groups' plan and interest in Creditors Committee. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Edit draft statement on UCC response to Ad Hoc Noteholders Group's plan and coordinate media outreach. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 2.5 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |

| | | | | |
|---|---|---|---|---|
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.1 | Analyze questions from reporters on exclusivity motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Review summary of exclusivity motion for reporter calls. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Prepare public affairs deliverables for Thursday UCC meeting, re: Ad Hoc Noteholders' Groups exclusivity termination motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.8 | Prepare for public affairs meetings at Capitol with UCC, senate and assembly members. |
| 31 | 6/25/2019 | Lee, Jessica | 1.6 | Update the Governor Newsom's Wildfire Proposal Deck for the Public Affairs Committee. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.4 | Draft response to Ad Hoc Noteholders Groups' restructuring plan. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.9 | Reach out to reporters with statement responding to Ad hoc Noteholders Groups' proposal. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.2 | Speak to reporters about UCC response to Ad Hoc Noteholders Group's restructuring proposal. |
| 31 | 6/25/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |
| 31 | 6/25/2019 | Ryan, Alexandra | 2.6 | Reach out to reporters to share and communicate response to Ad Hoc Committee proposal. Answer questions and other follow-ups with reporters about our statement. |
| 31 | 6/25/2019 | Springer, Benjamin | 3.2 | Conduct media outreach to share press release on the Wildfire Commission's recommendations and educate reporters on the Committee's positions. |
| 31 | 6/25/2019 | Star, Samuel | 0.8 | Develop outline for report to UCC on public affairs subcommittee activities and agenda for next public affairs subcommittee call. |
| 31 | 6/26/2019 | Caves, Jefferson | 1.6 | Prepare messaging re: inverse condemnation, wildfire fund, and restructuring goals of the committee for website mock-up. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.4 | Coordinate media training of restructuring experts for outreach to reporters on behalf of the UCC. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.2 | Develop response to Governor's wildfire proposal. |
| 31 | 6/26/2019 | Mackinson, Lindsay | 0.7 | Compile update of reporter outreach and response to reaction to Ad hoc Committee wildfire plan. |
| 31 | 6/26/2019 | Quast, David | 0.3 | Prepare follow-up correspondence with KQED staff to lay the groundwork for future coverage on the UCC. |
| 31 | 6/26/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/26/2019 | Sperry, Jonathan | 1.0 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/26/2019 | Spiwak, Caitlin | 4.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |
| 31 | 6/26/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/27/2019 | Caves, Jefferson | 1.4 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with internal team regarding upcoming public affairs subcommittee meeting and status of energy bill in the legislature. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.7 | Participate in public relations subcommittee call to recap meetings in legislature and strategize regarding next steps. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 1.0 | Participate in UCC call to provide update on public relations and presentation on Governor's Wildfire Fund proposal. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.4 | Examine public affairs materials and identify new talking points focused on consequences of legislative inaction. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and bankruptcy developments. |

| 31 | 6/27/2019 | MacDonald, Charlene | 0.2 | Provide guidance to Committee members on how a bill becomes a law in California to identify upcoming legislative milestones. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.3 | Provide input on talking points for Committee members and external communications about the consequences of legislative inaction, helping to underscore the need to pass AB1054. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.0 | Discuss strategy and plan for meetings with lawmakers in Sacramento and next steps for advocacy efforts with UCC members. |
| 31 | 6/27/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Public Affairs Subcommittee to review meetings in Sacramento and next steps re: Wildfire fund lobbying. |
| 31 | 6/27/2019 | Spiwak, Caitlin | 1.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |
| 31 | 6/27/2019 | Springer, Benjamin | 1.0 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Participate on call with public affairs subcommittee re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.6 | Participate in internal discussion to understand Committee's position on the prudent standard and insurance subrogation. |
| 31 | 6/28/2019 | Caves, Jefferson | 1.8 | Prepare timeline of capital markets events to demonstrate impact of public attention on court outcomes. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.8 | Update talking points on the prudent standard and insurance subrogation to prepare government relations team and PA Subcommittee members to speak to legislators. |
| 31 | 6/28/2019 | Caves, Jefferson | 2.9 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 2.7 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.5 | Create talking points for legislature re: UCC position on Ad Hoc Noteholers Group's restructuring proposal and circulate to Centerview and Counsel. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Update legislative talking points based on feedback from Axiom. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.2 | Review wildfire allocation methodology slide to incorporate into legislative talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Update legislative talking points based on feedback from Axiom. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Incorporate wildfire allocation methodology into utility talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel and Centerview on draft utility wildfire fund bill. |
| 31 | 6/28/2019 | MacDonald, Charlene | 0.6 | Analyze sufficiency of Governor's proposed wildfire fund and determine messaging needs for Committee. |
| 31 | 6/28/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/28/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |

| 31 | 6/28/2019 | Star, Samuel | 2.3 | Develop report for public affairs subcommittee covering draft assembly bill 1054 on wildfire fund and changes from the Governor's proposal, media talking points and issues to address in follow up meetings with legislators. |
| 31 | 7/1/2019 | Star, Samuel | 0.3 | Review comments from public affairs subcommittee members on draft media talking points re: draft wildfire bill. |
| 31 | 7/1/2019 | Star, Samuel | 0.1 | Develop agenda for upcoming public affairs subcommittee call. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom participation in internal and subcommittee meetings to provide update on AB 1054. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 2.9 | Work with public affairs subcommittee members regarding public messaging and related approvals. |
| 31 | 7/1/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/1/2019 | Quast, David | 0.7 | Review target reporter list for next week's media push leading up to legislative recess and discuss via email with team. |
| 31 | 7/1/2019 | Quast, David | 0.5 | Determine and align on media strategy for next week leading-up to legislative recess. |
| 31 | 7/1/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/1/2019 | Caves, Jefferson | 1.1 | Capture and incorporate updates from standing advisors meeting to the public affairs event calendar, noting important events that may require comment from the Committee. |
| 31 | 7/1/2019 | Caves, Jefferson | 0.6 | Determine media outreach strategy for pushing the urgency of action on a Wildfire Fund narrative before the end of the legislative session. |
| 31 | 7/1/2019 | Mackinson, Lindsay | 0.4 | Discuss development of press statement and op-eds in advance of legislative recess. |
| 31 | 7/1/2019 | MacDonald, Charlene | 0.6 | Coordinate media outreach activities of FTI staff on behalf of UCC |
| 31 | 7/1/2019 | Mundahl, Erin | 0.6 | Plan media outreach efforts ahead of the passage of AB1054. |
| 31 | 7/1/2019 | Mundahl, Erin | 1.5 | Create media analysis package of coverage of the bankruptcy over the weekend |
| 31 | 7/1/2019 | Springer, Benjamin | 0.8 | Develop and discuss media outreach strategy and materials development, review of talking points and testimony development. |
| 31 | 7/1/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E creditors proposing reorganization plan, court approval for the bar date and PG&E lobbying to securitize profits to pay for past wildfire liabilities. |
| 31 | 7/1/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes from Deutsche Bank related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: public affairs website mock up. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Create agenda for public affairs internal call and circulate |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare webpage mockup to Milbank for comments and feedback ahead of subcommittee call. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding website mockup. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs internal weekly call to discuss strategy and next steps. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.5 | Prepare agenda for public affairs subcommittee call and circulate. |
| 31 | 7/2/2019 | Ryan, Alexandra | 1.4 | Draft and edit statement to send to reporters about the UCC's reaction to the Senate hearing on AB 1054. |
| 31 | 7/2/2019 | Quast, David | 0.6 | Review strategy for reporter and editorial outreach for next week's lead-up to the legislative recess. |

| 31 | 7/2/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
|---|---|---|---|---|
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.8 | Identify additional reporters to build relationships with and educate them about the UCC and its positions. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.7 | Review and edit statement for press in advance of CA Senate hearing on AB1054. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 2.3 | Update media outreach plan for CA Senate hearing on AB1054, and create media outreach strategy and statement. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 1.9 | Strategize and plan UCC advocacy website functionality, website and timeline |
| 31 | 7/2/2019 | Caves, Jefferson | 2.3 | Create Public Affairs strategy document for policy advocacy and media outreach. |
| 31 | 7/2/2019 | Caves, Jefferson | 2.2 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/2/2019 | Caves, Jefferson | 1.7 | Update talking points regarding urgency of action on Wildfire Fund and incorporate edits from UCC member and Davey Tree. |
| 31 | 7/2/2019 | MacDonald, Charlene | 1.4 | Review and edit memo to UCC on government relations and media strategy. |
| 31 | 7/2/2019 | MacDonald, Charlene | 0.2 | Develop agenda for public affairs call with Axiom and FTI to discuss upcoming legislation. |
| 31 | 7/2/2019 | Smotkin, Lauren | 0.5 | Provide guidance on conducting daily social monitoring coverage for assessing conversation and sentiment trends related to PG&E bankruptcy and the UCC. |
| 31 | 7/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/2/2019 | Chae, Isabelle | 0.2 | Analyze financial analyst notes regarding PG&E's bankruptcy case to assess market sentiment of the company's financial standing and new developments. |
| 31 | 7/3/2019 | Star, Samuel | 1.2 | Participate in discussions with Milbank and Axiom re: potential UCC position to be taken at the Senate hearing re: latest version of AB 1054. |
| 31 | 7/3/2019 | Ng, William | 0.8 | Review draft messaging statement regarding wildfire fund legislation. |
| 31 | 7/3/2019 | Scruton, Andrew | 1.0 | Participate in call with Public Affairs Sub Committee to review status of communications in support of legislation. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.8 | Review media messaging for information on legislative developments. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs Subcommittee call largely to discuss wildfire fund and statement to be read at hearing in Senate energy committee. |
| 31 | 7/3/2019 | Quast, David | 0.3 | Pitch Op-Eds to Union-Tribune and Chronicle by email and phone. |
| 31 | 7/3/2019 | Quast, David | 0.8 | Prepare two Op-Ed pitches for northern and southern California. |
| 31 | 7/3/2019 | Quast, David | 1.4 | Discuss and align on strategy for next week in advance of the upcoming legislative recess and subsequent email discussion on same topic. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and update memo on WSJ reporter brief and talking points for on-background interview . |
| 31 | 7/3/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on UCC member-signed op-ed. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 3.4 | Review, edit and update draft op-ed for UCC member that summarizes the consequences of inaction and impact on workers. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and incorporate PA subcommittee edits and feedback into testimony, ensuring alignment with standard messaging. |
| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Update talking points regarding urgency of action on Wildfire Fund and incorporate additional edits from UCC member. |

| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Strategize and inform Public Affairs subcommittee of media outreach and op-ed pitching strategy. |
|----|----------|------------------|-----|--------------------------------------------------------------------------------------------------|
| 31 | 7/3/2019 | Caves, Jefferson | 2.1 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 0.3 | Strategize reporter outreach around July 5th hearing on AB 1054 and the Governor's wildfire plan. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 1.2 | Draft press statement for July 12th legislative recess. |
| 31 | 7/3/2019 | Mundahl, Erin | 1.5 | Research additional reporters covering the bankruptcy ahead of the passage of AB1054 to support outreach efforts. |
| 31 | 7/3/2019 | Springer, Benjamin | 0.8 | Draft op-ed and provide input on media outreach plan development ahead of hearing and statements. |
| 31 | 7/3/2019 | Usavage, Alexis | 0.6 | Determine website features and technical requirements for new UCC website. |
| 31 | 7/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/3/2019 | Chae, Isabelle | 0.3 | Analyze analyst coverage of PG&E's bankruptcy case to assess sentiment regarding PG&E's financial standing and bankruptcy developments. |
| 31 | 7/4/2019 | Star, Samuel | 0.1 | Discuss with Axion re: potential testimony at Senate hearing re: AB 1054 wildfire fund bill. |
| 31 | 7/5/2019 | Scruton, Andrew | 2.5 | Review of draft materials to send to UCC summarizing amendments to legislation. |
| 31 | 7/5/2019 | Quast, David | 0.5 | Follow-up on Op-Ed pitch to Union-Tribune and Chronicle by mail and phone. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.7 | Edit op-ed for California media outlets to underscore the urgency for legislative action ahead of summer recess. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 0.4 | Develop op-ed strategy, messages and target outlets with UCC member. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.3 | Review, edit and update reporter brief for WSJ interview, and coordinate media training logistics. |
| 31 | 7/5/2019 | Caves, Jefferson | 0.9 | Update op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/5/2019 | Smotkin, Lauren | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding an interview with pending wildfire legislation, PG&E bankruptcy developments, and other issues that impact the committee. |
| 31 | 7/8/2019 | Michael, Danielle | 1.7 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/8/2019 | Star, Samuel | 0.1 | Review revised testimony for Senate hearing on AB 1054 wildfire fund bill. |
| 31 | 7/8/2019 | Ryan, Alexandra | 2.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/8/2019 | Quast, David | 0.6 | Edit op-ed for review by Erika Schoenberger and UCC. |
| 31 | 7/8/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.8 | Catalogue PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor wishes. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.3 | Update internal distribution re: public affairs team coordination on outreach. |
| 31 | 7/8/2019 | Caves, Jefferson | 2.3 | Update UCC members'-signed op-eds to reflect edits from Subcommittee, advisors and signers. |
| 31 | 7/8/2019 | Mackinson, Lindsay | 0.5 | Strategize reporter outreach around Senate committee AB1054 hearing. |
| 31 | 7/8/2019 | MacDonald, Charlene | 0.3 | Edit UCC media pitch related to UCC consideration of AB 1054. |
| 31 | 7/8/2019 | Springer, Benjamin | 2.5 | Develop media outreach strategy on pending wildfire legislation. |

| | | | | |
|---|---|---|---|---|
| 31 | 7/8/2019 | Springer, Benjamin | 1.2 | Revise media outreach strategy on pending wildfire legislation. |
| 31 | 7/8/2019 | Coryea, Karoline | 0.8 | Analyze social media mentions to gauge public sentiment surrounding an interview with Governor Newsom accepting money from PG&E. |
| 31 | 7/9/2019 | Star, Samuel | 0.6 | Discuss with Axiom and public affairs team re: status of AB 1054 wildfire fund and companion bills and steps to passage, preparation of op ed pieces, agenda for UCC call and agenda for public affairs subcommittee call. |
| 31 | 7/9/2019 | Scruton, Andrew | 1.7 | Review and edit desired messaging for UCC in relation to media coverage. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call with FTI team and Axiom. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call to discuss various public affairs workstreams. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 1.6 | Update and advise subcommittee on status of various pieces of legislation and other developments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Review urgent action editorial and provide comments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom to discuss editorial on urgency. |
| 31 | 7/9/2019 | Quast, David | 1.5 | Determine op-ed and media training and interview strategy. |
| 31 | 7/9/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.8 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.9 | Edit UCC member op-ed regarding urgency of legislative action to reflect edits from UCC member personnel. |
| 31 | 7/9/2019 | Caves, Jefferson | 1.8 | Summarize PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor input. |
| 31 | 7/9/2019 | MacDonald, Charlene | 0.7 | Revise draft op-Ed and shared with UCC public affairs subcommittee for feedback. |
| 31 | 7/9/2019 | MacDonald, Charlene | 1.2 | Advise UCC member on messaging and revise UCC op-Ed for submission. |
| 31 | 7/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/9/2019 | Chae, Isabelle | 0.4 | Compile financial analyst coverage of PG&E bankruptcy and analyze market opinion of company's financial position. |
| 31 | 7/10/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding events re: PG&E. |
| 31 | 7/10/2019 | Star, Samuel | 0.1 | Discuss with strategic communication team re: draft statement in response to reported questions. |
| 31 | 7/10/2019 | Ng, William | 0.4 | Review outreach strategy memorandum regarding approach in connection with wildfire fund legislation. |
| 31 | 7/10/2019 | Scruton, Andrew | 0.8 | Review amendments to UCC response to legistation. |
| 31 | 7/10/2019 | Quast, David | 2.1 | Pitch reporters for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Quast, David | 2.6 | Prepare for media training of UCC co-chair. |
| 31 | 7/10/2019 | Quast, David | 1.0 | Provide media training for UCC co-chair for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.2 | Connect with UCC member about op-ed and next steps. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.8 | Prepare talking point guidance for media training with UCC member. |
| 31 | 7/10/2019 | Caves, Jefferson | 1.1 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/10/2019 | MacDonald, Charlene | 0.2 | Coordinate monitoring of UCC press coverage. |

| 31 | 7/10/2019 | MacDonald, Charlene | 0.6 | Field inquiry from ABC news seeking comment on PG&E public safety record and on-camera interview. |
|---|---|---|---|---|
| 31 | 7/10/2019 | Springer, Benjamin | 1.0 | Provide media outreach support and engage with reporters who are reporting on California's wildfire legislation. |
| 31 | 7/10/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports on PG&E's bankruptcy to track changes in market opinion of the company's financial situation. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Review draft statement to press and comment to team on potential passage of AB 1054 wildfire fund legislation. |
| 31 | 7/11/2019 | Michael, Danielle | 1.6 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Develop email to UCC on Co-chair op ed appearing in SF article. |
| 31 | 7/11/2019 | Scruton, Andrew | 0.5 | Participate in discussion with team re: update on status of legislation. |
| 31 | 7/11/2019 | Kaptain, Mary Ann | 0.4 | Review public affairs materials to be shared on UCC call. |
| 31 | 7/11/2019 | Quast, David | 2.9 | Determine strategy for sharing UCC statement and pitching potential interviews on legislative action on wildfires to California-based reporters. |
| 31 | 7/11/2019 | Hanifin, Kathryn | 1.9 | Coordinate team's media outreach activities in advance of the final vote on AB1054, liaise with Cassie on Assembly floor updates and review and update pitch. |
| 31 | 7/11/2019 | MacDonald, Charlene | 1.1 | Coordinate dissemination of press statement in response to passage of AB 1054 and SB 111. |
| 31 | 7/11/2019 | MacDonald, Charlene | 0.4 | Work on proposed public affairs website for UCC consideration. |
| 31 | 7/11/2019 | Mundahl, Erin | 1.8 | Create memo summarizing media coverage on the passage of the California AB1054 to provide an update to the Committee on general sentiment and reactions. |
| 31 | 7/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/11/2019 | Springer, Benjamin | 3.5 | Conduct media outreach on wildfire legislation after AB1054 was passed by the state legislature. |
| 31 | 7/11/2019 | Ng, William | 0.3 | Review Judge Alsup requirements for PG&E's response to media reports regarding knowledge of structures requiring replacement. |
| 31 | 7/11/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |
| 31 | 7/11/2019 | Coryea, Karoline | 0.8 | Analyze social media surrounding PG&E to report changes in public opinion to client. |
| 31 | 7/11/2019 | Chae, Isabelle | 0.2 | Compile new analyst coverage of PG&E's bankruptcy to analyze changes in capital market view of PG&E's financial standing. |
| 31 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review Governor Newsom's press release on AB 1054 provided by Axiom. |
| 31 | 7/12/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/12/2019 | Coryea, Karoline | 0.8 | Analyze additional social media activity surrounding PG&E's bankruptcy to provide new information to client regarding public opinion of the firm. |
| 31 | 7/15/2019 | Quast, David | 0.5 | Identify and discuss status of the case and bankruptcy post-legislative recess to determine messaging needs. |
| 31 | 7/15/2019 | Hanifin, Kathryn | 1.1 | Develop messaging plan for upcoming key legal dates and inform team of roles and timeline in conducting outreach |
| 31 | 7/15/2019 | Caves, Jefferson | 0.3 | Review press release for exclusivity motion. |

| | | | | |
|---|---|---|---|---|
| 31 | 7/15/2019 | Caves, Jefferson | 0.7 | Determine public affairs strategy and deliverables required to underscore the Committee's support for AB1054 following its passage. |
| 31 | 7/15/2019 | Mackinson, Lindsay | 0.5 | Discuss exclusivity filing and timing for media outreach. |
| 31 | 7/15/2019 | MacDonald, Charlene | 2.1 | Develop public affairs strategy for upcoming omnibus hearing |
| 31 | 7/15/2019 | Mundahl, Erin | 0.5 | Support media outreach efforts following the passage of AB1054. |
| 31 | 7/15/2019 | Springer, Benjamin | 0.4 | Participate in public affairs strategy session to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/15/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to monitor public sentiment surrounding PG&E's bankruptcy and related events and report to client. |
| 31 | 7/16/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/16/2019 | Star, Samuel | 0.2 | Develop list of next steps for public affairs strategy including media outreach re: exclusivity, advocacy website and legislative activity monitoring. |
| 31 | 7/16/2019 | Scruton, Andrew | 0.5 | Public Affairs Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Draft public affairs agenda for weekly meeting with Axiom. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.4 | Discuss public affairs agenda with Axiom for subcommittee call. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal correspondence with team regarding exclusivity questions and press releases. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.6 | Review ad hoc motion and official creditors committee motion to terminate PG&E's exclusivity period and draft statement to respond to press inquiries. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.4 | Update messaging and draft response talking points on exclusivity termination. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 0.9 | Review messaging strategy and strategize outreach tactics on exclusivity termination |
| 31 | 7/16/2019 | MacDonald, Charlene | 0.6 | Discuss with restructuring advisors the relative merits of employing a holding statement versus proactive media outreach |
| 31 | 7/17/2019 | Star, Samuel | 0.1 | Review draft press statement on UCC position on termination of exclusivity. |
| 31 | 7/17/2019 | Kaptain, Mary Ann | 0.8 | Provide responses to reporter questions on AB 1054. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.9 | Develop three statements to prepare for Judge Montali's various potential verdicts to next Wednesday's hearing on the Debtor's exclusivity period, and review previous statements to ensure alignment. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.2 | Draft updated position statement on exclusivity termination based on changes in our position and coordinate call with advisors. |
| 31 | 7/17/2019 | Caves, Jefferson | 0.6 | Create content outline for the Committee's advocacy site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/17/2019 | MacDonald, Charlene | 1.8 | Prepare for UCC reaction to media inquiries on ruling on exclusivity. |
| 31 | 7/17/2019 | MacDonald, Charlene | 0.6 | Develop response to Bloomberg media inquiry. |
| 31 | 7/17/2019 | Coryea, Karoline | 0.8 | Perform social media analysis of changes in sentiment surrounding PG&E and inform client. |
| 31 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with communication team re: interactions with reporter on the Ad Hoc Noteholder plan and termination of exclusivity and timing of UCC statement releases. |
| 31 | 7/18/2019 | Star, Samuel | 0.2 | Comment on revised drafts of UCC position statement for press re: Ad Hoc Noteholder plan and exclusivity. |

| 31 | 7/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call regarding holding statement on exclusivity objections and press release post exclusivity hearing. |
| 31 | 7/18/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 2.3 | Share statement with reporters who inquired about PG&E's position on exclusivity termination, and correspond with reporters. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.7 | Update messaging talking points, holding statement and hearing statement based on discussion with legal team and restructuring experts; share updated outreach strategy and messaging with team prepare team for outreach after objection is filed. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.6 | Review messaging strategy with restructuring experts, strategize upcoming legal milestones, and identify messaging needs |
| 31 | 7/18/2019 | Caves, Jefferson | 1.6 | Create content outline for the Committee's advocacy site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/18/2019 | Coryea, Karoline | 0.8 | Compile social media mentions regarding PG&E and analyze the information to report public opinion of the company to client. |
| 31 | 7/18/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst notes on PG&E's bankruptcy case and analyze the notes to evaluate market opinion of the company's financial standing. |
| 31 | 7/19/2019 | Hanifin, Kathryn | 0.3 | Respond to Bloomberg inquiry and determine messaging strategy. |
| 31 | 7/19/2019 | Coryea, Karoline | 0.8 | Analyze social media activity focused on PG&E to gauge public sentiment surrounding the company and inform the client. |
| 31 | 7/19/2019 | Chae, Isabelle | 0.5 | Analyze additional financial analyst reports on PG&E's bankruptcy and related legal cases to determine capital market opinion of the utility's financial situation. |
| 31 | 7/22/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/22/2019 | Quast, David | 0.4 | Discuss Court room developments related to exclusivity, estimation, and other legal developments to align on communications needs and plan for UCC. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 2.9 | Draft and update advocacy website content outline to begin building website, and identify new content needs. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 0.9 | Coordinate team coverage for media outreach strategy around exclusivity termination. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 1.1 | Monitor legal updates on advisors call and identify talking points around the exclusivity motion. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 0.5 | Discuss internal strategic communications team meeting to discuss outreach and timeline around exclusivity motion. |
| 31 | 7/22/2019 | MacDonald, Charlene | 1.1 | Research rumors of a proposal coming from CPUC re: impact on exclusivity and set parameters for review of plans |
| 31 | 7/22/2019 | Mundahl, Erin | 0.5 | Plan media outreach efforts ahead of Judge Montali's potential ruling on exclusivity. |
| 31 | 7/22/2019 | Quast, David | 0.8 | Identify court room developments related to exclusivity, estimation, and other legal developments to identify communications needs for Committee. |
| 31 | 7/22/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/23/2019 | Kaptain, Mary Ann | 0.5 | Review draft statements from strategic communications on exclusivity and provide comments. |
| 31 | 7/23/2019 | Star, Samuel | 0.4 | Review draft press statements under potential exclusivity ruling alternatives. |
| 31 | 7/23/2019 | Quast, David | 0.8 | Identify messaging external advisors call to listen for developments relevant to public affairs and communications. |
| 31 | 7/23/2019 | Quast, David | 0.4 | Review and edit pitch for reporters on the exclusivity issue. |

| 31 | 7/23/2019 | Hanifin, Kathryn | 0.7 | Update statement on exclusivity and add content to website outline. |
|---|---|---|---|---|
| 31 | 7/23/2019 | Mackinson, Lindsay | 1.1 | Edit potential UCC statements on the motion to terminate exclusivity. |
| 31 | 7/23/2019 | MacDonald, Charlene | 0.6 | Collaborate with CA media lead on media statement on exclusivity. |
| 31 | 7/23/2019 | Springer, Benjamin | 0.5 | Revisit public affairs strategy to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/23/2019 | Coryea, Karoline | 0.8 | Analyze social media regarding recent PG&E events to inform client of public sentiment. |
| 31 | 7/23/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports surrounding PG&E's bankruptcy case and analyze the reports to gauge opinions of the company's financial situation. |
| 31 | 7/24/2019 | Star, Samuel | 0.5 | Review and comment on draft press statements for Judge's position of exclusivity motion. |
| 31 | 7/24/2019 | Ryan, Alexandra | 0.9 | Track decision on exclusivity hearing and rewrite reporter outreach pitch to reflect Montali's decision. |
| 31 | 7/24/2019 | Hanifin, Kathryn | 1.6 | Strategize and plan UCC advocacy website, and update website content outline. |
| 31 | 7/24/2019 | Hanifin, Kathryn | 2.9 | Edit and update various different press statements on exclusivity termination hearing and ultimate verdict delay, review pitch, and incorporate committee feedback and edits. |
| 31 | 7/24/2019 | Caves, Jefferson | 2.4 | Monitor Omnibus Hearing to track Judge Montali's verdict of exclusivity and adapt public press statements as needed. |
| 31 | 7/24/2019 | Mackinson, Lindsay | 1.1 | Revise UCC statement for reporters around the motion to terminate exclusivity. |
| 31 | 7/24/2019 | MacDonald, Charlene | 0.8 | Discuss internally best approach to language and release of media statement on exclusivity ruling. |
| 31 | 7/24/2019 | Springer, Benjamin | 1.5 | Coordinate and prepare for media outreach ahead of potential vote on exclusivity. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.9 | Review content for new UCC advocacy site and determine activities for launching site. |
| 31 | 7/24/2019 | Usavage, Alexis | 1.3 | Participate in discussion on the development, content requirements and launch of UCC's new website. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.8 | Align on website launch timeline and content requirements. |
| 31 | 7/24/2019 | Coryea, Karoline | 0.8 | Perform analysys of social media mentions to inform client of public sentiment surrounding insurance companies seeking to file a competing restructuring plan. |
| 31 | 7/24/2019 | Chae, Isabelle | 0.5 | Analyze new analyst notes regarding PG&E to assess changes in market opinion of company's financial standing. |
| 31 | 7/25/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.2 | Determine outreach strategy for next hearing and track legal developments to identify communications and outreach needs. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.1 | Develop template for collecting and curating content on a "what they're saying" page for the advocacy website, in an effort to collect public quotes from key stakeholders on issues of importance to the UCC and the bankruptcy. |
| 31 | 7/25/2019 | Caves, Jefferson | 0.6 | Develop content for PA website to educate readers on the UCC's role in the bankruptcy and its positions. |
| 31 | 7/25/2019 | Springer, Benjamin | 0.3 | Discuss with team on media outreach strategy following non-ruling on exclusivity. |
| 31 | 7/25/2019 | Usavage, Alexis | 1.0 | Revisit and discuss website launch timeline and content requirements. |
| 31 | 7/25/2019 | Coryea, Karoline | 0.8 | Update social media analysis of recent events focused on PG&E to inform client of public sentiment. |

| 31 | 7/25/2019 | Chae, Isabelle | 0.4 | Assess capital market sentiment on PG&E's financial standing through analysis of analyst reports. |
| 31 | 7/26/2019 | Caves, Jefferson | 2.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the UCC's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/26/2019 | Usavage, Alexis | 1.6 | Support and manage the development of UCC's new website. |
| 31 | 7/26/2019 | Usavage, Alexis | 2.4 | Manage the development of UCC's new website. |
| 31 | 7/26/2019 | Smotkin, Lauren | 1.0 | Perform social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/29/2019 | Spiwak, Caitlin | 2.0 | Strategize backend build of the new UCC website and development timeline. |
| 31 | 7/29/2019 | Caves, Jefferson | 0.6 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 31 | 7/29/2019 | Caves, Jefferson | 0.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/29/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.6 | Facilitate meeting with website development team to determine technical requirements and layout for UCC's new website. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.4 | Revise and development layout for website per discussion re: website development team. |
| 31 | 7/29/2019 | Coryea, Karoline | 0.8 | Perform analysis of social media activity re: PG&E recent events to inform client of public opinion of the company. |
| 31 | 7/30/2019 | Star, Samuel | 0.5 | Participate in call with Axion re: ECB lobbing, CPUC plan protocols and state lobbyist reporting. |
| 31 | 7/30/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call with Axiom. |
| 31 | 7/30/2019 | Ryan, Alexandra | 0.4 | Participate in strategy session over upcoming events and opportunities to engage media. |
| 31 | 7/30/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/30/2019 | Quast, David | 0.4 | Assess communications and outreach strategy around upcoming exclusivity hearing and decisions. |
| 31 | 7/30/2019 | Hanifin, Kathryn | 2.1 | Develop content for advocacy website so it can serve as another vehicle to educate stakeholders about the UCC's positions. |
| 31 | 7/30/2019 | Caves, Jefferson | 2.1 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/30/2019 | MacDonald, Charlene | 0.6 | Discuss upcoming matters in the court that may require public affairs activities as well as compliance with lobbying disclosure laws. |
| 31 | 7/30/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach efforts and messaging with team members. |
| 31 | 7/30/2019 | Usavage, Alexis | 1.3 | Review status on the development of UCC's new website. |
| 31 | 7/30/2019 | Usavage, Alexis | 0.7 | Prepare recommendations and input to development team re: the development of UCC's new website. |
| 31 | 7/30/2019 | Coryea, Karoline | 0.8 | Analyze social media activity surrounding recent PG&E events to inform client of public sentiment regarding the company. |

| 31 | 7/30/2019 | Chae, Isabelle | 0.5 | Analyze additional analyst reports on PG&E's bankruptcy case to gauge capital market opinion on the firm's financial standing. |
|----|-----------|----------------|-----|---|
| 31 | 7/31/2019 | Hanifin, Kathryn | 1.4 | Review and edit content that captures key stakeholder comments on relevant issues for website, and update template for collecting media hits and relevant articles for website. |
| 31 | 7/31/2019 | Star, Samuel | 0.2 | Participate in call with Milbank re: state lobbyist reporting requirements. |
| 31 | 7/31/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/31/2019 | Yasin, Zohair | 2.6 | Build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 7/31/2019 | Yasin, Zohair | 1.4 | Continue to build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 7/31/2019 | Spiwak, Caitlin | 3.0 | Conduct website audit and provide UCC's new advocacy website. |
| 31 | 7/31/2019 | Caves, Jefferson | 1.9 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/31/2019 | Usavage, Alexis | 2.0 | Review progress of the development of UCC's new website and provide input on next steps. |
| 31 | 7/31/2019 | Coryea, Karoline | 0.8 | Perform social media analysis re: PG&E recent events to monitor public opinion and inform client of changes. |
| 31 | 8/1/2019 | Hanifin, Kathryn | 1.3 | Identify upcoming milestones and messaging needs and update website content memo to prepare for website launch. |
| 31 | 8/1/2019 | Coryea, Karoline | 0.8 | Conduct 8/1 social media analysis to inform client of public sentiment surrounding a Wall Street Journal article that asserts the utility knowingly deferred maintenance on equipment that caused the wildfire. |
| 31 | 8/1/2019 | Chae, Isabelle | 0.5 | Review Bloomberg terminal, FactSet, and Thomson to find analyst notes on wildfire liability on 8/1. |
| 31 | 8/1/2019 | Mundahl, Erin | 1.5 | Compile content from previous media monitoring packages to include on Committee advocacy website. |
| 31 | 8/1/2019 | Quast, David | 0.2 | Review 8/1 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/1/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's advocacy website. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.5 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/2/2019 | Coryea, Karoline | 0.8 | Conduct 8/2 social media analysis to inform client of public sentiment about a PG&E agreement to cut prices by least 10% on five power contracts. |
| 31 | 8/2/2019 | Mundahl, Erin | 1.3 | Assemble document containing media coverage of California wildfires and PG&E bankruptcy case. |
| 31 | 8/2/2019 | Quast, David | 0.2 | Review 8/2 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/2/2019 | Spiwak, Caitlin | 0.5 | Advise team on design changes for the Committee's new advocacy website to ensure it is user friendly. |

| 31 | 8/2/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's new website. |
|----|----------|------------------|-----|---|
| 31 | 8/2/2019 | Yasin, Zohair | 3.2 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/2/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Hanifin, Kathryn | 0.8 | Review website prototype and provide feedback on changes to ensure Committee content is easy to read, find and navigate online. |
| 31 | 8/5/2019 | Coryea, Karoline | 0.8 | Conduct 8/5 social media analysis to inform client of public sentiment surrounding PG&E's reputation regarding Paradise wildfires. |
| 31 | 8/5/2019 | Chae, Isabelle | 0.5 | Read through terminals for relevant analyst notes covering PG&E and wildfire liability on 8/5. |
| 31 | 8/5/2019 | Mundahl, Erin | 2.5 | Assemble material for launch of Committee website from past media monitoring packages. |
| 31 | 8/5/2019 | Quast, David | 0.2 | Review 8/5 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/5/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 0.6 | Review and edit "what they are saying" website content to have material that highlights quotes by key stakeholders on issues of importance to the Committee. |
| 31 | 8/6/2019 | MacDonald, Charlene | 0.5 | Discussed media outreach strategy around upcoming hearings related to exclusivity. |
| 31 | 8/6/2019 | Coryea, Karoline | 0.8 | Conduct 8/6 social media analysis to inform client of public sentiment surrounding PG&E's wildfire safety center helping make key role in power shutoffs. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss current events, strategy and next steps. |
| 31 | 8/6/2019 | Scruton, Andrew | 0.6 | Review update of public relations strategy re: Exclusivity and review of options for Committee to take. |
| 31 | 8/6/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson for analyst notes covering PG&E, Sempra, and Edison on 8/6. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 1.6 | Discuss legislative and media updates with restructuring experts and media outreach teams and strategize media outreach plan for upcoming dates in August so the Committee is prepared to respond to various developments. |
| 31 | 8/6/2019 | Mundahl, Erin | 1.0 | Coordinate response to upcoming California events with team members. |
| 31 | 8/6/2019 | Quast, David | 1.0 | Reviewed legal documents pertaining to ongoing case to develop communications strategy. |
| 31 | 8/6/2019 | Quast, David | 0.2 | Review 8/6 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/6/2019 | Ryan, Alexandra | 0.6 | Discuss and determine upcoming opportunities for media engagement. |

| | | | | |
|---|---|---|---|---|
| 31 | 8/6/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 1.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Mackinson, Lindsay | 0.5 | Strategize reaction statement to share with reporters in response to CPUC's upcoming protocols for reviewing alternate plans. |
| 31 | 8/7/2019 | Hanifin, Kathryn | 2.3 | Review and edit website content and memo to prepare content for review by Committee and upload onto website. |
| 31 | 8/7/2019 | Coryea, Karoline | 0.8 | Conduct 8/7 social media analysis to inform client of public sentiment surrounding PG&E in relation to National Safe Digging Day and for PG&E customers to call 811 before starting any digging project. |
| 31 | 8/7/2019 | Chae, Isabelle | 0.5 | Summarize 8/7 analyst reports covering wildfire liability and Sempra's price target downgrade. |
| 31 | 8/7/2019 | Mundahl, Erin | 0.8 | Analyze and summarize new media coverage of the bankruptcy case for 8/7/19. |
| 31 | 8/7/2019 | Mundahl, Erin | 1.5 | Identify, summarize, and format media links for forthcoming website. |
| 31 | 8/7/2019 | Quast, David | 0.2 | Review 8/7 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/7/2019 | Quast, David | 1.0 | Reviewed documents pertaining to ongoing case to develop communications strategy. |
| 31 | 8/7/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Hanifin, Kathryn | 2.4 | Discuss and strategize potential scenarios, verdicts, the Committee's positions and messaging in advance of the upcoming hearings on CPUC plan protocols and exclusivity termination; identify possible scenarios that require messaging support. |
| 31 | 8/8/2019 | Coryea, Karoline | 0.8 | Conduct 8/8 social media analysis to inform client of public sentiment surrounding PG&E unveiling safety action center for customers, families and communities. |
| 31 | 8/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in public affairs call to discuss upcoming events and response alternatives. |
| 31 | 8/8/2019 | Ng, William | 0.5 | Analyze messaging statements with respect to potential outcomes for the competing plan protocol. |
| 31 | 8/8/2019 | Scruton, Andrew | 0.4 | Review of potential public statement re: Exclusivity. |
| 31 | 8/8/2019 | Star, Samuel | 0.3 | Develop messaging for media inquiries re: exclusivity and competing plan protocols. |
| 31 | 8/8/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/8 for relevant analyst notes about PG&E bankruptcy and wildfire liability to assess industry sentiment. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.5 | Summarize past media monitoring of PG&E coverage, highlighting material to prepare the launch of the Committeee's new website. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.0 | Collate media coverage, analyst reports, and upcoming events calendar for 8/8/19 |

| 31 | 8/8/2019 | Quast, David | 0.2 | Review 8/8 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
|----|----------|--------------|-----|---|
| 31 | 8/8/2019 | Springer, Benjamin | 0.7 | Particiate in Public Affairs discussion ahead of anticipated CPUC protocols for reviewing competing plans. |
| 31 | 8/8/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Mackinson, Lindsay | 0.6 | Discuss internally the CPUC proposal and the judges likely ruling on exclusivity termination and strategize media outreach. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 2.4 | Monitor debtor hearing for verdict on CPUC protocols and Committee timeline and draft holding statement to prepare for potential inquiries from the press on the Committee's positions and effort to develop a timeline on the restructuring process. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 0.4 | Strategize Committee's positions on upcoming exclusivity hearing and Friday Debtor hearing outcome with restructuring experts to identify messaging strategy that communicates the Committee's positions. |
| 31 | 8/9/2019 | MacDonald, Charlene | 0.5 | Discussed messaging strategy following bankruptcy court hearing. |
| 31 | 8/9/2019 | Coryea, Karoline | 0.8 | Conduct 8/9 social media analysis to inform client of public sentiment surrounding PG&E's shareholders outlining a potential $15 billion share sale to raise equity to fund a planned reorganization. |
| 31 | 8/9/2019 | Scruton, Andrew | 0.4 | Review potential statement re: Exclusivity and competing plan protocols. |
| 31 | 8/9/2019 | Star, Samuel | 0.7 | Review and comment on draft holding statement re: outcome on hearing on status of CPUC competing plan protocols. |
| 31 | 8/9/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/9 for analyst notes covering legislation and earnings. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 1.1 | Continue to draft content for website and finish "About us" webpage content to inform the public about the Committee and it's goals. |
| 31 | 8/9/2019 | Quast, David | 0.4 | Discuss holding statement regarding exclusivity and media outreach strategy. |
| 31 | 8/9/2019 | Quast, David | 0.2 | Review 8/9 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/9/2019 | Springer, Benjamin | 0.5 | Prepare for media outreach ahead of potential court decision on exclusivity. |
| 31 | 8/9/2019 | Usavage, Alexis | 1.3 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Usavage, Alexis | 0.7 | Continue to manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 3.1 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Hanifin, Kathryn | 2.4 | Draft scenarios on potential verdicts on exclusivity, prepared official statements for Committee, and incorporate input from Committee members. |

| | | | | |
|---|---|---|---|---|
| 31 | 8/12/2019 | Hanifin, Kathryn | 0.2 | Align on website progress and timeline to determine and prepare for public website launch. |
| 31 | 8/12/2019 | Coryea, Karoline | 0.8 | Conduct 8/12 social media analysis to inform client of public sentiment surrounding Judge Montali questioning PG&E's executive bonus plans. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.6 | Analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.4 | Continue to analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Quast, David | 0.2 | Review 8/12 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/12/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/12/2019 | Springer, Benjamin | 0.5 | Develop statement and outreach metrics and tracker to assess the impact of outreach. |
| 31 | 8/12/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Ryan, Alexandra | 1.1 | Analyze content for outreach statements with respect to ruling on exclusivity and outcome of hearing. |
| 31 | 8/13/2019 | Hanifin, Kathryn | 2.3 | Review, edit and update press release on exclusivity to prepare the Committee for issuing a public press release if Judge Montali decides to terminate exclusivity, and incorporate edits from restructuring experts and Committee members. |
| 31 | 8/13/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs advisors call to discuss legislative, legal and political developments, as well as media outreach strategy to prepare the Committee for responding to developments on the record. |
| 31 | 8/13/2019 | Coryea, Karoline | 0.8 | Conduct 8/13 social media analysis to inform client of public sentiment around regarding the development that victims of the Northern California wildfires in 2017 and 2018 can soon file claims for housing assistance. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Lead weekly public affairs call to discuss current developments and next steps. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call regarding news release for exclusivity hearing. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/13/2019 | Caves, Jefferson | 0.6 | Take notes on internal team call to discuss public affairs strategy and response to exclusivity motion. |
| 31 | 8/13/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/13 for analyst notes regarding PG&E. |
| 31 | 8/13/2019 | Mackinson, Lindsay | 0.9 | Develop press release in advance of Judge Montali's decision to terminate exclusivity. |
| 31 | 8/13/2019 | Mundahl, Erin | 0.5 | Coordinate response to upcoming events ahead of Montali hearing on exclusivity. |
| 31 | 8/13/2019 | Quast, David | 0.2 | Review 8/13 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/13/2019 | Springer, Benjamin | 1.3 | Coordinate media outreach efforts ahead of bankruptcy court hearing and develop statement and outreach metrics. |
| 31 | 8/13/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 1.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| 31 | 8/14/2019 | Coryea, Karoline | 0.8 | Conduct 8/14 social media analysis to inform client of public sentiment surrounding PG&E's announcmeent that it's ready to propose a bankruptcy exit plan on September 9, 2019. |
| 31 | 8/14/2019 | Ng, William | 0.3 | Review draft messaging statements with respect to the Court's pending decision regarding the motions to terminate exclusivity. |
| 31 | 8/14/2019 | Star, Samuel | 0.3 | Review comments from subcommittee members on draft press release/holding statement re: impending motion on exclusivity. |
| 31 | 8/14/2019 | Quast, David | 0.2 | Review 8/14 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Hanifin, Kathryn | 3.1 | Review, edit and update memo that outlines content for new advocacy website and subpages, updating content on "What they're saying" to capture relevant quotes from key government, third-party and other stakeholders on issues such as PG&E's restructuring, inverse condemnation and wildfire safety. |
| 31 | 8/15/2019 | Hanifin, Kathryn | 1.4 | Review and edit memo that outlines content for new advocacy website and subpages, updating policy messaging on the wildfire fund to reflect the passage of AB1054 and a section on the impact of the bankruptcy to all Californians. |
| 31 | 8/15/2019 | Coryea, Karoline | 0.8 | Conduct 8/15 social media analysis to inform client of public sentiment surrounding how to treat Tubbs Fire victims. |
| 31 | 8/15/2019 | Scruton, Andrew | 0.6 | Review revised potential statement re: lifting of Exclusivity. |
| 31 | 8/15/2019 | Caves, Jefferson | 1.1 | Update wildfire fund language for public messaging and the Committee's new advocacy website to reflect passage of AB 1054 and subsequent shift in Committee legislative priorities. |
| 31 | 8/15/2019 | Chae, Isabelle | 0.5 | Summarize 8/15 analyst notes covering PG&E for the morning monitor. |
| 31 | 8/15/2019 | MacDonald, Charlene | 1.4 | Prepared for messaging strategy and outreach in anticipation of ruling on exclusivity. |
| 31 | 8/15/2019 | Quast, David | 0.2 | Review 8/15 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/15/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 0.7 | Edit final memo that includes comprehensive content for the entire advocacy site, and send to restructuring experts for review and input. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 1.7 | Incorporate edits and updates to "What they're saying" website content that captures quotes from key stakeholders on issues of importance, reviewing quotes from local academics who are weighing in on the restructuring of PG&E and proposed plans floated by various groups. |
| 31 | 8/16/2019 | Coryea, Karoline | 0.8 | Conduct 8/16 social media analysis to inform client of public sentiment surrounding PG&E's Wildfire Assistance Program accepting applications for aid. |
| 31 | 8/16/2019 | Caves, Jefferson | 1.7 | Create "frequently asked questions" language for public affairs website to help inform stakeholders about the bankruptcy process and the Committee's key positions. |

| 31 | 8/16/2019 | Chae, Isabelle | 0.5 | Read through 8/16 financial terminals to find analyst notes on wildfire liability and legislation. |
|----|-----------|----------------|-----|---|
| 31 | 8/16/2019 | Quast, David | 0.2 | Review 8/16 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/16/2019 | Springer, Benjamin | 0.5 | Monitor and prepare for potential media outreach around Judge Montali statement on exclusivity. |
| 31 | 8/19/2019 | Hanifin, Kathryn | 2.3 | Review and edit "What they're saying" document to capture what other prominent stakeholders are saying on issues important to the Committee, providing context ahead of each quote. |
| 31 | 8/19/2019 | Coryea, Karoline | 0.8 | Conduct 8/19 social media analysis to inform client of public sentiment surrounding a jury deciding PG&E's role in the wine country fire. |
| 31 | 8/19/2019 | Kaptain, Mary Ann | 0.4 | Develop the Committee website advocacy language. |
| 31 | 8/19/2019 | Chae, Isabelle | 0.5 | Read through 8/19 financial terminals for notes related to PG&E and wildfire liability. |
| 31 | 8/19/2019 | Quast, David | 0.2 | Review 8/19 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/19/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/19/2019 | Yasin, Zohair | 2.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/19/2019 | Yasin, Zohair | 1.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 1.8 | Incorporate feedback from advisors to Committee website content memo and update final memo. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update frequently asked questions document and other content to prepare for Committee's new website launch. |
| 31 | 8/20/2019 | MacDonald, Charlene | 0.9 | Reviewed and edited FAQ document on Committee's legal and policy positions. |
| 31 | 8/20/2019 | Coryea, Karoline | 0.8 | Conduct 8/20 social media analysis to inform client of public sentiment surrounding PG&E's interest in retaining the sole right to submit a bankruptcy plan and the recent California wildfires. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal public affairs call to discuss developments in legislatures, media reporting, strategy and next steps. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Review material for Committee advocacy website. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.2 | Participate in meeting with Axiom re: other bills in legislature. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.5 | Review lobbying flyers provided by Axiom. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in meeting with Stategic Communications team re: advocacy website. |
| 31 | 8/20/2019 | Ng, William | 0.8 | Analyze approach for advocating the Committee positions regarding current case issues, e.g., plan exclusivity and plan terms. |
| 31 | 8/20/2019 | Star, Samuel | 0.6 | Evaluate structure and initial content for Committee advocacy website. |
| 31 | 8/20/2019 | Caves, Jefferson | 0.6 | Take notes on and participate in weekly internal PA team call to discuss responses to upcoming events and court dates. |
| 31 | 8/20/2019 | Chae, Isabelle | 0.5 | Summarize 8/20 analyst notes on wildfire legislation for the morning monitor. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 0.9 | Participate in public affairs discussion on key legislative, bankruptcy and regulatory developments and assess messaging and advocacy needs. |

| | | | | |
|---|---|---|---|---|
| 31 | 8/20/2019 | MacDonald, Charlene | 0.3 | Discussed efforts by ad hoc committee to oppose legislation intended to support PG&E and whether Committee should engage. |
| 31 | 8/20/2019 | Mundahl, Erin | 0.5 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 31 | 8/20/2019 | Quast, David | 0.2 | Review 8/20 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/20/2019 | Ryan, Alexandra | 1.1 | Discuss upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 8/20/2019 | Springer, Benjamin | 0.8 | Update event and outreach tracker and participate in public affairs call to align on upcoming court dates and messaging needs. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Mackinson, Lindsay | 0.4 | Discuss upcoming legislative events and the release of Debtors plan to establish media relations messaging strategy. |
| 31 | 8/20/2019 | Quast, David | 0.5 | Participate in weekly update call to plan communication strategy. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.4 | Review, edit and update memo on frequently asked questions for website launch. |
| 31 | 8/21/2019 | Coryea, Karoline | 0.8 | Conduct 8/21 social media analysis to inform client of public sentiment surrounding news about a jury deciding PG&E's role in the wine country fire, bankruptcy and the recent California wildfires. |
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting re: advocacy website language. |
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare materials for advocacy website with strategic communications team. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.7 | Review summary of developments re: ECB legislation. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.8 | Review Committee strategy re: ECB legislation. |
| 31 | 8/21/2019 | Star, Samuel | 0.2 | Participate in discussions with Axion re: status of ECB bill and lobbying activity. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review and provide comments on draft FAQ's for advocacy website. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review Debtors' lobbying documents regarding wildfire victim recovery bonds. |
| 31 | 8/21/2019 | Chae, Isabelle | 0.5 | Read through 8/21 financial terminals to find analyst notes covering wildfire liability. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.3 | Review draft legislation on ECBs to determine potential messaging needs and draft holding statement language. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion on estimation and Tubbs fire to determine issues that the Committee may need to speak publicly on in the future. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 0.9 | Discuss legislative updates and potential impacts to Committee, and website updates, messaging content needs and next steps in advance of subcommittee call. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.5 | Discuss content of website re: Committee positions on issues. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.4 | Discuss with Cassie Gilson (Axiom) legislative updates and appropriate strategy for Committee engagement. |
| 31 | 8/21/2019 | Quast, David | 0.2 | Review 8/21 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| 31 | 8/21/2019 | Yasin, Zohair | 2.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
|---|---|---|---|---|
| 31 | 8/21/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Review collaterals and website of ad hoc committee, TURN and debtors on wildfire recovery victims bonds to assess various positions and messaging narratives and determine messaging needs for the Committee. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.3 | Review, update and share memo on Committee website content outline with public affairs subcommittee for review and approval. |
| 31 | 8/22/2019 | Coryea, Karoline | 0.8 | Conduct 8/22 social media analysis to inform client of public sentiment surrounding PG&E's CEO asking lawmakers to approve a $20 billion debt plan, bankruptcy and the recent California wildfires. |
| 31 | 8/22/2019 | Star, Samuel | 0.1 | Review TURN advocacy piece re: draft EC bond bill. |
| 31 | 8/22/2019 | Chae, Isabelle | 0.5 | Read through 8/22 Bloomberg and FactSet terminals for analyst notes. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.1 | Develop new Committee daily media update template to collect and compile daily media articles related to PG&E's bankruptcy. |
| 31 | 8/22/2019 | MacDonald, Charlene | 1.4 | Strategize with advisors on appropriate rule for Committee on legislation to fund PG&E's liabilities. |
| 31 | 8/22/2019 | Quast, David | 0.2 | Review 8/22 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/22/2019 | Yasin, Zohair | 1.5 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/23/2019 | Hanifin, Kathryn | 1.1 | Reviewed media coverage on relevant issues and compiled clips for daily media clips package. |
| 31 | 8/23/2019 | Coryea, Karoline | 0.8 | Conduct 8/23 social media analysis to inform client of public sentiment surrounding The Guardian article titled, "Fast-moving wildfire erupts in California, forcing thousands to evacuate". |
| 31 | 8/23/2019 | Chae, Isabelle | 0.5 | Summarize analyst note covering the Tubbs fire ruling. |
| 31 | 8/23/2019 | Quast, David | 0.2 | Review 8/23 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/23/2019 | Sperry, Jonathan | 0.7 | Update media clips design template for Committee. |
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.4 | Strategize and update website launch timeline and plans for new advocacy website content. |
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.3 | Review daily media clips for 8/26 to ensure inclusion of key articles for Committee awareness and align on best practices. |
| 31 | 8/26/2019 | Coryea, Karoline | 0.8 | Conduct 8/26 social media analysis to inform client of public sentiment surrounding pollution in the sky from wildfires. |
| 31 | 8/26/2019 | Star, Samuel | 0.1 | Develop communication to public affairs subcommittee on advocacy website. |
| 31 | 8/26/2019 | Caves, Jefferson | 0.8 | Review public messaging strategy to help achieve Committee goals. |
| 31 | 8/26/2019 | Chae, Isabelle | 0.5 | Read through 8/27 financial terminals for analyst notes covering PG&E's financials. |
| 31 | 8/26/2019 | Quast, David | 0.3 | Review 8/26 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/26/2019 | Ryan, Alexandra | 0.6 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ng, William | 0.4 | Review the features of the Committee website in connection with the promotion of public affairs positions. |
| 31 | 8/27/2019 | Hanifin, Kathryn | 0.3 | Review 8/27 daily media clips package to ensure clips package includes relevant articles of interest and impact to the Committee related to PG&E's bankruptcy and wildfires. |

| 31 | 8/27/2019 | Coryea, Karoline | 1.5 | Conduct 8/27 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills an additional $30. |
|---|---|---|---|---|
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and upcoming worksteams. |
| 31 | 8/27/2019 | Scruton, Andrew | 0.8 | Review and comment on summary of proposed Advocacy website for Committee. |
| 31 | 8/27/2019 | Chae, Isabelle | 0.5 | Analyze 8/27 financial analyst notes covering wildfire liability and developments. |
| 31 | 8/27/2019 | Mundahl, Erin | 0.5 | Determine strategy for highlighting upcoming events when the legislature returns from recess and to coordinate our response to them. |
| 31 | 8/27/2019 | Quast, David | 0.3 | Review 8/27 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.2 | Create calendar, share upcoming events and deadlines, and identify opportunities for publicity and media engagement. |
| 31 | 8/27/2019 | Quast, David | 0.4 | Participate communications strategy call and review calendar and other materials to develop communications strategy for the Committee. |
| 31 | 8/28/2019 | Hanifin, Kathryn | 0.3 | Update and share memo on website content with counsel and full Committee for discussion on next steps. |
| 31 | 8/28/2019 | Chae, Isabelle | 0.5 | Review 8/28 Bloomberg, FactSet, and Thomson to find notes covering PG&E. |
| 31 | 8/28/2019 | Quast, David | 0.3 | Review 8/28 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/28/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/29/2019 | Hanifin, Kathryn | 0.7 | Update website memo and discuss next steps with restructuring experts. |
| 31 | 8/29/2019 | Chae, Isabelle | 0.5 | Summarize 8/29 analyst note covering model updates to Sempra following the Tubbs fire ruling. |
| 31 | 8/29/2019 | Quast, David | 0.3 | Review 8/29 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/29/2019 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 8/28 daily social media analysis and clip package to follow legislative, regulatory, bankruptcy and debtor developments; conversations among activists, media and other stakeholders; assess sentiment, and determine messaging needs for Committee. |
| 31 | 8/30/2019 | Hanifin, Kathryn | 0.1 | Review final memo on website content and coordinate migration of content to new advocacy site. |
| 31 | 8/30/2019 | Coryea, Karoline | 0.8 | Conduct 8/30 social media analysis to inform client of public sentiment surrounding PG&E's reorganization plan and San Francisco considering the purchase of PG&E power lines. |
| 31 | 8/30/2019 | Scruton, Andrew | 0.8 | Review of final version of language for Advocacy website. |
| 31 | 8/30/2019 | Chae, Isabelle | 0.5 | Analyze 8/30 financial terminals for relevant analyst notes on PG&E, Sempra, and Edison. |
| 31 | 8/30/2019 | Quast, David | 0.3 | Review 8/30 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 9/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: public affairs subcommittee meeting. |
| 31 | 9/3/2019 | Ng, William | 0.3 | Review impact of key press positions regarding the Debtors' power shutoffs and securitization bonds. |
| 31 | 9/3/2019 | Ng, William | 0.4 | Assess recent media responses to the Debtors' power shutoff programs and equity contribution bonds. |

| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly public affairs call to discuss response to release of reorganization plan and other upcoming events; ECB bonds and advocacy website. |
|---|---|---|---|---|
| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.3 | Develop draft agenda for weekly internal Public Relations call. |
| 31 | 9/3/2019 | Caves, Jefferson | 0.6 | Participate on internal team call to establish communications priorities and messaging deliverables for the week based on Committee needs. |
| 31 | 9/3/2019 | Coryea, Karoline | 0.6 | Conduct 9/3 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/3/2019 | Hanifin, Kathryn | 0.2 | Participate in discussion with website team to revisit launch plan and discuss site progress. |
| 31 | 9/3/2019 | MacDonald, Charlene | 0.7 | Prepare for announcement of PG&E reorganization plan and Committee public response. |
| 31 | 9/3/2019 | Mundahl, Erin | 0.5 | Meet with team to coordinate responses to upcoming bankruptcy court deadlines and expected announcements. |
| 31 | 9/3/2019 | Quast, David | 0.3 | Review 9/3 media coverage to develop workplan and case strategy. |
| 31 | 9/3/2019 | Springer, Benjamin | 1.5 | Develop holding statement and determine outreach strategy ahead of PG&E restructuring plan submission. |
| 31 | 9/3/2019 | Usavage, Alexis | 2.1 | Development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/3/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar for the Company to reflect newly identified and relevant events. |
| 31 | 9/4/2019 | Star, Samuel | 0.2 | Prepare for public affairs subcommittee call. |
| 31 | 9/4/2019 | Ng, William | 0.4 | Assess press response to the proposed securitization bonds promoted by the Debtors. |
| 31 | 9/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Axiom regarding public affairs subcommittee call update on secured bonds and general Committee call. |
| 31 | 9/4/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/4 analyst reports covering PG&E and Edison. |
| 31 | 9/4/2019 | Coryea, Karoline | 0.8 | Conduct 9/4 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.2 | Prepare media outreach plan and holding statement for PG&E's upcoming announcement on its reorganization plan. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.1 | Review website development and identify additional content needs and changes to ensure users can find information swiftly. |
| 31 | 9/4/2019 | Quast, David | 0.3 | Review 9/4 media coverage to develop workplan and case strategy. |
| 31 | 9/4/2019 | Usavage, Alexis | 1.9 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/5/2019 | Ng, William | 0.3 | Review press report of Debtors' interactions with regulators with respect to operational incidents. |
| 31 | 9/5/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/5 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/5/2019 | Coryea, Karoline | 0.8 | Conduct 9/5 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/5/2019 | Hanifin, Kathryn | 1.3 | Review previous public statements and edit statement on PG&E plan to communicate Committee's position on ensuring the best possible outcome. |
| 31 | 9/5/2019 | Quast, David | 0.3 | Review 9/5 media coverage and update daily communications strategy. |
| 31 | 9/5/2019 | Springer, Benjamin | 0.8 | Draft and review holding statement ahead of PG&E restructuring plan submission. |
| 31 | 9/5/2019 | Usavage, Alexis | 2.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |

| | | | | |
|---|---|---|---|---|
| 31 | 9/6/2019 | Star, Samuel | 0.1 | Review draft holding statement for impending Debtors' Plan of Reorganization filing. |
| 31 | 9/6/2019 | Caves, Jefferson | 1.1 | Review public affairs website materials for errors and omissions regarding case developments. |
| 31 | 9/6/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/6 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/6/2019 | Coryea, Karoline | 0.6 | Conduct 9/6 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/6/2019 | MacDonald, Charlene | 0.3 | Review and approve holding statement regarding announcement of PG&E restructuring plan. |
| 31 | 9/6/2019 | Quast, David | 0.3 | Review 9/6 media coverage and update daily communications strategy. |
| 31 | 9/6/2019 | Springer, Benjamin | 0.8 | Coordinate media responses ahead of PG&E plan submission. |
| 31 | 9/6/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Counsel re: Committee fact sheet and Q&A. |
| 31 | 9/9/2019 | Caves, Jefferson | 0.8 | Participate on internal call to discuss editing process for public affairs website content. |
| 31 | 9/9/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/9 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/9/2019 | Coryea, Karoline | 0.9 | Conduct 9/9 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city. |
| 31 | 9/9/2019 | Hanifin, Kathryn | 0.7 | Participate in advisors call to identify messaging needs following submission of PG&E's restructuring plan and subsequent anticipated events that may require the Committee to weigh in on . |
| 31 | 9/9/2019 | Hanifin, Kathryn | 3.2 | Review website changes, provide guidance on additional edits required to launch Committee website, and review changes. |
| 31 | 9/9/2019 | Quast, David | 0.3 | Review 9/9 media coverage to develop communications strategy. |
| 31 | 9/9/2019 | Sperry, Jonathan | 0.5 | Update the Committee's Frequently Asked Question document. |
| 31 | 9/9/2019 | Springer, Benjamin | 1.5 | Review Committee website and develop site launch plan. |
| 31 | 9/9/2019 | Usavage, Alexis | 0.8 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/9/2019 | Star, Samuel | 0.4 | Review news articles on board member resignation, municipality offer to buy assets and shelving of ECB legislation. |
| 31 | 9/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/10/2019 | Star, Samuel | 0.3 | Attend call with Axiom re: ECB bill status, position on Debtors' plan of reorganization for media inquiries and website. |
| 31 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.9 | Generate list of topics that will be needed for the public affairs site and approve and edit submissions from the digital team. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.4 | Participate on internal public affairs team meeting. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.9 | Tag relevant quotes and statements from regulators and legislators for "What They're Saying" page on public affairs website so that journalists and the public can view relevant content and sort by issues. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.6 | Conduct review of public affairs website with digital team to discuss edits and uploading relevant media articles. |
| 31 | 9/10/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/10 analyst notes on PG&E bankruptcy and related wildfire issues. |

| | | | | |
|---|---|---|---|---|
| 31 | 9/10/2019 | Coryea, Karoline | 0.5 | Conduct 9/10 social media analysis to inform client of public sentiment surrounding PG&E proposing a wildfire liabilities cap of roughly $18 billion dollars. |
| 31 | 9/10/2019 | MacDonald, Charlene | 0.8 | Discuss PG&E plan and initial reaction from Committee and other stakeholders to inform communications strategy. |
| 31 | 9/10/2019 | Mackinson, Lindsay | 0.2 | Attend internal meeting to discuss release of PG&E plan and discuss reporter outreach. |
| 31 | 9/10/2019 | Quast, David | 0.3 | Review 9/10 media coverage and update daily communications strategy. |
| 31 | 9/10/2019 | Ryan, Alexandra | 0.4 | Participate in discussions re: identify opportunities for publicity and media engagement. |
| 31 | 9/10/2019 | Usavage, Alexis | 1.3 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/11/2019 | Scruton, Andrew | 0.6 | Review draft public affairs statement re: Debtors' plan of reorganization. |
| 31 | 9/11/2019 | Caves, Jefferson | 2.2 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/11/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/11 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/11/2019 | Coryea, Karoline | 0.6 | Conduct 9/11 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city and a wildfire liabilities cap. |
| 31 | 9/11/2019 | Quast, David | 0.3 | Review 9/11 media coverage and update daily communications strategy. |
| 31 | 9/11/2019 | Springer, Benjamin | 0.8 | Review and revise Committee website content to prepare for upcoming launch. |
| 31 | 9/11/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.9 | Generate content for public affairs website regarding upcoming events and make edits to Homepage. |
| 31 | 9/12/2019 | Caves, Jefferson | 2.7 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.7 | Participate on internal call with team members to obtain feedback on website design and content that can be incorporated into edits. |
| 31 | 9/12/2019 | Coryea, Karoline | 0.8 | Conduct 9/12 social media analysis to inform client of public sentiment surrounding a Barron's article about PG&E's bankruptcy plan. |
| 31 | 9/12/2019 | Hanifin, Kathryn | 0.6 | Review website progress and review and update launch plan. |
| 31 | 9/12/2019 | MacDonald, Charlene | 0.4 | Review Committee website and provide feedback and edits. |
| 31 | 9/12/2019 | Quast, David | 0.3 | Review 9/12 media coverage and update daily communications strategy. |
| 31 | 9/12/2019 | Springer, Benjamin | 1.2 | Review website, prepare for launch, and plan media outreach strategy. |
| 31 | 9/12/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Yasin, Zohair | 3.0 | Build Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Lee, Jessica | 1.8 | Process revisions to the PG&E Upcoming Events Calendar tracker to reflect additional detail from the weekly memo and Bill Report. |

| 31 | 9/13/2019 | Mundahl, Erin | 0.6 | Participate in internal meeting for training on website plan and uploading procedure. |
|---|---|---|---|---|
| 31 | 9/13/2019 | Caves, Jefferson | 1.3 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.9 | Prepare newsroom articles reflecting important developments in the bankruptcy to the Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.6 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Coryea, Karoline | 0.7 | Conduct 9/13 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.1 | Review new Committee website ahead of launch and identify technical and content issues. |
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.5 | Create distribution list to field inquiries from the public to the website, fix images and links, and fix presentation of media articles for presentation of information about the Committee to users and key stakeholders. |
| 31 | 9/13/2019 | Mackinson, Lindsay | 3.3 | Prepare upload of historical coverage of PG&E bankruptcy case for Committee website. |
| 31 | 9/13/2019 | Quast, David | 0.3 | Review 9/13 media coverage and update daily communications strategy. |
| 31 | 9/13/2019 | Usavage, Alexis | 0.8 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Yasin, Zohair | 2.0 | Continue development of Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Lee, Jessica | 1.8 | Revise the PG&E Upcoming Events Calendar to include additional detail on the Debtors' preliminary plan of reorganization filing and its settlement with the Ad Hoc Subrogation Group. |
| 31 | 9/13/2019 | Mundahl, Erin | 2.9 | Identify relevant news media articles related to PG&E's bankruptcy case, the Committee and legislative and legal milestones for the Committee's website. |
| 31 | 9/16/2019 | Caves, Jefferson | 0.8 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/16/2019 | Star, Samuel | 0.7 | Review revised public advocacy website mock up and provide comments. |
| 31 | 9/16/2019 | Ng, William | 0.6 | Review content for inclusion in Committee public website re: case events. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.8 | Review advocacy website prior to public posting. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in meeting re: inclusion of select data on advocacy website. |
| 31 | 9/16/2019 | Coryea, Karoline | 0.7 | Conduct 9/16 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/16/2019 | Hanifin, Kathryn | 1.6 | Coordinate Committee website updates in advance of launch. |
| 31 | 9/16/2019 | MacDonald, Charlene | 0.6 | Review and approve Committee website content. |
| 31 | 9/16/2019 | Mundahl, Erin | 1.0 | Prepare summary of court hearing re: updates to case calendar and decisions on exclusivity for public affairs impact. |
| 31 | 9/16/2019 | Quast, David | 0.3 | Review 9/16 media coverage and update daily communications strategy. |
| 31 | 9/16/2019 | Mackinson, Lindsay | 0.6 | Prepare summary of Tubbs fire hearing and on stakeholder positions. |

| 31 | 9/16/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events on 9/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/16/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/17/2019 | Simms, Steven | 0.6 | Review Committee advocacy website re: key items impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.7 | Participate in call with advisors regarding public affairs website to capture edits to content and functionality. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.6 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/17/2019 | Caves, Jefferson | 1.2 | Research commentary from policymaker and consumer advocate stakeholders to add to the public affairs website. |
| 31 | 9/17/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: lobbying activities intersession, potential holding statements and public advocacy website mock up. |
| 31 | 9/17/2019 | Ng, William | 0.4 | Review reporting for the Committee regarding press on key public affairs topics. |
| 31 | 9/17/2019 | Ng, William | 0.6 | Review advocacy content for Committee website on key topics impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Scruton, Andrew | 0.7 | Provide revisions to advocacy website for Committee. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.5 | Participate in internal public affairs team call to establish weekly deliverables and organize messaging around news developments and Committee priorities. |
| 31 | 9/17/2019 | Hanifin, Kathryn | 2.1 | Incorporate additional edits to homepage to prepare for official website launch. |
| 31 | 9/17/2019 | MacDonald, Charlene | 0.6 | Discuss messaging around Debtor's plan and launch of Committee website. |
| 31 | 9/17/2019 | Quast, David | 0.3 | Review 9/17 media coverage and update daily communications strategy. |
| 31 | 9/17/2019 | Springer, Benjamin | 0.3 | Coordinate media outreach regarding website launch. |
| 31 | 9/17/2019 | Usavage, Alexis | 1.1 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/17/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/18/2019 | Caves, Jefferson | 0.3 | Work with digital team to ensure the public affairs website complies with requests and edits from the advisors. |
| 31 | 9/18/2019 | Star, Samuel | 0.1 | Review proposed quotes for public affairs advocacy website. |
| 31 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the content for the Committee public website regarding positions on key issues. |
| 31 | 9/18/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel re: legal review of advocacy website. |
| 31 | 9/18/2019 | Coryea, Karoline | 0.7 | Conduct 9/18 social media analysis to inform client of public sentiment surrounding Judge Jackson's rejection of the motion to move the Tubbs Fire trial to Santa Rosa and setting a trial date for January 7, 2020. |
| 31 | 9/18/2019 | Hanifin, Kathryn | 2.8 | Research and upload quotes from prominent stakeholder groups including elected officials, TCC and other third parties to capture and add to website, showing alignment on issues of importance to the Committee like the restructuring of PG&E. |
| 31 | 9/18/2019 | Mackinson, Lindsay | 0.6 | Research bankruptcy court proceedings to determine milestones and issues re: Debtors' exclusivity period to solicit a plan. |

| 31 | 9/18/2019 | Quast, David | 0.3 | Review 9/18 media coverage and update daily communications strategy. |
|---|---|---|---|---|
| 31 | 9/18/2019 | Springer, Benjamin | 0.5 | Review California wildfire prevention contract press release. |
| 31 | 9/18/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/18/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events on 9/18 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/18/2019 | Ventimiglia, Matthew | 0.2 | Analyze financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Review comments from Counsel on advocacy website. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.2 | Develop public affairs response to TCC motion. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of advocacy website. |
| 31 | 9/19/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding PG&E supporting National Preparedness Month with garage door safety tips during an emergency event or unexpected outage. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 0.6 | Facilitate communications call with team to align on media outreach strategy and messaging related to Debtors' plan, upcoming 9/24 hearing and estimation. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 2.4 | Review Milbank comments and change request to Committee website and make changes in advance of website launch. |
| 31 | 9/19/2019 | Mackinson, Lindsay | 0.5 | Attend strategic communications internal meeting to discuss the development of the Committee website and timeline for media outreach around subrogation. |
| 31 | 9/19/2019 | Quast, David | 0.3 | Review 9/19 media coverage and update daily communications strategy. |
| 31 | 9/19/2019 | Springer, Benjamin | 0.8 | Develop media outreach strategy around website launch to coordinate statements and outreach on court proceedings. |
| 31 | 9/19/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/20/2019 | Star, Samuel | 0.1 | Review Counsel suggestions for public advocacy website. |
| 31 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Review updates regarding advocacy website. |
| 31 | 9/20/2019 | Coryea, Karoline | 0.6 | Conduct 9/20 social media analysis to inform client of public sentiment surrounding the committee for wildfire victims to present a $24 billion reorganization plan for PG&E. |
| 31 | 9/20/2019 | Hanifin, Kathryn | 0.6 | Review website ahead of launch and confirm final changes have been implemented and site is ready for launch. |
| 31 | 9/20/2019 | Quast, David | 0.3 | Review 9/20 media coverage and update daily communications strategy. |
| 31 | 9/22/2019 | Caves, Jefferson | 1.1 | Participate in special Committee call regarding TCC/Ad Hoc Noteholders Group agreement on plan to monitor for key messaging points and maintain awareness of Committee priorities for public affairs work. |
| 31 | 9/22/2019 | MacDonald, Charlene | 1.4 | Discuss and develop strategy for responding to TCC/Ad Hoc Noteholders Group plan. |
| 31 | 9/23/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Draft email to public affairs committee re: advocacy website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.3 | Evaluate public affairs workstreams re: plan exclusivity. |
| 31 | 9/23/2019 | Chae, Isabelle | 0.2 | Research and summarize 9/23 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/23/2019 | Coryea, Karoline | 0.8 | Conduct 9/23 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |

| | | | | |
|---|---|---|---|---|
| 31 | 9/23/2019 | Hanifin, Kathryn | 2.4 | Review upcoming court room and regulatory events, post media clips and events to website. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.6 | Review notes from advisors meeting on TCC plan and determine media outreach activities and timeline for week ahead. |
| 31 | 9/23/2019 | MacDonald, Charlene | 0.4 | Strategize re: timing of website launch and need for statement in light of the release of TCC/Ad Hoc Noteholders Group plan. |
| 31 | 9/23/2019 | Quast, David | 0.3 | Review 9/23 media coverage and update daily communications strategy. |
| 31 | 9/23/2019 | Usavage, Alexis | 1.0 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/23/2019 | Ryan, Alexandra | 1.1 | Identify issues relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/24/2019 | Star, Samuel | 0.4 | Attend call with strategic communications team re: potential holding statements on exclusivity and status of public advocacy website. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review and provide comments on holding statements pertaining to proposed reorganization plans. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding rate stabilization bonds and meeting with Governor's office. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.4 | Participate on internal team meeting to establish messaging priorities for the week. |
| 31 | 9/24/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/24 analyst notes on PG&E bankruptcy and related wildfire issues, including other California utilities. |
| 31 | 9/24/2019 | Coryea, Karoline | 0.7 | Conduct 9/24 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.9 | Review website to ensure all content is accurate and up to date ahead of launch, and coordinate outreach with team. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.7 | Draft holding statement on the Committee's position to the proposed plan offered by the TCC and Ad Hoc Noteholders Group to prepare for potential inquiries, and review previous statements about reviewing plans to ensure messaging consistency. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.8 | Align on messaging needs to support the 9/24 hearing, website launch and upcoming court dates with restructuring advisors, and coordinate activities following the call. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.3 | Disseminate information about Committee website to internal audience. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.9 | Review revised TCC/Ad Hoc Noteholders Group plan and consider revisions to holding statement. |
| 31 | 9/24/2019 | MacDonald, Charlene | 1.1 | Develop public affairs strategy relative to TCC/Ad Hoc Noteholders Group plan of reorganization. |
| 31 | 9/24/2019 | Mackinson, Lindsay | 2.8 | Prepare summary on stakeholder reactions to PG&E omnibus hearing regarding various bankruptcy plans. |

| 31 | 9/24/2019 | Quast, David | 0.3 | Review 9/24 media coverage and update daily communications strategy. |
| 31 | 9/24/2019 | Springer, Benjamin | 1.3 | Coordinate meeting for website outreach re: contacting reporters regarding launch of website. |
| 31 | 9/24/2019 | Usavage, Alexis | 0.5 | Set up content management for the Committee advocacy website. |
| 31 | 9/24/2019 | Lightstone, Serena | 0.8 | Prepare summary of media coverage of PG&E current events to gauge public opinion. |
| 31 | 9/24/2019 | Ryan, Alexandra | 3.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/25/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/25 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/25/2019 | Hanifin, Kathryn | 0.3 | Review and edit the daily media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/25/2019 | Quast, David | 0.3 | Review 9/25 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/26/2019 | MacDonald, Charlene | 1.7 | Discuss UCC response to TCC/Ad Hoc Noteholders Group plan and developed messaging for a holding statement. |
| 31 | 9/26/2019 | Mackinson, Lindsay | 0.6 | Attend training on how to maintain and upload content to Committee website. |
| 31 | 9/26/2019 | Scruton, Andrew | 0.7 | Review summary of new entries for Committee advocacy website. |
| 31 | 9/26/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for uploading content to the public affairs website. |
| 31 | 9/26/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/26 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.1 | Confirm new changes to upcoming bankruptcy court dates and add to the website. |
| 31 | 9/26/2019 | Mundahl, Erin | 0.5 | Participate in tutorial re: process for managing content on the Committee website. |
| 31 | 9/26/2019 | Quast, David | 0.3 | Review 9/26 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Springer, Benjamin | 0.3 | Track media responses to website outreach. |
| 31 | 9/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/27/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/27 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/27/2019 | Coryea, Karoline | 0.8 | Conduct 9/27 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 1.3 | Review and provide feedback on potential stakeholder quotes to feature on website, and research tweets from elected official, reporters and third party groups for inclusion. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/27/2019 | Mackinson, Lindsay | 2.9 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |

| 31 | 9/27/2019 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |
|----|-----------|---------------------|-----|---|
| 31 | 9/27/2019 | Quast, David | 0.3 | Review 9/27 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/30/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/30 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/30/2019 | Coryea, Karoline | 0.6 | Conduct 9/30 social media analysis to inform client of public sentiment surrounding power outages throughout California. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.8 | Review and edit list of upcoming events and research additional dates for inclusion. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.5 | Draft initial holding statement on both Debtors and Ad Hoc Noteholders Group plans and the Committee's support for exclusivity. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/30/2019 | MacDonald, Charlene | 0.7 | Review draft exclusivity pleading and made recommendation concerning press outreach. |
| 31 | 9/30/2019 | Quast, David | 0.3 | Review 9/30 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Usavage, Alexis | 0.5 | Train project managers re: updating content on the Committee advocacy website. |
| 31 | 9/30/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar tracker with additional detail on the CPUC's investigation into the Company's proposed plan of reorganization. |
| **31 Total** | | | **923.4** | |
| 32 | 4/25/2019 | Bromberg, Brian | 0.3 | Create draft analysis of customer affordability. |
| 32 | 6/1/2019 | Papas, Zachary | 2.8 | Prepare U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/1/2019 | Papas, Zachary | 1.7 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/1/2019 | Papas, Zachary | 3.5 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.3 | Continue preparing U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Prepare customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Arnold, Seth | 1.8 | Obtain and summarize company summaries for three additional utilities for benchmarking analysis. |
| 32 | 6/3/2019 | Arnold, Seth | 1.3 | Review draft of benchmarking analysis presentation. |
| 32 | 6/3/2019 | Arnold, Seth | 3.1 | Read, research and create section related to CCAs for the benchmarking analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 1.5 | Research utilities peers' number of employees for operational statistics/PG&E comparison in the benchmark utilities analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 0.5 | Research specific utility peer's historical M&A activity and subsequent rate zones/rate cases to evaluate operational model for PG&E. |
| 32 | 6/3/2019 | Manvelova, Jane | 2.7 | Research driving forces causing negative free cash flows in the benchmark utilities analysis. |

| | | | | |
|---|---|---|---|---|
| 32 | 6/3/2019 | Manvelova, Jane | 2.9 | Research utilities peers' pipeline miles for operational statistics to use in benchmark utilities analysis. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare nuclear asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.9 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.3 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.5 | Prepare PG&E general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to financial performance section of the benchmarking analysis. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to regulatory performance section of benchmarking report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.2 | Review latest draft of benchmarking analysis report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.1 | Review and provide comments related to customer affordability analysis. |
| 32 | 6/4/2019 | Bookstaff, Evan | 0.3 | Review wildfire reporting documents to compare the Debtors' performance under the wildfire mitigation plan against other benchmark utilities. |
| 32 | 6/4/2019 | Bookstaff, Evan | 3.7 | Review additional FERC Form 1 data to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/4/2019 | Bookstaff, Evan | 0.8 | Prepare draft of benchmarking analysis for FTI team's initial review to compare Debtors' performance against other benchmarks. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.0 | Prepare edits to data tables and analysis presenting benchmark utilities analysis. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Review most recent benchmark utilities analysis deck and quality check presentation. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.1 | Review benchmark peers' credit ratings on Bloomberg to confirm benchmarking data. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.8 | Review and revise benchmark utilities analysis per internal team's comments. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Prepare edits to benchmark utilities analysis deck. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.5 | Prepare additional edits to benchmark utilities analysis. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare historical ROE performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Smith, Ellen | 1.0 | Review EIA benchmarking data in order to prepare for presentation comparing PG&E to peer utilities on various metrics. |
| 32 | 6/5/2019 | Arnold, Seth | 0.6 | Review comments provided by internal team related to the benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.1 | Review and provide comments related to asset profile section of benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.2 | Review and provide comments on the Operations and Maintenance section of the benchmarking report. |
| 32 | 6/5/2019 | Bookstaff, Evan | 4.1 | Prepare asset profile slides to compare Debtors' performance against other benchmark utilities. |

| | | | | |
|---|---|---|---|---|
| 32 | 6/5/2019 | Bookstaff, Evan | 0.8 | Update analysis to reflect FTI team's comments re: benchmarking analysis presentation. |
| 32 | 6/5/2019 | Bookstaff, Evan | 3.8 | Research additional asset information to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the audits, operations/maintenance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.7 | Review data and tables for benchmark utilities analysis to ensure presentation is reconciled with updated information. |
| 32 | 6/5/2019 | Manvelova, Jane | 0.9 | Update draft of benchmark utilities analysis based on additional information. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.5 | Prepare edits/comments for the financial and operational performance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the asset sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Update benchmark utilities analysis per comments from other members of the FTI team. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Finish credit ratings confirmation and quantify credit ratings scale for 22 benchmark peers' credit ratings for analyses in the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 2.0 | Prepare comments/edits for customer affordability (gas and electricity) section of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare electric customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Scruton, Andrew | 0.8 | Review status and timing of draft report on comparison of electric and gas consumer prices v other utilities. |
| 32 | 6/6/2019 | Arnold, Seth | 1.2 | Review and provide comments on the customer affordability analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 4.5 | Prepare edits to presentation re: benchmarking analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Prepare written commentary comparing Debtors' performance to other benchmarking utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 3.5 | Prepare standalone customer affordability analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Update customer affordability analysis with FTI team's comments to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Manvelova, Jane | 2.1 | Perform quality check on latest draft of benchmark utilities analysis to ensure information among benchmarking sections are consistent. |
| 32 | 6/6/2019 | Papas, Zachary | 2.8 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.4 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Smith, Ellen | 1.0 | Review status of active workstreams re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/7/2019 | Arnold, Seth | 1.8 | Revise retail choice section of benchmarking analysis. |
| 32 | 6/7/2019 | Arnold, Seth | 2.1 | Review and provide comments to the benchmarking analysis. |

| 32 | 6/7/2019 | Bookstaff, Evan | 4.2 | Discuss benchmarking analysis with internal team and discuss next steps. |
| 32 | 6/7/2019 | Papas, Zachary | 2.4 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/7/2019 | Papas, Zachary | 2.8 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 3.0 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 2.6 | Prepare gas operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 2.8 | Prepare gas financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/11/2019 | Papas, Zachary | 2.8 | Analyze customer complaints against other utilities made to the CPUC and how they compare to PG&E. |
| 32 | 6/11/2019 | Papas, Zachary | 1.6 | Analyze customer complaints against PG&E made to the CPUC and how it compares to PG&E Short Term Incentive Plan targets for purposes of benchmarking analysis. |
| 32 | 6/11/2019 | Smith, Ellen | 2.5 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 6/12/2019 | Bookstaff, Evan | 2.5 | Prepare additional gas statistics in customer affordability deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/12/2019 | Kaptain, Mary Ann | 1.8 | Research bond securitization as relates to customer affordability. |
| 32 | 6/12/2019 | Smith, Ellen | 1.5 | Review presentations regarding customer affordability and benchmarking comparing PG&E to peer utilities. |
| 32 | 6/12/2019 | Star, Samuel | 0.7 | Review conclusions from preliminary customer affordability analysis addressing gas and electric rates and household cost. |
| 32 | 6/13/2019 | Arsenault, Ronald | 1.0 | Prepare and review presentation analyzing PG&E's customer affordability and compare to peer utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.0 | Revise benchmarking deck to incorporate FTI team's comments and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.7 | Update customer affordability and benchmarking analysis with FTI team's comments. |
| 32 | 6/13/2019 | Kaptain, Mary Ann | 1.4 | Review benchmarking study and possible implications. |
| 32 | 6/13/2019 | Manvelova, Jane | 2.0 | Review and prepare edits to benchmarking analysis deck. |
| 32 | 6/13/2019 | Manvelova, Jane | 1.5 | Review and prepare edits to customer affordability presentation. |
| 32 | 6/13/2019 | Papas, Zachary | 2.8 | Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 3.0 | Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.7 | Prepare background and findings section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.3 | Prepare background and conclusions section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/14/2019 | Arsenault, Ronald | 2.5 | Evaluate Ad Hoc Noteholders Groups' proposal and 2018 rate case. |
| 32 | 6/14/2019 | Kaptain, Mary Ann | 0.7 | Provide guidelines for industry key issues comparison. |
| 32 | 6/14/2019 | Manvelova, Jane | 0.9 | Review and add edits to the benchmarking analysis. |

| 32 | 6/14/2019 | Papas, Zachary | 2.3 Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
|----|-----------|----------------|------|
| 32 | 6/14/2019 | Papas, Zachary | 2.3 Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Arnold, Seth | 1.1 Review latest draft of customer affordability analysis and provide comments. |
| 32 | 6/17/2019 | Bookstaff, Evan | 0.2 Discuss benchmarking analysis with other members of the FTI team. |
| 32 | 6/17/2019 | Papas, Zachary | 2.8 Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 2.3 Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.3 Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.8 Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Scruton, Andrew | 0.7 Review customer affordability and benchmarking reports and related work streams and related task codes. |
| 32 | 6/17/2019 | Smith, Ellen | 0.7 Coordinate go-forward plan for remaining open benchmarking workstreams with team. |
| 32 | 6/18/2019 | Arnold, Seth | 2.2 Prepare updates to presentation of customer affordability analysis for the UCC. |
| 32 | 6/18/2019 | Arnold, Seth | 1.2 Review the current draft of the benchmarking analysis. |
| 32 | 6/18/2019 | Arnold, Seth | 0.9 Participate on internal call to review affordability analysis and discuss approach for presentation of the information. |
| 32 | 6/18/2019 | Bookstaff, Evan | 2.6 Prepare edits to customer affordability presentation to incorporate comments from FTI team. |
| 32 | 6/18/2019 | Bookstaff, Evan | 1.2 Prepare edits to customer affordability presentation to reflect new strategy items from internal team. |
| 32 | 6/18/2019 | Lee, Jessica | 2.0 Track Department of Water Resources (DWR) bond charges under historical electric revenue requirements for PG&E, SCE, and SDG&E. |
| 32 | 6/18/2019 | Lee, Jessica | 1.7 Create presentation deck slides re: IOUs' DWR Bond Charge revenues under historical electric revenue requirements. |
| 32 | 6/18/2019 | Papas, Zachary | 2.8 Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Papas, Zachary | 2.7 Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Scruton, Andrew | 1.6 Review and prepare comments on draft report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Arnold, Seth | 1.3 Participate on internal call and discussion regarding affordability analysis. |
| 32 | 6/19/2019 | Arnold, Seth | 2.3 Prepare introduction slides for affordability analysis presentation. |
| 32 | 6/19/2019 | Arsenault, Ronald | 2.9 Prepare and review presentation analyzing PG&E's customer affordability and how it compares to peer utilities. |
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 Present latest customer affordability analysis to other members of the internal team and discuss next steps. |
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 Review customer affordability analysis benchmarking the Debtors against other comparable utilities and outline follow-up steps. |
| 32 | 6/19/2019 | Lee, Jessica | 1.7 Track DWR Power Charge revenue under historical electric revenue requirements for California's IOUs. |

| | | | | |
|---|---|---|---|---|
| 32 | 6/19/2019 | Lee, Jessica | 1.1 | Update presentation slides re: the DWR Power and Bond Charge revenue reporting for California's IOUs. |
| 32 | 6/19/2019 | Ng, William | 1.8 | Review analysis of the Debtors' rates as compared to benchmark utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 1.4 | Review and analyze the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 2.8 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/19/2019 | Scruton, Andrew | 2.7 | Review and discuss report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Smith, Ellen | 0.7 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/19/2019 | Smith, Ellen | 1.0 | Review updated analysis of remaining affordability and benchmarking. |
| 32 | 6/19/2019 | Star, Samuel | 0.5 | Review analysis of PG&E electric and gas rates and homeowner bills relative to other utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 3.7 | Review and revise customer affordability analysis and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 2.8 | Research rate data for customer affordability deck. |
| 32 | 6/20/2019 | Bookstaff, Evan | 0.8 | Discuss latest benchmarking analysis with other members of the FTI team. |
| 32 | 6/20/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.7 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.1 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Smith, Ellen | 1.2 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 32 | 6/20/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Review California customer choice report and edit analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 1.7 | Review and edit information included in retail choice section of benchmarking analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Edit CCA portion of benchmarking analysis based on research. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Develop revised conclusions related to retail choice section of benchmarking report based on research. |
| 32 | 6/21/2019 | Bookstaff, Evan | 1.8 | Review latest benchmarking deck with other members of the FTI team. |
| 32 | 6/21/2019 | Bookstaff, Evan | 0.6 | Research JD Power rankings for benchmarking deck. |
| 32 | 6/21/2019 | Papas, Zachary | 2.7 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/21/2019 | Papas, Zachary | 2.8 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/21/2019 | Papas, Zachary | 2.6 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.9 | Analyze electric customer affordability to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.4 | Analyze build-up of rates for electric and gas to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.7 | Analyze gas customer affordability to compare Debtors' performance against other benchmark utilities. |

| | | | | |
|---|---|---|---|---|
| 32 | 6/22/2019 | Papas, Zachary | 1.8 | Revise operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.9 | Continue to prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.5 | Revise benchmarking analysis with additional asset analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.8 | Revise benchmarking analysis with additional expense analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.8 | Review customer affordability deck and provide comments. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.3 | Provide feedback to internal team on customer affordability deck. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.7 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Arnold, Seth | 2.1 | Complete and review retail choice section of benchmarking analysis, including completing research. |
| 32 | 6/24/2019 | Arnold, Seth | 2.9 | Complete revisions to the CCA portion of the Retail Choice Benchmarking Analysis. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.2 | Discuss assumptions in customer affordability deck with other members of the FTI team. |
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Prepare O&M section of benchmarking analysis comparing PG&E to peer utilities to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 2.4 | Prepare asset profile section of the benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.4 | Review FTI comments on CCAs (related to customer affordability) to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Review and revise benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 1.8 | Update benchmarking deck per FTI team's comments. |
| 32 | 6/24/2019 | Ng, William | 1.1 | Review updated benchmarking analysis of PG&E electric versus gas customers' rates. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Continue to prepare California regulatory section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.9 | Update operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.8 | Revise U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.7 | Prepare U.S. regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Scruton, Andrew | 2.4 | Provide revisions to Customer Affordability presentation. |
| 32 | 6/24/2019 | Smith, Ellen | 0.8 | Review status of open workstreams, including benchmarking analysis, inclusion of pension data, and various metrics on other gas utilities comparable to PG&E. |
| 32 | 6/25/2019 | Arsenault, Ronald | 2.2 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |

| | | | | |
|---|---|---|---|---|
| 32 | 6/25/2019 | Bookstaff, Evan | 2.8 | Finalize draft of O&M slides to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/25/2019 | Lee, Jessica | 2.9 | Update DWR bond charge establishment and current status presentation deck. |
| 32 | 6/25/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/25/2019 | Papas, Zachary | 2.7 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Arnold, Seth | 1.1 | Review and provide comments regarding the financial performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.3 | Review and provide comments related to the executive summary of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.4 | Review and provide comments regarding the operational performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.2 | Review and provide comments to the return to investors section of the benchmarking analysis. |
| 32 | 6/26/2019 | Bookstaff, Evan | 2.0 | Update asset slides for benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/26/2019 | Lee, Jessica | 2.1 | Update DWR Bond Charge Establishment and Current Status presentation deck. |
| 32 | 6/26/2019 | Papas, Zachary | 2.6 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.7 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.8 | Prepare retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Scruton, Andrew | 1.1 | Review and discuss revisions to report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/26/2019 | Smith, Ellen | 0.5 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/26/2019 | Smith, Ellen | 2.2 | Update analysis of customer affordability and benchmarking. |
| 32 | 6/27/2019 | Arnold, Seth | 1.1 | Review operations and maintenance section of the benchmarking analysis. |
| 32 | 6/27/2019 | Arnold, Seth | 1.2 | Review and provide comments related to the Safety and Compliance Overview of the Benchmarking Analysis. |
| 32 | 6/27/2019 | Bookstaff, Evan | 3.2 | Analyze salaries and wages for benchmarking analysis comparing PG&E to peer utilities. |
| 32 | 6/27/2019 | Lee, Jessica | 1.4 | Update DWR Bond Charge presentation deck. |
| 32 | 6/27/2019 | Lee, Jessica | 2.3 | Prepare edits to the DWR Bond Charge presentation deck. |
| 32 | 6/27/2019 | Ng, William | 0.6 | Review revised analysis comparing PG&E customer affordability versus benchmark utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.6 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.7 | Prepare salaries and wages section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.9 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Arnold, Seth | 1.1 | Review Salaries & Wages portion of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Arnold, Seth | 1.9 | Review Customer Affordability Analysis prior to sending to subcommittee. |
| 32 | 6/28/2019 | Arnold, Seth | 1.2 | Review Asset Profile section of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.9 | Discuss benchmarking data with other members of the FTI team. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.8 | Review and revise executive summary for benchmarking analysis comparing PG&E to peer utilities. |

| 32 | 6/28/2019 | Bookstaff, Evan | 0.5 | Review updates to customer affordability deck with other members of the FTI team. |
|----|-----------|-----------------|-----|------|
| 32 | 6/28/2019 | Ng, William | 1.4 | Revise analysis of customer affordability benchmarking for the Committee. |
| 32 | 6/28/2019 | Papas, Zachary | 2.8 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Scruton, Andrew | 1.8 | Review final draft of customer affordability report and draft of benchmarking report. |
| 32 | 7/1/2019 | Arnold, Seth | 1.0 | Participate in call with Centerview to review the Benchmarking Analysis. |
| 32 | 7/1/2019 | Arnold, Seth | 2.1 | Review updates to Benchmarking Analysis before circulation to UCC advisors. |
| 32 | 7/1/2019 | Smith, Ellen | 0.7 | Present customer affordability analysis to the business operations subcommittee of the UCC. |
| 32 | 7/1/2019 | Smith, Ellen | 1.5 | Discuss with Centerview the benchmarking study review comparing PG&E with its peer utilities. |
| 32 | 7/1/2019 | Ng, William | 1.0 | Attend Business Operations Subcommittee call to discuss the benchmarking of the Debtors against other utilities. |
| 32 | 7/1/2019 | Ng, William | 1.1 | Review revised customer affordability benchmarking analysis. |
| 32 | 7/1/2019 | Scruton, Andrew | 0.7 | Finalize Customer Affordability presentation for Sub Committee call. |
| 32 | 7/1/2019 | Bookstaff, Evan | 0.9 | Review customer affordability analysis with the Business Plan Subcommittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics with FTI Team. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review benchmarking analysis comparing PG&E to peer utilities across various metrics with Centerview to find inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, especially from the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Papas, Zachary | 1.7 | Review and analyze the Benchmarking analysis comparing PG&E with peer utilities. |
| 32 | 7/1/2019 | Papas, Zachary | 2.1 | Review and analyze the Customer Affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 7/2/2019 | Smith, Ellen | 0.5 | Prepare for subcommittee benchmarking presentation update and review Centerview's comments. |
| 32 | 7/2/2019 | Bookstaff, Evan | 2.5 | Update benchmarking analysis deck comparing PG&E to peers per comments from Centerview. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Bookstaff, Evan | 0.8 | Lead discussion of research comparing PG&E to peer utilities in operational metrics to test performance relative to peers. |
| 32 | 7/3/2019 | Bookstaff, Evan | 1.5 | Update benchmarking deck based on feedback from Centerview with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspecive of the Debtors' customers. |
| 32 | 7/3/2019 | Papas, Zachary | 2.8 | Prepare Regulatory Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Papas, Zachary | 2.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |

| 32 | 7/4/2019 | Bookstaff, Evan | 2.0 | Research additional financial statistics to compare PG&E against peer utilities to measure performance relative to the industry. |
|---|---|---|---|---|
| 32 | 7/5/2019 | Bookstaff, Evan | 0.6 | Discuss research comparing PG&E to its peers across various financial metrics. |
| 32 | 7/8/2019 | Scruton, Andrew | 2.6 | Review revised presentation on benchmarking analysis. |
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Update benchmarking analysis deck with additional data gathered on opportunities for the Debtors' to improve performance in the forward looking business plan. |
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Discuss research of JD Power rankings in terms of what the statistics mean relevant to other metrics with the FTI Team. |
| 32 | 7/8/2019 | Manvelova, Jane | 3.4 | Research and compile JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.3 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.7 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Papas, Zachary | 2.6 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/9/2019 | Papas, Zachary | 0.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/10/2019 | Ng, William | 0.6 | Review utility benchmarking report for the UCC. |
| 32 | 7/10/2019 | Scruton, Andrew | 2.1 | Review final edits to benchmarking analysis. |
| 32 | 7/12/2019 | Bookstaff, Evan | 0.6 | Discuss the business plan customer affordability analysis with UCC member. |
| 32 | 7/15/2019 | Smith, Ellen | 2.8 | Prepare and present the benchmarking presentation to the business operations subcommittee of the UCC in preparation for August receipt of Debtor's business plan. |
| 32 | 7/15/2019 | Ng, William | 1.5 | Attend call with the Business Operations Subcommittee to discuss the analysis benchmarking PG&E versus peers. |
| 32 | 7/15/2019 | Ng, William | 0.8 | Review benchmarking analysis report for the Committee. |
| 32 | 7/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Business Operations Sub Committee to review Benchmarking study. |
| 32 | 7/15/2019 | Bookstaff, Evan | 0.5 | Review updated benchmarking analysis with FTI Team to discuss interpretations of the analysis in the context of PG&E's go-forward capabilities. |
| 32 | 7/15/2019 | Bookstaff, Evan | 2.0 | Review benchmarking analysis with business plan subcommittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspecive of the Debtors' customers. |
| 32 | 7/15/2019 | Papas, Zachary | 1.5 | Present Benchmark Utilities analysis to Business Operations Subcommittee comparing PG&E with peer utilities. |
| 32 | 7/16/2019 | Arnold, Seth | 1.6 | Review affordability initiatives related to Electric Distribution GRC filings in preparation for business plan analysis. |
| 32 | 7/17/2019 | Scruton, Andrew | 0.6 | Review follow ups from Business Operations SubCommittee call on Benchmarking analysis. |
| 32 | 7/17/2019 | Arsenault, Ronald | 1.5 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 7/22/2019 | Bookstaff, Evan | 0.7 | Discuss approach to requesting additional diligence items from Company to compare the Debtors' performance against peers to understand the Company's ability to perform in the future. |
| 32 | 7/22/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |

| 32 | 7/26/2019 | Papas, Zachary | 1.3 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
|----|-----------|----------------|----|
| 32 | 7/31/2019 | Papas, Zachary | 2.2 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 8/1/2019 | Papas, Zachary | 2.7 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.8 Prepare operating cost data section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.4 Prepare executive summary section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.3 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.3 Prepare data table section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | Papas, Zachary | 2.6 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | White, Sawyer | 3.2 Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/6/2019 | White, Sawyer | 2.8 Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/7/2019 | Bookstaff, Evan | 0.2 Discuss analysis of depreciation rates with FTI Team to incorporate the data in the business plan review. |
| 32 | 8/7/2019 | Papas, Zachary | 0.4 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/7/2019 | Smith, Ellen | 1.5 Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/7/2019 | White, Sawyer | 2.6 Analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/7/2019 | White, Sawyer | 2.4 Continue to analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/8/2019 | Bookstaff, Evan | 0.9 Review analyses of pension research with FTI Team to accurately reflect in the business plan review. |
| 32 | 8/8/2019 | Papas, Zachary | 1.9 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/8/2019 | White, Sawyer | 3.2 Research historical depreciation rates to benchmark PG&E with other utilities for the benchmarking presentation. |
| 32 | 8/8/2019 | White, Sawyer | 3.3 Analyze pension data across all benchmark utilities to assess relative effects on income statement. |
| 32 | 8/9/2019 | Bookstaff, Evan | 3.1 Research PPAs committed to by each of the Benchmark Utilities. |
| 32 | 8/9/2019 | Bookstaff, Evan | 2.5 Research historical O&M expenses for benchmarking. |
| 32 | 8/9/2019 | Papas, Zachary | 2.6 Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/9/2019 | White, Sawyer | 2.2 Research historical depreciation rates to benchmark PG&E with other utilities for benchmarking presentation. |
| 32 | 8/9/2019 | White, Sawyer | 3.3 Analyze depreciation rates across benchmark utilities to compare with PG&E. |
| 32 | 8/11/2019 | Bookstaff, Evan | 2.1 Update Benchmarking deck for Committee based on Committee feedback. |
| 32 | 8/11/2019 | Bookstaff, Evan | 3.5 Build out analysis of historical operational performance for the business plan review. |

| | | | |
|---|---|---|---|
| 32 | 8/11/2019 | Bookstaff, Evan | 2.6 Research PPAs at each Benchmark Utility. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.8 Review analysis of pension liabilities for benchmarking deck. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.3 Discuss research of depreciation rates with FTI Team to accurately reflect the cost in the business plan review. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.7 Review build out of depreciation rate analysis for benchmarking deck. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 Analyze various public filings to across utility companies to benchmark against PG&E for the benchmarking presentation. |
| 32 | 8/12/2019 | White, Sawyer | 3.1 Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.5 Review additional asset analysis in benchmarking data. |
| 32 | 8/13/2019 | Ng, William | 1.8 Review updated report for the Committee regarding details of historical cost categories. |
| 32 | 8/13/2019 | Bookstaff, Evan | 2.6 Research historical data for benchmarking analysis. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.4 Discuss depreciation rate analysis with FTI Team. |
| 32 | 8/13/2019 | Bookstaff, Evan | 2.4 Build out additional financial metric analysis for benchmarking deck. |
| 32 | 8/13/2019 | White, Sawyer | 2.8 Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | White, Sawyer | 3.2 Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/14/2019 | Bookstaff, Evan | 2.8 Prepare additional historical trends analysis of benchmarking data. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.3 Finalize revisions to benchmarking deck for FTI team's review. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.2 Prepare consolidated excel support for benchmarking in advance of business plan review. |
| 32 | 8/14/2019 | Smith, Ellen | 2.5 Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/15/2019 | Bookstaff, Evan | 2.9 Research FERC form data for benchmarking analysis. |
| 32 | 8/15/2019 | Bookstaff, Evan | 1.7 Prepare analysis of PPAs for benchmarking deck. |
| 32 | 8/19/2019 | Bookstaff, Evan | 0.7 Review Benchmarking Deck with FTI Team to lay out next steps. |
| 32 | 8/23/2019 | Brown, Madison | 2.1 Prepare an Excel file for the Operational Performance section of the Benchmark Report for review and access to the information. |
| 32 | 8/23/2019 | Bookstaff, Evan | 0.6 Discuss approach to additional benchmarking analysis with FTI Team. |
| 32 | 8/26/2019 | Bookstaff, Evan | 0.7 Review updates to Benchmarking analysis to compare PG&E against similar companies historically. |
| 32 | 8/26/2019 | Brown, Madison | 2.4 Prepare master Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/27/2019 | Bookstaff, Evan | 0.4 Review additional updates to benchmarking analysis to compare PG&E's historical performance against peers. |
| 32 | 8/27/2019 | Brown, Madison | 2.8 Prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 2.9 Continue to prepare master Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 0.7 Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/28/2019 | Bookstaff, Evan | 1.5 Build out additional financial metric analysis to compare Debtors against competitors historically. |
| 32 | 8/28/2019 | Brown, Madison | 2.3 Prepare an Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/28/2019 | Brown, Madison | 1.6 Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |

| | | | | |
|---|---|---|---|---|
| 32 | 8/29/2019 | Brown, Madison | 2.9 | Prepare Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.6 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.1 | Finalize the Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/30/2019 | Brown, Madison | 2.8 | Finalize the Excel file for the Return to Investors section of the Benchmark Report. |
| 32 | 9/3/2019 | Brown, Madison | 2.9 | Review data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/3/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.7 | Review O&M expenses data re: benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.9 | Prepare support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.4 | Continue preparation of support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.2 | Continue to update revenue and OpEx slides in presentation with latest return to shareholder data re: business plan analysis. |
| 32 | 9/6/2019 | Brown, Madison | 1.4 | Continue review and update O&M expenses data re: benchmarking analysis. |
| 32 | 9/6/2019 | Brown, Madison | 2.6 | Continue review and update O&M expenses data re: benchmarking analysis. |
| 32 | 9/11/2019 | Kaptain, Mary Ann | 0.2 | Analyze news article on SDG&E minimum bill increase of 400%. |
| 32 | 9/12/2019 | Brown, Madison | 1.6 | Update support data of PG&E assets re: benchmarking analysis. |
| **32 Total** | | | **640.3** | |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.2 | Research O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.5 | Research additional gas customer affordability metrics to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.8 | Prepare analysis of gas assets to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 2.1 | Draft summaries of O&M expense analysis to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.5 | Continue research of historical O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.9 | Prepare analysis of O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/4/2019 | Bookstaff, Evan | 2.8 | Prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |

| | | | | |
|---|---|---|---|---|
| 33 | 6/4/2019 | Bookstaff, Evan | 2.6 | Continue to prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/28/2019 | Papas, Zachary | 1.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/28/2019 | Star, Samuel | 0.8 | Review summary of cost reduction goals in preparation for upcoming call with business plan subcommittee. |
| 33 | 6/29/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/30/2019 | Ng, William | 0.6 | Review revised summary of the Debtors' cost cutting initiatives. |
| 33 | 6/30/2019 | Papas, Zachary | 2.6 | Prepare revisions to presentation summarizing the Debtors' cost-cutting initiative. |
| 33 | 7/1/2019 | Scruton, Andrew | 1.6 | Review Business Plan and comment on summary of potential cost cutting initiatives for Sub Committee. |
| 33 | 7/1/2019 | Ng, William | 0.8 | Analyze potential areas for cost reductions by the Debtors. |
| 33 | 7/1/2019 | Papas, Zachary | 0.9 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with business plan subcommittee member re: analysis of cost saving initiatives and information needed. |
| 33 | 7/29/2019 | Lightstone, Serena | 2.7 | Analyze variances between 2017 recorded and 2020 forecasted expenses and capital expenditures in Debtors' regulatory filings. |
| **33 Total** | | | **40.6** | |
| 35 | 6/3/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/3 daily update. |
| 35 | 6/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/3 daily update. |
| 35 | 6/3/2019 | Kim, Ye Darm | 0.6 | Prepare 6/3 daily summary of key dockets, media coverage, and dataroom updates for UCC professionals. |
| 35 | 6/3/2019 | Mundahl, Erin | 4.0 | Monitor media and prepare 6/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2019 | Arnold, Seth | 1.2 | Review press coverage related to PG&E related to wildfire plan and creditor restructuring plan. |
| 35 | 6/4/2019 | Caves, Jefferson | 0.5 | Review and edit 6/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/4/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/4 daily update. |
| 35 | 6/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/4 daily update. |
| 35 | 6/4/2019 | Mundahl, Erin | 3.8 | Monitor media and prepare 6/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/5/2019 | Arnold, Seth | 0.8 | Review market coverage related to San Francisco hiring Jeffries to pursue the purchase of PG&E assets. |
| 35 | 6/5/2019 | Caves, Jefferson | 0.3 | Review and edit 6/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| | | | | |
|---|---|---|---|---|
| 35 | 6/5/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/5 daily update. |
| 35 | 6/5/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/5 daily update. |
| 35 | 6/5/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/6/2019 | Caves, Jefferson | 0.6 | Review and edit 6/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/6/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/6 daily update. |
| 35 | 6/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/6 daily update. |
| 35 | 6/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Arnold, Seth | 0.5 | Read press coverage related to PG&E natural gas pipe rupture impacting customers. |
| 35 | 6/7/2019 | Caves, Jefferson | 0.6 | Review and edit 6/7 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/7 daily update. |
| 35 | 6/7/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 6/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Star, Samuel | 0.6 | Review recent articles and JP Morgan analyst reports on outlook for SDG&E, PG&E and Edison, latest poll on Governor's handling of PG&E bankruptcy and SB901 Commission preliminary recommendations. |
| 35 | 6/7/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/7 daily media clips package. |
| 35 | 6/10/2019 | Caves, Jefferson | 0.5 | Review and edit 6/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/10/2019 | Coryea, Karoline | 1.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including reactions to Wildfire Commission recommendations as part of 6/10 daily update. |
| 35 | 6/10/2019 | Hanifin, Kathryn | 0.5 | Review, edit and update media coverage memo on PG&E's first planned power outage. |
| 35 | 6/10/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| | | | |
|---|---|---|---|
| 35 | 6/10/2019 | Ryan, Alexandra | 1.4 Research and create daily 6/10 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/10/2019 | Ventimiglia, Matthew | 0.5 Review, monitor and compile industry coverage for completion of the 6/10 daily media clips package. |
| 35 | 6/11/2019 | Caves, Jefferson | 0.7 Review and 6/11 edit daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/11/2019 | Coryea, Karoline | 0.8 Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues include lawmaker visits to Paradise and planned power outages as part of 6/11 daily update. |
| 35 | 6/11/2019 | Lightstone, Serena | 1.1 Prepare 6/11 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/11/2019 | Mundahl, Erin | 1.5 Monitor media and prepare 6/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/11/2019 | Ventimiglia, Matthew | 0.5 Review, monitor and compile industry coverage for completion of the 6/11 daily media clips package. |
| 35 | 6/12/2019 | Caves, Jefferson | 0.4 Review and edit 6/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/12/2019 | Chae, Isabelle | 0.4 Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/12 daily update. |
| 35 | 6/12/2019 | Coryea, Karoline | 0.8 Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/12 daily update. |
| 35 | 6/12/2019 | Hanifin, Kathryn | 0.9 Review, edit and update memo on PG&E blackout coverage, making updates on coverage. |
| 35 | 6/12/2019 | Lightstone, Serena | 1.2 Prepare 6/12 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/12/2019 | Mundahl, Erin | 1.5 Monitor media and prepare 6/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Caves, Jefferson | 0.3 Review and edit 6/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/13/2019 | Chae, Isabelle | 0.2 Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/13 daily update. |
| 35 | 6/13/2019 | Coryea, Karoline | 0.8 Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/13 daily update. |
| 35 | 6/13/2019 | Lightstone, Serena | 1.2 Prepare daily Debtors news coverage summary for UCC professionals. |
| 35 | 6/13/2019 | Mundahl, Erin | 1.3 Monitor media and prepare 6/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Ryan, Alexandra | 1.2 Research and create daily 6/13 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |

| 35 | 6/14/2019 | Caves, Jefferson | 0.4 | Review and edit 6/14 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/14/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/14 daily update. |
| 35 | 6/14/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/14 daily update. |
| 35 | 6/14/2019 | Lightstone, Serena | 1.6 | Prepare 6/14 daily media, docket and bankruptcy coverage summary for UCC professionals and internal team members. |
| 35 | 6/14/2019 | Mundahl, Erin | 0.9 | Monitor media and prepare 6/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging for Committee. |
| 35 | 6/14/2019 | Ryan, Alexandra | 2.9 | Research and create daily 6/14 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |
| 35 | 6/17/2019 | Caves, Jefferson | 0.4 | Review and edit 6/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/17/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/17 daily update. |
| 35 | 6/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/17 daily update. |
| 35 | 6/17/2019 | Lightstone, Serena | 1.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for UCC professionals. |
| 35 | 6/17/2019 | Mundahl, Erin | 0.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Ryan, Alexandra | 2.3 | Research and create daily 6/17 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/18/2019 | Caves, Jefferson | 0.6 | Review and edit 6/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/18/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/18 daily update. |
| 35 | 6/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/18 daily update. |
| 35 | 6/18/2019 | Lightstone, Serena | 1.1 | Prepare 6/18 daily summary of key docket filings and media coverage for distribution to UCC professionals. |
| 35 | 6/19/2019 | Caves, Jefferson | 0.4 | Review and edit 6/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| 35 | 6/19/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/19 daily update. |
| 35 | 6/19/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/19 daily update. |
| 35 | 6/19/2019 | Kim, Ye Darm | 0.9 | Review PG&E daily update and provide revisions. |
| 35 | 6/19/2019 | Lightstone, Serena | 2.5 | Prepare 6/19 daily summary of key docket filings, media coverage, and relevant documents for distribution to UCC professionals. |
| 35 | 6/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/20/2019 | Caves, Jefferson | 0.3 | Review and edit 6/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/20/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/20 daily update. |
| 35 | 6/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/20 daily update. |
| 35 | 6/20/2019 | Lightstone, Serena | 1.3 | Prepare 6/20 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/20/2019 | Mundahl, Erin | 2.1 | Monitor media and prepare 6/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/21/2019 | Caves, Jefferson | 0.7 | Review and edit 6/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/21/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Lightstone, Serena | 1.4 | Prepare 6/21 daily media and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/21/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Caves, Jefferson | 0.6 | Review and edit 6/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/24/2019 | Chae, Isabelle | 0.6 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/24 daily update. |

| | | | | |
|---|---|---|---|---|
| 35 | 6/24/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governmentsas part of 6/24 daily update. |
| 35 | 6/24/2019 | Lightstone, Serena | 0.9 | Prepare 6/24 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/24/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Ryan, Alexandra | 2.7 | Research and create daily 6/24 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/25/2019 | Caves, Jefferson | 0.5 | Review and edit 6/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/25/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/25 daily update. |
| 35 | 6/25/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/25 daily update. |
| 35 | 6/25/2019 | Lightstone, Serena | 2.3 | Design and prepare weekly media coverage summary for the Committee. |
| 35 | 6/25/2019 | Lightstone, Serena | 1.2 | Prepare 6/25 daily media coverage summary for Committee professionals. |
| 35 | 6/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/25/2019 | Ryan, Alexandra | 2.1 | Research and create daily 6/25 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/26/2019 | Caves, Jefferson | 0.3 | Review and edit daily 6/26 media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/26/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/26 daily update. |
| 35 | 6/26/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/26 daily update. |
| 35 | 6/26/2019 | Lightstone, Serena | 1.1 | Prepare 6/26 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/26/2019 | Lightstone, Serena | 1.7 | Continue to design and prepare weekly media coverage summary update for the Committee. |
| 35 | 6/26/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Caves, Jefferson | 0.9 | Review and edit 6/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| | | | | |
|---|---|---|---|---|
| 35 | 6/27/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/27 daily update. |
| 35 | 6/27/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/27 daily update. |
| 35 | 6/27/2019 | Lightstone, Serena | 1.0 | Prepare 6/27 daily media, docket and bankruptcy coverage update for Committee professionals. |
| 35 | 6/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Ryan, Alexandra | 3.6 | Research and create daily 6/27 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/28/2019 | Arnold, Seth | 1.7 | Review press coverage regarding bar date and article related to splitting up PG&E. |
| 35 | 6/28/2019 | Caves, Jefferson | 0.4 | Review and edit 6/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/28/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/28 daily update. |
| 35 | 6/28/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/28 daily update. |
| 35 | 6/28/2019 | Lightstone, Serena | 0.9 | Prepare 6/28 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 6/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/1/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/1/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/1/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Ng, William | 0.2 | Review weekly news update summary for the Committee. |
| 35 | 7/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/2/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of media coverage and dataroom documents for distribution to Committee professionals. |
| 35 | 7/2/2019 | Lightstone, Serena | 1.5 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/2/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 7/3/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 7/3/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/3/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/3/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/5/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/5/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/5/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/8/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/8/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/8/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/8/2019 | Chae, Isabelle | 0.5 | Analyze analyst coverage of PG&E's bankruptcy case to assess market sentiment of the firm's financial standing. |
| 35 | 7/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/9/2019 | Kim, Ye Darm | 0.9 | Review draft of weekly update of analyst reports, key news events, for Committee distribution and provide revisions. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.6 | Prepare weekly summary of current events for Committee. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 7/9/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/9/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of PG&E activity to update client on public opinion surrounding PG&E. |
| 35 | 7/10/2019 | Ng, William | 0.3 | Review weekly case events update summary for the Committee. |
| 35 | 7/10/2019 | Lightstone, Serena | 0.5 | Prepare weekly summary of current events for distribution to Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 7/10/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/10/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/10/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/10/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/11/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of bankruptcy docket filings and media coverage for distribution to Committee professionals. |
| 35 | 7/11/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/11/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/11/2019 | Ventimiglia, Matthew | 0.2 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |
| 35 | 7/12/2019 | Kim, Ye Darm | 0.9 | Review draft daily update and provide revisions before distribution. |
| 35 | 7/12/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/12/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/12/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/12. |
| 35 | 7/12/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/15/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/15/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 7/15/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/15/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/15/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/15/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/15. |

| 35 | 7/15/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
|----|-----------|----------------|-----|---|
| 35 | 7/16/2019 | Ng, William | 0.4 | Review weekly new summary update for the Committee. |
| 35 | 7/16/2019 | Kim, Ye Darm | 0.6 | Review daily update and provide revisions before distribution. |
| 35 | 7/16/2019 | Lightstone, Serena | 0.9 | Prepare daily media coverage summary for Committee professionals. |
| 35 | 7/16/2019 | Lightstone, Serena | 2.3 | Prepare weekly media summary for the Committee. |
| 35 | 7/16/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/16/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/16/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/16. |
| 35 | 7/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/17/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/17/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/17/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/17. |
| 35 | 7/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/18/2019 | Ng, William | 0.4 | Review news articles regarding potential safety issues with the Debtors' electrical equipment. |
| 35 | 7/18/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy summary for Committee professionals. |
| 35 | 7/18/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/18/2019 | Ventimiglia, Matthew | 0.3 | Review and monitor analyst reports for recent utility industry and company developments on7/18. |
| 35 | 7/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/19/2019 | Arnold, Seth | 1.2 | Review current press articles related to creditors' plan to assess public sentiment. |
| 35 | 7/19/2019 | Lightstone, Serena | 1.1 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/19/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |

| | | | | |
|---|---|---|---|---|
| 35 | 7/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/22/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/22/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/22/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 7/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/23/2019 | Star, Samuel | 1.1 | Review recent press articles on PG&E situation including exclusivity issues, responses to current wildfires and latest security holdings for the Ad Hoc Noteholder and Equity groups. |
| 35 | 7/23/2019 | Ng, William | 0.3 | Review weekly new summary update for the Committee. |
| 35 | 7/23/2019 | Lightstone, Serena | 0.9 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/23/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for the Committee. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.8 | Review previous media coverage and key developments for internal awareness and preparedness. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/23/2019 | Mackinson, Lindsay | 0.8 | Create report overviewing media coverage of the official creditors committee. |
| 35 | 7/23/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/24/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/24/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/24/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/25/2019 | Lightstone, Serena | 0.9 | Prepare daily media and docket coverage summary for Committee professionals. |
| 35 | 7/25/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update email for distribution to Committee professionals. |

| 35 | 7/26/2019 | Star, Samuel | 0.4 | Review press articles re: IOU wildfire fund participation, exclusivity hearing adjournment and safety culture. |
| 35 | 7/26/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/26/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/26/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/26/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/26. |
| 35 | 7/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/29/2019 | Ng, William | 0.4 | Analyze news publications analyzing the status of the Debtors' restructuring process. |
| 35 | 7/29/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/29/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/29/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/29/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 1.2 | Prepare weekly media coverage summary for the Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 0.7 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/30/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/30/2019 | Caves, Jefferson | 0.5 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 35 | 7/30/2019 | Mackinson, Lindsay | 0.3 | Identify upcoming events in legislature and bankruptcy hearing to determine when public affairs will draft UCC materials for response. |
| 35 | 7/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/31/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/31/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 8/1/2019 | Berkin, Michael | 0.6 | Review Committee weekly update brief with focus on wildfire liability. |
| 35 | 8/1/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.6 | Review 8/1 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.8 | Review previous 4 days of media coverage and key developments for internal awareness and preparedness. |
| 35 | 8/1/2019 | Mundahl, Erin | 1.0 | Summarize media coverage of developments in the PG&E bankruptcy trial on 8/1/19. |
| 35 | 8/2/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/2/2019 | Lightstone, Serena | 1.1 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/2/2019 | Caves, Jefferson | 0.5 | Review 8/2 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/5/2019 | Kim, Ye Darm | 0.6 | Review draft and provide revisions of daily update before distribution to advisors. |
| 35 | 8/5/2019 | Mackinson, Lindsay | 0.3 | Review 8/5 daily coverage of PG&E, the bankruptcy, and wildfires and distribute to internal FTI team. |
| 35 | 8/5/2019 | Mundahl, Erin | 1.0 | Analyze and summarize media coverage of the bankruptcy case for 8/5/19. |
| 35 | 8/6/2019 | Arnold, Seth | 0.2 | Review articles related to PG&E in the news in California. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.4 | Process revisions to draft of weekly update for committee distribution. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.7 | Review draft of and provide revisions to daily update before distribution to advisors. |
| 35 | 8/6/2019 | Kim, Ye Darm | 1.1 | Prepare draft of weekly update for committee distribution. |
| 35 | 8/6/2019 | Ng, William | 0.2 | Review weekly summary of key reports and news for the Committee. |
| 35 | 8/6/2019 | Mundahl, Erin | 0.8 | Create package of analyst reports, social media activity, and media coverage of the bankruptcy for 8/6/19. |
| 35 | 8/7/2019 | Kim, Ye Darm | 1.4 | Analyze latest bond prices for PG&E. |
| 35 | 8/7/2019 | Kim, Ye Darm | 0.7 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/8/2019 | Mackinson, Lindsay | 0.2 | Review and edit 8/8 daily media report and distribute to internal FTI team. |
| 35 | 8/9/2019 | Cheng, Earnestiena | 1.7 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/9/2019 | Mackinson, Lindsay | 1.6 | Gather media about the PG&E bankruptcy and industry news and distribute to internal FTI team. |
| 35 | 8/12/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/12/2019 | Caves, Jefferson | 0.6 | Review 8/12 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/12/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/12 media coverage of PG&E bankruptcy case. |

| 35 | 8/13/2019 | Cheng, Earnestiena | 1.1 | Create weekly media coverage update covering 8/6 - 8/12 news for the Committee. |
|---|---|---|---|---|
| 35 | 8/13/2019 | Cheng, Earnestiena | 0.8 | Prepare 8/13 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/13/2019 | Ng, William | 0.3 | Review weekly press articles regarding the Debtors for the Committee. |
| 35 | 8/13/2019 | Caves, Jefferson | 0.4 | Review 8/13 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/13/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/13 media coverage of PG&E bankruptcy case. |
| 35 | 8/14/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/14 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/14/2019 | Ng, William | 0.3 | Review summary of current press articles regarding the Debtors' bankruptcy plan process. |
| 35 | 8/14/2019 | Caves, Jefferson | 0.5 | Review 8/14 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/14/2019 | Caves, Jefferson | 1.9 | Review Omnibus Hearing outcome regarding exclusivity motion to identify messaging needs for Committee. |
| 35 | 8/14/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/14 media coverage of PG&E bankruptcy case. |
| 35 | 8/15/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/15/2019 | Caves, Jefferson | 0.3 | Review 8/15 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/15/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/15 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Cheng, Earnestiena | 1.1 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/16/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/16/2019 | Mundahl, Erin | 1.3 | Analyze and monitor 8/16 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Quast, David | 0.8 | Review weekly correspondence, court activities to develop media strategy |
| 35 | 8/19/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/19 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/19/2019 | Caves, Jefferson | 0.4 | Review and edit 8/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/19/2019 | Mundahl, Erin | 1.5 | Analyze and monitor 8/19 media coverage of PG&E bankruptcy case. |
| 35 | 8/20/2019 | Cheng, Earnestiena | 1.2 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/20/2019 | Ng, William | 0.4 | Review the weekly news update report to the Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 8/20/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/20/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 35 | 8/21/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/21/2019 | Caves, Jefferson | 0.4 | Review and edit 8/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/21/2019 | Mundahl, Erin | 1.0 | Monitor 8/21 media coverage of bankruptcy case and assemble package of analyst reports and social media coverage for Committee. |
| 35 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/22 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/22/2019 | Mundahl, Erin | 1.0 | Monitor media coverage of bankruptcy case on 8/22/19. |
| 35 | 8/23/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/23/2019 | Mundahl, Erin | 1.0 | Monitor 8/23 media coverage of PG&E bankruptcy case and assemble summaries and related material to identify messaging needs. |
| 35 | 8/26/2019 | Cheng, Earnestiena | 0.5 | Create 8/26 daily bankruptcy news and coverage update. |
| 35 | 8/26/2019 | Kim, Ye Darm | 0.8 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/26/2019 | Caves, Jefferson | 0.7 | Review and edit 8/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/27/2019 | Ng, William | 0.3 | Review weekly analysis of case developments for the Committee. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.3 | Prepare daily morning update of dockets and news for internal distribution. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.5 | Review daily update and provide revisions before distribution to advisors. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.9 | Prepare weekly update for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 0.5 | Review the procedure for preparing the daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.6 | Review and edit 8/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Revise weekly update for committee distribution in response to comments and requests for additional information. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.9 | Review latest draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/28/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 8/28/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/28/2019 | Caves, Jefferson | 0.4 | Review and edit 8/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/29/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.4 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/29/2019 | Lee, Jessica | 2.4 | Process revisions to the tracking report of CCA participants to include additional detail on management organizations. |
| 35 | 8/29/2019 | Caves, Jefferson | 0.8 | Review and edit 8/29 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/29/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/30/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.8 | Prepare draft of weekly update for Committee distribution. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/3/2019 | Caves, Jefferson | 0.7 | Review and edit 9/3 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/3/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/3/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events on 9/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/4/2019 | Kim, Ye Darm | 0.4 | Process revisions to weekly update for distribution for Committee. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |

| | | | | |
|---|---|---|---|---|
| 35 | 9/4/2019 | Caves, Jefferson | 0.6 | Review and edit 9/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/4/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to team. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/5/2019 | Caves, Jefferson | 0.6 | Review and edit 9/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events on 9/5 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee advisors. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.4 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/6/2019 | Caves, Jefferson | 0.5 | Review and edit 9/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/6/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/9/2019 | Caves, Jefferson | 0.7 | Review and edit 9/9 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 9/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/10/2019 | Ng, William | 0.3 | Review weekly case update details for the Committee. |
| 35 | 9/10/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/10/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |

| | | | | |
|---|---|---|---|---|
| 35 | 9/10/2019 | Caves, Jefferson | 0.5 | Review and edit 9/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/10/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/11/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/11/2019 | Caves, Jefferson | 0.6 | Review and edit 9/11 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/12/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/12/2019 | Caves, Jefferson | 0.6 | Review and edit 9/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/12/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/13/2019 | Caves, Jefferson | 0.5 | Review and edit 9/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/16/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/16/2019 | Caves, Jefferson | 0.6 | Review and edit 9/16 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/16/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 9/14-16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |

| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of weekly update before distribution to Committee. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/17/2019 | Caves, Jefferson | 0.7 | Review and edit 9/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/17/2019 | Ryan, Alexandra | 1.3 | Monitor media and prepare 9/17 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments on social media, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/18/2019 | Caves, Jefferson | 0.7 | Review 9/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/19/2019 | Caves, Jefferson | 0.6 | Review 9/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/20/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/20/2019 | Caves, Jefferson | 0.6 | Review 9/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/20/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |

| | | | | |
|---|---|---|---|---|
| 35 | 9/23/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/23/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/23/2019 | Caves, Jefferson | 0.5 | Review 9/23 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/23/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/24/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 1.4 | Prepare weekly update detailing news articles, analyst coverage, and social media activity surrounding the Debtors for distribution to the Committee. |
| 35 | 9/24/2019 | Lee, Jessica | 0.7 | Update the Upcoming Event Tracker with additional detail from the calendar memo as of week ended 9/22. |
| 35 | 9/24/2019 | Caves, Jefferson | 0.4 | Review and edit 9/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/25/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/25/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/25/2019 | Caves, Jefferson | 0.6 | Review and edit 9/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/25 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/26/2019 | Caves, Jefferson | 0.6 | Review and edit 9/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| | | | | |
|---|---|---|---|---|
| 35 | 9/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/26 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee |
| 35 | 9/27/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/27/2019 | Caves, Jefferson | 0.5 | Review and edit 9/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Kim, Ye Darm | 0.7 | Review draft of media and docket filings daily update before distribution to Committee professionals. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/30/2019 | Caves, Jefferson | 0.6 | Review and edit 9/30 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events on 9/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| **35 Total** | | | **352.0** | |
| 36 | 6/2/2019 | Arsenault, Ronald | 2.1 | Prepare detailed approach for analysis reviewing PG&E's PPAs, including nature of portfolio, agreement terms, and potential treatment. |
| 36 | 6/3/2019 | Arsenault, Ronald | 1.5 | Discuss key work streams as they relate to analyzing PG&E's PPAs, including review and analysis, with Counsel and Centerview. |
| 36 | 6/4/2019 | LeWand, Christopher | 1.6 | Review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.5 | Meet with UCC to review work streams as they relate to PG&E's PPAs, including review and analysis of PG&E's PPA position. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.0 | Revise approaches and plan for near term work streams including PPA analysis. |
| 36 | 6/7/2019 | LeWand, Christopher | 1.5 | Continue to review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/7/2019 | Scruton, Andrew | 0.7 | Consider FERC ruling impact on potential PPA rejections. |
| 36 | 6/9/2019 | Arsenault, Ronald | 2.0 | Review Ad Hoc Noteholders Groups' proposal, including impact of assessment of impact PPAs. |

| | | | |
|---|---|---|---|
| 36 | 6/10/2019 | Arsenault, Ronald | 1.1 Prepare for UCC call, including review of current workstreams, including analysis of PG&E's PPAs. |
| 36 | 6/10/2019 | LeWand, Christopher | 1.4 Review new data in order to analyze PG&E's current operating results. |
| 36 | 6/10/2019 | Ng, William | 0.4 Analyze impact of Judge's decision regarding the jurisdiction of FERC with respect to power purchase agreements. |
| 36 | 6/11/2019 | Arnold, Seth | 0.6 Review Evercore report regarding PG&E PPA rejection ruling. |
| 36 | 6/11/2019 | Arnold, Seth | 1.1 Review industry report related to PPA counterparty exposure. |
| 36 | 6/12/2019 | Scruton, Andrew | 1.4 Review draft workplan to analyze PPAs. |
| 36 | 6/13/2019 | LeWand, Christopher | 1.3 Review additional data in order to analyze PG&E's current operating results with respect to PPA planning. |
| 36 | 6/14/2019 | Scruton, Andrew | 0.8 Review and comment on PPA workplan. |
| 36 | 6/20/2019 | Arnold, Seth | 1.9 Research renewable PPAs and historical versus current pricing. |
| 36 | 6/20/2019 | Arsenault, Ronald | 2.3 Review and revise analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 6/20/2019 | LeWand, Christopher | 1.6 Review business plan-related material, including reviewing PG&E's PPAs in order to analyze its current and potential future operating position. |
| 36 | 6/21/2019 | Arsenault, Ronald | 3.0 Develop initial PPA analysis from compiled SNL data. |
| 36 | 6/21/2019 | LeWand, Christopher | 1.5 Review PPAs to analyze the Company's potential future operating position. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.8 Review current research for PPA analysis. |
| 36 | 6/24/2019 | Arsenault, Ronald | 1.5 Analyze Ad Hoc Noteholders Groups' proposal and outline possible PPA and other contract implications. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.0 Develop PPA model for exposure calculation. |
| 36 | 6/24/2019 | LeWand, Christopher | 2.4 Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |
| 36 | 6/25/2019 | Arsenault, Ronald | 2.8 Review CPUC data related to PG&E PPA contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 0.5 Analyze PPA and CPUC contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 3.5 Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | LeWand, Christopher | 2.0 Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |
| 36 | 6/26/2019 | Li, Fengrong | 2.4 Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 2.4 Develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 1.7 Continue to develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.9 Review CPUC data for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.8 Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.3 Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Scruton, Andrew | 0.8 Participate in call with claim holder re: PPA claim treatment. |
| 36 | 6/28/2019 | Bromberg, Brian | 2.6 Review trade claims list for PPA counterparties and review associated Proof of Claim forms. |
| 36 | 6/28/2019 | Li, Fengrong | 2.8 Review CPUC website for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Li, Fengrong | 2.6 Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |

| 36 | 6/28/2019 | Li, Fengrong | 1.6 Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
|---|---|---|---|
| 36 | 6/28/2019 | Scruton, Andrew | 0.8 Review draft sample of PPA claim and scenario analysis. |
| 36 | 6/29/2019 | Li, Fengrong | 2.0 Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 2.5 Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 1.5 Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 7/1/2019 | Arsenault, Ronald | 1.2 Participate in standing advisors call for updates re: power purchase agreement analysis. |
| 36 | 7/1/2019 | Arsenault, Ronald | 0.8 Participate in business operations subcommittee re: progress of workplan and outstanding items. |
| 36 | 7/1/2019 | LeWand, Christopher | 1.5 Review of documentation and drafts related to the analysis of PG&E's PPAs. |
| 36 | 7/1/2019 | Li, Fengrong | 2.9 Establish PPA databases to assess PG&E power contracts obligations. |
| 36 | 7/1/2019 | Li, Fengrong | 2.8 Develop PPA model framework to quantify contract obligations and exposures. |
| 36 | 7/1/2019 | Li, Fengrong | 1.3 Investigate approaches to cross-validate PPA contracts from different databases. |
| 36 | 7/2/2019 | Carmel, Alon | 2.4 Research renewable portfolio standard for PG&E. |
| 36 | 7/2/2019 | Ng, William | 0.3 Review status of analysis of the Debtors' power purchase agreements. |
| 36 | 7/2/2019 | Scruton, Andrew | 0.6 Update team on status of PPA diligence/work plan. |
| 36 | 7/2/2019 | Li, Fengrong | 2.8 Query Ventyx generator database to cross-validate projects. |
| 36 | 7/2/2019 | Li, Fengrong | 2.2 Query Ventyx PPA database to cross validate the contracts. |
| 36 | 7/3/2019 | LeWand, Christopher | 1.6 Review of documentation and drafts related to the analysis of PG&E's PPAs. |
| 36 | 7/3/2019 | Li, Fengrong | 2.7 Cross-validate PPA contracts from different databases. |
| 36 | 7/3/2019 | Li, Fengrong | 2.3 Review PPA database to FERC 1 reported transaction data to derive procurement costs. |
| 36 | 7/5/2019 | Carmel, Alon | 3.1 Research renewable portfolio standard for PG&E. |
| 36 | 7/5/2019 | Arsenault, Ronald | 2.7 Review PPA data base to prepare for presenation analyzing PPAs. |
| 36 | 7/5/2019 | Li, Fengrong | 2.6 Analyze PPA contracts singed in 2015 to develop exposure assessment. |
| 36 | 7/5/2019 | Li, Fengrong | 1.4 Analyze PPA contracts to establish understanding of key terms. |
| 36 | 7/5/2019 | Li, Fengrong | 2.4 Analyze PPA contracts signed in 2013 to develop exposure assessment. |
| 36 | 7/7/2019 | Li, Fengrong | 2.9 Analyze PPA contracts signed in 2012 to develop exposure assessment. |
| 36 | 7/8/2019 | Carmel, Alon | 1.2 Research renewable portfolio standard supply and demand for PG&E. |
| 36 | 7/8/2019 | Osinchuk, Chelsea | 0.7 Participate in internal discussion and model review for contract analysis of PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 0.5 Review and revise work plan for analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 2.6 Prepare PPA work plan and perform initial diligence on PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | LeWand, Christopher | 2.2 Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/8/2019 | Li, Fengrong | 2.6 Analyze PPA contracts signed in 2011 to develop exposure assessment. |

| | | | |
|---|---|---|---|
| 36 | 7/8/2019 | Li, Fengrong | 2.4 Analyze PPA contracts signed in 2010 to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 Analyze PPA contracts to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 Develop PPA exposure model structure in order to assess PG&E's PPA exposure. |
| 36 | 7/9/2019 | Carmel, Alon | 1.7 Review and scope out PPAs exposures model. |
| 36 | 7/9/2019 | Osinchuk, Chelsea | 3.3 Develop Renewable PPA database and review contracts from CPUC source. |
| 36 | 7/9/2019 | Osinchuk, Chelsea | 0.5 Participate in internal discussion on strategy of entering PPA pricing data into database. |
| 36 | 7/9/2019 | Arsenault, Ronald | 2.9 Prepare PPA work plan and initial dataset for PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 3.1 Screen CPUC database to exclude contracts that are not relevant as part of PG&E PPA analysis. |
| 36 | 7/9/2019 | Li, Fengrong | 2.5 Evaluate PG&E total PPA exposure based on CPUC database as part of analysis of PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 1.2 Evaluate PG&E total PPA exposure based on annual report as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Carmel, Alon | 2.1 Discuss exposures model structure and research PPA prices. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.0 Prepare build-out of PPA exposure model. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 Identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 1.8 Continue to identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 0.5 Participate in internal discussion on PPA exposure modeling |
| 36 | 7/10/2019 | Arsenault, Ronald | 1.2 Develop PG&E template for PPA exposure model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | Arsenault, Ronald | 2.2 Review current PPA data set and PPA model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | LeWand, Christopher | 2.3 Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/10/2019 | Li, Fengrong | 1.8 Screen CPUC database and cross-validate with SNL, Ventyx bases as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Li, Fengrong | 2.1 Screen CPUC database to derive total MW and MWh contract volume as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 Review of key claims work streams, including PPA analysis, to ensure the FTI team is on schedule. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.7 Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.1 Continue compilation of raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.6 Review compilation of PPAs from CPUC and SNL through deep dive research on individual PPAs. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 0.8 Participate in internal discussion on PPA database status and planning next steps. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.1 Combine model of PPA exposure with information/data from Ventyx and SNL. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 Review the model analyzing PG&E's PPAs. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.5 Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 36 | 7/11/2019 | Arsenault, Ronald | 2.0 Review PG&E PPA contracts in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/11/2019 | Li, Fengrong | 2.9 Develop summary to quantify contract obligation in MWh, MW, and dollar as part of analysis of PG&E's PPA exposure. |

| | | | | |
|---|---|---|---|---|
| 36 | 7/11/2019 | Li, Fengrong | 2.5 | Develop PPA model with a verified list of contracts and estimated generations in MWh as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Li, Fengrong | 0.8 | Review PPA exposure model structure to best quantify contracts obligation for 20-years as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Carmel, Alon | 2.3 | Conduct analysis of market PPA prices. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 0.8 | Review PPA deck draft and provide revisions. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.3 | Consult with internal team on special cases of matching CPUC data and SNL or Ventyx data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 2.5 | Calculate price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.4 | Continue calculating price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Arsenault, Ronald | 3.0 | Review PG&E PPA contracts and initial dataset in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/12/2019 | Arsenault, Ronald | 2.7 | Prepare presenation analyzing P&GE's PPA contracts. |
| 36 | 7/12/2019 | Li, Fengrong | 2.6 | Review PPA exposure model and verify contracts with missing information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Li, Fengrong | 2.9 | Continue to review PPA exposure model and verify contracts with incomplete information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/13/2019 | Osinchuk, Chelsea | 2.5 | Cross-analyze CPUC data with contracts and SNL data for PPA database. |
| 36 | 7/15/2019 | Star, Samuel | 0.1 | Review article on potential PG&E bankruptcy impact on power providers of PPA's. |
| 36 | 7/15/2019 | Carmel, Alon | 2.5 | Research PPA prices and Resource Adequacy targets for analysis. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 3.3 | Review CPUC PPA contracts for information re: database. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 2.2 | Conduct review of latest PPA dataset. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 1.7 | Continue review of latest PPA dataset. |
| 36 | 7/15/2019 | Arsenault, Ronald | 1.0 | Review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 36 | 7/15/2019 | Arsenault, Ronald | 2.5 | Research PPA pricing trends in order to further analyze PG&E's PPA contracts. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.2 | Produce conventional contract data for PPA dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 3.3 | Continue development of PPA contract exposure model. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 1.7 | Review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.1 | Continue review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Arsenault, Ronald | 2.9 | Prepare presenation analyzing P&GE's PPA contracts. |
| 36 | 7/16/2019 | Arsenault, Ronald | 2.5 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |
| 36 | 7/16/2019 | LeWand, Christopher | 1.4 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/17/2019 | Carmel, Alon | 2.3 | Draft slides of renewable portfolio standard analysis. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Conduct matching analysis of ultimate parents and counterparties in PPA model. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.2 | Continue to build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.9 | Conduct research re: conventional generation contracts and pricing. |
| 36 | 7/17/2019 | Arsenault, Ronald | 2.8 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |

| | | | |
|---|---|---|---|
| 36 | 7/17/2019 | Li, Fengrong | 1.8 Review PG&E IRP projections of different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/17/2019 | Li, Fengrong | 1.7 Analyze PG&E IRP projections of new resource additions under different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 Develop methodology and workplan to adjust model for missing contract prices. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 Conduct research re: LCOE prices by technology type. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.8 Identify missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 1.2 Continue identification missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Arsenault, Ronald | 2.5 Review PG&E exposure analysis model and PPA data in order to analyze PG&E's PPAs and potential counterparty exposure. |
| 36 | 7/18/2019 | Arsenault, Ronald | 1.0 Review of current business plan and PPA work streams to ensure the FTI team is adequately prepared for the business plan review and PPA Review. |
| 36 | 7/18/2019 | Arsenault, Ronald | 3.0 Review conventional PPAs and audit exposure model to ensure reasonableness and accuracy. |
| 36 | 7/18/2019 | Li, Fengrong | 2.9 Research California IOUs to compare renewable and non-renewable procurement costs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Li, Fengrong | 1.7 Develop presentation to show IOUs procurement costs comparisons and key drivers as part of analysis of PG&E's PPA exposure. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 1.3 Update PPA Exposure deck for new data and updates to model. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.3 Develop methodology and adjust model for missing generation and capacity factors. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.5 Perform audit and troubleshooting of PPA exposure model. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.6 Research PG&E PPA contract terms and review presentation analyzing PG&E's PPAs. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.9 Review presentation analyzing PG&E's PPAs. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.3 Continue to review presentation analyzing PG&E's PPAs, including incorporating comments from the FTI team. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.8 Prepare PPA presentation and research bankruptcy treatment precedent in order to analyze PG&E's PPAs and potential treatment in current Ch. 11 case. |
| 36 | 7/19/2019 | Li, Fengrong | 2.2 Analyze PG&E 20-year resource adequacy needs based on IRP as part of analysis of PG&E's PPA exposure. |
| 36 | 7/19/2019 | Li, Fengrong | 2.3 Summarize PG&E 20-year resource adequacy needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 3.8 Prepare summary charts and tables for PPA Exposure deck. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 2.9 Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.1 Draft supplemental notes and explanations in PPA exposure presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.4 Prepare revisions to charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 2.1 Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 1.9 Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.7 Review presentation analyzing PG&E's PPAs. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.6 Prepare presentation analyzing PG&E's PPA contracts. |
| 36 | 7/22/2019 | Li, Fengrong | 1.1 Analyze PG&E 20-year RPS needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.8 Prepare revisions to PPA exposure model scenarios after audit. |

| | | | |
|---|---|---|---|
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.2 Conduct research re: PPA production from large natural gas plants. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 3.3 Prepare PPA model formatting and error checking. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.8 Review data room documents in order to identify impacts on PPA analysis and model. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.5 Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/23/2019 | LeWand, Christopher | 1.5 Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/23/2019 | Li, Fengrong | 1.8 Document PPA exposure summary presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Li, Fengrong | 2.0 Review PG&E filings and summarize findings regarding Northern Path gas pipeline renewal. |
| 36 | 7/23/2019 | Li, Fengrong | 2.2 Review PG&E filings and summarize findings regarding BioMAT contracts, and QF contracts. |
| 36 | 7/24/2019 | Osinchuk, Chelsea | 2.5 Prepare modeling assumptions for PPA terms for unavailable data. |
| 36 | 7/24/2019 | Arsenault, Ronald | 2.2 Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/25/2019 | Star, Samuel | 1.0 Review analysis of PPA exposure and drivers of renewable energy capacity needs. |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 2.4 Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.1 Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.0 Prepare revisions to PPA presentation to correspond with changes to model. |
| 36 | 7/25/2019 | Arsenault, Ronald | 3.0 Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/25/2019 | LeWand, Christopher | 1.5 Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/26/2019 | Smith, Ellen | 2.5 Review and prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/26/2019 | Star, Samuel | 0.9 Assess PPA expo and potential savings under various modification scenarios. |
| 36 | 7/26/2019 | Ng, William | 2.2 Analyze draft report on power purchase agreements exposure. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 2.1 Participate in internal discussion and and prepare revisions for PPA exposure deck updates. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.8 Conduct pricing data research for PPA analysis. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.5 Participate in internal discussion on PPA presentation for UCC and prep ahead of discussion. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.3 Review status of PPA work streams and discuss next steps to ensure the FTI Team is on schedule. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.8 Prepare to review the PG&E PPA presentation with the FTI Team. |
| 36 | 7/26/2019 | Li, Fengrong | 2.8 Quantify RPS, RA and resource procurement needs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/26/2019 | Li, Fengrong | 1.2 Quantify PPA obligations as part of analysis of PG&E's PPA exposure. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.5 Reconfigure PPA model to run multiple sensitivities based on internal feedback from analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 1.6 Produce new exhibits based on internal feedback on PPA analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.8 Produce summary of certain PPA contracts against database and create exhibits. |
| 36 | 7/28/2019 | Li, Fengrong | 2.9 Review PPAs with top exposures and document key terms as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Ng, William | 1.3 Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.1 Refine price forecast for PPA analysis from cross-checking against a variety of sources. |

| | | | | |
|---|---|---|---|---|
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.6 | Conduct research and analyze discount rate for PPA model and additional sensitivities. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 2.4 | Compose additional slides for second review of PPA deck. |
| 36 | 7/29/2019 | Arsenault, Ronald | 2.9 | Prepare revisions to PPA analysis and evaluate impact on claims. |
| 36 | 7/29/2019 | LeWand, Christopher | 1.8 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/29/2019 | Li, Fengrong | 2.8 | Research claim clause in recent PPAs and document findings as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Li, Fengrong | 2.3 | Research claim and damage related clauses across PPAs and document findings. |
| 36 | 7/29/2019 | Li, Fengrong | 2.5 | Develop presentation of the PPA summary as part of analysis of PG&E's PPA exposure. |
| 36 | 7/30/2019 | Star, Samuel | 0.7 | Review revised analysis of PPA exposure and potential savings opportunities. |
| 36 | 7/30/2019 | Ng, William | 2.1 | Review revised analysis of the Debtors' PPA portfolio. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.4 | Conduct diligence of PPA list for presentation. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 1.4 | Conduct research on California adder for LCOE price forecasts. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 0.9 | Participate in internal discussion on second draft of PPA deck. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.1 | Conduct research via Bloomberg on PG&E bonds for discount rate assumption. |
| 36 | 7/30/2019 | Arsenault, Ronald | 2.7 | Prepare final draft of PPA presentation and review analysis with internal team. |
| 36 | 7/30/2019 | Li, Fengrong | 2.8 | Research CPUC proceeding 17-06026 and document findings in presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/30/2019 | Li, Fengrong | 1.6 | Review and revise presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Ng, William | 0.7 | Analyze potential claims that would result from any rejection of PPA contracts. |
| 36 | 7/31/2019 | Ng, William | 0.3 | Review modifications to report for the Committee regarding power purchase agreements exposure. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 2.4 | Prepare updates to PPA exposure deck with new figures reflecting latest PPA model assumptions. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.3 | Conduct PPA research on declining Natural Gas-fired generation expectation in future. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.5 | Reconfigure PPA model to allow for portions of years assumptions. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.0 | Review UCC contract analysis as part of analysis of PG&E's PPAs. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.8 | Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/31/2019 | Li, Fengrong | 2.1 | Review and refine PPA model summary as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 1.9 | Develop presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 2.4 | Develop and refine presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 8/1/2019 | Arsenault, Ronald | 2.6 | Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/1/2019 | Li, Fengrong | 2.4 | Review top 10% of PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/1/2019 | LeWand, Christopher | 1.2 | Review and provide revisions re: PPA analysis. |
| 36 | 8/1/2019 | Ng, William | 1.7 | Revise draft report for the Committee regarding the Debtors' power purchase agreements portfolio. |
| 36 | 8/1/2019 | Star, Samuel | 0.2 | Review revised analysis of PPA exposure and potential savings scenarios. |
| 36 | 8/1/2019 | Osinchuk, Chelsea | 1.8 | Finalize PPA presentation for circulation to the Committee. |
| 36 | 8/2/2019 | Arsenault, Ronald | 3.0 | Prepare presentation analyzing the impact of the Debtors assuming PPAs. |

| | | | |
|---|---|---|---|
| 36 | 8/2/2019 | Li, Fengrong | 1.4 Review PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/2/2019 | Arnold, Seth | 0.8 Review and prepare analysis related to the renegotiation of PPA terms. |
| 36 | 8/2/2019 | Ng, William | 0.4 Attend call with Counsel to discuss revisions to the analysis of power purchase agreements. |
| 36 | 8/2/2019 | Ng, William | 0.9 Review updates to report for the Committee regarding power purchase agreements. |
| 36 | 8/2/2019 | Scruton, Andrew | 1.2 Review draft analysis of PPA exposure and alternatives. |
| 36 | 8/2/2019 | Osinchuk, Chelsea | 0.5 Discuss edits with Committee committee on PPA presentation. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 Review PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 Review analysis analyzing PG&E's PPA position in order to help understand impacts of assumption. |
| 36 | 8/5/2019 | Arsenault, Ronald | 2.5 Prepare edits to PPA assumption motion presentation analyzing the impact of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Li, Fengrong | 3.5 Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/5/2019 | LeWand, Christopher | 1.0 Review and analyze oustanding PPA analysis issues. |
| 36 | 8/5/2019 | Scruton, Andrew | 1.8 Review draft report summarizing analysis of PPAs and issues for consideration. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 2.2 Review restructuring model and deck after internal PPA review. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 0.8 Discuss restructuring the PPA deck with the FTI Team. |
| 36 | 8/6/2019 | Arsenault, Ronald | 3.0 Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/6/2019 | Li, Fengrong | 3.4 Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/6/2019 | Scruton, Andrew | 1.1 Review revised draft of report analyzing PPA's. |
| 36 | 8/6/2019 | Star, Samuel | 0.8 Review updated analysis of energy procurement agreement assumptions and overall PPA position. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 1.7 Discuss updated PPA deck and provide comments to update with the FTI Team. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 2.0 Research additional information on the PPA analysis and prepare an updated deck. |
| 36 | 8/7/2019 | Arsenault, Ronald | 2.9 Finalize presentation summarizing PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 2.4 Prepare edits to updated PPA deck in response to comments from Committee advisors. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 0.8 Discuss the final edits from the Committee advisors on the PPA deck with FTI Team. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 1.9 Prepare additional PPA exhibits for final draft. |
| 36 | 8/8/2019 | Arsenault, Ronald | 1.5 Review revisions to presentation of PPA assumption analysis analyzing the impacts of the Debtors assuming PPAs and prepare for call with the Committee. |
| 36 | 8/28/2019 | Osinchuk, Chelsea | 1.5 Review and edit PPA detail. |
| **36 Total** | | **508.0** | |
| 37 | 6/3/2019 | Berkin, Michael | 2.0 Review and analyze white paper on micro-grid approach to facilitating power shutdown in connection with assessment of wildfire safety plan. |
| 37 | 6/7/2019 | Star, Samuel | 0.2 Review PG&E press release re: public safety power, power shutoff criteria. |
| 37 | 6/8/2019 | Scruton, Andrew | 0.7 Review Public Safety Power Shutoff provisions in light of initial announced shut downs and confer with counsel. |
| 37 | 6/10/2019 | Berkin, Michael | 1.4 Review shutdown actions and assess next steps for assessing impact and operational issues. |

| 37 | 6/10/2019 | Caves, Jefferson | 2.4 Prepare stakeholder reactions document for PA Subcommittee cataloging the response to PG&E's first preemptive power shutdown in response to fire danger. |
| 37 | 6/10/2019 | Star, Samuel | 0.6 Review articles on current public safety power shutdown to prevent ignition, or spread of, wildfires. |
| 37 | 6/12/2019 | Caves, Jefferson | 1.6 Update stakeholder reactions document regarding PG&E's first planned power outages in response to fire risk. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 Research data related to PG&E's Public Safety Power Shutoff events that occurred 6/7 - 6/9 to build timeline and overview. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 Create presentation that includes overview and timeline of PG&E's two Public Safety Power Shutoff events that occurred during the weekend of 6/7 - 6/9. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 Research PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/13/2019 | Manvelova, Jane | 1.9 Perform additional research on the Public Safety Power Shutoff events and update the respective deck. |
| 37 | 6/13/2019 | Papas, Zachary | 1.3 Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess its effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/21/2019 | Smith, Ellen | 2.2 Review the Debtors' PSPS filing in order to determine the effectiveness of the Debtors' wildfire mitigation programs. |
| 37 | 6/24/2019 | Arnold, Seth | 1.2 Read PSPS report letter related to PG&E shutting off power. |
| 37 | 7/8/2019 | Manvelova, Jane | 0.9 Review CPUC regulatory filing about June Public Safety Power Shutoff Event and prepare slides re: key takeaways implications for Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.9 Prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.1 Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.3 Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.7 Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.2 Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 Prepare summary of diligence responses by Debtors re: CPUC public safety power shutoff diligence. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 Continue preparation of summary slides re: diligence responses by Debtors on the safety power shutoff diligence. |
| 37 | 7/10/2019 | Papas, Zachary | 2.1 Prepare presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/11/2019 | Papas, Zachary | 1.6 Provide revisions for presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/12/2019 | Papas, Zachary | 2.3 Prepare additional revisions to presentation on Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/15/2019 | Papas, Zachary | 2.1 Prepare and review presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/16/2019 | Manvelova, Jane | 2.5 Continue to revise the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 37 | 7/16/2019 | Papas, Zachary | 2.8 Prepare and review a presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |

| 37 | 8/15/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing PG&E's historical PSPS events. |
|----|-----------|-----------------|-----|---|
| 37 | 8/15/2019 | Bookstaff, Evan | 2.5 | Research PSPS events for update to Committee on wildfire diligence. |
| 37 | 8/16/2019 | Ng, William | 0.3 | Assess power shutoff issues reported by press. |
| 37 | 8/21/2019 | Papas, Zachary | 1.8 | Research and review testimony by PG&E employees regarding de-energization events in order to analyze the Debtors' PSPS program. |
| 37 | 8/23/2019 | Barke, Tyler | 2.5 | Prepare summary of the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff'. |
| 37 | 8/23/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing California senate hearing on PSPS. |
| 37 | 9/3/2019 | Barke, Tyler | 0.5 | Continue review of the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs re: PG&E's business plan. |
| 37 | 9/13/2019 | Ng, William | 0.3 | Assess post-shutoff impacts of public safety power shutoffs during the wildfire season. |
| 37 | 9/23/2019 | Ng, William | 0.2 | Review Debtors' proposed public power shutoff notices for certain counties. |
| 37 | 9/24/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' recent PSPS events in order to understand the impact and reaction of the power shutoffs. |
| 37 | 9/25/2019 | Salve, Michael | 1.9 | Analyze PSPS criteria for use in comparing conditions during Camp Fire and recent PSPS events to compare recent conditions to major historical wildfires. |
| 37 | 9/25/2019 | Salve, Michael | 0.7 | Research and document criteria for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee to compare recent conditions to major historical wildfires. |
| 37 | 9/26/2019 | Salve, Michael | 1.2 | Analyze PSPS criteria for use in comparing wind, heat and ambient conditions during Camp Fire and recent PSPS events to compare with historical events. |
| 37 | 9/30/2019 | Scruton, Andrew | 2.1 | Review and provide comments on analysis of PSPS events and related data. |
| 37 | 9/30/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee. |

| **37 Total** | | | **73.3** | |
|---|---|---|---|---|
| **Grand Total** | | | **8857.6** | |

**Exhibit D**

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 20,203.22 |
| Lodging | 25,291.32 |
| Transportation | 5,988.07 |
| Working Meals | 16,474.54 |
| Other | 2,164.30 |
| **SUBTOTAL** | **$ 70,121.45** |
| Less: Capping of Certain Lodging Expenses at $600/night | **(3,209.39)** |
| Less: Capping of Certain In-office Working and Traveling Working Meals [1] | **(6,510.52)** |
| **GRAND TOTAL** | **$ 60,401.54** |

1. Meal caps from June 1, 2019 through July 31, 2019 were $20 for in-office working meals and $40 for traveling meals. Meal caps from August 1, 2019 through September 20, 2019 reflect the latest fee examiner protocol for $30 for in-office working meals, $35 for traveling working breakfast, and $75 for traveling working dinners.

**Exhibit E**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/12/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 02/13/2019. Travel from SFO after UCC formation meeting; includes change fee. | 577.00 |
| 2/21/2019 | Star, Samuel | Airfare | Airfare - Coach. EGE - SFO, One-way 03/03/2019. Travel to attend PG&E meetings; includes change fees. | 503.00 |
| 3/6/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 03/06/2019. Travel to SFO to attend PG&E meetings; includes travel agent and baggage fees. | 393.14 |
| 3/6/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 03/06/2019 - 03/06/2019. Travel from SFO after PG&E meetings. | 390.00 |
| 3/27/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 04/01/2019 - 04/06/2019. Travel to SFO to attend PG&E meetings with the Debtor and UCC. | 708.00 |
| 3/27/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/02/2019 - 04/04/2019. Travel to SFO to attend PG&E meeting; includes travel agent fee. | 632.50 |
| 4/5/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/08/2019 - 04/09/2019. Travel to SFO to attend PG&E meetings & hearing; includes travel agent fee. | 1,763.45 |
| 4/14/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. LAX - SFO, 04/14/2019 - 04/14/2019. Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | 198.47 |
| 4/15/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/15/2019 - 04/15/2019. Travel to SFO to attend PG&E meeting. | 255.98 |
| 4/16/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/22/2019 - 04/24/2019. Travel to SFO to attend PGE hearing and meeting with TCC advisors; includes travel agent fee. | 599.50 |
| 4/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/25/2019 - 04/26/2019. Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | 646.73 |
| 5/21/2019 | Smith, Ellen | Airfare | Airfare - Coach. EWR - SFO, One-way 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings. | 858.30 |
| 5/23/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 05/23/2019 - 05/23/2019. Travel from SFO after PG&E meetings, includes cost for changed flight. | 655.15 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. ONT - SMF, One-way 06/05/2019 - 06/05/2019. Travel to SMF to attend PG&E meeting; includes travel agent fee. | 271.05 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - LAX, One-way 06/10/2019 - 06/10/2019. Travel from STS after PG&E meeting; includes travel agent fee. | 184.94 |
| 6/18/2019 | MacDonald, Charlene | Airfare | Airfare - Coach. DCA - SMF, 06/24/2019 - 06/26/2019. Travel to SMF to attend meetings with legislators; includes travel agent fee. | 1,071.58 |
| 6/20/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SMF, One-way 06/24/2019 - 06/24/2019. Travel to SMF for PG&E meeting and meeting with legislators; includes travel agent fee. | 253.55 |
| 6/25/2019 | Quast, David | Airfare | Airfare - Coach. BUR - SFO, 06/25/2019 - 06/25/2019. Travel to SFO to attend meeting with KQED to discuss UCC; includes travel agent fee. | 385.72 |
| 6/26/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - ONT, One-way 06/26/2019 - 06/26/2019. Travel from STS for PG&E meeting and meeting with legislators. | 271.98 |
| 7/3/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/10/2019 - 07/11/2019. Travel to/from SFO for PG&E meetings | 1,008.17 |
| 7/15/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/23/2019 - 07/24/2019. Travel to/from SFO for PG&E hearing. | 1,174.95 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 7/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach/Economy, Mary Ann Kaptain, SFO - BUR, 07/24/2019 - 07/24/2019. Return airfare for PG&E client travel and plan exclusivity hearing. | 298.80 |
| 8/6/2019 | Salve, Michael | Airfare | Airfare - Coach, Michael Salve, JFK - SFO, 08/12/2019 - 08/15/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,219.16 |
| 8/8/2019 | Scruton, Andrew | Airfare | Airfare - Coach, Andrew Scruton, LGA - SFO, 08/10/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,234.96 |
| 8/12/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, JFK - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,101.01 |
| 8/14/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen SMith, BOS - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from Boston to San Francisco for client meetings. | 891.00 |
| 9/3/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, IAH - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 495.81 |
| 9/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 656.36 |
| 9/5/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - EWR, 09/05/2019 - 09/05/2019. One-way airfare to return home after meeting with the Debtors. | 768.76 |
| 9/5/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 09/05/2019 - 09/05/2019. One-way airfare after meeting with Debtor PG&E in San Francisco. | 328.30 |
| 9/5/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, SFO - DFW, 09/05/2019 - 09/05/2019. Airfare home after meeting with Debtors in San Francisco. | 405.90 |
| | | **Airfare Total** | | **$ 20,203.22** |
| 2/14/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 02/12/2019 - 02/13/2019. Hotel in San Francisco after UCC formation meeting. | 880.38 |
| 3/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 03/03/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | 2,218.65 |
| 3/6/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 03/04/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | 1,496.70 |
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in San Francisco while attending PG&E meetings. | 788.20 |
| 4/9/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/08/2019 - 04/09/2019. Hotel in San Francisco while attending PG&E meetings. | 942.10 |
| 4/16/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/14/2019 - 04/15/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | 210.77 |
| 4/22/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/25/2019 - 04/26/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | 418.04 |
| 4/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/22/2019 - 04/24/2019. Hotel in San Francisco while attending hearing meetings with TCC. | 1,255.55 |
| 5/23/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | 1,366.28 |
| 5/24/2019 | Bookstaff, Evan | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | 1,666.98 |
| 6/7/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/05/2019 - 06/07/2019. Hotel while traveling for PG&E client meetings. | 573.60 |
| 6/25/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/24/2019 - 06/25/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 450.07 |
| 6/26/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/24/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 953.10 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 6/26/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/25/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 365.75 |
| 7/10/2019 | Hanifin, Kathryn | Lodging | Lodging - Kathryn Hanifin 07/08/2019 - 07/09/2019. Hotel while traveling for PG&E related meetings: conducting media training and preparing for reporter interviews. | 368.40 |
| 7/12/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/10/2019 - 07/11/2019. Hotel in San Francisco while traveling for PGE meetings. | 668.28 |
| 7/24/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 07/23/2019 - 07/24/2019. Hotel while traveling for PG&E client meetings and exclusivity hearing. | 659.54 |
| 7/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/23/2019 - 07/24/2019. Hotel in San Francisco while traveling for PGE hearings. | 557.84 |
| 8/12/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,150.70 |
| 8/13/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 08/14/2019 - 08/15/2019. Hotel expense during trip to San Francisco to participate in meetings with Debtors and attend court hearing. | 307.64 |
| 8/14/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,383.05 |
| 8/15/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,255.28 |
| 8/15/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,255.28 |
| 8/18/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 05/21/2019 - 05/23/2019. Hotel expense while traveling for client work. | 1,666.98 |
| 9/5/2019 | Ng, William | Lodging | Lodging - William Ng 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 418.04 |
| 9/5/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| 9/5/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 478.78 |
| 9/18/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| | | **Lodging Total** | | **$ 25,291.32** |
| 2/13/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 31.96 |
| 2/14/2019 | Star, Samuel | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 58.72 |
| 3/4/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 58.50 |
| 3/4/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 35.40 |
| 3/7/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 66.37 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 11.16 |
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.75 |
| 3/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.11 |
| 3/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.75 |
| 3/29/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 14.15 |
| 4/3/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 34.33 |

| | | | | |
|---|---|---|---|---:|
| 4/5/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 59.98 |
| 4/8/2019 | Star, Samuel | Transportation | Taxi from airport to office. Travel to attend PG&E case meetings. | 59.85 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 117.64 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from hotel during travel to attend PG&E case meetings. | 18.36 |
| 4/10/2019 | Star, Samuel | Transportation | Taxi airport to home. Travel to attend PG&E case meetings. | 56.20 |
| 4/15/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | 9.01 |
| 4/16/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 32.55 |
| 4/23/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 30.20 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 74.30 |
| 4/25/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 49.38 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | 36.99 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 50.20 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | 32.19 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to CPUC workshop. Travel to attend PG&E case meetings. | 11.99 |
| 4/29/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Ventura to attend CPUC meeting. | 110.20 |
| 4/30/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | 23.60 |
| 4/30/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 5.38 |
| 5/16/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 66.31 |
| 5/16/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 99.16 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 56.50 |
| 5/23/2019 | Bookstaff, Evan | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | 98.18 |
| 5/24/2019 | Bookstaff, Evan | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 72.70 |
| 5/29/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 50.91 |
| 5/30/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 22.40 |
| 5/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 6/3/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 12.63 |
| 6/4/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 64.09 |
| 6/4/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 22.50 |
| 6/4/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 6/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 66.05 |
| 6/5/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | 27.36 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | 22.04 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to airport for PG&E client travel to attend Senate Wildfire Commission Meeting | 30.95 |

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to hotel from the airport, for PG&E client travel to attend Senate Wildfire Commission Meeting | 20.92 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation home from LAX airport, following PG&E client travel to attend Senate Wildfire Commission Meeting | 88.06 |
| 6/6/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 59.26 |
| 6/6/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 11.20 |
| 6/6/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 6/10/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | 16.56 |
| 6/11/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 58.15 |
| 6/12/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 59.67 |
| 6/12/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 6.20 |
| 6/13/2019 | Scruton, Andrew | Transportation | Taxi from Milbank to FTI office. Travel to attend PG&E case meetings. | 7.56 |
| 6/13/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 4.84 |
| 6/17/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 64.49 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | 45.00 |
| 6/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E legislator meeting. Travel to attend PG&E case meetings. | 19.35 |
| 6/24/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 18.25 |
| 6/24/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.88 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel to UCC meeting preparation in SF. | 8.29 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel from UCC meeting preparation in SF. | 5.70 |
| 6/25/2019 | Quast, David | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | 27.14 |
| 6/25/2019 | Quast, David | Transportation | Taxi from meeting to hotel. Travel to attend PG&E case meetings. | 24.35 |
| 6/25/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | 20.30 |
| 6/25/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 11.16 |
| 6/25/2019 | Hanifin, Kathryn | Transportation | Transportation for group of committee members for meeting scheduled with PG&E CEO in Sacramento. | 633.60 |
| 6/25/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense to attend PG&E meetings with UCC. | 8.56 |
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 27.66 |
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 18.91 |
| 6/26/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense from PG&E meetings with UCC. | 31.44 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 13.55 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.56 |
| 6/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.33 |
| 7/9/2019 | Rosenblatt, Rachel | Transportation | Taxi - Rachel Rosenblatt, Taxi to FTI 3 Times Square Office for media training session. | 17.16 |
| 7/10/2019 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for meetings | 34.60 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Taxi for travel to conduct media training and prepare team for reporter interviews. | 8.99 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, DC - NYC, 07/08/2019 - 07/08/2019. One way travel to NYC to conduct media training and prepare team for reporter interviews. | 173.00 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, NYC - DC, 07/09/2019 - 07/09/2019. One way travel to DC after media training and preparing team for reporter interviews. | 234.00 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from hotel to office for PGE calls/meetings in SF. | 11.05 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from SF airport to hotel while traveling for PGE meetings. | 39.55 |
| 7/12/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco for PGE meetings. | 48.59 |
| 7/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense to Counsel's office to attend case meeting. | 8.16 |
| 7/18/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from Counsel's office after attending case meeting. | 8.16 |
| 7/20/2019 | Kaptain, Mary Ann | Transportation | Car Rental - Mary Ann Kaptain, 07/20/2019 - 07/23/2019. Car rental for travel from Mendocino to San Francisco to attend meeting with UCC member and exclusivity hearing. | 255.89 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi from the airport to a meeting with Milbank in San Francisco while traveling for a hearing. | 35.32 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi to the airport in NY for travel to San Francisco for a PG&E hearing. | 37.48 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to restaurant in SFO to meet with PG&E UCC member. | 8.32 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi to hotel from restaurant, following meeting with PG&E UCC member. | 12.34 |
| 7/24/2019 | Star, Samuel | Transportation | Taxi after dinner with Milbank and UCC members while traveling in San Francisco for a PG&E hearing. | 11.26 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to bankruptcy court in SF to attend PG&E hearings. | 8.15 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from bankruptcy court to airport after attending PG&E hearings. | 29.87 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi to home from Burbank Airport after attending PG&E hearings. | 126.17 |
| 7/25/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco to attend a hearing. | 55.73 |
| 8/8/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 12.40 |
| 8/10/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from home to airport to travel for case meetings. | 39.36 |
| 8/12/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 27.01 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from home (Connecticut) to JFK to travel for case meetings. | 185.00 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from SFO to hotel to travel for case meetings. | 40.37 |
| 8/12/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 13.14 |
| 8/13/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 54.80 |
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to hotel to travel for case meetings. | 31.35 |
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from home to JFK to travel for case meetings. | 83.69 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Taxi expense from hotel to bankruptcy court to participate in court hearing. | 14.76 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to SF office to participate in PG&E meetings. | 12.21 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from bankruptcy court to airport after participating in PG&E hearing. | 34.62 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from hotel to court to participate in PG&E hearing. | 10.67 |
| 8/14/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to court to participate in PG&E hearing. | 11.20 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from hotel to bankruptcy court to participate in court hearing. | 15.65 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from airport to hotel after late night flight from SF to participate in meetings and court hearing. | 55.56 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to airport after participating in meetings and court hearing. | 34.32 |
| 8/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to home after travel for case meetings. | 66.96 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to home after travel for case meetings. | 92.04 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to airport after participating in PG&E hearing. | 31.74 |
| 9/4/2019 | Ng, William | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 62.50 |
| 9/4/2019 | Ng, William | Transportation | Taxi from New York to EWR for travel to attend meeting with the Debtors. | 73.06 |
| 9/4/2019 | Smith, Ellen | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 59.15 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from hotel to airport while attending meeting with the Debtors. | 27.29 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from airport to dinner while attending meeting with the Debtors. | 31.64 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from dinner to hotel while attending meeting with the Debtors. | 20.00 |
| 9/5/2019 | Ng, William | Transportation | Taxi from EWR to home after attending meeting with Debtors. | 70.94 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from PG&E offices to SFO after attending meeting with Debtors. | 66.04 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from home to ONT to travel to attend meeting with Debtors. | 28.36 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from SFO to hotel for travel to attend meeting with Debtors. | 38.76 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from LAX to home after attending meeting with the Debtors. | 67.07 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport while attending meeting with the Debtors. | 60.20 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to PG&E Offices to attend meeting with the Debtors. | 10.45 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from office to IAH to attend meeting with the Debtors. | 65.03 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from DFW to home after attending meeting with the Debtors. | 36.60 |
| 9/18/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 24.76 |
| 9/24/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 22.80 |
| | | **Transportation Total** | | **$ 5,988.07** |
| 2/18/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 40.09 |
| 2/19/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 34.87 |
| 2/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.36 |
| 2/20/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 24.81 |
| 2/20/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | 19.24 |
| 2/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 24.80 |
| 2/21/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 22.32 |
| 2/26/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 25.89 |
| 2/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.16 |
| 3/3/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | 54.19 |

| | | | | |
|---|---|---|---|---:|
| 3/4/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | 572.50 |
| 3/4/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 25.00 |
| 3/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.95 |
| 3/5/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 25.00 |
| 3/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.88 |
| 3/5/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 32.47 |
| 3/5/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 23.45 |
| 3/5/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 13.02 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 44.14 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 26.48 |
| 3/6/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 17.89 |
| 3/7/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 41.00 |
| 3/7/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/12/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.51 |
| 3/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.84 |
| 3/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.46 |
| 3/19/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.88 |
| 3/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.29 |
| 3/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 37.74 |
| 3/27/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.19 |
| 3/28/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 3/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.47 |
| 3/28/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 34.04 |
| 3/29/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 28.19 |
| 3/31/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 25.29 |
| 4/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.54 |
| 4/4/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 23.70 |
| 4/8/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | 143.34 |
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 57.99 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 6.68 |
| 4/10/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | 55.12 |
| 4/12/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 21.58 |
| 4/16/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 29.47 |
| 4/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.93 |
| 4/18/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), and Y. D. Kim (FTI). | 236.00 |
| 4/22/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 41.33 |
| 4/22/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 10.95 |
| 4/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.94 |
| 4/24/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.71 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, W. Ng. | 115.65 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | 62.08 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | 56.97 |
| 4/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 24.85 |
| 4/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.63 |
| 4/29/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 8.59 |
| 5/15/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 27.71 |
| 5/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 39.62 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 173.82 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 90.96 |
| 5/23/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 83.78 |
| 5/24/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Bookstaff. | 22.21 |
| 5/30/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 29.84 |
| 5/30/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 28.99 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 26.50 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 11.37 |
| 6/2/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 18.77 |
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 250.14 |

| | | | | |
|---|---|---|---|---:|
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 46.93 |
| 6/3/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | 22.92 |
| 6/4/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 96.19 |
| 6/4/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | 17.26 |
| 6/5/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/5/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case: E. Bookstaff, Z. Papas, J, Manvelova. | 58.10 |
| 6/5/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 18.73 |
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 9.97 |
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 86.78 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 18.17 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 8.70 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 12.00 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 23.49 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 22.03 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 8.05 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 5.72 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 46.61 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 35.67 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 29.93 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.79 |
| 6/11/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 30.45 |
| 6/12/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/12/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 70.74 |
| 6/12/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 36.81 |
| 6/13/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 32.80 |
| 6/13/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 13.52 |
| 6/14/2019 | Manvelova, Jane | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 23.49 |
| 6/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.56 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 6/19/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/19/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 29.77 |
| 6/19/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 24.17 |
| 6/20/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case. | 30.88 |
| 6/20/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 24.17 |
| 6/21/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 10.59 |
| 6/22/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 19.39 |
| 6/23/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 32.24 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 38.02 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 32.01 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.00 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain (FTI), C. Gilson (Axiom), B. Brownstein (UCC), Jeff Reiser (UCC), Dennis Dunne (Milbank), Erica Schoenberg (UCC), Ken Dotson (UCC), George Kubin (UCC), Douglas Girard (UCC), Alex Pechango (UCC), Charlene MacDonald (FTI). | 980.25 |
| 6/24/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z, Papas, J. Manvelova. | 117.58 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 8.98 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 5.98 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 21.96 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 18.62 |
| 6/25/2019 | MacDonald, Charlene | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 9.00 |
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 5.51 |
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 2.50 |
| 6/26/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 37.25 |
| 6/27/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 27.37 |
| 6/30/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 12.32 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 18.77 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 35.46 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 25.02 |
| 6/30/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.80 |
| 6/30/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/1/2019 | MacDonald, Charlene | Working Meals | Meal with UCC members (FTI participants: C. MacDonald, M. Kaptain) | 2,821.27 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 7/1/2019 | Scruton, Andrew | Working Meals | Breakfast for PG&E deposition being hosted at FTI SF Office - J. Wolf, L. Fuller, A. Stone, T. Schinckel, T. Tsekerides, J. Markland, M. Goff, A. Kim | 113.43 |
| 7/1/2019 | Papas, Zachary | Working Meals | In-office working meeting while working on PG&E deliverables (Z. Papas, J. Manvelova) | 30.80 |
| 7/3/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 21.95 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/8/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 42.40 |
| 7/8/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.00 |
| 7/10/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.10 |
| 7/11/2019 | Star, Samuel | Working Meals | Working lunch in office for PG&E UCC advisors (FTI Participant: S. Star) | 296.47 |
| 7/12/2019 | Star, Samuel | Working Meals | Meal at hotel in SFO while traveling for PG&E meetings. | 32.30 |
| 7/14/2019 | Bromberg, Brian | Working Meals | Dinner while working late on PG&E case. | 27.30 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 28.60 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 29.64 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.61 |
| 7/16/2019 | Manvelova, Jane | Working Meals | In-office team working lunch to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 88.33 |
| 7/17/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/17/2019 | Manvelova, Jane | Working Meals | In-office lunch in NYC to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 46.75 |
| 7/21/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late on PG&E case. | 50.31 |
| 7/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 35.48 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/23/2019 | Star, Samuel | Working Meals | Breakfast at the airport during travel to San Francisco to attend a PG&E hearing. | 13.04 |
| 7/23/2019 | Star, Samuel | Working Meals | PG&E UCC and Advisors dinner in San Francisco post-hearing (FTI Participants: S. Star, M. Kaptain) | 931.20 |
| 7/24/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/25/2019 | Star, Samuel | Working Meals | Lunch at the airport in San Francisco while traveling for a PG&E hearing. | 24.59 |
| 7/25/2019 | Star, Samuel | Working Meals | Breakfast at the hotel in San Francisco while traveling to attend a PG&E hearing. (S. Star, M. Kaptain) | 62.08 |
| 7/26/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. (Z. Papas, E. Bookstaff, M. Proctor) | 20.76 |
| 7/31/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 8/7/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/8/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 18.30 |
| 8/11/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 22.21 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 46.13 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 43.00 |
| 8/12/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 19.85 |
| 8/13/2019 | Berkin, Michael | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings. | 33.21 |
| 8/13/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for client work (E. Bookstaff, M. Brown). | 220.80 |
| 8/13/2019 | Salve, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 32.12 |
| 8/13/2019 | Salve, Michael | Working Meals | Lunch while traveling to participate in meetings with Debtors and attend court hearings. | 9.20 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings (A. Scruton, M. Berkin, E. Smith, M. Salve). | 387.99 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 22.20 |
| 8/14/2019 | Berkin, Michael | Working Meals | Lunch at airport while traveling to participate in meetings with Debtors and attend court hearings. | 28.58 |
| 8/14/2019 | Berkin, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 11.89 |
| 8/14/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. | 13.71 |
| 8/14/2019 | Salve, Michael | Working Meals | Meal while traveling to participate in meetings with Debtors and attend court hearings. | 16.92 |
| 8/14/2019 | Smith, Ellen | Working Meals | Meal at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 35.30 |
| 8/14/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/15/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 10.85 |
| 8/20/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 20.32 |
| 8/21/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/25/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 15.16 |
| 8/28/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/30/2019 | Barke, Tyler | Working Meals | Dinner while working late on PG&E case. | 7.29 |
| 9/4/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Bookstaff). | 72.93 |
| 9/5/2019 | Ng, William | Working Meals | Dinner while traveling for PG&E meeting with Debtors (W. Ng). | 57.57 |
| 9/5/2019 | Ng, William | Working Meals | Lunch while traveling for PG&E meeting with Debtors (W. Ng). | 21.72 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Lunch while traveling for PG&E meeting with Debtors (M. Kaptain). | 16.90 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (M. Kaptain). | 6.24 |

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 9/5/2019 | Smith, Ellen | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (E. Smith). | 18.25 |
| 9/5/2019 | Smith, Ellen | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Smith). | 23.72 |
| 9/5/2019 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Smith). | 73.58 |
| 9/5/2019 | Bookstaff, Evan | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Bookstaff). | 63.98 |
| 9/12/2019 | Barke, Tyler | Working Meals | Dinner while working late in the office on the PG&E case. | 21.41 |
| 9/15/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 30.77 |
| 9/18/2019 | Kaptain, Mary Ann | Working Meals | Dinner while traveling for PG&E meeting with Debtors (M. Kaptain). | 67.28 |
| 9/22/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | 36.14 |
| 9/22/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.72 |
| 9/25/2019 | Star, Sam | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| | | **Working Meals Total** | | **$ 16,474.54** |
| 2/13/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco after UCC formation meeting. | 39.95 |
| 3/3/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 10.00 |
| 3/6/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 3/31/2019 | Yozzo, John | Other | PACER subscription invoice for John Yozzo - registered account for use with PG&E case matters. | 48.20 |
| 4/2/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/4/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 4/8/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/9/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 4/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/24/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 6/19/2019 | Hanifin, Kathryn | Other | PR Newswire Association LLC Invoice for Kathryn Kanifin - Used to distribute UCC press release to reporters. | 1,451.00 |
| 7/1/2019 | MacDonald, Charlene | Other | A/V support expenses during PG&E UCC meeting. | 119.34 |
| 7/10/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 7/10/2019 | Scruton, Andrew | Other | Postage expense related to materials for PG&E case. | 22.33 |
| 7/11/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 8/14/2019 | Scruton, Andrew | Other | Internet - for access to email for correspondance on PG&E case while traveling. | 39.95 |

| | | | | |
|---|---|---|---|---:|
| 9/4/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 36.99 |
| 9/5/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 26.99 |
| 9/5/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 10.00 |
| | | **Other Total** | | **$ 2,164.30** |
| | | **Total** | | **$ 70,121.45** |
| | | Less: Capping of Certain Lodging Expenses at $600/night | | (3,209.39) |
| | | Less: Capping of Certain In-office and Traveling Working Meals [1] | | (6,510.52) |
| | | **Grand Total** | | **$ 60,401.54** |

1. Meal caps from June 1, 2019 through July 31, 2019 were $20 for in-office working meals and $40 for traveling meals. Meal caps from August 1, 2019 through September 20, 2019 reflect the latest fee examiner protocol for $30 for in-office working meals, $35 for traveling working breakfast, and $75 for traveling working dinners.