**EXHIBIT D**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10006

PACIFIC GAS AND ELECTRIC COMPANY                    OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9501592
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                      $ 71,124.30
THROUGH JULY 31, 2019:

DISBURSEMENTS                                               $ .00

                                   TOTAL INVOICE           $ 71,124.30

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9501592
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                      MATTER NUMBER - 10006
1706753

| Date | Atty | Task | Act | Hrs | Description | Amount |
|---|---|---|---|---|---|---|
| 7/01/19 | AZB | L120 | A102 | 2.00 | Researched new legal authority re legal issues around probation terms. | 1,122.00 |
| 7/03/19 | AZB | L120 | A103 | 4.70 | Researched new legal authority re legal issues around probation terms (2.7); drafted analysis for client in coordination with R. Schar (2.0). | 2,636.70 |
| 7/08/19 | REM | L120 | | .30 | Reviewed draft 10-Q and related correspondence. | 267.90 |
| 7/08/19 | CAN | L120 | | .30 | Reviewed and analyzed criminal sections of draft Q2 10-Q. | 214.20 |
| 7/08/19 | RJS | L120 | | .20 | Reviewed and responded to correspondence re wildfire program as well as community service. | 196.40 |
| 7/09/19 | REM | L120 | | .50 | Finalized 10-Q review, attended to related correspondence (.2); reviewed correspondence re contractor work (.3). | 446.50 |
| 7/09/19 | RJS | L120 | | 1.00 | Reviewed proposed SEC quarterly filing for accuracy. | 982.00 |
| 7/09/19 | RJS | L120 | | .50 | Telephone conference with J. Kane and A. Vallejo re amnesty issues. | 491.00 |
| 7/09/19 | EML | L120 | | .20 | Reviewed draft Q2 10-Q. | 141.20 |
| 7/09/19 | EML | L120 | | .10 | Reviewed response letter re community service to San Bruno. | 70.60 |

| 7/10/19 | REM | L120 | .50 | Reviewed Wall Street Journal article and court order regarding Wall Street Journal article, drafted correspondence re same; reviewed and revised securities filing re WSJ article and resulting court order, reviewed related correspondence. | 446.50 |
|---------|-----|------|-----|-----|--------|
| 7/10/19 | MEP | L120 | .30 | Reviewed court order and conferred with R. Schar re same. | 214.20 |
| 7/10/19 | RJS | L120 | .30 | Reviewed and commented on summary for A. Vallejo re board update. | 294.60 |
| 7/10/19 | RJS | L120 | .50 | Participated in update call on wildfire investigation. | 491.00 |
| 7/10/19 | RJS | L120 | .50 | Reviewed new court order re response to WSJ article and correspondence with outside counsel and others re same. | 491.00 |
| 7/10/19 | EML | L120 | .30 | Reviewed new court order and coordinated with client and Jenner teams re response to same. | 211.80 |
| 7/10/19 | EML | L120 | .10 | Reviewed WSJ article re file maintenance. | 70.60 |
| 7/11/19 | MEP | L120 | 1.20 | Reviewed articles and material cited by Court in Order and correspondence from co-counsel re same (.4); teleconference with client and co-counsel re response (.8). | 856.80 |
| 7/11/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re new court order and response to same. | 196.40 |
| 7/11/19 | EML | L120 | .50 | Discussed response to order with R. Schar and M. Price. | 353.00 |
| 7/11/19 | EML | L120 | .90 | Discussed order response with client and outside counsel teams. | 635.40 |
| 7/12/19 | RJS | L120 | .30 | Telephone conference with client re new court order and response to same. | 294.60 |

| 7/12/19 | RJS | L120 | .20 | Corresponded with team re prior research on probation issues and production of same to client. | 196.40 |
|---------|-----|------|-----|--------------------------------------------------------|--------|
| 7/12/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re ongoing matter strategy re wildfire investigations. | 491.00 |
| 7/12/19 | EML | L120 | .10 | Corresponded with Jenner team re legal research drafts. | 70.60 |
| 7/13/19 | RJS | L120 | .50 | Reviewed and commented on public SEC disclosure filings. | 491.00 |
| 7/15/19 | AZB | L120 | 3.70 | Conferred with E. Loeb and M. Price re response to court order (.8); researched and analyzed client documents and case filings to prepare response to court order (2.9). | 2,075.70 |
| 7/15/19 | EML | L120 | .20 | Corresponded with Jenner and client teams re information for draft filing and draft of same. | 141.20 |
| 7/16/19 | MEP | L120 | .60 | Teleconference with R. Schar, E. Loeb, and A. Benson re response to court order. | 428.40 |
| 7/16/19 | RJS | L120 | .20 | Telephone conference with attorney representing McKinsey and Company and correspondence with client re same. | 196.40 |
| 7/16/19 | AZB | L120 | 3.00 | Researched and drafted response to court order (2.3); conferred with R. Schar, E. Loeb, and M. Price re order response (.7) | 1,683.00 |
| 7/16/19 | EML | L120 | .50 | Discussed response to court order with R. Schar and Jenner team. | 353.00 |
| 7/16/19 | EML | L120 | .10 | Corresponded with client re response to court order. | 70.60 |
| 7/16/19 | TJP | L110 | .10 | Researched specialized databases to obtain requested information for A. Benson. | 30.20 |

| 7/17/19 | MEP | L120 | 1.50 | Teleconference with S. Schirle and others re dividend issue (.5); teleconference with J. Kane and others re response to court order (.7); conferred with A. Benson re same (.1); reviewed draft response prepared by A. Benson (.2). | 1,071.00 |
|---|---|---|---|---|---|
| 7/17/19 | RJS | L120 | .30 | Reviewed dividend-related materials in preparation for response to court order. | 294.60 |
| 7/17/19 | RJS | L120 | .50 | Telephone conference with client and E. Loeb and M. Price re dividend response to court order. | 491.00 |
| 7/17/19 | RJS | L120 | .70 | Conference call with client and co-counsel re draft of response to court order. | 687.40 |
| 7/17/19 | AZB | L120 | 7.40 | Researched and drafted response to court order (6.2); conferred with R. Schar, E. Loeb, and M. Price re draft response and comments (1.2) | 4,151.40 |
| 7/17/19 | EML | L120 | .10 | Corresponded with Jenner team re response to court order. | 70.60 |
| 7/17/19 | EML | L120 | .50 | Discussed response to court order with A. Vallejo, S. Schirle, R. Schar and M. Price. | 353.00 |
| 7/17/19 | EML | L120 | .10 | Reviewed and edited draft filing. | 70.60 |
| 7/18/19 | MEP | L120 | 6.50 | Teleconference with client to discuss issues relating to dividends (.4); reviewed documents concerning dividend decisions (1.4); drafted and revised section of response to court order concerning dividends (4.7). | 4,641.00 |
| 7/18/19 | RJS | L120 | 1.00 | Telephone conference with D. Simpson and others at client re dividend history. | 982.00 |
| 7/18/19 | RJS | L120 | .30 | Multiple phone calls with M. Price re dividend section of court response. | 294.60 |

| 7/18/19 | RJS | L120 | .50 | Reviewed dividend documents and considered same for purposes of court response. | 491.00 |
|---------|-----|------|-----|----------------------------------------------------------------------------------|--------|
| 7/18/19 | RJS | L120 | .30 | Reviewed and commented on draft campaign contribution section of response to court order. | 294.60 |
| 7/18/19 | AZB | L120 | 5.70 | Prepared for and participated in strategy call with R. Schar, E. Loeb, M. Price, and client for filing (.7); revised draft in coordination with M. Price and E. Loeb (1.1); researched issues for filing revisions in coordination with M. Price (3.9). | 3,197.70 |
| 7/18/19 | EML | L120 | .80 | Discussed draft dividend filing with client, R. Schar and Jenner team. | 564.80 |
| 7/18/19 | EML | L120 | .40 | Communicated with M. Price and Jenner team re analysis and reviewed same. | 282.40 |
| 7/18/19 | TJP | L110 | .30 | Researched specialized databases to obtain requested information for A. Benson. | 90.60 |
| 7/19/19 | REM | L120 | .50 | Reviewed draft form 10-Q for distribution to the audit committee (.3), drafted correspondence re same (.2). | 446.50 |
| 7/19/19 | MEP | L120 | 4.00 | Revised draft of response to court order concerning dividends (2.8); reviewed comments from client and further revised same (1.2). | 2,856.00 |
| 7/19/19 | RJS | L120 | .50 | Edited draft dividend insert and corresponded with Jenner team re same. | 491.00 |
| 7/19/19 | RJS | L120 | .50 | Reviewed back-up materials to dividend section. | 491.00 |
| 7/19/19 | RJS | L120 | .40 | Telephone conference with counsel for tort claimant's re court case and corresponded with client re same. | 392.80 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 7/19/19 | AZB | L120 | 1.40 | Analyzed client comments and supplemental information for revisions to draft filing in coordination with M. Price (1.4). | 785.40 |
| 7/19/19 | EML | L120 | .50 | Reviewed and revised draft filing re dividends. | 353.00 |
| 7/20/19 | REM | L120 | .60 | Reviewed 10-Q response and attended to related correspondence (.3); reviewed and edited draft response to WSJ article for filing with court (.3). | 535.80 |
| 7/20/19 | MEP | L120 | .60 | Reviewed correspondence and comments from client on sections of response to court order (.5); corresponded with R. Schar re revisions to dividends section (.1). | 428.40 |
| 7/20/19 | RJS | L120 | 1.30 | Reviewed and edited first portion of draft response to WJS article. | 1,276.60 |
| 7/20/19 | RJS | L120 | .50 | Reviewed updated 10-Q and commented on pertinent sections. | 491.00 |
| 7/20/19 | AZB | L120 | .40 | Analyzed client and outside counsel comments for revisions to draft filing in coordination with M. Price, R. Schar, and E. Loeb (.4). | 224.40 |
| 7/20/19 | EML | L120 | .10 | Corresponded with client, other outside counsel, R. Schar and M. Price re revisions to draft response to court order. | 70.60 |
| 7/21/19 | REM | L120 | .40 | Reviewed and revised draft 10-Q language (.2), correspondence with R Schar re same (.2). | 357.20 |
| 7/21/19 | MEP | L120 | .20 | Made further revisions to draft of dividends section of response to court order and corresponded with R. Schar re same. | 142.80 |
| 7/21/19 | EML | L120 | .20 | Corresponded with client, other outside counsel, R. Schar and M. Price re revisions to draft response to court order. | 141.20 |

| 7/22/19 | MEP | L120 | .60 | Revised portion of response to court order concerning dividends. | 428.40 |
| 7/22/19 | RJS | L120 | .30 | Worked on dividend section of court response. | 294.60 |
| 7/22/19 | RJS | L120 | .20 | Telephone conference with M. Price re dividend response and upcoming client phone call. | 196.40 |
| 7/22/19 | AZB | L120 | 3.50 | Researched and analyzed client documents and comments for draft filing in coordination with M. Price, R. Schar, and E. Loeb (3.5). | 1,963.50 |
| 7/22/19 | EML | L120 | .90 | Reviewed draft filing in coordination with R. Schar and M. Price. | 635.40 |
| 7/23/19 | MEP | L120 | .50 | Reviewed correspondence and drafts re response to court order (.3); further revised portion responding to dividends issue (.2). | 357.00 |
| 7/23/19 | RJS | L120 | .70 | Telephone conference with client team, Cravath, Munger, and K. Dyer re meetings regulators re wildfires and record-keeping. | 687.40 |
| 7/23/19 | RJS | L120 | .20 | Telephone conference with J. Kane re general updates on monitorship and other issues. | 196.40 |
| 7/23/19 | RJS | L120 | .50 | Telephone conference with client team, Cravath, Munger, and K. Dyer re response to court order. | 491.00 |
| 7/23/19 | RJS | L120 | .40 | Edited new version of dividend section and corresponded with Jenner team re same. | 392.80 |
| 7/23/19 | AZB | L120 | 2.20 | Researched and revised draft filing in coordination with R. Schar, E. Loeb, and M. Price. | 1,234.20 |
| 7/23/19 | EML | L120 | .50 | Discussed draft filings with J. Kane, client team, outside counsel and R. Schar. | 353.00 |
| 7/23/19 | EML | L120 | .20 | Communicated with R. Schar re draft filing. | 141.20 |

| 7/24/19 | MEP | L120 | .30 | Reviewed further changes from J. Loduca re dividends section of response to court order(.1); reviewed draft of section on campaign contributions (.2). | 214.20 |
|---|---|---|---|---|---|
| 7/24/19 | RJS | L120 | .30 | Reviewed new draft of dividend response and campaign contribution response. | 294.60 |
| 7/24/19 | RJS | L120 | .20 | Telephone conference with counsel for McKinsey and correspondence with client and co-counsel re same. | 196.40 |
| 7/24/19 | AZB | L120 | .40 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.4). | 224.40 |
| 7/24/19 | EML | L120 | .10 | Corresponded with R. Schar and M. Price re draft filing. | 70.60 |
| 7/25/19 | MEP | L120 | 1.20 | Reviewed and proposed revisions to portion of response to court order focused on WSJ article. | 856.80 |
| 7/25/19 | RJS | L120 | .50 | Participated in phone call with client, Cravath, K. Dyer, and Munger re response to court order. | 491.00 |
| 7/25/19 | AZB | L120 | .30 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.3). | 168.30 |
| 7/25/19 | EML | L120 | 1.20 | Revised draft filing in coordination with Jenner team. | 847.20 |
| 7/25/19 | EML | L120 | .40 | Discussed draft filing with client and outside counsel teams. | 282.40 |
| 7/26/19 | MEP | L120 | .30 | Reviewed comments from client on dividend section of response to court order. | 214.20 |
| 7/26/19 | RJS | L120 | .10 | Corresponded with client re revised draft of dividend section to court order. | 98.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 7/26/19 | RJS | L120 | .50 | Reviewed latest draft of response to WSJ article. | 491.00 |
| 7/26/19 | AZB | L120 | .40 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.4). | 224.40 |
| 7/26/19 | EML | L120 | .60 | Reviewed revised filings and edits to same from team in coordination with Jenner team. | 423.60 |
| 7/28/19 | MEP | L120 | 1.90 | Reviewed further edits to dividend section and revised same (.5); reviewed multiple edits to section responding to WSJ article and proposed further revisions to same (1.2); reviewed reliability standards in connection with same (.2). | 1,356.60 |
| 7/28/19 | RJS | L120 | 1.00 | Worked on responding to M. Gandesbery request for information related to monitor reports and edited draft of brief. | 982.00 |
| 7/28/19 | RJS | L120 | .50 | Further review of response to court order regarding article. | 491.00 |
| 7/28/19 | EML | L120 | .40 | Reviewed draft filing in coordination with Jenner team. | 282.40 |
| 7/29/19 | MEP | L120 | 1.10 | Reviewed revisions to response to court order (.3); teleconference with client and co-counsel to discuss same (.8). | 785.40 |
| 7/29/19 | RJS | L120 | .30 | Worked on response to court order for dividends issues and corresponded re same with E. Loeb and others. | 294.60 |
| 7/29/19 | AZB | L120 | 1.30 | Revised draft filing in response to client comments coordination with R. Schar, E. Loeb, and M. Price (1.3). | 729.30 |
| 7/29/19 | EML | L120 | .40 | Corresponded with R. Schar, M. Price and A. Benson re revisions to draft filing. | 282.40 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/29/19 | EML | L120 | 1.00 | Discussed edits to draft filing with client and outside counsel team. | 706.00 |
|---------|-----|------|------|-----------------------------------------------------------------------|--------|
| 7/30/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | CAN | L120 | .10 | Teleconferenced with A. Benson regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | CAN | L120 | .30 | Reviewed and analyzed current version of upcoming filing regarding request for information from PG&E. | 214.20 |
| 7/30/19 | CAN | L120 | .10 | Corresponded with C. Robertson regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | RJS | L120 | .30 | Corresponded re dividend response with M. Price and others. | 294.60 |
| 7/30/19 | AZB | L120 | 1.50 | Revised and finalized filing in coordination with R. Schar, E. Loeb, M. Price, and C. Negron (1.5). | 841.50 |
| 7/30/19 | EML | L120 | .40 | Coordinated with client and outside counsel team re filing. | 282.40 |
| 7/30/19 | EML | L120 | .60 | Reviewed revisions to draft filing in coordination with Jenner and outside counsel team. | 423.60 |
| 7/31/19 | CAN | L120 | 2.00 | Worked on filing regarding request for information from PG&E. | 1,428.00 |
| 7/31/19 | CAN | L120 | .20 | Corresponded with C. Beshara regarding filing regarding request for information from PG&E. | 142.80 |
| 7/31/19 | CAN | L120 | .10 | Teleconferenced with A. Benson regarding filing regarding request for information from PG&E. | 71.40 |
| 7/31/19 | RJS | L120 | .30 | Corresponded re filings related to court order. | 294.60 |

# JENNER & BLOCK LLP

| 7/31/19 | AZB | L120 | A103 | 4.80 | Revised and finalized filings in coordination with R. Schar, E. Loeb, C. Negron, and other outside counsel. | 2,692.80 |
| 7/31/19 | EML | L120 | | 1.00 | Coordinated final filing with Jenner team, outside counsel and J. Kane. | 706.00 |
| 7/31/19 | MEN | P100 | | 1.00 | Cite-checked brief to ensure accuracy of quotations and citations. | 276.00 |
| | | | | 102.30 | PROFESSIONAL SERVICES | $ 71,124.30 |

INVOICE TOTAL                                                                $ 71,124.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 18.00 | 982.00 | 17,676.00 |
| RANDALL E. MEHRBERG | 2.80 | 893.00 | 2,500.40 |
| CORAL A. NEGRON | 3.20 | 714.00 | 2,284.80 |
| MATTHEW E. PRICE | 20.80 | 714.00 | 14,851.20 |
| EMILY M. LOEB | 13.40 | 706.00 | 9,460.40 |
| ADRIENNE LEE BENSON | 42.70 | 561.00 | 23,954.70 |
| TRICIA J. PEAVLER | .40 | 302.00 | 120.80 |
| MICHAELA E. NOVAKOVIC | 1.00 | 276.00 | 276.00 |
| TOTAL | 102.30 | | $ 71,124.30 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY           OCTOBER 22, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9501593
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED         $ 2,887.00
THROUGH JULY 31, 2019:

DISBURSEMENTS                                          $ .00

                                          TOTAL INVOICE      $ 2,887.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9501593
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      OCTOBER 22, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:


DOI INVESTIGATION                                          MATTER NUMBER - 10014
1706754

| 7/15/19 | EML | L120 |      | .50  | Discussed DOI matter with client and Jenner team. | 353.00 |
| 7/15/19 | CJW | L120 | A103 | 1.10 | Drafted summary re DOI submissions. | 739.20 |
| 7/16/19 | EML | L120 |      | .10  | Corresponded with client and Jenner team re DOI communications. | 70.60 |
| 7/17/19 | EML | L120 |      | .10  | Revised letter re matter. | 70.60 |
| 7/17/19 | EML | L120 |      | .10  | Reviewed draft DOI communications. | 70.60 |
| 7/17/19 | CJW | L120 | A103 | .90  | Reviewed and revised DOI communications. | 604.80 |
| 7/18/19 | EML | L120 |      | .30  | Reviewed draft correspondence. | 211.80 |
| 7/18/19 | EML | L120 |      | .40  | Communicated with client re DOI communications. | 282.40 |
| 7/18/19 | CJW | L120 | A105 | .30  | Conferred with E. Loeb re DOI communications. | 201.60 |
| 7/23/19 | EML | L120 |      | .20  | Reviewed previous DOI filings for relevance. | 141.20 |
| 7/26/19 | EML | L120 |      | .10  | Reviewed prior DOI responses. | 70.60 |
| 7/26/19 | EML | L120 |      | .10  | Corresponded with client re DOI communications. | 70.60 |
|         |     |      |      | 4.20 | PROFESSIONAL SERVICES | $ 2,887.00 |

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                      $ 2,887.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| EMILY M. LOEB | 1.90 | 706.00 | 1,341.40 |
| CARLA J. WEISS | 2.30 | 672.00 | 1,545.60 |
| TOTAL | 4.20 | | $ 2,887.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10081

PACIFIC GAS AND ELECTRIC COMPANY                          OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                         INVOICE #  9501595
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                              $ 496.80
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                   $ .00

                                        TOTAL INVOICE          $ 496.80

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9501595
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

FCC REGULATORY ADVICE AND COUNSEL                        MATTER NUMBER - 10081
1706754

| Date | | | Hours | Description | Amount |
|---|---|---|---|---|---|
| 7/12/19 | JXT | C312 | .80 | Reviewed FCC's draft report and order implementing Kari's Law. | 496.80 |
| | | | .80 | PROFESSIONAL SERVICES | $ 496.80 |

INVOICE TOTAL                                                        $ 496.80

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JOHANNA R. THOMAS | .80 | 621.00 | 496.80 |
| TOTAL | .80 | | $ 496.80 |

Case: 19-30088   Doc# 4744-4   Filed: 11/14/19   Entered: 11/14/19 17:05:58   Page 18
of 268

CLIENT NUMBER:     56604
MATTER NUMBER:     10111

PACIFIC GAS AND ELECTRIC COMPANY     OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9501596
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED     $ 706,147.10
THROUGH JULY 31, 2019:

DISBURSEMENTS     $ .00

     TOTAL INVOICE     $ 706,147.10

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                      INVOICE #  9501596
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                 OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:


LOCATE & MARK                                         MATTER NUMBER - 10111
1807458

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/01/19 | BXH | L120 | | 1.60 | Reviewed and commented on discovery responses (.2); reviewed and revised draft discovery requests (1.4). | 1,251.20 |
| 7/01/19 | AFM | L310 | A104 | 4.50 | Continued reviewing file materials and worked on drafting offensive discovery and related motion and conferred with team and client re same. | 3,213.00 |
| 7/01/19 | AFM | L120 | A106 | 1.00 | Continued reviewing legal analysis and conferred with team and client re same. | 714.00 |
| 7/01/19 | EML | L120 | | .20 | Corresponded with A. Merrick and B. Hauck re discovery. | 141.20 |
| 7/01/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re witness deposition and discovery filing. | 141.20 |
| 7/01/19 | EML | L120 | | .30 | Revised discovery requests. | 211.80 |

| 7/01/19 | ACN | L120 | 2.90 | Corresponded with B. Hauck re data requests (.1); corresponded with client re same (.1); telephone conference with PG&E subject matter expert re data request draft response (.4); corresponded with subject matter expert re same (.1); telephone conference with client team re discovery (.8); telephone conference with E. Cotroneo re same (.2); corresponded with client re data request supplemental responses (.4); corresponded with E. Cotroneo re additional objections to data requests (.3); telephone conference with PG&E re document issues (.5). | 1,725.50 |
| 7/01/19 | SLN | L110 | 2.30 | Conducted targeted search re corrective actions related to electric issues. | 1,055.70 |
| 7/01/19 | SLN | L310 | 2.20 | Drafted and supplemented SED data request discovery responses. | 1,009.80 |
| 7/01/19 | TLB | P280 | 2.50 | Updated electronic files (1.5); updated CPUC calendar items (.5); obtained designated documents for attorney review (.5). | 817.50 |
| 7/02/19 | BXH | L120 | 1.20 | Reviewed and provided guidance on new discovery requests (.4); reviewed and drafted key next steps on message from SED (.8). | 938.40 |
| 7/02/19 | AFM | L310 | 3.00 | Continued reviewing and revising affirmative discovery requests and multiple correspondence with team re same. | 2,142.00 |
| 7/02/19 | AFM | L130 | 1.00 | Prepared for and participated in conference with potential expert and conferred with team re same. | 714.00 |
| 7/02/19 | EML | L120 | .10 | Corresponded with client team re witness deposition. | 70.60 |
| 7/02/19 | EML | L120 | .40 | Corresponded with client and Jenner teams re SED discovery requests. | 282.40 |

| | | | | | |
|---|---|---|---|---|---|
| 7/02/19 | ACN | L120 | 3.90 | Reviewed prior data responses re data issues (.5); telephone conference with consultant re same (.4); revised objections to data responses and correspondence with client re same (.3); reviewed and revised data responses (.3); corresponded with PG&E subject matter experts re data requests (.2); telephone conference with client re status of data requests (.8); telephone conference with subject matter expert re data requests (.4); telephone conference with E. Cotroneo re same (.1); telephone conference with PG&E re document issues (.9). | 2,320.50 |
| 7/02/19 | AKL | L110 | 4.00 | Researched possible jurisdiction issue re alleged violations. | 1,600.00 |
| 7/02/19 | TLB | P280 | 1.50 | Obtained designated documents for attorney review (1.0); assisted attorney with accessing client SharePoint site and obtaining documents from same (.5). | 490.50 |
| 7/03/19 | BXH | L120 | 2.90 | Conferred with A. Merrick and A. Noll re SED request (.6); conferred with A. Vallejo et al. re next steps on discovery issues (.8); conferred with E. Loeb re same (.2); drafted correspondence re discovery issues for review by R. Schar et al. (1.3). | 2,267.80 |
| 7/03/19 | AFM | L310 | 1.00 | Prepared for and participated in multiple telephone and email conferences with team and client re response to SED email and Data Request No. 11. | 714.00 |
| 7/03/19 | RJS | L120 | .50 | Reviewed and corresponded with team re new SED data requests. | 491.00 |
| 7/03/19 | SCB | L120 | 1.00 | Prepared request for information. | 595.00 |
| 7/03/19 | WMG | L120 | 2.50 | Reviewed discovery responses and case developments. | 1,657.50 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/03/19 | EML | L120 | | .30 | Discussed response to SED with client and Jenner teams. | 211.80 |
| 7/03/19 | EML | L120 | | .10 | Discussed next steps on electric-related questions with B. Hauck. | 70.60 |
| 7/03/19 | EML | L120 | | .20 | Discussed next steps on discovery with A. Noll. | 141.20 |
| 7/03/19 | EML | L120 | | .10 | Corresponded with client re witness deposition. | 70.60 |
| 7/03/19 | ACN | L120 | | 7.00 | Reviewed correspondence re new set of SED data requests (.3); closely reviewed all data requests and drafted proposed assignments and proposals re objections to same (1.9); telephone conference with B. Hauck and A. Merrick re same (.6); corresponded with client discovery team re same (.2); corresponded with B. Hauck and A. Merrick re same (.2); telephone conference with S. Norman and A. Shakoorian Tabrizi re drafting of objections (.1); corresponded with B. Hauck re history of discovery responses (.2); telephone conference with client and team re data requests and strategy re same (1.0); telephone conference with E. Loeb re data responses and proposed strategy re same (.2); telephone conference with S. Norman re objections (.2); drafted chart of proposed objections (1.5); revised and edited same (.6). | 4,165.00 |
| 7/03/19 | SLN | L120 | A105 | .60 | Analyzed and revised SED data request responses. | 275.40 |
| 7/03/19 | SLN | L120 | A103 | 2.10 | Drafted objections to data set for A. Noll review and use; revised A. Shakoorian objections re same. | 963.90 |
| 7/03/19 | SLN | L310 | | .50 | Conferred with A. Noll re SED data set objections. | 229.50 |
| 7/03/19 | SLN | L310 | | 1.00 | Drafted and supplemented SED data request discovery responses. | 459.00 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/03/19 | SLN | L110 | | .50 | Conferred with and advised J. Yun re background facts related to incident investigation. | 229.50 |
| 7/03/19 | SLN | L110 | | .90 | Analyzed historical data responses related to previous incident. | 413.10 |
| 7/03/19 | AKL | L110 | | 9.30 | Researched potential defenses to anticipated claims (4.5); researched scope and potential breadth of anticipated claims (4.8). | 3,720.00 |
| 7/03/19 | AOT | L110 | | 1.90 | Reviewed SED Data Requests (.3); call with team re same (.3); drafted responses regarding same (1.3). | 760.00 |
| 7/03/19 | TLB | P280 | | 2.50 | Updated electronic files (1.5); updated CPUC calendar items (.5); obtained designated documents for attorney review (.5). | 817.50 |
| 7/04/19 | AFM | L310 | | 2.50 | Reviewed prior correspondence and drafted email in response to counsel and objections to new data requests, and multiple telephone and email correspondence with team re same. | 1,785.00 |
| 7/04/19 | RJS | L120 | | .50 | Reviewed and edited draft email response to SED. | 491.00 |
| 7/04/19 | EML | L120 | | 1.00 | Revised discovery objections and reviewed correspondence with SED in coordination with Jenner team. | 706.00 |
| 7/04/19 | ACN | L120 | | 2.60 | Reviewed B. Hauck draft correspondence to SED and proposed edits and revisions to same (.2); began drafting responses to SED data requests (1.4); reviewed B. Hauck and E. Loeb edits to draft objections and revised objections in light of same (1.0). | 1,547.00 |
| 7/04/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll data set proposed objections. | 275.40 |
| 7/04/19 | SLN | L310 | | .70 | Revised SED data request set responses. | 321.30 |

| 7/04/19 | SLN | L310 | | .70 | Conducted targeted search for internal meetings concerning historical incident. | 321.30 |
|---------|-----|------|--|-----|--------------------------------------------|--------|
| 7/04/19 | AKL | L110 | | 2.00 | Drafted answers to follow-up research questions stemming from legal claims analysis chart regarding anticipated claims. | 800.00 |
| 7/05/19 | BXH | L120 | | .90 | Reviewed and revised draft discovery objections. | 703.80 |
| 7/05/19 | AFM | L120 | A103 | 2.50 | Reviewed and revised draft email in response to counsel and objections to new data requests, and multiple telephone and email correspondence with client and team re same. | 1,785.00 |
| 7/05/19 | RJS | L120 | | .50 | Reviewed and commented on new draft of email response to SED and corresponded with A. Merrick re same. | 491.00 |
| 7/05/19 | EML | L120 | | 1.00 | Corresponded with client and Jenner teams re discovery objections and correspondence with SED and reviewed same. | 706.00 |
| 7/05/19 | ACN | L120 | | 3.00 | Reviewed correspondence from B. Hauck re data request objections (.1); revised data requests and formatted same for delivery to client (1.4); circulated same to client for review (.1); reviewed and revised proposed response to SED re data requests and correspondence with A. Merrick re same (.1); corresponded with client re objections (.2); revised objections and recirculated to client (.5); corresponded with A. Merrick and client re SED response to data request issues and objections re same (.6). | 1,785.00 |
| 7/05/19 | SLN | L310 | | .60 | Drafted and supplemented SED data request discovery responses. | 275.40 |

| 7/06/19 | AFM | L310 | 3.00 | Reviewed and evaluated background materials relating to electric issues and worked on drafting responses to discovery requests and multiple correspondence with team re same. | 2,142.00 |
|---|---|---|---|---|---|
| 7/06/19 | EML | L120 | .90 | Reviewed and revised draft discovery responses in coordination with Jenner team. | 635.40 |
| 7/06/19 | EML | L120 | .10 | Corresponded with Jenner team re meet and confer. | 70.60 |
| 7/06/19 | ACN | L120 | 2.50 | Completed draft of data request answers and proposed strategy re same (1.3); correspondedwith A. Merrick, B. Hauck, and E. Loeb re same (.1); corresponded with A. Merrick re dig-in and factual issues (.5); corresponded with A. Merrick re data requests and strategic considerations (.6). | 1,487.50 |
| 7/07/19 | BXH | L120 | 1.60 | Reviewed and revised draft discovery responses in coordination with A. Merrick and A. Noll. | 1,251.20 |
| 7/07/19 | AFM | L310 | 2.50 | Continued reviewing and revising discovery and multiple correspondence with team re same. | 1,785.00 |
| 7/07/19 | SCB | L120 | .10 | Revised draft letter requesting factual information. | 59.50 |
| 7/07/19 | WMG | L120 | .70 | Emails in support of discovery responses. | 464.10 |
| 7/07/19 | EML | L120 | .70 | Communicated with Jenner team re discovery issues and revised same. | 494.20 |
| 7/07/19 | SXJ | L110 | 2.30 | Revised entries in the master case chronology. | 1,163.80 |

| 7/07/19 | ACN | L120 | 3.70 | Reviewed E. Loeb and A. Merrick edits and comments to proposed data response objections and answers (.2); revised and edited responses in light of same (1.0); recirculated revised draft to E. Loeb, A. Merrick, and B. Hauck (.1); corresponded with B. Hauck and A. Merrick re same (.2); drafted update of discovery status to W. Griffith (.7); correspondence with B. Hauck re discovery (.3); corresponded with J. Yun, S. Norman, A. Shakoorian Tabrizi, and A. Lyons re targeted Relativity searches (.2); further corresponded with E. Loeb, A. Merrick, and B. Hauck re data request issues and timeline (.4); reviewed A. Merrick additional comments re objections and correspondence with team re same (.5); telephone conference with E. Loeb re client call (.1). | 2,201.50 |
| 7/08/19 | BXH | L120 | 2.40 | Outlined key points for meet and confer based on review of materials (.7); revised draft workplan (.3); reviewed and revised draft discovery requests (1.4). | 1,876.80 |
| 7/08/19 | AFM | L143 | 2.50 | Continued reviewing and revising discovery responses and preparing for meet and confer. | 1,785.00 |
| 7/08/19 | AFM | L120 | 2.00 | Continued working on drafting trial plan and conferred with team and client re same. | 1,428.00 |
| 7/08/19 | WMG | L120 | 4.90 | Call with client regarding discovery (1.0); drafted and revised discovery responses (1.0); strategized regarding discovery responses (1.5); analyzed new discovery requests (.5); supervised work streams in support of discovery (.7); coordinated data analysis (.2). | 3,248.70 |
| 7/08/19 | EML | L120 | .40 | Corresponded with Jenner team re OII next steps, including discovery and objections. | 282.40 |

| Date | | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/08/19 | ACN | L120 | | 9.60 | Reviewed A. Merrick and B. Hauck comments on objections and revised in light of same (2.0); circulated same to client (.1); drafted proposed objection to data response (.3); began review of prior testimony and Examination Under Oath for witness interview (.8); telephone conference with PG&E subject matter expert with data requests (1.0); corresponded with W. Griffith re discovery (.2); telephone conference with PG&E representative re same (.3); telephone conference with W. Griffith re status of discovery (.4); telephone conference with PG&E discovery team and W. Griffith re status of discovery (.9); additional telephone conference with PG&E subject matter expert re data responses (.3); revised chart re discovery responses to incorporate subject matter expert comments and proposed responses (2.1); revised talking points re meet and confer and circulated same to B. Hauck, A. Merrick, and E. Loeb for review (.8); telephone conference with PG&E lawyer re objections (.3); corresponded with client re confidentiality designations (.1). | 5,712.00 |
| 7/08/19 | SLN | L110 | A102 | 1.20 | Conducted targeted search re dig-in. | 550.80 |
| 7/08/19 | SLN | L110 | | .60 | Conferred and coordinated with team targeted search re dig-in. | 275.40 |
| 7/08/19 | JJY | L120 | | .10 | Reviewed dig-in memo. | 50.60 |
| 7/08/19 | AKL | L110 | | 2.00 | Identified documents in support of discovery requests regarding dig-in. | 800.00 |
| 7/08/19 | AOT | L110 | | 4.60 | Conducted factual research regarding discovery requests. | 1,840.00 |
| 7/08/19 | TLB | P280 | | 2.50 | Updated electronic files (1.5); obtained designated documents for attorney review (1.0). | 817.50 |

| Date | Initials | Task | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 7/09/19 | REM | L120 | 1.40 | Reviewed and revised OII work plan (.8); telephone conference with B. Hauck re L&M reporting issues and related correspondence re same (.3); reviewed proposed additional language for 10Q and related correspondence (.3). | 1,250.20 |
| 7/09/19 | BXH | L120 | 3.60 | Conferred with A. Merrick et al. re meet and confer strategy (.2); telephone conference with R. Mehrberg (.3); prepared for meet and confer (.5); conferred with PG&E team re meet and confer, discovery, and litigation issues (1.0); participated in meet and confer (1.0); drafted summary of same (.6). | 2,815.20 |
| 7/09/19 | AFM | L120 | 2.50 | Prepared for and participated in meet and confer and conferred with team and client re same. | 1,785.00 |
| 7/09/19 | AFM | L310 | 2.00 | Worked on drafting discovery responses and conferred with team re same. | 1,428.00 |
| 7/09/19 | SCB | L110 | .20 | Reviewed deposition transcript as part of preparation for information request. | 119.00 |
| 7/09/19 | WMG | L120 | 3.40 | Coordinated discovery responses (.7); researched in support of discovery responses (.5); drafted and revised discovery responses (.6); review correspondence related to open discovery and other case issues (.8); calls in support of data analysis (.5); emails regarding experts (.3). | 2,254.20 |
| 7/09/19 | EML | L120 | .50 | Corresponded with Jenner team work plan and document review. | 353.00 |
| 7/09/19 | EML | L120 | 1.30 | Reviewed and revised materials for discovery and meet and confer in coordination with Jenner team. | 917.80 |
| 7/09/19 | EML | L120 | 1.00 | Participated in project management call with client and Jenner teams. | 706.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/09/19 | ACN | L120 | 6.90 | Circulated draft objection to W. Griffith and correspondence re same (.2); correspondence with A. Lyons re targeted Relativity searches (.2); corresponded with client re discovery (.2); correspondence with W. Griffith re same (.1); corresponded with B. Hauck and E. Loeb re same (.2); reviewed PG&E edits to data responses and drafted list of questions re same (1.7); telephone conference with PG&E re document issues (.5); continued drafting witness interview outline (.6); telephone conference with PG&E subject matter expert re data responses (1.0); follow-up correspondence with PG&E subject matter expert re same (.5); telephone conference with E. Loeb, B. Hauck, and A. Merrick re meet and confer (.5); revised data responses and circulated same to E. Loeb, B. Hauck, and A. Merrick for review (1.0); correspondence with A. Merrick re strategic considerations re same (.2). | 4,105.50 |
| 7/09/19 | SLN | L653 | 1.30 | Conducted first-level targeted electronic document review of materials relevant to historical incident focused on by SED. | 596.70 |
| 7/09/19 | SLN | L110 | .40 | Conferred and coordinated with team targeted search re historical incident focused on by SED. | 183.60 |
| 7/09/19 | SLN | L310 | .70 | Created summary and mini chronology for data responses re incident. | 321.30 |
| 7/09/19 | AKL | L110 | 4.20 | Reviewed documents to find supporting evidence for data responses (3.0); revised chart of dig-ins potentially relevant to data request (1.2). | 1,680.00 |
| 7/09/19 | AOT | L110 | .40 | Drafted response to discovery requests. | 160.00 |

| 7/09/19 | TLB | P280 | | 2.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0); resolved document issues with PG&E (1.0). | 817.50 |
|---------|-----|------|--|------|---|--------|
| 7/10/19 | BXH | L120 | | 1.50 | Reviewed and revised draft discovery requests (.6); corresponded with A. Merrick and E. Loeb re discovery strategy in light of meet and confer (.4); reviewed and provided guidance on discovery responses (.5). | 1,173.00 |
| 7/10/19 | AFM | L120 | | 2.50 | Drafted communications with SED re meet and confer, and numerous telephone and email correspondence with team and client re meet and confer and data response. | 1,785.00 |
| 7/10/19 | AFM | L310 | | 2.50 | Continued working on drafting responses to discovery and conferred with team re same. | 1,785.00 |
| 7/10/19 | AFM | L310 | | 2.00 | Worked on drafting offensive discovery and conferred with team and client re same. | 1,428.00 |
| 7/10/19 | RJS | L120 | | .50 | Reviewed and commented on draft affirmative discovery requests. | 491.00 |
| 7/10/19 | SCB | C100 | A104 | .10 | Reviewed key witness deposition in preparation for letter. | 59.50 |
| 7/10/19 | WMG | L310 | | 8.00 | Drafted and revised discovery responses (3.9); call with client regarding discovery (1.0); call regarding data analysis and related preparation (.5); coordinated discovery and redaction work (1.5); reviewed factual materials in support of case strategy (1.1). | 5,304.00 |
| 7/10/19 | EML | L120 | | .60 | Coordinated with PG&E and Jenner teams re meet and confer follow-up. | 423.60 |
| 7/10/19 | EML | L120 | | .40 | Coordinated with client and Jenner teams re response to WSJ. | 282.40 |

| 7/10/19 | EML | L120 | 2.70 | Reviewed and revised discovery and document requests in coordination with Jenner team. | 1,906.20 |
|---------|-----|------|------|------|------|
| 7/10/19 | EML | L120 | .60 | Discussed next steps with client and Jenner teams following meet and confer. | 423.60 |
| 7/10/19 | EML | L120 | .50 | Reviewed discovery filings and coordinated with Jenner team re response to same. | 353.00 |
| 7/10/19 | SXJ | L120 | 1.80 | Prepared document review population for ongoing investigation. | 910.80 |
| 7/10/19 | ACN | L120 | 7.20 | Corresponded with A. Lyons and W. Griffith re dig-ins (.2); revised data response answers and recirculated same to E. Loeb and A. Merrick (.4); reviewed correspondence from A. Merrick re meet and confer (.1); reviewed and proposed edits to draft responsive email re same (.2); participated in discovery check in call with client (.6); reviewed documents and drafted follow up email to client re same (.5); participated in telephone conference with client re potential witness deposition (.7); corresponded and telephone conference with S. Jahangir re Relativity searches and potential chronology (.3); telephone conference and correspondence with S. Norman and J. Yun re same (.4); reviewed saved searches, drafted chronology template, and drafted instructions re email review (1.4); telephone conference with E. Loeb and A. Merrick re reply in support of discovery related motion (.4); drafted reply in support of motion (1.6); reviewed E. Loeb comments on data response drafts and correspondence with A. Merrick and E. Loeb re same (.4). | 4,284.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/19 | SLN | L653 | 2.50 | Conducted first-level targeted electronic document review of materials relevant to historical incident. | 1,147.50 |
| 7/10/19 | SLN | L110 | 2.10 | Analyzed B. Fox email correspondence re internal sub investigation and final draft of related reports, as transmitted to client. | 963.90 |
| 7/10/19 | SLN | L110 | .30 | Conferred and coordinated with team targeted search re dig-in. | 137.70 |
| 7/10/19 | SLN | L110 | .70 | Reviewed and summarized internal sub investigation reports re HR issue. | 321.30 |
| 7/10/19 | SLN | C200 | 1.50 | Researched CPUC preliminary motions, and conferred with team re findings. | 688.50 |
| 7/10/19 | AKL | L110 | 3.00 | Revised chart of potentially relevant dig-ins in response to data request (1.0); drafted summaries of potentially relevant dig-ins for data response (2.0). | 1,200.00 |
| 7/10/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
| 7/11/19 | BXH | L120 | 5.00 | Reviewed and commented on discovery issues (1.7); conferred with E. Loeb re discovery issues (.3); reviewed and revised draft filing (.5); prepared for and participated in call re work plan (1.0); prepared for and participated in call with potential expert (.9); prepared for and participated in call re discovery response (.6). | 3,910.00 |
| 7/11/19 | AFM | L350 | 2.50 | Drafted discovery motion and multiple telephone and email correspondence with team and client re same. | 1,785.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/19 | AFM | L310 | | 2.50 | Reviewed and revised discovery responses and multiple telephone and email correspondence with team re same. | 1,785.00 |
| 7/11/19 | AFM | L120 | A104 | 1.00 | Reviewed and revised work plan and witness allocation and conferred with team and client re same. | 714.00 |
| 7/11/19 | AFM | L130 | | 1.50 | Prepared for and participated in telephonic interview of expert and conferred with team and client re same. | 1,071.00 |
| 7/11/19 | WMG | L310 | | 8.50 | Drafted and revised discovery responses (3.0); factual research in support of discovery responses (2.2); coordinated discovery responses (.8); calls with client regarding discovery responses (1.5); strategized in support of discovery (1.0) | 5,635.50 |
| 7/11/19 | EML | L120 | | .30 | Reviewed draft reply filing in coordination with Jenner team. | 211.80 |
| 7/11/19 | EML | L120 | | 2.20 | Reviewed and revised discovery in coordination with Jenner team. | 1,553.20 |
| 7/11/19 | EML | L120 | | .90 | Communicated with B. Hauck and A. Merrick re work plan and staffing. | 635.40 |
| 7/11/19 | EML | L120 | | .40 | Discussed Cal Pa discovery response with client and Jenner teams. | 282.40 |
| 7/11/19 | EML | L120 | | .10 | Discussed discovery next steps with A. Noll. | 70.60 |
| 7/11/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re administrative law judge ruling and depositions. | 211.80 |

| Date | | | | | Description | Amount |
|---|---|---|---|---|---|---|
| 7/11/19 | ACN | L120 | | 7.00 | Reviewed E. Loeb and A. Merrick comments and edits to data responses (.4); telephone conference with E. Loeb and A. Merrick re same (1.0); telephone conference with J. Yun re document review (.1); reviewed A. Merrick edits to draft reply (.2); revised data responses and recirculated same to client for review (2.5); participated in discovery check in call with client (1.0); corresponded with PG&E subject matter expert re same (.5); telephone conference with E. Loeb re email review (.2); telephone conferences with A. Shakoorian Tabrizi and S. Norman re same (.7); corresponded with A. Shakoorian Tabrizi and S. Norman re same (.3). | 4,165.00 |
| 7/11/19 | SLN | L653 | | 5.20 | Conducted second-level targeted electronic document review of all materials relevant to dig-in. | 2,386.80 |
| 7/11/19 | SLN | L310 | | .80 | Consolidated partner comments re privilege and reports pertaining to PG&E internal sub investigation. | 367.20 |
| 7/11/19 | SLN | L310 | | 1.00 | Conferred with W. Griffith and team re privilege and internal sub investigation. | 459.00 |
| 7/11/19 | JJY | L120 | | 1.50 | Reviewed documents re external report. | 759.00 |
| 7/11/19 | AKL | L110 | | 6.80 | Revised draft data responses regarding potentially relevant dig-ins (1.0); applied redactions to exhibits to EUOs of Walker, White, Stavropoulos, Soto, Burrows, Dickson, Appelbaum, and Mack (5.8). | 2,720.00 |
| 7/11/19 | AOT | L110 | | 7.10 | Conducted document review in support of discovery requests (2.5); phone conference with team re same (.3); redacted protected information from documents before documents are made public (4.3). | 2,840.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/11/19 | TLB | P280 | | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
| 7/12/19 | BXH | L120 | | 3.40 | Participated in call re work plan (.7); reviewed and commented on discovery responses (1.1); reviewed and revised discovery request in coordination with E. Loeb (.7); reviewed and revised draft work plan (.9). | 2,658.80 |
| 7/12/19 | AFM | L120 | | 2.50 | Reviewed and revised work plan, including allocating witness statements and preparing and participating in team conference re same. | 1,785.00 |
| 7/12/19 | AFM | L143 | | 2.50 | Reviewed and revised discovery and multiple telephone and email conferences with team re same. | 1,785.00 |
| 7/12/19 | RJS | L120 | | .50 | Corresponded with Jenner team re QEW issues, dig-in, and discovery. | 491.00 |
| 7/12/19 | SCB | L120 | A105 | .10 | Conferred with A. Merrick re assignment. | 59.50 |
| 7/12/19 | WMG | L310 | | 7.30 | Call with client regarding discovery (1.0); strategized regarding witness depositions (1.7); drafted and revised discovery responses (2.0); coordinated discovery work flows (.6); analyzed materials in support of witness preparation (1.3); reorganized case files in preparation for trial (.7). | 4,839.90 |
| 7/12/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re depositions. | 141.20 |
| 7/12/19 | EML | L120 | | 1.30 | Revised discovery responses and document request in coordination with Jenner team. | 917.80 |
| 7/12/19 | EML | L120 | | 1.20 | Communicated re work plan and deadlines with Jenner team. | 847.20 |
| 7/12/19 | EML | L120 | | .80 | Discussed discovery responses with client and Jenner teams. | 564.80 |

| 7/12/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re potential relevance of North Star findings. | 70.60 |
|---|---|---|---|---|---|
| 7/12/19 | SXJ | L120 | 3.80 | Conducted targeted document review for potential deposition witnesses. | 1,922.80 |
| 7/12/19 | SXJ | L120 | 1.30 | Conducted targeted searches for documents related to ongoing investigation. | 657.80 |
| 7/12/19 | ACN | L120 | 6.90 | Reviewed emails from PG&E re attachments to data responses (.2); reviewed drafts and attachments and provided comments and edits to PG&E re same (.8); reviewed correspondence and underlying documents from S. Norman and A. Shakoorian Tabrizi re document review (.5); corresponded with E. Loeb and team re same (.4); telephone conference with S. Norman and A. Shakoorian Tabrizi re same (.3); conference with E. Loeb re same (.2); drafted bullet point chronology re same (.5); telephone conference with S. Jahangir re additional searches to run re same (.2); reviewed PG&E legal comments on data response drafts (.6); telephone conference with E. Loeb, A. Merrick, and client re same (.6); telephone conference with client re status of discovery (.4); finalized data response answers and circulated to client (.7); telephone conference with A. Merrick and provided revised responses (.4); finalized data response references to attachments and circulated same to client (.6); corresponded with team re document review (.5). | 4,105.50 |
| 7/12/19 | SLN | L653 | 3.20 | Drafted chronology entities from electronic document review. | 1,468.80 |

| 7/12/19 | SLN | L653 | 1.20 | Conducted second-level targeted electronic document review of all materials relevant to historical incident for data request. | 550.80 |
| 7/12/19 | SLN | L310 | .30 | Conferred with E. Loeb re production of reports related to internal sub investigation. | 137.70 |
| 7/12/19 | SLN | L653 | .90 | Conducted first-level targeted electronic document review of emails relevant to third-party employees re historical incident. | 413.10 |
| 7/12/19 | SLN | L653 | .50 | Drafted chronology entries re emails relevant to dig-in. | 229.50 |
| 7/12/19 | JJY | L120 | .60 | Reviewed documents re third-party reports. | 303.60 |
| 7/12/19 | AKL | L110 | 9.70 | Drafted memo regarding witness interview (4.0); drafted chronology entries for mini-chronology (5.7). | 3,880.00 |
| 7/12/19 | AOT | L110 | .70 | Conducted factual research re discovery requests. | 280.00 |
| 7/12/19 | TLB | P280 | 3.00 | Updated electronic files (.5); obtained designated documents for attorney review (1.5); updated calendar (.5); reviewed electronic folders and discussed reorganization of same with W. Griffith (1.0). | 981.00 |
| 7/13/19 | AFM | L130 | 1.00 | Multiple correspondence with team and client re expert and discovery issues. | 714.00 |
| 7/13/19 | EML | L120 | .50 | Reviewed L. Field deposition. | 353.00 |
| 7/13/19 | EML | L120 | .10 | Corresponded with A. Merrick and Jenner team re matter next steps. | 70.60 |
| 7/13/19 | EML | L120 | .10 | Corresponded with client, experts and Jenner teams re materials to review. | 70.60 |
| 7/13/19 | SXJ | L120 | 4.10 | Revised proposed redaction on documents provided by SED. | 2,074.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/13/19 | SXJ | L110 | 2.30 | Drafted entries for master case chronology. | 1,163.80 |
|---------|-----|------|------|---------------------------------------------|----------|
| 7/13/19 | ACN | L120 | 1.10 | Reviewed records relating to previous government investigation and identified non-privileged documents for production (.7); drafted initial responses to data responses and requests to client for further information (.3); circulated same to W. Griffith for review (.1). | 654.50 |
| 7/14/19 | WMG | L310 | 1.30 | Analyzed discovery requests and drafted responses. | 861.90 |
| 7/14/19 | EML | L120 | .60 | Reviewed information re third-party report and corresponded with A. Noll re same. | 423.60 |
| 7/14/19 | SXJ | L120 | 4.20 | Revised proposed redaction on documents provided by SED. | 2,125.20 |
| 7/14/19 | ACN | L120 | 4.10 | Reviewed document review chronology and underlying documents (.6); ran targeted search for additional documents (.3); corresponded with E. Loeb re same (.2); correspondence with A. Lyons and A. Shakoorian Tabrizi re review of EUO exhibits (.1); continued drafting witness interview outline (2.6); pulled relevant documents re same (.2); correspondence with E. Loeb re agenda for call with R. Schar re report (.1). | 2,439.50 |
| 7/14/19 | JJY | L120 | .10 | Reviewed third party report correspondence. | 50.60 |
| 7/14/19 | AOT | L110 | .80 | Conducted factual research re discovery requests. | 320.00 |
| 7/15/19 | REM | L120 | .30 | Reviewed and revised risk factors and related correspondence. | 267.90 |

| Date | Atty | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 7/15/19 | BXH | L120 | | 5.30 | Conferred with R. Schar et al. re dig-in analysis (.5); analyzed documentation re same (.5); coordinated work plan development (.3); participated in call re deposition-related issues in light of SED request (1.0); participated in call re ticket analysis (.7); conferred with PG&E legal re agency request re settlement (.2); conferred with PG&E re case status (.3); reviewed and revised discovery responses (1.1); reviewed violations analysis by A. Merrick and provided comment on same (.7). | 4,144.60 |
| 7/15/19 | AFM | L130 | | 2.50 | Reviewed and analyzed issues relating to root cause report and conferred with team and client re same. | 1,785.00 |
| 7/15/19 | AFM | L143 | | 2.50 | Reviewed and revised discovery responses and related materials. | 1,785.00 |
| 7/15/19 | AFM | L130 | | 3.00 | Reviewed and revised witness statements and expert reports and conferred with team and client re same. | 2,142.00 |
| 7/15/19 | RJS | L120 | | .50 | Telephone conference with E. Loeb, B. Hauck, A. Merrick, and A. Noll re dig-in and electric issues. | 491.00 |
| 7/15/19 | RJS | L120 | | 1.00 | Telephone conference with E. Loeb, B Hauck, and A Merrick re SED request for depositions, timing of testimony, and expert work. | 982.00 |
| 7/15/19 | SCB | L400 | A105 | .50 | Conferred with A. Noll and E. Loeb re work assignments for matter (.3); corresponded with team re work plan (.2). | 297.50 |
| 7/15/19 | WMG | L120 | | 8.30 | Drafted and revised discovery responses (3.7); factual research in support of discovery responses (1.8); calls with client in support of discovery responses (1.6); strategized regarding experts (1.2). | 5,502.90 |

# JENNER & BLOCK LLP

| 7/15/19 | EML | L120 | .50 | Discussed issues re dig-in with R. Schar and Jenner team. | 353.00 |
| 7/15/19 | EML | L120 | .40 | Reviewed and revised discovery in coordination with Jenner team. | 282.40 |
| 7/15/19 | EML | L120 | .30 | Communicated with A. Noll re discovery. | 211.80 |
| 7/15/19 | EML | L120 | .20 | Corresponded with client and Jenner team re matter next steps. | 141.20 |
| 7/15/19 | EML | L120 | .30 | Reviewed L. Field deposition. | 211.80 |
| 7/15/19 | EML | L120 | 1.00 | Communicated with Jenner team re depositions and work streams. | 706.00 |
| 7/15/19 | EML | L120 | .50 | Corresponded with Jenner team re OII next steps and witness preparations. | 353.00 |
| 7/15/19 | EML | L120 | .10 | Discussed witness preparation with S. Birnbaum. | 70.60 |
| 7/15/19 | SXJ | L110 | 2.10 | Revised entries for master case chronology. | 1,062.60 |

| 7/15/19 | ACN | L120 | 7.50 | Reviewed witness EUO as relevant to witness interview outline (.5); corresponded with R. Schar re dig-in timeline (.2); corresponded with S. Jahangir re chronology (.1); reviewed document review results re attachments and correspondence with PG&E re same as relevant to data responses (1.5); telephone conference with R. Schar, E. Loeb, B. Hauck, and A. Merrick re dig-in issues (.5); conference with S. Birnbaum re staffing of matter (.2); conference with E. Loeb re data responses (.4); telephone conference with PG&E and W. Griffith re data responses (.4); telephone conference with W. Griffith re same (.3); correspondedwith A. Lyons and A. Shakoorian Tabrizi re Exhibit review (.1); continued drafting witness interview outline (1.9); reviewed witness chronology as relevant to same (1.3); corresponded with A. Merrick re incident reports (.1). | 4,462.50 |
| 7/15/19 | SLN | L653 | 1.00 | Finalized chronology entries re materials relevant to dig-in from electronic document review. | 459.00 |
| 7/15/19 | SLN | L653 | 1.10 | Conducted first-level targeted electronic document review of emails relevant to third-party employees re dig-in. | 504.90 |
| 7/15/19 | AKL | L110 | 8.80 | Revised redactions to exhibits to SED EUOs (1.0); drafted charts regarding use of the exhibits in the EUOs (1.5); participated in client calls to discuss previous citations (1.0); drafted memo regarding the same (2.5); reviewed previous inspections or citations for potentially relevant events (2.0); participated in call concerning potential late ticket analysis expert (.8). | 3,520.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/19 | TLB | P280 | 4.50 | Updated electronic files (1.0); updated CPUC calendar items (.5); obtained designated documents for attorney review (1.0); created chart for proposed electronic file reorganization (2.0). | 1,471.50 |
| 7/16/19 | BXH | L120 | 5.30 | Revised discovery responses based on discussion with E. Loeb (.2); coordinated staffing and work plan implementation through discussions with Jenner team members re roles and responsibilities (1.8); outlined key trial points for witnesses (1.9); participated in call with client team re hearing prep (1.0); sent follow-up emails based on decisions on client team call (.4). | 4,144.60 |
| 7/16/19 | AFM | L130 | 1.50 | Continued reviewing and analyzing potential expert witnesses and related issues and conferred with team re same. | 1,071.00 |
| 7/16/19 | AFM | L143 | 1.50 | Continued reviewing and revising discovery responses. | 1,071.00 |
| 7/16/19 | AFM | L120 | 1.50 | Continued drafting action plan and conferred with team re same. | 1,071.00 |
| 7/16/19 | SCB | C100 | .70 | Revised and edited document request. | 416.50 |
| 7/16/19 | SCB | P280 | .20 | Reviewed key background documents. | 119.00 |
| 7/16/19 | WMG | L120 | 6.00 | Call with client regarding discovery (1.1); revised discovery responses (1.6); call regarding data analysis (.5); drafted and revised analysis in support of expert work (1.3); emails in support of factual development (.4); emails in support of file access (.4) review case strategy plan (.7). | 3,978.00 |
| 7/16/19 | EML | L120 | .40 | Revised discovery responses and draft document request in coordination with Jenner team. | 282.40 |

Case: 19-30088   Doc# 4744-4   Filed: 11/14/19   Entered: 11/14/19 17:05:58   Page 43 of 268

| | | | | | |
|---|---|---|---|---|---|
| 7/16/19 | EML | L120 | .30 | Communicated with A. Merrick and Jenner team re work plan and staffing. | 211.80 |
| 7/16/19 | EML | L120 | .20 | Corresponded with Jenner and client teams re OII updates and settlement. | 141.20 |
| 7/16/19 | EML | L120 | 1.00 | Coordinated project management call with client and Jenner team re OII next steps. | 706.00 |
| 7/16/19 | SXJ | L120 | 1.10 | Attended conference call with client regarding discovery. | 556.60 |
| 7/16/19 | ACN | L120 | 8.40 | Completed review of witness chronology as relevant to potential interview (.5); redrafted discovery responses (.2); telephone conference with client re discovery responses (.6); corresponded with W. Griffith and PG&E subject matter expert re same (.2); completed review of deposition transcripts re witness interview (2.0); completed draft of witness interview outline (3.3); revised and edited same (.8); compiled supporting materials for outline and coordinated printing of same (.6); circulated witness interview to E. Loeb, B. Hauck, and A. Merrick providing analysis re same (.2). | 4,998.00 |
| 7/16/19 | SLN | L400 | .40 | Conferred with W. Griffith re trial management and coordinated damage prevention expert call with team. | 183.60 |
| 7/16/19 | SLN | L400 | .70 | Conferred with S. Jahangir re uploading targeted dig-in documents, and contacted vendor re same. | 321.30 |
| 7/16/19 | SLN | L653 | 1.30 | Finalized chronology entries re materials relevant to dig-in from electronic document review. | 596.70 |

| 7/16/19 | AKL | L110 | 10.70 | Reviewed documents related to potential upcoming depositions (3.8); reviewed new SED exhibits (5.9); participated in call with third party regarding ticket sampling (.5); participated in discovery request status call (.5). | 4,280.00 |
|---------|-----|------|-------|---|----------|
| 7/16/19 | AOT | L110 | 8.20 | Conducted factual research in support of upcoming witness depositions. | 3,280.00 |
| 7/16/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
| 7/17/19 | BXH | L120 | 2.40 | Drafted correspondence re witness and expert issues (.9); conferred with PG&E legal team re court order (.4); corresponded with Jenner team re expert issues (.3); participated in call re discussions with CPUC (.5); drafted email re same (.3). | 1,876.80 |
| 7/17/19 | AFM | L130 | 2.00 | Prepared for and participated in evaluation of expert witnesses, including numerous correspondence with client, team, and potential experts re same. | 1,428.00 |
| 7/17/19 | AFM | L110 | 2.00 | Prepared for additional fact witness interviews and conferred with team and client re same. | 1,428.00 |
| 7/17/19 | SCB | P280 | 2.80 | Revised, finalized, and served request for information (.6); reviewed key documents (2.2). | 1,666.00 |
| 7/17/19 | WMG | L120 | 8.30 | Factual research in support of witness preparation (6.0); call with client regarding discovery (.8); revised discovery responses (.6); emails regarding discovery (.5); coordinated redaction review (.4). | 5,502.90 |
| 7/17/19 | EML | L120 | .50 | Communicated with A. Merrick, B. Hauck and Jenner team re matter next steps in OII. | 353.00 |

| 7/17/19 | EML | L120 | .30 | Corresponded with client and Jenner teams re OII updates and next steps. | 211.80 |
|---------|-----|------|-----|---|--------|
| 7/17/19 | EML | L120 | .60 | Discussed settlement updates with client team and B. Hauck. | 423.60 |
| 7/17/19 | CJW | L120 | 1.70 | Reviewed SED Report and 90-Day Report. | 1,142.40 |
| 7/17/19 | ACN | L120 | 2.90 | Finalized draft discovery response (.1); telephone conference with W. Griffith and client re discovery (.8); telephone conference with PG&E subject matter expert re data request response (.5); revised draft response and circulated to client and Jenner team for review (1.2); drafted bullet points for interview (.3). | 1,725.50 |
| 7/17/19 | SLN | L400 | 1.30 | Prepared for interviews in preparation for SED depositions. | 596.70 |
| 7/17/19 | SLN | L400 | .40 | Conferred with W. Griffith re trial management and coordinated damage prevention expert call with team. | 183.60 |
| 7/17/19 | AKL | L110 | 8.00 | Reviewed and analyzed documents related to potential upcoming depositions (6.5); reviewed and refined ticket sampling information (1.5). | 3,200.00 |
| 7/17/19 | AOT | L110 | 6.50 | Conducted factual research in preparation of upcoming depositions (5.3); drafted memo about the findings (1.2). | 2,600.00 |
| 7/17/19 | TLB | P280 | 2.20 | Updated electronic files (.5); obtained designated documents for attorney review (1.0); updated case calendar (.5); discussed upcoming case schedule and tasks with A. Merrick (.2). | 719.40 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/19 | BXH | L120 | 2.80 | Reviewed witness materials in preparation for call re witness issues (.6); participated in call re witness preparations (1.8); conferred with R. Schar et al. dig-in issue (.4). | 2,189.60 |
| 7/18/19 | AFM | L110 | 2.00 | Prepared for and conducted interview of third-party witness and conferred with team and client re same. | 1,428.00 |
| 7/18/19 | AFM | L120 | 2.00 | Prepared for and participated in team witness brainstorming session. | 1,428.00 |
| 7/18/19 | AFM | L143 | 1.00 | Continued working on reviewing and revising discovery. | 714.00 |
| 7/18/19 | RJS | L120 | .50 | Telephone conference with E. Loeb and others re exponent report. | 491.00 |
| 7/18/19 | MES | L120 | 1.00 | Attended call re witness prep. | 621.00 |
| 7/18/19 | SCB | P280 | 2.00 | Prepared for and attended teleconference re background on key witnesses (1.9); corresponded with team re scheduling for call re expert witness (.1). | 1,190.00 |
| 7/18/19 | WMG | L120 | 10.10 | Strategized regarding trial preparation (2.2); follow up from strategy call (.9); calls with client regarding discovery (3.6); coordinated work flows in support of discovery and trial preparation (.6); analyzed factual materials in support of discovery responses and drafted analysis regarding same (1.8); revised interview memo (.4); revised trial work plan (.7). | 6,696.30 |
| 7/18/19 | EML | L120 | .10 | Coordinated with A. Merrick and B. Hauck re experts. | 70.60 |
| 7/18/19 | EML | L120 | .30 | Revised discovery responses in coordination with Jenner team. | 211.80 |
| 7/18/19 | EML | L120 | 2.00 | Participated in Jenner team call re OII witnesses. | 1,412.00 |

| 7/18/19 | EML | L120 | | .20 | Discussed follow-up re dig-in investigation with PG&E legal and A. Merrick. | 141.20 |
|---|---|---|---|---|---|---|
| 7/18/19 | EML | L120 | | .80 | Communicated with R. Schar, B. Hauck and A. Merrick re next steps on dig-in. | 564.80 |
| 7/18/19 | EML | L120 | | .10 | Corresponded with client re interviews and correspondence with parties to OII. | 70.60 |
| 7/18/19 | EML | L120 | | .80 | Participated in discussion with client and Jenner teams re dig-in. | 564.80 |
| 7/18/19 | EML | L120 | | .20 | Prepared for dig-in discussion. | 141.20 |
| 7/18/19 | CJW | L120 | A105 | 1.90 | Teleconference with Jenner team re case background and witness assignments. | 1,276.80 |
| 7/18/19 | TSJ | L120 | | 1.90 | Conferred with team re division of witnesses in preparation for CPUC proceeding. | 1,179.90 |
| 7/18/19 | DX | L400 | | 1.80 | Participated in call with team re witness preparation for evidentiary hearing. | 910.80 |
| 7/18/19 | SXJ | L120 | | 1.20 | Revised proposed redaction on documents provided by SED. | 607.20 |
| 7/18/19 | SXJ | L120 | | 4.20 | Performed scoping analysis to determine potential document review population. | 2,125.20 |
| 7/18/19 | ACN | L120 | | 3.90 | Participated in team telephone conference re witness preparation (1.8); telephone conference re dig-in analysis (.9); began drafting memo to file re same (.4); reviewed correspondence from PG&E subject matter expert and revised discovery response re same (.1); telephone conference with W. Griffith re discovery (.1); telephone conference with client re discovery (.6). | 2,320.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/19 | AKL | L110 | 4.50 | Participated in witness team call (2.0); reviewed Bates White report and 90 day report re ticket issues (2.5). | 1,800.00 |
| 7/18/19 | AOT | L110 | 6.70 | Participated in conference call re witnesses and testimony preparation (2.0); drafted memo re same (3.2); conducted factual research in support of discovery requests (1.5). | 2,680.00 |
| 7/18/19 | TLB | P280 | 2.50 | Updated witness files with designated documents (1.0); updated electronic files (.5); obtained designated documents for attorney review (1.0). | 817.50 |
| 7/19/19 | BXH | L120 | 2.60 | Prepared for discussions with expert through review of documents and discussion with E. Loeb (1.8); reviewed and commented on various factual and work plan materials (.8). | 2,033.20 |
| 7/19/19 | AFM | L400 | 5.00 | Worked on drafting trial plan. | 3,570.00 |
| 7/19/19 | AFM | L120 | 1.50 | Reviewed and revised claims analysis and conferred with team re same. | 1,071.00 |
| 7/19/19 | AFM | L110 | 1.00 | Prepared for interviews with locators and supervisors. | 714.00 |
| 7/19/19 | SCB | L120 | 1.70 | Reviewed and analyzed key documents re trial witnesses. | 1,011.50 |
| 7/19/19 | WMG | L120 | 8.50 | Calls with client regarding discovery (2.5); revised discovery responses and strategized regarding same (2.2); analyzed data in support of discovery (1.1); analyzed data in support of trial preparation and drafted related analysis (.8); coordinated discovery responses (.5); revised case strategy documents (.6); calls with expert (.8). | 5,635.50 |

| 7/19/19 | EML | L120 | | .80 | Prepared for meeting with potential expert in coordination with B. Hauck and Jenner team. | 564.80 |
|---|---|---|---|---|---|---|
| 7/19/19 | EML | L120 | | .10 | Coordinated with Jenner team re follow-up re Exponent report. | 70.60 |
| 7/19/19 | EML | L120 | | .10 | Corresponded with B. Hauck and A. Merrick re work plan and interviews. | 70.60 |
| 7/19/19 | CJW | L130 | A105 | .30 | Prepared for meeting with potential expert, including coordinating with E. Loeb and A. Shakoorian Tabrizi. | 201.60 |
| 7/19/19 | SXJ | L120 | | 2.60 | Prepared chronologies for internal team review. | 1,315.60 |
| 7/19/19 | ACN | L120 | | 1.80 | Completed drafting memorandum summarizing telephone conference re dig-in and revised and edited same (1.7); circulated same to R. Schar for review (.1). | 1,071.00 |
| 7/19/19 | SLN | L400 | | .90 | Conferred with A. Merrick and prepared for witness interviews re SED deposition request. | 413.10 |
| 7/19/19 | SLN | L110 | | 2.10 | Conducted electronic document review re witness interviews, per SED deposition request. | 963.90 |
| 7/19/19 | AKL | L110 | | 6.00 | Analyzed late ticket sample. | 2,400.00 |
| 7/19/19 | AOT | L110 | | 8.60 | Revised and updated memo for circulation to partners (1.3); conducted factual research in support of discovery responses (1.8);  researched expert witness folders in preparation for upcoming witness interviews (3.4); drafted summary of expert witness prior reports (2.1). | 3,440.00 |

| 7/19/19 | TLB | P280 | 4.50 | Participated in teleconference with Team to discuss preliminary preparation for designated witnesses (2.0); began populating witness files with designated documents (1.5); updated electronic files (.5); obtained designated documents for attorney review (.5). | 1,471.50 |
| 7/20/19 | SXJ | L110 | 2.40 | Revised entries in the master case chronology. | 1,214.40 |
| 7/20/19 | AOT | L110 | 3.80 | Conducted targeted relativity document search regarding expert witness communications (1.5); drafted memorandum to team re expert witness (2.3). | 1,520.00 |
| 7/21/19 | EML | L120 | .10 | Corresponded with Jenner team re expert preparations. | 70.60 |
| 7/21/19 | SLN | L400 | 2.50 | Prepared to second-chair witness interviews in preparation for SED depositions, including analysis of relevant documents. | 1,147.50 |
| 7/21/19 | SLN | L400 | 1.00 | Analyzed witness background materials and mini chronology re dig-in. | 459.00 |
| 7/21/19 | AOT | L110 | 4.80 | Conducted document research in support of upcoming witness interviews (2.2); drafted memorandum re same (2.6). | 1,920.00 |
| 7/22/19 | BXH | L120 | 5.80 | Continued preparations for expert prep work through review of previous writings (1.8); reviewed and revised draft interview outline at request of A. Merrick (.4); reviewed and revised draft trial plan (3.2); conferred with A. Merrick re interviews (.4). | 4,535.60 |
| 7/22/19 | AFM | L110 | 8.50 | Prepared for and conducted interviews with locators and conferred with team and client re same. | 6,069.00 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 7/22/19 | AFM | L400 | | 2.00 | Continued working on drafting trial plan and conferred with team and client re strategy. | 1,428.00 |
| 7/22/19 | SCB | L400 | A101 | .10 | Prepared for call re expert witness. | 59.50 |
| 7/22/19 | WMG | L120 | | 10.20 | Calls in support of sampling analysis (1.2); coordinated with GRC proceeding to ensure consistency (2.5); coordinated discovery responses (1.3); strategized regarding case plan (2.0); strategized regarding witness testimony (1.5); setup work plan to address opening testimony (1.7). | 6,762.60 |
| 7/22/19 | EML | L120 | | 1.00 | Prepared for expert meetings in coordination with Jenner team. | 706.00 |
| 7/22/19 | EML | L120 | | .30 | Analyzed L. Field EOU. | 211.80 |
| 7/22/19 | EML | L120 | | .60 | Discussed expert preparations with C. Weiss and A. Tabrizi. | 423.60 |
| 7/22/19 | EML | L120 | | .20 | Discussed next steps in OII with R. Schar. | 141.20 |
| 7/22/19 | EML | L120 | | 1.80 | Coordinated with A. Merrick, B. Hauck and Jenner team re trial and interview preparations. | 1,270.80 |
| 7/22/19 | EML | L120 | | .40 | Discussed interviews and next steps in matter with A. Merrick, B. Hauck and team. | 282.40 |
| 7/22/19 | CJW | L120 | A105 | .70 | Conferred with E. Loeb and A. Shakoorian Tabrizi re potential expert meeting. | 470.40 |
| 7/22/19 | CJW | L120 | A104 | .50 | Reviewed background materials in preparation for meeting with potential expert. | 336.00 |
| 7/22/19 | SXJ | L130 | | 1.30 | Conducted online research into a potential expert witness. | 657.80 |
| 7/22/19 | SXJ | L120 | | 3.70 | Performed scoping analysis to determine potential document review population. | 1,872.20 |

Case: 19-30088   Doc# 4744-4   Filed: 11/14/19   Entered: 11/14/19 17:05:58   Page 52

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 7/22/19 | ACN | L120 | 1.50 | Corresponded with A. Merrick and E. Loeb re witness interviews (.1); corresponded with W. Griffith re case and discovery status (.1); drafted bullet points re dig-in for witness interviews (.7); reviewed witness interview outline drafted by A. Merrick and provided comments and edits to same (.4); corresponded with E. Loeb and B. Hauck re affirmative discovery (.1); corresponded with A. Shakoorian Tabrizi and E. Loeb re pre-formal investigation data responses (.1). | 892.50 |
| 7/22/19 | SLN | L110 | 4.60 | Second-chaired witness interviews in preparation for SED depositions. | 2,111.40 |
| 7/22/19 | SLN | L110 | .90 | Prepared to second-chair witness interviews in preparation for SED depositions, and revised outline re same. | 413.10 |
| 7/22/19 | SLN | L400 | 2.40 | Conferred with A. Merrick re SED deposition strategy (1.8); summarized at a high-level and outlined next steps re same (.6). | 1,101.60 |
| 7/22/19 | SLN | L110 | .60 | Drafted high-level summary re witness interviews in preparation for SED depositions. | 275.40 |
| 7/22/19 | SLN | L400 | .50 | Conferred with and provided update to E. Loeb and B. Hauck re witness interviews with   A. Merrick. | 229.50 |
| 7/22/19 | AKL | L110 | 4.30 | Drafted responses to discovery requests (2.5); participated in call with expert re ticket sampling (1.8). | 1,720.00 |
| 7/22/19 | AOT | L110 | 7.30 | Conducted factual research re discovery requests (2.5); participated in team conference call re expert witness (.6); drafted outline for interviewing expert (3.3); conducted factual research re same (.9). | 2,920.00 |

| 7/22/19 | TLB | P280 | | 2.00 | Updated electronic files (1.0); obtained designated documents for attorney review (1.0). | 654.00 |
|---------|-----|------|---|------|---|--------|
| 7/22/19 | DVC | L400 | | 1.30 | Drafted case calendar to identify and comply with upcoming deadlines. | 392.60 |
| 7/23/19 | REM | L120 | | 1.30 | Reviewed preliminary trial plan and related correspondence (.8); edited draft trial plan (.5). | 1,160.90 |
| 7/23/19 | BXH | L120 | | 6.50 | Prepared outline of witness testimony (1.2); participated in overview meeting with proposed expert witness (2.3); conferred with E. Loeb re same (.2); participated in client coordination call (1.1); responded to work plan and outstanding issue inquiries from W. Griffith and others in light of client coordination call (1.0); reviewed and revised work plan and discovery requests in response to comments (.7). | 5,083.00 |
| 7/23/19 | AFM | L110 | | 8.00 | Prepared for and participated in witness interviews and conferred with team and client re same. | 5,712.00 |
| 7/23/19 | AFM | L143 | | 2.00 | Continued working on reviewing and revising responses to discovery requests and related issues. | 1,428.00 |
| 7/23/19 | RJS | L120 | | .50 | Reviewed draft trial plan and commented on same. | 491.00 |
| 7/23/19 | SCB | L400 | A104 | 3.30 | Reviewed, revised, and edited affirmative discovery and communicated with team re same (1.7); corresponded with team re various issues (.2); revised and edited request for information (.4); began preparation for drafting of witness statements (1). | 1,963.50 |

| 7/23/19 | WMG | L120 | | 11.40 | Calls in support of expert analysis (1.0); calls in support of discovery responses (1.0); strategized regarding case plan (2.5); coordinated witness testimony (2.0); prepared for opening testimony (1.8); factual research in support of witness testimony (2.0); client call regarding case strategy (1.1). | 7,558.20 |
| 7/23/19 | EML | L120 | | .50 | Corresponded with client and Jenner teams re next steps in OII and witness interviews. | 353.00 |
| 7/23/19 | EML | L120 | | .30 | Communicated with Jenner team re affirmative discovery. | 211.80 |
| 7/23/19 | EML | L120 | | .20 | Prepared for interviews. | 141.20 |
| 7/23/19 | EML | L120 | | 4.10 | Discussed matter with client team, B. Hauck and possible expert witness in OII. | 2,894.60 |
| 7/23/19 | EML | L120 | | .30 | Communicated with B. Hauck re expert witness planning. | 211.80 |
| 7/23/19 | CJW | L120 | A106 | 4.00 | Participated in meetings with potential expert re potential testimony. | 2,688.00 |
| 7/23/19 | ACN | L120 | | 5.60 | Reviewed drafts of affirmative discovery (.4); drafted proposed affirmative discovery on electric distribution issues (2.6); edited same (.2); telephone conference with client re discovery issues (.4); participated in witness interview (1.3); telephone conference with S. Norman and A. Merrick re same (.2); revised affirmative discovery (.1); participated in telephone conference with A. Merrick re third-party report (.4). | 3,332.00 |
| 7/23/19 | SLN | L110 | | 1.30 | Prepared to conduct first- and second-chair witness interviews in preparation for SED depositions. | 596.70 |

Case: 19-30088   Doc# 4744-4   Filed: 11/14/19   Entered: 11/14/19 17:05:58   Page 55
of 268

| 7/23/19 | SLN | L110 | 5.50 | First- and second-chaired witness interviews in preparation for SED depositions. | 2,524.50 |
|---|---|---|---|---|---|
| 7/23/19 | SLN | L110 | 1.10 | Drafted high-level summary re witness interviews in preparation for SED depositions. | 504.90 |
| 7/23/19 | SLN | L400 | .60 | Analyzed chronology in preparation for witness interviews. | 275.40 |
| 7/23/19 | SLN | C100 | 1.30 | Attended lunch strategy and background session with potential expert, A. Merrick, and A. Vallejo. | 596.70 |
| 7/23/19 | SLN | L130 | 1.20 | Attended damage prevention overview with client and potential expert, as well as A. Merrick. | 550.80 |
| 7/23/19 | AKL | L110 | 8.20 | Reviewed late ticket sample (6.7); participated in call with expert to discuss ticket sample (.5); drafted discovery responses regarding Cal OSHA (1.5); participated in call regarding status of discovery requests (.5). | 3,280.00 |
| 7/23/19 | AOT | L110 | 2.90 | Factual research re discovery requests (0.3); revised and updated witness preparation memo based on preliminary trial plans (1.5); prepared files for witness interviews (1.1). | 1,160.00 |
| 7/23/19 | TLB | P280 | 2.00 | Updated electronic files (.5); obtained designated documents for attorneys (1.5). | 654.00 |
| 7/23/19 | DVC | L400 | .90 | Supplemented case calendar to identify and maintain record of potential scheduling conflicts. | 271.80 |
| 7/23/19 | DVC | L400 | 1.10 | Revised preliminary work plan chart based on most recent strategy session. | 332.20 |
| 7/24/19 | REM | L120 | .40 | Continued work on trial plan and settlement analysis. | 357.20 |

| 7/24/19 | BXH | L120 | | 9.90 | Reviewed damage prevention documents in preparation for meeting with possible expert (.7); conferred with A. Merrick re discussions with expert (.4); met with proposed expert (5.0); conferred with A. Vallejo re expert strategy (.2); conferred with H. Weissmann re broader strategic issues and intersection with other proceedings (.3); reviewed and responded to work plan and discovery issues (1.3); began reviewing SED testimony (1.3); coordinated initial steps re testimony response (.7). | 7,741.80 |
| 7/24/19 | AFM | L130 | | 4.00 | Prepared for and participated in client and expert meetings. | 2,856.00 |
| 7/24/19 | AFM | L400 | | 2.50 | Continued working on drafting trial plan and related issues and conferred with team and client re same. | 1,785.00 |
| 7/24/19 | RJS | L120 | | .40 | Telephone conference with B. Hauck and bankruptcy counsel re impact of bankruptcy proceedings on OII. | 392.80 |
| 7/24/19 | SCB | L400 | A104 | 6.90 | Managed affirmative discovery (2.9); attended interview with key witness (1.9); attended discovery call with client (.8); prepared for drafting of witness statements (1); conferred with A. Noll re case management (.2); managed third-party document request (.1). | 4,105.50 |
| 7/24/19 | WMG | L120 | | 11.20 | Analyzed opening testimony (3.0); drafted and revised analysis of opening testimony (3.0); coordinated work streams and revised case strategy plan (3.0); calls in support of discovery (.7); revised discovery responses (1.0); analyzed materials from expert (.5). | 7,425.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/19 | EML | L120 | | .60 | Communicated with B. Hauck and Jenner team re witnesses and next steps in matter. | 423.60 |
| 7/24/19 | EML | L120 | | 1.00 | Communicated with Jenner team and revised discovery. | 706.00 |
| 7/24/19 | EML | L120 | | .10 | Communicated with B. Hauck re matter. | 70.60 |
| 7/24/19 | EML | L120 | | .90 | Interviewed witness re dig-in. | 635.40 |
| 7/24/19 | EML | L120 | | 1.60 | Participated in discussion with possible expert, and client and Jenner teams. | 1,129.60 |
| 7/24/19 | CJW | L120 | A106 | 4.30 | Participated in meetings with potential expert re possible testimony. | 2,889.60 |
| 7/24/19 | CJW | L120 | A105 | .20 | Teleconference with E. Loeb re potential expert testimony. | 134.40 |
| 7/24/19 | CJW | L120 | A105 | .40 | Teleconference with B. Hauck and A. Merrick re potential expert testimony. | 268.80 |
| 7/24/19 | SXJ | L120 | | .70 | Analyzed exhibits from SED's opening testimony. | 354.20 |
| 7/24/19 | ACN | L120 | | 2.30 | Reviewed draft trial plan (.1); corresponded with E. Loeb re affirmative discovery (.4); participated in witness interview (.9); telephone conference with client re status of discovery (.5); telephone conference with E. Loeb re witness preparation (.1); correspondence with A. Merrick, W. Griffith, and E. Loeb re same (.3). | 1,368.50 |
| 7/24/19 | SLN | L400 | | 2.80 | Attended and participated in PG&E session on damage prevention program. | 1,285.20 |
| 7/24/19 | SLN | L400 | | 3.80 | Analyzed and summarized for client review SED opening testimony. | 1,744.20 |

| 7/24/19 | SLN | L400 | .70 | Conferred with W. Griffith, A. Shakoorian, and A. Lyons re SED opening testimony and related high-level summary. | 321.30 |
|---------|-----|------|-----|---|--------|
| 7/24/19 | SLN | L400 | 1.00 | Conferred with W. Griffith, A. Lyons, and A. Shakoorian re pre-trial staffing, strategy, and case management. | 459.00 |
| 7/24/19 | SLN | L400 | 1.70 | Drafted summary re SED opening testimony for client review. | 780.30 |
| 7/24/19 | SLN | L400 | .30 | Conferred with team and A. Merrick re witness testimony drafting and client requests re same. | 137.70 |
| 7/24/19 | SLN | L400 | .40 | Conferred with C. Weiss and S. Birnbaum re PG&E session on damage prevention program. | 183.60 |
| 7/24/19 | AKL | L110 | 3.50 | Summarized SED opening testimony. | 1,400.00 |
| 7/24/19 | AOT | L110 | 10.20 | Factual research re discovery requests (.7); drafted email re discovery responses (.5); participated in conference call with client and potential experts (1.7); reviewed reports re same (1.2); participated in office meeting re preparation for witness testimonies (.4); reviewed testimonies of the witnesses submitted by SED and drafted summaries (5.7). | 4,080.00 |
| 7/24/19 | TLB | P280 | 2.50 | Updated electronic files (1.0); obtained designated documents for attorneys (1.5). | 817.50 |
| 7/24/19 | DVC | L400 | .80 | Continued to revise preliminary work plan chart based on most recent strategy session. | 241.60 |
| 7/24/19 | DVC | L400 | .30 | Continued to supplement case calendar to identify and maintain record of potential scheduling conflicts. | 90.60 |

Case: 19-30088   Doc# 4744-4   Filed: 11/14/19   Entered: 11/14/19 17:05:58   Page 59
of 268

| 7/25/19 | REM | L120 | | 1.30 | Continued review of preliminary trial plan (.6); reviewed summary of SED testimony and related correspondence, analyzed same (.5); reviewed summary of settlement dynamics (.2). | 1,160.90 |
|---|---|---|---|---|---|---|
| 7/25/19 | BXH | L160 | | 5.80 | Conferred with PG&E compliance team re factual briefing (.2); revised summary of testimony in light of review of additional testimony and comments from client (1.7); resolved discovery issues through discussions with SED and PG&E (.3); drafted outline of key points for hearing (2.1); conferred with W. Griffith et al. re next steps (.5); reviewed and commented on discovery issues (1.0). | 4,535.60 |
| 7/25/19 | AFM | L400 | A103 | 1.00 | Drafted trial plan and conferred with team re same. | 714.00 |
| 7/25/19 | RJS | L120 | | .30 | Edited draft talking points for ALJ hearing. | 294.60 |
| 7/25/19 | SCB | L400 | A104 | 5.80 | Reviewed and analyzed testimony and prepared for drafting of discovery requests (4.2); prepared, finalized, tracked, and served discovery (.5); attended team meeting (.6); conferred and corresponded with team members and reviewed relevant communications (.5) | 3,451.00 |
| 7/25/19 | WMG | L120 | | 10.00 | Coordinated work streams and revised case strategy plan (2.7); revised discovery responses (.8); factual development in support of opening testimony (3.5); revised analysis regarding opening testimony (1.0); attention to witness preparation plans (1.0); attention to affirmative discovery (.5); attention to experts (.5). | 6,630.00 |
| 7/25/19 | EML | L120 | | 1.00 | Reviewed SED filings and next steps in coordination with client and Jenner teams. | 706.00 |

| 7/25/19 | EML | L120 | .50 | Coordinated experts and trial plan and discovery with Jenner team. | 353.00 |
| 7/25/19 | EML | L120 | .10 | Discussed next steps in matter with B. Hauck. | 70.60 |
| 7/25/19 | EML | L120 | .30 | Prepared for and provided PG&E with update re dig-in issue. | 211.80 |
| 7/25/19 | EML | L120 | .70 | Discussed team assignments and next steps re SED testimony with B. Hauck and Jenner team. | 494.20 |
| 7/25/19 | EML | L120 | .10 | Corresponded with client and B. Hauck re communications with SED. | 70.60 |
| 7/25/19 | DX | L400 | .40 | Corresponded with team re witness assignments for evidentiary hearing. | 202.40 |
| 7/25/19 | SXJ | L120 | 2.10 | Analyzed the exhibits attached to the SED's opening testimony. | 1,062.60 |
| 7/25/19 | SXJ | L130 | .70 | Reviewed the testimony of a potential expert witness. | 354.20 |
| 7/25/19 | ACN | L120 | 5.10 | Reviewed correspondence from team re SED testimony and summary re same (.2); reviewed and analyzed SED opening testimony (2.0); drafted email analysis to A. Merrick, E. Loeb, and B. Hauck re same (.5); conference with S. Birnbaum re same (.2); telephone conference with E. Loeb re testimony (.2); drafted bullet points re same (.3); drafted memo to file re telephone conference re dig-in (.7); began drafting memo to file re witness interview (.4); telephone conference with team re opening testimony and staffing (.6). | 3,034.50 |
| 7/25/19 | SLN | L400 | .40 | Conferred with A. Noll re SED opening testimony and related high-level summary. | 183.60 |
| 7/25/19 | SLN | L400 | 1.60 | Participated in internal coordinating call re trial preparation management, and drafted summary for team circulation re same. | 734.40 |

| 7/25/19 | SLN | L400 | .60 | Drafted agenda for internal call re trial preparation management. | 275.40 |
|---------|-----|------|-----|-------------------------------------------------------------------|--------|
| 7/25/19 | SLN | L400 | 1.90 | Analyzed and summarized SED opening testimony. | 872.10 |
| 7/25/19 | SLN | L110 | 1.60 | Analyzed and summarized L. Field EUO. | 734.40 |
| 7/25/19 | SLN | L400 | 1.40 | Analyzed and reviewed background materials for drafting testimony of gas official. | 642.60 |
| 7/25/19 | SLN | L400 | 1.30 | Analyzed background materials for drafting witness testimony re current issues. | 596.70 |
| 7/25/19 | AKL | L110 | 2.50 | Reviewed documents to be produced with discovery response for privilege. | 1,000.00 |
| 7/25/19 | TLB | P280 | 4.00 | Addressed issues regarding access to PG&E desktop (1.00) updated electronic files (1.00); obtained designated documents for attorneys (2.00) | 1,308.00 |
| 7/25/19 | DVC | L400 | .60 | Continued to revise preliminary work plan chart per attorney's edits. | 181.20 |
| 7/26/19 | BXH | L120 | 7.80 | Continued preparation of key points for hearing in coordination with PG&E and other outside counsel (3.9); conferred with W. Griffith and S. Norman re witness testimony (.5); conferred with W. Griffith and D. Xu re expert witness issues (.3); interviewed possible expert witness (.8); conferred with additional expert witness (.7); conferred with PG&E team re hearing issues and drafted follow-up message (.7); outlined witness testimony re damage prevention (.9). | 6,099.60 |
| 7/26/19 | AFM | L900 | .50 | Prepared for settlement conference and conferred with team re same. | 357.00 |

# JENNER & BLOCK LLP

| 7/26/19 | SCB | L400 | A103 | 1.50 | Prepared and managed affirmative discovery (1.2); conferred with team members re workflow and team meetings (.3). | 892.50 |
|---------|-----|------|------|------|---|--------|
| 7/26/19 | WMG | L120 | | 10.10 | Strategized regarding testimony (1.2); researched in support of testimony (4.0); finalized discovery responses (1.7); coordinated work streams (2.0); prepared opening testimony (1.2). | 6,696.30 |
| 7/26/19 | EML | L120 | | .50 | Revised chronology and corresponded with PG&E compliance team, R. Schar and A. Noll re same. | 353.00 |
| 7/26/19 | EML | L120 | | .30 | Prepared for July 30 hearing and revised talking points for same. | 211.80 |
| 7/26/19 | EML | L120 | | .80 | Reviewed materials related to OII. | 564.80 |
| 7/26/19 | EML | L120 | | .70 | Communicated with client and Jenner teams re planning for settlement conference. | 494.20 |
| 7/26/19 | EML | L120 | | .10 | Discussed expert witness testimony with D. Xu and C. Weiss. | 70.60 |
| 7/26/19 | EML | L120 | | .80 | Revised and finalized discovery requests in coordination with Jenner and client teams. | 564.80 |
| 7/26/19 | EML | L120 | | .10 | Communicated with R. Schar and Jenner team re additional discovery requests. | 70.60 |
| 7/26/19 | EML | L120 | | .60 | Discussed witness and OII next steps with A. Noll. | 423.60 |
| 7/26/19 | EML | L120 | | .20 | Discussed goals for possible witness with A. Noll and D. Xu. | 141.20 |
| 7/26/19 | CJW | L120 | A105 | .20 | Teleconference with E. Loeb and D. Xu re expert testimony. | 134.40 |
| 7/26/19 | DX | L400 | | 1.20 | Researched CPUC procedures for evidentiary issues. | 607.20 |

| 7/26/19 | DX | L400 | .40 | Conferenced with W. Griffith and B. Hauck re expert witness testimony. | 202.40 |
|---|---|---|---|---|---|
| 7/26/19 | DX | L400 | .20 | Conferenced with A. Noll and E. Loeb re fact witness testimony. | 101.20 |
| 7/26/19 | DX | L400 | .20 | Conferenced with C. Weiss and E. Loeb re expert witness testimony. | 101.20 |
| 7/26/19 | DX | L400 | .40 | Reviewed trial and witness strategies and plans. | 202.40 |
| 7/26/19 | DX | L400 | 1.20 | Reviewed SED's opening prepared testimony. | 607.20 |
| 7/26/19 | SXJ | L130 | .70 | Attended the interview for a potential expert witness. | 354.20 |
| 7/26/19 | SXJ | L130 | .60 | Attended the interview for a potential expert witness. | 303.60 |
| 7/26/19 | SXJ | L130 | .90 | Reviewed background of potential expert witnesses. | 455.40 |
| 7/26/19 | SXJ | L400 | 1.10 | Reviewed proposed trial plan. | 556.60 |
| 7/26/19 | SXJ | L120 | 1.40 | Analyzed SED's opening testimony against initial OII filing. | 708.40 |
| 7/26/19 | ACN | L120 | 2.70 | Conferenced with S. Birnbaum re status of affirmative discovery (.2); reviewed A. Merrick comments re data requests related to electric issues and proposed revisions to same (.4); revised and updated chronology and correspondence with E. Loeb re same (.5); continued drafting memo summarizing witness interview (.2); reviewed S. Norman witness interview notes and provided additions to same (.3); telephone conference with E. Loeb and D. Xu re witness testimony (.3); conference with E. Loeb re staffing and litigation strategy (.7); telephone conference with S. Norman re same (.1). | 1,606.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/19 | SLN | L400 | .70 | Conferred with B. Hauck and W. Griffith re witness testimony preparation. | 321.30 |
| 7/26/19 | SLN | L110 | 2.70 | Drafted summary and mental impressions for team circulation re witness interview. | 1,239.30 |
| 7/26/19 | SLN | L400 | 1.00 | Analyzed, consolidated, and saved to file background materials for drafting of witness testimony. | 459.00 |
| 7/26/19 | SLN | L400 | .60 | Conferred with S. Birnbaum re electric issues and affirmative discovery. | 275.40 |
| 7/26/19 | SLN | L400 | .50 | Conferred with A. Noll re witness testimony management and work streams. | 229.50 |
| 7/26/19 | SLN | L400 | .40 | Conferred with W. Griffith re damage prevention expert. | 183.60 |
| 7/26/19 | SLN | L400 | .80 | Drafted flash summary of witness interview for E. Loeb review. | 367.20 |
| 7/26/19 | SLN | L400 | 1.10 | Analyzed J. Klemm decks re corrective actions. | 504.90 |
| 7/26/19 | AKL | L110 | 2.00 | Participated in call regarding privilege review of materials to be produced in response to discovery request (.5); participated in call regarding SED testimony review (.5); revised draft discovery response regarding Cal OSHA (1.0). | 800.00 |
| 7/26/19 | AOT | L110 | 4.40 | Analyzed discovery requests to determine whether newly-obtained documents are responsive (1.1); reviewed work-stream emails re SED's opening testimony (.3); conference call with team re same (.5); reviewed and analyzed documents in support of witness preparation (.5); factual research re discovery requests (1.0). | 1,760.00 |

Case: 19-30088    Doc# 4744-4    Filed: 11/14/19    Entered: 11/14/19 17:05:58    Page 65 of 268

| 7/26/19 | TLB | P280 | | 8.20 | Updated electronic files (1.0); obtained designated documents for attorneys (.7); updated Data Request Master Chart (6.5). | 2,681.40 |
|---------|-----|------|------|------|---------|---------|
| 7/26/19 | DVC | L330 | | .10 | Continued to revise case calendar to record and determine potential scheduling conflicts. | 30.20 |
| 7/26/19 | DVC | L400 | | .30 | Prepared binder of SED's opening testimony for D. Xu. | 90.60 |
| 7/26/19 | DVC | L400 | | .10 | Prepared trial binder of memos for D. Xu. | 30.20 |
| 7/27/19 | AFM | L120 | A104 | 1.00 | Reviewed SED opening testimony and conferred with team re same. | 714.00 |
| 7/27/19 | WMG | L120 | | 7.00 | Drafted and revised sections of opening testimony (6.0); coordinated work streams (1.0). | 4,641.00 |
| 7/27/19 | EML | L120 | | .20 | Communicated with A. Merrick and Jenner team re witness updates and next steps. | 141.20 |
| 7/27/19 | EML | L120 | | .20 | Discussed upcoming for status hearing with Jenner and client teams. | 141.20 |
| 7/27/19 | DX | L400 | | .90 | Reviewed SED's prepared opening testimony. | 455.40 |
| 7/27/19 | DX | L400 | | 2.30 | Reviewed and analyzed witness file for potential fact witness. | 1,163.80 |
| 7/27/19 | DX | L400 | | 1.00 | Drafted correspondence to team re recommendations on potential fact witness. | 506.00 |
| 7/27/19 | SXJ | L120 | | 2.50 | Reviewed SED's opening testimony. | 1,265.00 |
| 7/27/19 | SXJ | L120 | | 2.30 | Prepared chronologies for internal team review. | 1,163.80 |
| 7/27/19 | SXJ | L110 | | .60 | Drafted proposed coding panel for upcoming document review. | 303.60 |
| 7/27/19 | SXJ | L110 | | .80 | Drafted document review proposal. | 404.80 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 7/27/19 | ACN | L120 | .10 | Corresponded with A. Merrick and E. Loeb re dig-in matters. | 59.50 |
| 7/27/19 | SLN | L400 | 2.10 | Reviewed and analyzed trial plan, witness strategies and summaries, and work plan. | 963.90 |
| 7/27/19 | SLN | L110 | 1.60 | Drafted summary and mental impressions for team circulation re supervisor witness interview. | 734.40 |
| 7/27/19 | SLN | L110 | 1.60 | Drafted summary and mental impressions for team circulation re locator witness interview. | 734.40 |
| 7/27/19 | AKL | L110 | 7.80 | Reviewed and analyzed SED opening testimony (4.0); drafted response and discovery chart regarding the same (3.8). | 3,120.00 |
| 7/27/19 | AOT | L110 | 5.80 | Reviewed and analyzed opening testimonies and drafted discovery requests re same. | 2,320.00 |
| 7/27/19 | TLB | P280 | .50 | Updated electronic files (.25); obtained designated documents for attorneys (.25). | 163.50 |
| 7/28/19 | REM | L120 | .40 | Reviewed status memo (.1); reviewed correspondence with client re next steps (.1); drafted memo re same (.2). | 357.20 |
| 7/28/19 | BXH | L120 | 2.10 | Drafted options memo for next phase of discussions. | 1,642.20 |
| 7/28/19 | BXH | L120 | .40 | Began preparing outline of next witness testimony. | 312.80 |
| 7/28/19 | AFM | L120 | 2.50 | Reviewed SED opening testimony and conferred with team re same. | 1,785.00 |
| 7/28/19 | WMG | L120 | 1.20 | Prepared hearing testimony (.5); coordinated workflows (.3); coordinated supplemental analysis (.4). | 795.60 |
| 7/28/19 | EML | L120 | .10 | Corresponded with A. Merrick re follow up re dig-in. | 70.60 |

| 7/28/19 | SXJ | L120 | 4.30 | Reviewed previous document review protocols to prepare upcoming document review protocol. | 2,175.80 |
|---------|-----|------|------|------|----------|
| 7/28/19 | SXJ | L120 | 2.10 | Revised chart summarizing SED's opening testimony. | 1,062.60 |
| 7/28/19 | SXJ | L120 | 2.70 | Revised entries in the master case chronology. | 1,366.20 |
| 7/28/19 | ACN | L120 | 1.40 | Reviewed workplan and added revisions to same (.1); completed draft memo re witness interview (1.3). | 833.00 |
| 7/28/19 | SLN | L110 | 1.20 | Drafted summary and mental impressions for team circulation re additional supervisor witness interview. | 550.80 |
| 7/28/19 | SLN | L400 | .30 | Conferred with witness team re draft outline. | 137.70 |
| 7/28/19 | SLN | L400 | 4.70 | Drafted witness testimony. | 2,157.30 |
| 7/28/19 | SLN | P100 | .90 | Reviewed B. Fox email drive for documents re internal sub investigation, and organized drive re same. | 413.10 |
| 7/28/19 | AKL | L110 | 3.80 | Drafted response chart to SED opening testimony (3.8) | 1,520.00 |
| 7/28/19 | AOT | L110 | 6.70 | Strategized and drafted discovery requests in response to SED's opening testimonies. | 2,680.00 |
| 7/28/19 | TLB | P280 | .50 | Obtained designated documents for attorneys. | 163.50 |

| 7/29/19 | BXH | L120 | 10.10 | Drafted outline re additional witness (1.0); conferred with witness team re new witness outline (.5); conferred with W. Griffith and A. Lyons re analysis related to possible expert testimony (.2); revised draft options memo (.8); conferred with bankruptcy counsel in preparation for hearing (.3); reviewed materials in preparation for hearing (.7); conferred with C. Middlekauff et al. re hearing prep (.7); implemented follow-up steps and communications in light of hearing prep call (1.6); conferred with A. Allen re bankruptcy posture and relationship to OII (.2); reviewed expert materials (.2); participated in debriefing call with A. Merrick et al. re meeting with expert (.7); participated in team call with A. Merrick, E. Loeb, and W. Griffith re status and next steps (1.0); conferred with J. Pendleton re SED discussions (.3); participated in call with PG&E team re relationship between L&M and rate case (.5); coordinated testimony preparations re management witness through discussions with A. Merrick, W. Griffith, and S. Norman (.5); reviewed and revised proposed business practice changes (.9). | 7,898.20 |
| 7/29/19 | AFM | L400 | 3.00 | Drafted fact witness outlines and testimony and conferred with team re same. | 2,142.00 |
| 7/29/19 | AFM | L120 | 2.00 | Reviewed and evaluated ticket analysis and conferred with team re same. | 1,428.00 |
| 7/29/19 | RJS | L120 | .20 | Reviewed summary of locator interviewed and corresponded with A. Merrick re same. | 196.40 |

| 7/29/19 | SCB | L400 | A104 | 7.60 | Prepared for drafting of witness testimony (2.8); attended team calls re drafting of witness testimony (1.2); attended "check in" meeting (.9); prepared discovery requests (2.4); conferred and corresponded with team members re various issues in case (.3). | 4,522.00 |
| 7/29/19 | WMG | L120 | | 8.50 | Revised discovery responses and related calls and emails (.8); strategized regarding opening testimony (1.4); revised work flows and related coordinating call (1.8); reviewed interview summaries (.6); analyzed new discovery requests (.4); coordinated document review (.4); researched in support of opening testimony (1.0); strategized regarding expert analysis (.6); drafted opening testimony (1.0); coordinated with GRC proceeding (.5). | 5,635.50 |
| 7/29/19 | EML | L120 | | .20 | Reviewed materials re status hearing and corresponded with client team and B. Hauck re same. | 141.20 |
| 7/29/19 | EML | L120 | | .60 | Discussed settlement with client team and B. Hauck. | 423.60 |
| 7/29/19 | EML | L120 | | .30 | Conferred with B. Hauck re matter next steps and settlement discussions. | 211.80 |
| 7/29/19 | EML | L120 | | .90 | Discussed expert witnesses with A. Merrick, B. Hauck and Jenner team. | 635.40 |
| 7/29/19 | EML | L120 | | 1.00 | Coordinated with A. Merrick, B. Hauck and Jenner team re work streams and witness next steps. | 706.00 |
| 7/29/19 | EML | L120 | | .50 | Corresponded with Jenner team re OII work streams. | 353.00 |
| 7/29/19 | EML | L120 | | .30 | Corresponded with client re witness next steps. | 211.80 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 7/29/19 | EML | L120 | .60 | Coordinated with A. Noll re next steps re sub-investigation and witnesses. | 423.60 |
| 7/29/19 | EML | L120 | .30 | Discussed witness preparation with A. Lyons and A. Noll. | 211.80 |
| 7/29/19 | CJW | L120 | .80 | Teleconference with Jenner Team re expert testimony issues. | 537.60 |
| 7/29/19 | CJW | L120 | .20 | Teleconference with D. Xu re expert testimony issues. | 134.40 |
| 7/29/19 | TSJ | B110 | .60 | Reviewed background materials for hearing. | 372.60 |
| 7/29/19 | DX | L400 | .40 | Participated in call with team re expert witness preparation. | 202.40 |
| 7/29/19 | DX | L400 | .30 | Corresponded with E. Loeb and N. Noll re potential fact witness. | 151.80 |
| 7/29/19 | DX | L400 | .40 | Coordinated scheduling for call with expert witness. | 202.40 |
| 7/29/19 | SXJ | L120 | 4.40 | Revised chart summarizing SED's opening testimony. | 2,226.40 |
| 7/29/19 | SXJ | L120 | 2.40 | Conducted targeted review of documents on master chronology. | 1,214.40 |
| 7/29/19 | SXJ | L130 | .40 | Summarized interviews with potential experts. | 202.40 |
| 7/29/19 | SXJ | L110 | 1.40 | Participated in internal team conference call. | 708.40 |

| 7/29/19 | ACN | L120 | 3.70 | Corresponded with S. Jahangir and A. Lyons re witness testimony (.1); corresponded with A. Lyons and E. Loeb re same (.1); corresponded with E. Loeb and A. Merrick re electric issues (.2); conferences with S. Birnbaum re affirmative discovery (.4); drafted correspondence to T. Johnson re witness testimony to be drafted and electric issues (.5); telephone conference with A. Lyons and E. Loeb re witness testimony (.5); revised witness interview outline re same (.5); telephone conference with third-party counsel and E. Loeb re deposition issues (.5); conference with E. Loeb re litigation strategy (.3); participated in team telephone conference re status of matter (.6). | 2,201.50 |
| 7/29/19 | SLN | L400 | 1.10 | Participated in witness testimony preparation and strategy call with B. Hauck, A. Merrick, S. Birnbaum, and A. Shakoorian. | 504.90 |
| 7/29/19 | SLN | L400 | .70 | Participated in witness testimony preparation and strategy call with W. Griffith and A. Lyons. | 321.30 |
| 7/29/19 | SLN | L400 | .50 | Participated in witness testimony preparation and strategy call with S. Birnbaum and A. Shakoorian. | 229.50 |
| 7/29/19 | SLN | L400 | 1.00 | Participated in internal coordinating call re trial preparation management and strategy, and completed follow up tasks for W. Griffith. | 459.00 |
| 7/29/19 | SLN | L400 | .90 | Consolidated background materials re potential witness and drafted comprehensive summary for A. Merrick review and analysis. | 413.10 |
| 7/29/19 | SLN | L400 | 1.60 | Analyzed background materials in preparation for drafting witness testimony re same. | 734.40 |
| 7/29/19 | SLN | L400 | .50 | Participated in background call re witness testimony with S. Birnbaum. | 229.50 |

| 7/29/19 | SLN | L110 | 1.00 | Drafted summary and mental impressions for team circulation re witness interview in preparation for depostions. | 459.00 |
|---------|-----|------|------|----------------------------------------------------------------------------------------------------------------|--------|
| 7/29/19 | SLN | L110 | 1.40 | Drafted summary and mental impressions for team circulation re deponent witness interview. | 642.60 |
| 7/29/19 | SLN | L110 | .60 | Revised summary and mental impressions for team circulation re witness interview and advised E. Loeb re same. | 275.40 |
| 7/29/19 | SLN | L400 | .70 | Drafted portion of witness testimony re historical issues. | 321.30 |
| 7/29/19 | SLN | L400 | 1.00 | Drafted witness testimony re corrective steps. | 459.00 |
| 7/29/19 | AKL | L110 | 10.00 | Discussed updates to legal claims analysis chart (1.0); participated in discussion of potential expert (1.2); participated in discussion regarding plan and progress on development of fact testimony (1.0); reviewed and analyzed new OSHA materials to be included with discovery response (4.0); revised discovery response to reflect same (2.2); participated in call regarding development of potential witness testimony (.6). | 4,000.00 |
| 7/29/19 | AOT | L110 | 6.60 | Phone conferences with testimony teams (2.0); reviewed and analyzed documents in preparation for drafting testimonies (1.8); drafted testimonies (2.8). | 2,640.00 |
| 7/29/19 | TLB | P280 | 8.50 | Updated electronic files (1.5); obtained designated documents for attorneys (2.0); began rebuilding hyperlinks to Data Request Master Chart (4.0); participated in internal coordinating call with Jenner team (1.0). | 2,779.50 |
| 7/29/19 | DVC | L400 | .10 | Supplemented memo re work plan with attorney's current status of witness prep calls. | 30.20 |

| 7/30/19 | BXH | L120 | | 10.80 | Began revision of proposed settlement document (1.0); coordinated response to SED re proposed plan (.4); conferred with expert re status of work (.5); prepared for hearing (3.1); participated in hearing (.4); drafted correspondence to Jenner team re hearing (1.1); participated in meeting with C. Middlekauff et al. re hearing (.5); participated in call with C. Middlekauff et al. re status and experts (.7); began drafting assessment memo requested by C. Middlekauff (3.1). | 8,445.60 |
|---------|-----|------|------|-------|--------------------------------------------------------|----------|
| 7/30/19 | AFM | P300 | | 1.00 | Worked on drafting and analyzing witness statements and conferred with team same. | 714.00 |
| 7/30/19 | RJS | L120 | | 2.00 | Reviewed SED testimony and corresponded with B Hauck and others re same. | 1,964.00 |
| 7/30/19 | RJS | L120 | | .50 | Telephone conference re post-status update and strategy re same. | 491.00 |
| 7/30/19 | SCB | L400 | A103 | 6.90 | Drafted and revised discovery requests (6.3); conferred and corresponded with team re various issues (.5). | 4,105.50 |
| 7/30/19 | WMG | L120 | | 8.70 | Call with client regarding discovery (1.2); call with client regarding case strategy (.6); call with fact witness (.5); revised discovery responses (1.5); drafted discovery responses (2.0); coordinated case work streams in support of opening testimony (1.5); prepared opening testimony (1.4). | 5,768.10 |
| 7/30/19 | EML | L120 | | .60 | Discussed electric incident with C. Middlekauff, J. Pendleton and A. Noll. | 423.60 |
| 7/30/19 | EML | L120 | | .20 | Reviewed analysis re possible OII witnesses. | 141.20 |

| 7/30/19 | EML | L120 | .10 | Corresponded with client team and B. Hauck re upcoming status hearing. | 70.60 |
|---|---|---|---|---|---|
| 7/30/19 | EML | L120 | .20 | Corresponded with expert and C. Weiss re scheduling. | 141.20 |
| 7/30/19 | EML | L120 | .20 | Corresponded with Jenner team re discovery requests and analysis of claims. | 141.20 |
| 7/30/19 | EML | L120 | .30 | Communicated with R. Schar, A. Noll and Jenner team re electric issues. | 211.80 |
| 7/30/19 | EML | L120 | .40 | Discussed status conference with client team and B. Hauck. | 282.40 |
| 7/30/19 | EML | L120 | .30 | Communicated with R. Schar, A. Merrick and B. Hauck re status conference and next steps. | 211.80 |
| 7/30/19 | TSJ | L120 | 3.60 | Reviewed 90-day report, SED testimony, and OII and SED reports. | 2,235.60 |
| 7/30/19 | DX | L400 | .70 | Reviewed expert witness's prior expert reports. | 354.20 |
| 7/30/19 | DX | L400 | .50 | Participated in call with expert witness re analysis. | 253.00 |
| 7/30/19 | DX | L400 | 2.50 | Researched expert witness and drafted agenda for call with expert. | 1,265.00 |
| 7/30/19 | DX | L400 | 1.00 | Corresponded with team re summary of call with expert witness. | 506.00 |
| 7/30/19 | SXJ | L120 | 7.10 | Conducted targeted review of documents on master chronology. | 3,592.60 |
| 7/30/19 | SXJ | L130 | 1.30 | Reviewed the prior testimony of a potential expert witness. | 657.80 |
| 7/30/19 | SXJ | L120 | .90 | Revised the proposed redaction of documents provided by SED. | 455.40 |
| 7/30/19 | SXJ | L120 | 1.30 | Reviewed prior interview outlines to prepare upcoming interview outlines. | 657.80 |

| 7/30/19 | ACN | L120 | 9.00 | Reviewed chart of contentions from SED Opening Testimony to identify allegations for response (1.4); conferences with S. Birnbaum re same and re affirmative discovery (.4); conference with T. Johnson re status of matter (.2); corresponded with E. Loeb in advance of telephone conference re dig-in (.2); telephone conference with E. Loeb and PG&E legal team re dig-in (.6); drafted summary of same and next steps for team (.6); telephone conference with third-party counsel re documents (.2); reviewed D. Xu analysis re potential witness and correspondence with E. Loeb re same (.5); reviewed S. Birnbaum draft of affirmative discovery and provided edits to same (.9); drafted additional proposed affirmative discovery (1.4); reviewed background materials re potential witness (.3); telephone conferences with S. Norman re same (.4); telephone conference with A. Lyons and S. Jahangir re drafting testimony re same (.6); telephone conference with W. Griffith re discovery issues (.3); revised chart of contentions to identify witnesses to rebut particular points (.5); correspondence with team re same and re electric issues (.3); conference with T. Johnson re electric issues (.2). | 5,355.00 |
|---|---|---|---|---|---|
| 7/30/19 | SLN | L400 | .60 | Analyzed and reviewed opening testimony arguments and discovery chart. | 275.40 |
| 7/30/19 | SLN | L400 | 1.20 | Conferred with A. Noll re inclusion of issues in witness testimony, and drafted summary email to team re same. | 550.80 |
| 7/30/19 | SLN | L400 | 5.20 | Drafted witness testimony and analyzed related background materials. | 2,386.80 |

| 7/30/19 | SLN | L400 | .30 | Conferred with witness team re draft outline re corrective issues. | 137.70 |
| 7/30/19 | SLN | L400 | .50 | Conferred with witness team re draft outline of historical issues. | 229.50 |
| 7/30/19 | SLN | L110 | .70 | Conferred with S. Birnbaum re case and factual background. | 321.30 |
| 7/30/19 | SLN | L400 | .50 | Conferred with witness team re draft outline. | 229.50 |
| 7/30/19 | SLN | L400 | .90 | Coordinated case management and updated case work plan. | 413.10 |
| 7/30/19 | SLN | L130 | 1.30 | Analyzed and drafted mental impressions re expert. | 596.70 |
| 7/30/19 | SLN | L400 | .40 | Participated in internal coordinating call re trial preparation management and strategy, and completed follow up tasks for W. Griffith. | 183.60 |
| 7/30/19 | AKL | L110 | 11.20 | Participated in call to discuss witness testimony (1.25); revised OSHA discovery response (2.2); researched witness background for testimony (1.5); drafted testimony sections (3.75); reviewed and analyzed documents to draft outline of other witness testimony (2.0); participated in call to discuss upcoming doc review assignment (.5). | 4,480.00 |
| 7/30/19 | AOT | L110 | 5.60 | Drafted testimonies. | 2,240.00 |
| 7/30/19 | TLB | P280 | 2.50 | Updated electronic files (.5); obtained designated documents for attorneys (1.0); uploaded documents to client SharePoint site for review (1.0). | 817.50 |
| 7/31/19 | REM | L120 | 1.10 | Reviewed and revised client memo (.7); telephone conference with B. Hauck re same and settlement authority (.2); reviewed related memorandum (.2). | 982.30 |

| Date | Init. | Code | Code2 | Hours | Description | Amount |
|------|-------|------|-------|-------|-------------|--------|
| 7/31/19 | BXH | L120 | | 7.40 | Continued revision of proposed stipulated facts (3.6); revised draft memo for PG&E in coordination with Jenner team (1.6); conferred with R. Mehrberg re same (.2); coordinated expert preparations (.4); coordinated responses on expert issues (.2); conferred with C. Weiss re witness statement drafting (.6); reviewed materials in preparation for drafting witness statement (.8). | 5,786.80 |
| 7/31/19 | AFM | P300 | | 1.00 | Worked on drafting and analyzing witness statements and conferred with team same. | 714.00 |
| 7/31/19 | RJS | L120 | | .50 | Edited draft of settlement memo and corresponded with B Hauck re same. | 491.00 |
| 7/31/19 | RJS | L120 | | .20 | Reviewed new draft of settlement documents and corresponded with B. Hauck re same. | 196.40 |
| 7/31/19 | SCB | L400 | A103 | 7.10 | Prepared and revised affirmative discovery (3.2); drafted witness statement (3.5); prepared for and attended meetings with supervisor and team members (.4). | 4,224.50 |
| 7/31/19 | WMG | L120 | | 4.50 | Call with client regarding discovery (1.2); strategized regarding discovery responses (1.0); revised discovery responses (.6); strategized regarding witness statements (.8); coordinated case work streams (.9). | 2,983.50 |
| 7/31/19 | EML | L120 | | .60 | Revised memorandum and communicated with R. Schar and B. Hauck re same. | 423.60 |
| 7/31/19 | EML | L120 | | .60 | Corresponded with Jenner team re discovery. | 423.60 |
| 7/31/19 | EML | L120 | | 1.10 | Discussed electric issue with PG&E legal, third party, and A. Noll. | 776.60 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/19 | EML | L120 | .50 | Discussed depositions and witness next steps with J. Pendleton and A. Noll. | 353.00 |
| 7/31/19 | EML | L120 | .60 | Corresponded with client and Jenner teams re witnesses for OII and reviewed materials re same. | 423.60 |
| 7/31/19 | EML | L120 | .10 | Corresponded with potential expert re OII. | 70.60 |
| 7/31/19 | CJW | L120 | .60 | Teleconference with B. Hauck, W. Griffith, and A. Lyons re Soto testimony. | 403.20 |
| 7/31/19 | CJW | L120 | .40 | Revised expert interview outline. | 268.80 |
| 7/31/19 | CJW | L120 | 2.40 | Reviewed witness background materials. | 1,612.80 |
| 7/31/19 | DX | L400 | .30 | Researched background and experience of expert witness. | 151.80 |
| 7/31/19 | DX | L400 | .50 | Reviewed and revised agenda/outline of discussion topics for call with expert witness. | 253.00 |
| 7/31/19 | DX | L400 | .20 | Corresponded with team re expert witness prep. | 101.20 |
| 7/31/19 | SXJ | L120 | 2.90 | Conducted targeted review of documents on master chronology. | 1,467.40 |
| 7/31/19 | SXJ | L120 | 2.10 | Analyzed documents as part of drafting interview outline. | 1,062.60 |
| 7/31/19 | SXJ | L120 | .80 | Analyzed witness-specific chronology as part of drafting interview outline. | 404.80 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/19 | ACN | L120 | 3.70 | Corresponded with B. Hauck re discovery and electric dig-ins (.1); corresponded with E. Loeb re dig-in (.1); reviewed prior witness interview memo and drafted outline of interview for third-party witness interview (.8); corresponded with A. Lyons re same (.1); corresponded with team re additional locator interviews (.1); reviewed third-party documents and drafted supplemental response to discovery (.6); telephone interview with third party (1.0); telephone conference with A. Lyons re same (.1); telephone conference with E. Loeb and J. Pendleton re same (.5); reviewed A. Lyons flash summary re witness interview and revised and edited same (.3). | 2,201.50 |
| 7/31/19 | SLN | L400 | 2.40 | Analyzed and read 90 day report for drafting of witness testimony. | 1,101.60 |
| 7/31/19 | SLN | L400 | 3.20 | Drafted witness testimony and analyzed related background materials. | 1,468.80 |
| 7/31/19 | SLN | L400 | .50 | Conferred with A. Noll re inclusion of additional issues in witness testimony, and drafted summary email to team re same. | 229.50 |
| 7/31/19 | SLN | L110 | .90 | Revised and updated locator interview notes. | 413.10 |
| 7/31/19 | SLN | L400 | .60 | Analyzed and reviewed opening testimony arguments and discovery chart. | 275.40 |
| 7/31/19 | SLN | L400 | .30 | Conferred with witness team re draft outline. | 137.70 |
| 7/31/19 | SLN | L110 | 1.50 | First- and second-chaired witness interviews in preparation for SED depositions. | 688.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/19 | AKL | L110 | | 10.80 | Reviewed and analyzed documents in support of witness testimony (5.8); participated in call to discuss progress on testimony (.5); drafted sections of testimony (2.0); participated in call to discuss additional witness testimony (.5); drafted sections of testimony re training (2.0). | 4,320.00 |
| 7/31/19 | AOT | L110 | | 11.80 | Conducted factual research re discovery responses (.6); conducted research re potential expert witnesses (2.8); conducted first level document review in support of witness depositions (3.2); reviewed and analyzed documents in support of drafting witness testimonies (2.5); drafted testimonies (2.7). | 4,720.00 |
| 7/31/19 | TLB | P280 | | 5.50 | Updated electronic files (1.5); obtained designated documents for attorneys (1.0); completed rebuilding hyperlinks to Data Request Master Chart and updated same (3.0). | 1,798.50 |
| 7/31/19 | DVC | L400 | | .20 | Continued to revise case calendar with new deadlines relating to fact witness statements and note any possible scheduling conflicts. | 60.40 |
| | | 1 | 253.10 | PROFESSIONAL SERVICES | $ 706,147.10 |

INVOICE TOTAL                                                    $ 706,147.10

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 9.10 | 982.00 | 8,936.20 |
| RANDALL E. MEHRBERG | 6.20 | 893.00 | 5,536.60 |
| BRIAN P. HAUCK | 109.10 | 782.00 | 85,316.20 |
| ANDREW F. MERRICK | 118.50 | 714.00 | 84,609.00 |
| EMILY M. LOEB | 66.60 | 706.00 | 47,019.60 |
| CARLA J. WEISS | 18.60 | 672.00 | 12,499.20 |
| WESLEY M. GRIFFITH | 160.60 | 663.00 | 106,477.80 |
| TASSITY S. JOHNSON | 6.10 | 621.00 | 3,788.10 |
| MICHAEL E. STEWART | 1.00 | 621.00 | 621.00 |
| SAMUEL C. BIRNBAUM | 48.60 | 595.00 | 28,917.00 |
| ANDREW C. NOLL | 128.00 | 595.00 | 76,160.00 |
| SAMUEL JAHANGIR | 86.90 | 506.00 | 43,971.40 |
| DAIXI XU | 16.80 | 506.00 | 8,500.80 |
| JENNIFER J. YUN | 2.30 | 506.00 | 1,163.80 |
| SARAH L. NORMAN | 141.50 | 459.00 | 64,948.50 |
| ANNA K. LYONS | 143.10 | 400.00 | 57,240.00 |
| AMIR A. SHAKOORIAN TABRIZI | 115.40 | 400.00 | 46,160.00 |
| THERESA L. BUSCH | 68.90 | 327.00 | 22,530.30 |
| DIANA V. CHUCK | 5.80 | 302.00 | 1,751.60 |
| TOTAL | 1,253.10 | | $ 706,147.10 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10146

PACIFIC GAS AND ELECTRIC COMPANY          OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9501597
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2019: | $ 20,139.80 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 20,139.80 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9501597
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:


FPA ADVICE AND COUNSEL                              MATTER NUMBER - 10146
980304

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 7/01/19 | MMX | L120 | .50 | Called and emailed re FERC meetings on wildlife deenergization. | 370.00 |
| 7/08/19 | MMX | L120 | .50 | Calls and drafted emails re FERC meetings on wildfire deenergization. | 370.00 |
| 7/10/19 | REM | L120 | .20 | Reviewed memos re upcoming FERC meetings and commented on same. | 178.60 |
| 7/12/19 | SCB | L120 | .80 | Revised and edited letter to regulator. | 476.00 |
| 7/12/19 | MMX | L120 | .30 | Emailed with FERC, state, and PG&E team to set up standards of conduct meeting. | 222.00 |
| 7/15/19 | REM | L120 | .40 | Reviewed and revised draft FERC presentation. | 357.20 |
| 7/15/19 | REM | L120 | .30 | Reviewed and revised draft letter (.2), attended to correspondence re same with R. Schar and M. Minzner (.1). | 267.90 |
| 7/15/19 | MMX | L120 | 1.00 | Edited letter on PPA issue. | 740.00 |
| 7/15/19 | MMX | L120 | 1.50 | Edited powerpoint for standards of conduct meeting (.8); discussed Powerpoint with J. Perkins, S. Kelly, and R. Mehrberg (.7). | 1,110.00 |

| 7/15/19 | JZP | C312 | A103 | 2.20 | Met with S. Kelly and M. Minzner about Standards of Conduct (.7); revised related slides (1.4); met with M. Minzner about revisions (.1). | 1,009.80 |
|---------|-----|------|------|------|----|----|
| 7/16/19 | MMX | L120 |  | .30 | Reviewed PPT on standards of conduct and sent document to client. | 222.00 |
| 7/19/19 | MMX | L120 |  | .20 | Emailed with client and FERC staff re meeting. | 148.00 |
| 7/22/19 | MMX | L120 |  | .10 | Emailed with client and FERC staff re meeting. | 74.00 |
| 7/23/19 | MMX | L120 |  | .60 | Conducted call with client and met with J. Perkins on slides for FERC meeting. | 444.00 |
| 7/23/19 | JZP | C312 | A103 | 2.20 | Revised and edited slide deck in response to client edits. | 1,009.80 |
| 7/24/19 | SGK | L120 |  | 2.80 | Prepared for meeting at FERC (1.0); met with FERC staff to discuss proposal (1.3); teleconference with Alyssa and team to finalize FERC presentation (.5). | 2,438.80 |
| 7/24/19 | MMX | L120 |  | 3.90 | Reviewed powerpoint slides for meeting with FERC staff and recirculated to client (.7); prepared for meeting with FERC staff (1.5); conducted call with client on standards of conduct issue (.5); conducted meeting with FERC staff (1.2). | 2,886.00 |
| 7/24/19 | JZP | C312 | A108 | 3.20 | Call with M. Minzner, S. Kelly and client re: upcoming meeting (.6); finalizing edits to slide deck (1.3); meeting at agency (1.3). | 1,468.80 |
| 7/25/19 | REM | L120 |  | .20 | Telephone conference with M. Minzner re standards of conduct and FERC visit. | 178.60 |
| 7/25/19 | MMX | L120 |  | .50 | Call with client and met with J. Perkins on standards of conduct filing. | 370.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/25/19 | JZP | C312 | A106 | .30 | Call with M. Minzner and client about next steps after yesterday's meeting. | 137.70 |
| 7/26/19 | MMX | L120 | | .50 | Reviewed prior FERC filings on standards of conduct. | 370.00 |
| 7/26/19 | JZP | C312 | A102 | 4.50 | Analyzed past examples of FERC letters and related orders (3.4); drafted research summary for M. Minzner (1.1). | 2,065.50 |
| 7/27/19 | SGK | L120 | | .10 | Reviewed FERC Letters. | 87.10 |
| 7/31/19 | MMX | L120 | | 3.00 | Reviewed Order 861 and related filings for PG&E call (2.6); call with client on Order 861 (.4). | 2,220.00 |
| 7/31/19 | JZP | C312 | A106 | 2.00 | Call with M. Minzner and client regarding possible rehearing request related to market-based rate authority issues (.9); analyzed FERC order in preparation for call (1.1). | 918.00 |
| | | | | 32.10 | PROFESSIONAL SERVICES | $ 20,139.80 |

INVOICE TOTAL                                   $ 20,139.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 1.10 | 893.00 | 982.30 |
| SUEDEEN G. KELLY | 2.90 | 871.00 | 2,525.90 |
| MAX MINZNER | 12.90 | 740.00 | 9,546.00 |
| SAMUEL C. BIRNBAUM | .80 | 595.00 | 476.00 |
| JASON T. PERKINS | 14.40 | 459.00 | 6,609.60 |
| TOTAL | 32.10 | | $ 20,139.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10252

PACIFIC GAS AND ELECTRIC COMPANY            OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE #  9501599
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED             $ 49,508.10
THROUGH JULY 31, 2019:

DISBURSEMENTS                                 $ .00

                         TOTAL INVOICE       $ 49,508.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9501599
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

BANKRUPTCY EMPLOYMENT                        MATTER NUMBER - 10252
1907533

| Date | Init | Code | Code2 | Hours | Description | Amount |
|------|------|------|-------|-------|-------------|--------|
| 7/01/19 | MXP | B160 | | 1.30 | Reviewed fee invoices to reconcile for preparing draft exhibits for Jenner's First Monthly Fee Statement for January thru April 2019. | 254.80 |
| 7/01/19 | MXP | B160 | | 3.70 | Prepared draft exhibits A and B to Jenner's First Monthly Fee Statement. | 725.20 |
| 7/02/19 | REM | L120 | | .60 | Reviewed fee statements and related correspondence. | 535.80 |
| 7/02/19 | MXP | B160 | | 3.10 | Prepared draft exhibits C, D and E to Jenner's First Monthly Fee Statement. | 607.60 |
| 7/03/19 | REM | L120 | | .70 | Reviewed May fee statements, drafted correspondence to client re same. | 625.10 |
| 7/03/19 | MXP | B160 | | 1.00 | Updated draft exhibit D with redacted invoices for Jenner's First Monthly Fee Statement. | 196.00 |
| 7/03/19 | AMA | B160 | | .10 | Reviewed correspondence re status re monthly statement. | 70.10 |
| 7/03/19 | WAW | B160 | A105 | .20 | Email correspondence with J. DiGiovanni and M. Patterson re preparation of first interim fee application. | 91.80 |

| 7/08/19 | REM | L120 | | .70 | Reviewed and revised fee statement (.5), reviewed and addressed correspondence re same (.2). | 625.10 |
|---|---|---|---|---|---|---|
| 7/08/19 | AMA | B160 | | .10 | Emailed W. Williams re fee application and process re same. | 70.10 |
| 7/08/19 | WAW | B160 | A103 | 4.80 | Prepared Jenner's first interim fee application (4.4); meeting with A. Allen re same (.2); email correspondence with R. Mehrberg and J. DiGiovanni re same (.2). | 2,203.20 |
| 7/09/19 | BXH | L120 | | .50 | Drafted submission providing overview of locate and mark OII proceeding. | 391.00 |
| 7/09/19 | AMA | B160 | | .20 | Correspondence W. Williams re fee application and process re same (.1); reviewed correspondence with team re same (.1). | 140.20 |
| 7/09/19 | CAN | L120 | | 1.00 | Drafted narrative summaries of criminal investigation and New York matter. | 714.00 |
| 7/09/19 | EML | L120 | | .10 | Reviewed bankruptcy fee application language in coordination with Jenner team. | 70.60 |
| 7/09/19 | WAW | B160 | A103 | 5.20 | Continued preparing exhibits to Jenner's first interim fee application (4.2); multiple email correspondence with various Jenner attorneys re narrative summaries for same (.8); email correspondence with Weil Gotshal re case status summary for same (.2). | 2,386.80 |
| 7/10/19 | AMA | B160 | | .50 | Reviewed and revised June statements (.4); reviewed correspondence re status of fee application (.1). | 350.50 |
| 7/10/19 | JXT | B100 | | .30 | Drafted narrative summary for first interim fee application. | 186.30 |

| 7/10/19 | WAW | B160 | A103 | 5.20 | Continued preparing first interim fee application (3.8); multiple email correspondence with Jenner team re same (.6); email correspondence with R. Schar re fee application (.2); email correspondence with local counsel re same (.2); coordinated with Jenner team re additional materials to be submitted to fee examiner (.4). | 2,386.80 |
| 7/11/19 | REM | L120 | | 1.90 | Met with C. Steege, W. Williams and A. Allen re fee statement process (.5); conferenced with C. Steege, R. Schar and A. Allen re process and procedure (.2); telephone conference with A. Allen (.1); prepared May fee statement and communicated with client re same (.5); analyzed process issues and attended to extensive related correspondence re same (.4); reorders and protocol (.2). | 1,696.70 |
| 7/11/19 | AMA | B160 | | 2.70 | Reviewed and revised June statements (.3); reviewed interim fee orders and fee examiner protocol (.3); meeting with R. Mehrberg, C. Steege and W. Williams re fee application process (.3); conference with R. Schar re same (.2); correspondence with W. Williams and J. DiGiovanni re same (.5); reviewed draft fee application (.4); emailed summary re fee application process to R. Schar and team (.3); emailed K. Orsini re same (.1); emailed B. Hauck re same (.3). | 1,892.70 |
| 7/11/19 | WAW | B160 | A105 | 4.70 | Meeting with R. Mehrberg, C. Steege, and A. Allen re filing of fee application (.5); revised first interim fee application to include May 2019 time (3.6); conferred with A. Allen re same (.4); conferred with Weil and local counsel re same (.2). | 2,157.30 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 7/12/19 | REM | L120 | | 1.90 | Prepared correspondence to client re process (.2); reviewed and revised fee petitions, numerous communications with team re same (1.2 ), telephone conference with R. Schar team re process (.5). | 1,696.70 |
| 7/12/19 | AMA | B160 | | 2.20 | Correspondence with R. Mehrberg and W. Williams re fee application (.4); reviewed correspondence re status re same (.2); emailed K. Orsini re same (.1); coordinated call re same (.2); conference with C. Husnick re same (.1); conference with P. Zumbro and Cravath team re same (.4); emailed C. Steege and R. Mehrberg re same (.2); reviewed and revised fee application (.4); correspondence with W. Williams re same (.2). | 1,542.20 |
| 7/12/19 | WAW | B160 | A107 | 2.90 | Telephone conference with Jenner team and Cravath team re fee application and fee examiner process (.5); multiple email correspondence with Jenner team re same (.8); reviewing and revising first interim fee application (1.2); conferred with A. Allen re same (.4). | 1,331.10 |
| 7/13/19 | REM | L120 | | 2.40 | Conferences with R. Schar, C. Steege, A. Allen, and W. Williams re fee statement materials and processes (2.0); reviewed documents and materials and attended to correspondence re same (.4). | 2,143.20 |

| 7/13/19 | AMA | B160 |      | 2.90 | Conferences with C. Steege and R. Mehrberg re fee application process (1.4); emailed R. Mehrberg re process and summary re same (.4); reviewed interim compensation order and protocol and emailed team re same (.2); correspondence with W. Williams re fee application process (.3); correspondence with P. Zumbro and Cravath and Weil teams re same (.4); emailed W. Williams and team re status re same (.2). | 2,032.90 |
| 7/13/19 | WAW | B160 | A105 | 1.00 | Telephone call with A. Allen re issues related to first interim fee application (.4); multiple email correspondence with Jenner team re same (.6). | 459.00 |
| 7/15/19 | REM | L120 |      | .90  | Reviewed fee statement processes and procedures (.4); telephone conferences and email communications with Jenner team re next steps (.3); reviewed correspondence from co-counsel (.2). | 803.70 |
| 7/15/19 | AMA | B160 |      | 1.10 | Conference with P. Zumbro and Cravath and Weil teams re status of fee statements and applications (.4); summarized same in emails to C. Steege and R. Mehrberg (.3); correspondence re same with W. Williams (.2); conference with R. Mehrberg re same (.1); reviewed protocol re same (.1). | 771.10 |
| 7/15/19 | WAW | B160 | A105 | 1.00 | Conference call with Jenner team, Weil team, and Cravath team re fee application process (.4); conferred with A. Allen re same (.6). | 459.00 |
| 7/16/19 | REM | L120 |      | .60  | Telephone conference with C. Middlekauff re processes, procedures and submissions (.4), reviewed correspondence and documents (.2). | 535.80 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 7/16/19 | AMA | B160 | | .10 | Emailed W. Williams re fee applications. | 70.10 |
| 7/16/19 | WAW | B160 | A103 | 1.80 | Revised consolidated fee statement to include May 2019 time (1.4); prepared summary of fee applications filed on July 15 (.4). | 826.20 |
| 7/17/19 | AMA | B160 | | .10 | Emailed W. Williams re status re fee application. | 70.10 |
| 7/17/19 | WAW | B160 | A105 | .40 | Drafted email to R. Mehrberg re status of fee application and related materials. | 183.60 |
| 7/18/19 | REM | L120 | | 1.70 | Telephone conference with C. Middlekauff re processes and procedures, drafted memo re same (.4); continued review and revision of fee statements and interim petition (1.3). | 1,518.10 |
| 7/18/19 | AMA | B160 | | .60 | Correspondence with W. Williams re fee application (.2); reviewed correspondence re same (.1); correspondence with R. Mehrberg, R. Schar and B. Hauck re same (.3). | 420.60 |
| 7/19/19 | REM | L120 | | .80 | Reviewed and revised fee petitions, reviewed communication from fee examiner re process and procedures, communications to Jenner team. | 714.40 |
| 7/19/19 | AMA | B160 | | .30 | Correspondence with W. Williams and R. Mehrberg re status of fee application (.2); reviewed correspondence re same (.1). | 210.30 |
| 7/20/19 | REM | L120 | | .40 | Reviewed and circulated addendum materials and protocol from fee examiner. | 357.20 |
| 7/22/19 | REM | L120 | | .90 | Reviewed and revised updated fee petition (.2); met with A. Allen and W. Williams re process and next steps (.5); met with R. Schar re status (.2). | 803.70 |

| 7/22/19 | AMA | B160 | | 1.40 | Conference with R. Mehrberg and W. Williams re fee application process (.5); reviewed protocol and correspondence re same (.5); correspondence with W. Williams re same (.3); correspondence with R. Merhberg re same (.1). | 981.40 |
|---|---|---|---|---|---|---|
| 7/22/19 | WAW | B160 | A103 | 2.60 | Meeting with R. Mehrberg and A. Allen re status of and issues relating to filing of fee application and fee statement (.5); reviewed updated draft of fee examiner protocol (.3); reviewed and revised first interim fee application (.8); conferred with A. Allen re same (.4); coordinated preparation of additional materials for submission to fee examiner (.6). | 1,193.40 |
| 7/23/19 | AMA | B160 | | 1.10 | Conference with W. Williams and team re fee application process (.4); correspondence with W. Williams re same (.3); conference with C. Steege re same (.2); reviewed correspondence re same (.2). | 771.10 |
| 7/23/19 | WAW | B160 | A103 | 1.30 | Coordinated review of fee application and related materials. | 596.70 |
| 7/24/19 | AMA | B110 | | .30 | Reviewed correspondence re disclosures (.2); emailed R. Mehrberg and team re same (.1). | 210.30 |
| 7/24/19 | WAW | B160 | A105 | .70 | Conferred with A. Allen and J. DiGiovanni re potential additional disinterestedness disclosures (.2); email correspondence with J. DiGiovanni re client approval of May 2019 invoices (.1); revised fee application and consolidated fee statement to incorporate new totals (.4). | 321.30 |
| 7/25/19 | REM | L120 | | .90 | Met with C. Steege, A. Allen and W. Williams re fee statement submission process (.7); prepared for same (.2). | 803.70 |

| Date | Atty | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 7/25/19 | AMA | B160 | | 2.70 | Reviewed draft fee application and monthly fee statement (1.5); correspondence with W. Williams re revisions to same (.6); conference with R. Mehrberg, W. Williams and C. Steege re same (.5); correspondence re disclosures and reviewed same (.1). | 1,892.70 |
| 7/25/19 | WAW | B160 | A101 | 2.10 | Coordinated preparation of materials for submission to fee examiner in connection with filing of fee application (.6); conferred with A. Allen and accounting personnel re same (.6); meeting with A. Allen, R. Mehrberg, and C. Steege re application of volume discounts (.7); revised fee application to include discussion of volume discounts (.2). | 963.90 |
| 7/26/19 | REM | L120 | | 1.60 | Telephone conference with C. Middlekauff re matter summaries, processes and procedures (.3), drafted memorandum confirming same (.1); finalized June fee statements and transmitted to client, drafted related correspondence (1.2). | 1,428.80 |
| 7/26/19 | AMA | B160 | | .40 | Correspondence with W. Williams re fee application (.2); reviewed correspondence re status re same (.2). | 280.40 |
| 7/29/19 | AMA | B160 | | 2.00 | Correspondence with W. Williams re status of fee application. | 1,402.00 |
| 7/30/19 | REM | L120 | | .60 | Reviewed and revised June fee statement, communications with Charles Middlekauff re approval of same. | 535.80 |
| 7/30/19 | AMA | B160 | | 1.10 | Reviewed PG&E fee application (.8); emailed W. Williams re revisions to same (.3). | 771.10 |

# JENNER & BLOCK LLP

| 7/30/19 | WAW | B160 | A103 | 2.60 | Finalizing first interim fee application and exhibits (1.3); finalizing first interim fee statement and exhibits (.4); finalizing materials for submission to fee examiner (.3); multiple email correspondence re same (.5); telephone all with M. Halsey re same (.1). | 1,193.40 |
|---|---|---|---|---|---|---|
| 7/31/19 | REM | L120 | | .70 | Reviewed finalized consolidated fee statement. | 625.10 |
| 7/31/19 | AMA | B160 | | .30 | Correspondence with C. Steege re fee application (.1); reviewed same (.2). | 210.30 |
| | | | | 85.00 | PROFESSIONAL SERVICES | $ 49,508.10 |

INVOICE TOTAL     $ 49,508.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 17.30 | 893.00 | 15,448.90 |
| BRIAN P. HAUCK | .50 | 782.00 | 391.00 |
| CORAL A. NEGRON | 1.00 | 714.00 | 714.00 |
| EMILY M. LOEB | .10 | 706.00 | 70.60 |
| ANGELA M. ALLEN | 20.20 | 701.00 | 14,160.20 |
| JOHANNA R. THOMAS | .30 | 621.00 | 186.30 |
| WILLIAM A. WILLIAMS | 36.50 | 459.00 | 16,753.50 |
| MARC A. PATTERSON | 9.10 | 196.00 | 1,783.60 |
| TOTAL | 85.00 | | $ 49,508.10 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10261

PACIFIC GAS AND ELECTRIC COMPANY                           OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9501600
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 2,571.20
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                    $ .00

                                        TOTAL INVOICE         $ 2,571.20

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9501600

CLIENT NUMBER: 56604

OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

BANKRUPTCY ADMINISTRATION
1907533

MATTER NUMBER - 10261

| Date | Atty | | | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 7/23/19 | AMA | B160 | | .20 | Reviewed draft summary of PG&E bankruptcy status and correspondence with W. Williams re revisions to same. | 140.20 |
| 7/23/19 | WAW | L120 | A104 | 1.30 | Reviewed recent bankruptcy docket activity (.5); prepared summary of same for R. Mehrberg (.6); conferred with A. Allen re same (.2). | 596.70 |
| 7/24/19 | AMA | B110 | | .20 | Correspondence with W. Williams re PG&E update and reviewed docket re same. | 140.20 |
| 7/24/19 | WAW | L120 | A103 | .60 | Revised summary of recent bankruptcy docket activity for R. Mehrberg in light of July 24 hearing (.4); conferred with A. Allen re same (.2). | 275.40 |
| 7/26/19 | AMA | B110 | | .50 | Correspondence with B. Hauck re status of bankruptcy and correspondence with W. Williams and C. Steege re same. | 350.50 |
| 7/26/19 | WAW | B110 | A104 | .40 | Reviewed email correspondence from B. Hauck re plan issues (.2); conferred with A. Allen re same (.2). | 183.60 |
| 7/29/19 | AMA | B110 | | 1.00 | Reviewed docket re status of bankruptcy (.2); summarized same (.3); correspondence with W. Williams and C. Steege re same (.2); conference with B. Hauck re same (.3). | 701.00 |

| 7/29/19 | WAW | B110 | A103 | .40 | Reviewed and revised draft summary of bankruptcy timeline for submission to ALJ (.2); conferred with A. Allen re same (.2). | 183.60 |

|  |  |  |  | 4.60 | PROFESSIONAL SERVICES | $ 2,571.20 |

INVOICE TOTAL     $ 2,571.20

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 1.90 | 701.00 | 1,331.90 |
| WILLIAM A. WILLIAMS | 2.70 | 459.00 | 1,239.30 |
| TOTAL | 4.60 |  | $ 2,571.20 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY        NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9505216
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED           $ 29,607.90
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                   $ .00

                     TOTAL INVOICE     $ 29,607.90

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                              INVOICE #  9505216
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                         NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                                MATTER NUMBER - 10006
1706753

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 8/04/19 | REM | L120 | .70 | Reviewed updated draft of 10-Q and related correspondence (.5), drafted correspondence (.2). | 625.10 |
| 8/05/19 | REM | L120 | 1.20 | Reviewed new court docket submissions (.4), drafted related correspondence (.2); reviewed correspondence relating to response to Judge Alsup's inquiries including correspondence regarding motion to transfer civil case to Judge Alsup (.4); reviewed final 10-Q language and related correspondence (.2). | 1,071.60 |
| 8/05/19 | RJS | L120 | .50 | Telephone conference with J. Kane re matter update and ongoing strategic issues. | 491.00 |
| 8/05/19 | EML | L120 | .10 | Corresponded with R. Schar and K. Dyer re filing in criminal case. | 70.60 |
| 8/06/19 | REM | L120 | .70 | Analysis of planning and next steps and related correspondence (.3); reviewed motion to relate and associated correspondence (.4). | 625.10 |
| 8/06/19 | MEP | L120 | .40 | Reviewed motion to relate, complaint to be related, and research regarding same. | 285.60 |
| 8/06/19 | EML | L120 | .30 | Corresponded with R. Schar, M. Price re motion to relate (.1); corresponded with J. Ginos re motion to relate analysis (.2). | 211.80 |

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 8/06/19 | JJG | C200 | 5.10 | Researched case law relating to standards for granting motions to relate cases. | 3,034.50 |
| 8/07/19 | REM | L120 | .40 | Reviewed updates and final 10Q draft and related correspondence. | 357.20 |
| 8/07/19 | EML | L120 | .20 | Correspondence with R. Schar and client re motion to relate. | 141.20 |
| 8/07/19 | JJG | L120 | .70 | Drafted analysis of merits of motion to relate cases. | 416.50 |
| 8/09/19 | RJS | L120 | .70 | Telephone conference with client team and co-counsel re fire investigation update and strategy. | 687.40 |
| 8/12/19 | RJS | L120 | .50 | Reviewed filings in opposition to motion for related cases and corresponded with client and co-counsel re same. | 491.00 |
| 8/12/19 | RJS | L120 | 1.00 | Multiple phone calls with client team and others re Monitor report and response to same. | 982.00 |
| 8/12/19 | RJS | L120 | .50 | Began review of Monitor report on wildfire tree removal. | 491.00 |
| 8/12/19 | EML | L120 | .40 | Analyzed of probation legal issue in coordination with R. Schar and J. Ginos. | 282.40 |
| 8/12/19 | EML | L120 | .40 | Corresponded with R. Schar re court filings, court orders, monitor letter and reviewed same. | 282.40 |
| 8/12/19 | JJG | C200 | 5.60 | Analyzed case law relating to probation violations. | 3,332.00 |
| 8/12/19 | JJG | C200 | .30 | Corresponded with R. Schar and E. Loeb regarding case law research relating to probation violations. | 178.50 |
| 8/13/19 | REM | L120 | .90 | Reviewed monitor's report, next steps and strategy with R. Schar (.7); reviewed Cal Fire report and related correspondence (.2). | 803.70 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/19 | RJS | L120 | 1.60 | Finished review of monitor report to court and attachments and took notes on same; met with R. Mehrberg re same. | 1,571.20 |
| 8/13/19 | RJS | L120 | .60 | Telephone conferences with E. Loeb re Monitor report on vegetation management issues. | 589.20 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with J. Kane re Monitor report. | 491.00 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with K. Dyer re new Monitor report on vegetation management and related topics. | 491.00 |
| 8/13/19 | RJS | L120 | .80 | Telephone conference with client team and co-counsel re response to court order. | 785.60 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re upcoming regulator meetings. | 491.00 |
| 8/13/19 | EML | L120 | 1.20 | Reviewed Monitor report and related orders. | 847.20 |
| 8/13/19 | EML | L120 | .80 | Participated in client and outside counsel call re response to Monitor report. | 564.80 |
| 8/13/19 | EML | L120 | .90 | Discussed response to Monitor report with R. Schar. | 635.40 |
| 8/14/19 | REM | L120 | .30 | Reviewed monitor communications regarding redactions and court order, emails re same. | 267.90 |
| 8/14/19 | RJS | L120 | .30 | Reviewed potential correspondence re monitor report and corresponded with client team re same. | 294.60 |
| 8/14/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re Monitor filing. | 70.60 |
| 8/16/19 | CAN | L120 | .50 | Finalized and filed supplemental response to request for information. | 357.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 8/16/19 | RJS | L120 | .60 | Participated in weekly call with client and co-counsel re update on investigative matters. | 589.20 |
| 8/16/19 | AZB | L120 | .20 | Coordinated with M. Price, E. Loeb, and J. Ginos re filing. | 112.20 |
| 8/17/19 | EML | L120 | .10 | Reviewed correspondence with outside counsel re clarification filing with Court and corresponded with R. Schar re same. | 70.60 |
| 8/18/19 | RJS | L120 | 1.00 | Reviewed and considered outline of response to court order re monitorship report. | 982.00 |
| 8/18/19 | EML | L120 | .10 | Corresponded with R. Schar and outside counsel about comments re outline of draft filing. | 70.60 |
| 8/19/19 | RJS | L120 | .20 | Telephone conference with co-counsel re response to monitor report. | 196.40 |
| 8/19/19 | RJS | L120 | .20 | Telephone conference with J. Kane re response to monitor report. | 196.40 |
| 8/19/19 | RJS | L120 | .60 | Telephone conference with client team and co-counsel re outline for monitor response. | 589.20 |
| 8/19/19 | RJS | L120 | .30 | Reviewed and commented on draft board update. | 294.60 |
| 8/24/19 | RJS | L120 | 1.40 | Reviewed, edited, and commented on draft response to Monitor letter. | 1,374.80 |
| 8/25/19 | RJS | L120 | .60 | Reviewed and commented on new draft of response to Monitor letter to the court. | 589.20 |
| 8/25/19 | EML | L120 | .70 | Reviewed draft filing in coordination with R. Schar. | 494.20 |
| 8/26/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re response to Monitor letter. | 196.40 |
| 8/26/19 | RJS | L120 | .40 | Reviewed and commented on revised draft of response to Monitor letter. | 392.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/19 | EML | L120 | .60 | Revised draft filing in coordination with R. Schar. | | 423.60 |
| 8/26/19 | EML | L120 | .60 | Participated in call with clients and outside counsel re draft filing. | | 423.60 |
| 8/27/19 | AZB | L120 | .20 | Coordinated filing with E. Loeb and J. Ginos. | | 112.20 |
| 8/29/19 | AZB | L120 | .20 | Coordinated with E. Loeb and Cravath counsel re filing. | | 112.20 |
| 8/29/19 | EML | L120 | .10 | Corresponded with Jenner and Cravath to coordinate filing. | | 70.60 |
| | | | 37.50 | PROFESSIONAL SERVICES | | $ 29,607.90 |

INVOICE TOTAL                                                                    $ 29,607.90

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 13.50 | 982.00 | 13,257.00 |
| RANDALL E. MEHRBERG | 4.20 | 893.00 | 3,750.60 |
| CORAL A. NEGRON | .50 | 714.00 | 357.00 |
| MATTHEW E. PRICE | .40 | 714.00 | 285.60 |
| EMILY M. LOEB | 6.60 | 706.00 | 4,659.60 |
| JULIAN J. GINOS | 11.70 | 595.00 | 6,961.50 |
| ADRIENNE LEE BENSON | .60 | 561.00 | 336.60 |
| TOTAL | 37.50 | | $ 29,607.90 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY        NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9505217
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED          $ 2,831.60
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                             $ .00

                         TOTAL INVOICE     $ 2,831.60

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9505217
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

DOI INVESTIGATION                                    MATTER NUMBER - 10014
1706754

| Date | Initials | | | Hours | Description | Amount |
|------|------|------|------|------|-------------|--------|
| 8/06/19 | EML | L120 | | .10 | Corresponded with internal team re response. | 70.60 |
| 8/07/19 | TXP | L120 | | .20 | Reviewed draft response. | 223.60 |
| 8/07/19 | EML | L120 | | .20 | Corresponded with internal team re additional information. | 141.20 |
| 8/07/19 | CJW | L120 | A103 | 1.90 | Drafted summary of corporate reorganization for submission. | 1,276.80 |
| 8/08/19 | EML | L120 | | .30 | Prepared response in coordination with Jenner team. | 211.80 |
| 8/09/19 | EML | L120 | | .20 | Revised communication and shared same with client. | 141.20 |
| 8/15/19 | EML | L120 | | .10 | Reviewed correspondence from client and updated Jenner team re same. | 70.60 |
| 8/21/19 | EML | L120 | | .10 | Corresponded with client re status and scheduling. | 70.60 |
| 8/27/19 | EML | L120 | | .40 | Discussed matter with client. | 282.40 |
| 8/28/19 | EML | L120 | | .10 | Reviewed client correspondence re revisions. | 70.60 |
| 8/29/19 | EML | L120 | | .10 | Corresponded with C. Weiss re edits. | 70.60 |
| 8/29/19 | CJW | L120 | A103 | .30 | Revised response re management changes. | 201.60 |

|       |                        |            |
|-------|------------------------|------------|
| 4.00  | PROFESSIONAL SERVICES  | $ 2,831.60 |

INVOICE TOTAL          $ 2,831.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME               | HOURS | RATE     | TOTAL      |
|--------------------|-------|----------|------------|
| THOMAS J. PERRELLI | .20   | 1,118.00 | 223.60     |
| EMILY M. LOEB      | 1.60  | 706.00   | 1,129.60   |
| CARLA J. WEISS     | 2.20  | 672.00   | 1,478.40   |
| TOTAL              | 4.00  |          | $ 2,831.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10065

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505218
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                            $ 380.50
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE             $ 380.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                     INVOICE #  9505218
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL                MATTER NUMBER - 10065
1706845

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/19 | MLH | L120 | A106 | .50 | Conferred with PG&E legal team re Federal Acquisition Regulation obligations. | 380.50 |
| | | | | .50 | PROFESSIONAL SERVICES | $ 380.50 |

INVOICE TOTAL                                                  $ 380.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | .50 | 761.00 | 380.50 |
| TOTAL | .50 | | $ 380.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10111

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505219
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                  $ 903,280.90
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                       $ .00

                                  TOTAL INVOICE     $ 903,280.90

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                   INVOICE #  9505219
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

LOCATE & MARK                                                      MATTER NUMBER - 10111
1807458

| Date | Initials | | | Hours | Description | Amount |
|------|------|------|------|------|------|------|
| 8/01/19 | BXH | L120 | | 3.20 | Reviewed materials re electric issues in connection with witness statements (.5); conferred with PG&E law team re memo (.5); corresponded with R. Schar et al. re SED request (.4); revised memo in light of discussion with PG&E law team (1.8). | 2,502.40 |
| 8/01/19 | AFM | L143 | | 1.40 | Reviewed and revised discovery and conferred with team re same. | 999.60 |
| 8/01/19 | AFM | L400 | | 1.60 | Continued drafting and strategizing affirmative witness statements. | 1,142.40 |
| 8/01/19 | RJS | L120 | | .30 | Corresponded re SED request re discovery timing. | 294.60 |
| 8/01/19 | SCB | L400 | A103 | 7.80 | Prepared witness testimony (6.7); prepared and revised discovery (.7); conferred with associates re case background and key issues in case (.4). | 4,641.00 |
| 8/01/19 | WMG | L120 | | 1.50 | Coordinated work streams in support of trial preparation (1.1); reviewed materials in support of discovery responses (.4). | 994.50 |
| 8/01/19 | EML | L120 | | 1.20 | Revised discovery in coordination with client and Jenner teams. | 847.20 |
| 8/01/19 | EML | L120 | | 1.10 | Revised settlement memoranda in coordination with client and Jenner teams. | 776.60 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/01/19 | EML | L120 | .80 | Discussed witness statements with A. Noll and T. Johnson. | 564.80 |
| 8/01/19 | EML | L120 | .40 | Discussed third-party deposition with A. Merrick and A. Noll. | 282.40 |
| 8/01/19 | EML | L120 | .40 | Discussed settlement and negotiation issues with PG&E team and B. Hauck. | 282.40 |
| 8/01/19 | EML | L120 | 1.00 | Analyzed SED testimony. | 706.00 |
| 8/01/19 | EML | L120 | .70 | Communicated with PG&E law team and A. Noll re employee witness interview. | 494.20 |
| 8/01/19 | EML | L120 | 1.00 | Prepared for witness statements and interviews. | 706.00 |
| 8/01/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re proposal from SED re discovery and negotiation issues. | 141.20 |
| 8/01/19 | CJW | L120 | 1.40 | Reviewed witness background material. | 940.80 |
| 8/01/19 | TSJ | L120 | 1.10 | Conferred with Jenner team re testimony re HR and electric issues. | 683.10 |
| 8/01/19 | DXX | L400 | 1.60 | Drafted memo to team re recommendations on potential fact witness. | 809.60 |
| 8/01/19 | DXX | L400 | 1.10 | Reviewed and analyzed data received from client for expert analysis. | 556.60 |
| 8/01/19 | DXX | L400 | .30 | Corresponded with expert witness re additional data and expert report. | 151.80 |
| 8/01/19 | SXJ | L400 | 2.30 | Drafted outline for testimony related to OII. | 1,163.80 |
| 8/01/19 | SXJ | L110 | 2.10 | Conducted targeted searches for documents to review for development of testimony for OII. | 1,062.60 |

| 8/01/19 | ACN | L120 | 8.60 | Corresponded with team re strategy for responsive testimony (.5); telephone conference A. Shakoorian Tabrizi re same (.1); began legal research re privilege issues and deposition preparation (.6); reviewed A. Merrick edits to affirmative discovery and conferenced with S. Birnbaum re same (.3); reviewed data requests and other materials in preparation for meeting re responsive testimony (.3); conferenced with T. Johnson and E. Loeb re HR and electric issues as relevant to responsive testimony (1.0); corresponded with team re electric issues (.2); corresponded with team re third-party discovery (.2); telephone conference with E. Loeb and A. Merrick re same (.5); telephone conference with counsel for third-party witness (.2); telephone conference with S. Birnbaum re affirmative discovery (.1); reviewed proposed stipulated facts and provided edits and comments to dame (.5); reviewed A. Lyons draft of witness interview outline and prepared full draft outline re same (1.2); telephone conference with A. Lyons re same (.3); telephone conference with S. Jahangir re same (.3); telephone conference with E. Loeb re potential witness interview (.1); reviewed client edits to affirmative discovery and proposed edits to same (.5); conference with S. Birnbaum re same (.2); began drafting chart of electric issues for inclusion in responsive testimony (.7); telephone conference with E. Loeb and PG&E law team re witness interview (.6); corresponded re same (.1); corresponded with A. Merrick re witness interview outline (.1). | 5,117.00 |

| 8/01/19 | SLN | L400 | | 7.30 | Drafted witness testimony (4.2); conducted document research re same (.9); conferred with team re strategy re same (.5); conferred with team re case management (.7); analyzed 90 day report (1.0). | 3,350.70 |
|---------|-----|------|---|------|---|---------|
| 8/01/19 | AKL | L110 | | 8.40 | Reviewed and analyzed documents for upcoming depositions and witness preparation. | 3,360.00 |
| 8/01/19 | AOT | L400 | | 12.20 | Reviewed and analyzed documents related to testimonies (2.6); email correspondence with team re same (.3); phone conference re same (.2); reviewed and analyzed draft discovery requests (.5); targeted research re SED's opening testimony (.8); drafted testimonies (3.5); conducted first level document review (4.3). | 4,880.00 |
| 8/01/19 | TLB | P280 | | 2.20 | Updated electronic files (1.2); obtained designated documents for attorneys (1.0). | 719.40 |
| 8/01/19 | DVC | L400 | A103 | .20 | Continued to revise case calendar with new deadlines relating to fact and expert witnesses. | 60.40 |
| 8/02/19 | REM | L120 | | .40 | Reviewed and commented on settlement memo and related correspondence. | 357.20 |

| 8/02/19 | BXH | L120 | | 6.50 | Developed outline of key points for discussion with expert witness (.3); conferred with PG&E law team re response to SED (.2); conferred with A. Noll in multiple conversations re electric issues (.4); conferred with witness team re drafting issues (.5); reviewed primary documents re Klemm testimony (.2); prepared for and participated in call with expert (.6); conferred with Jenner team members re witness drafts (.4); revised draft authority memo in light of comments (.8); revised options memo in light of additional data (1.1); reviewed and drafted recommendation re summary of witness proposal (.5); conferred with A. Merrick and W. Griffith (.5); began drafting portion of witness statement re L&M operations (1.0). | 5,083.00 |
| 8/02/19 | AFM | L110 | | 2.40 | Prepared for and conducted interview with witness. | 1,713.60 |
| 8/02/19 | AFM | L120 | | 1.00 | Prepared for and participated in team meeting and strategy session. | 714.00 |
| 8/02/19 | AFM | L120 | | 2.10 | Prepared for and participated in meet and confer and conferred with team and client re same. | 1,499.40 |
| 8/02/19 | SCB | L400 | A103 | 5.20 | Developed factual witness testimony and coordinated with team re same (2.4); prepared, finalized, and served discovery requests and coordinated with team re same (1.5); attended meeting re case background and conferred with associates re various issues in case (1.3). | 3,094.00 |

| 8/02/19 | WMG | L120 | 8.00 | Call with client regarding discovery (.7); coordinated work streams (2.0); calls and emails in support of witness interviews (1.4); coordinated document review (.3); reviewed affirmative discovery (.6); call with expert (.4); strategized regarding expert testimony (.7); reviewed materials in support of factual development (2.0). | 5,304.00 |
|---|---|---|---|---|---|
| 8/02/19 | EML | L120 | .20 | Corresponded with Jenner team re employee updates. | 141.20 |
| 8/02/19 | EML | L120 | .20 | Corresponded with B. Hauck and A. Noll re settlement stipulations. | 141.20 |
| 8/02/19 | EML | L120 | .10 | Corresponded with client re settlement analysis. | 70.60 |
| 8/02/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re communications with SED. | 141.20 |
| 8/02/19 | EML | L120 | .10 | Conferred with A. Merrick and B. Hauck re strategy. | 70.60 |
| 8/02/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re affirmative discovery. | 70.60 |
| 8/02/19 | EML | L120 | .20 | Corresponded with Jenner team re witnesses. | 141.20 |
| 8/02/19 | EML | L120 | 1.10 | Discussed expert testimony with witness, PG&E law team, and Jenner team. | 776.60 |
| 8/02/19 | EML | L120 | .20 | Discussed expert testimony with C. Weiss and D. Xu. | 141.20 |
| 8/02/19 | CJW | L120 | 1.60 | Teleconference with expert re testimony (1.4); teleconference with E. Loeb and D. Xu re same (.2). | 1,075.20 |
| 8/02/19 | CJW | C100 | .90 | Participated in teleconference re case background and overview. | 604.80 |
| 8/02/19 | TSJ | L400 | .90 | Conferred with associates team re case background. | 558.90 |

| | | | | | |
|---|---|---|---|---|---|
| 8/02/19 | DXX | L400 | .30 | Reviewed and revised memo to team re potential witness. | 151.80 |
| 8/02/19 | DXX | L400 | 1.10 | Participated in call with expert witness re opinions and expert report. | 556.60 |
| 8/02/19 | DXX | L400 | 1.00 | Participated in associates call re background of case and witnesses. | 506.00 |
| 8/02/19 | DXX | L400 | .20 | Corresponded with L. Loeb and C. Weiss re expert report. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Conferenced with C. Weiss re expert witness. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Conferenced with W. Griffith re expert witness. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Reviewed materials from client re dig-ins. | 101.20 |
| 8/02/19 | SXJ | L110 | 1.50 | Attended witness interview over Web ex. | 759.00 |
| 8/02/19 | SXJ | L110 | 2.60 | Prepared targeted searches for documents to prepare testimony as part of OII. | 1,315.60 |
| 8/02/19 | SXJ | L110 | 2.20 | Conducted targeted searches for documents to review for development of testimony for OII. | 1,113.20 |

| 8/02/19 | ACN | L120 | 6.20 | Corresponded with B. Hauck re proposed stipulated facts (.1); telephone conference with B. Hauck re same (.2); corresponded with D. Xu and E. Loeb re witness recommendations (.2); reviewed and revised witness interview outline and circulated same to A. Merrick for review (.2); telephone conference with A. Merrick re same (.2); corresponded with E. Loeb re summary of witness interview telephone conference and circulated same to team (.3); completed draft chart of electric issues for inclusion in responsive testimony (2.7); telephone conference with T. Johnson and B. Hauck re same (.3); reviewed electric documents and corresponded with A. Merrick and E. Loeb re same (.3); telephone conference with W. Griffith, S. Norman, and associates new to matter to explain case background (1.0); telephone conference with A. Shakoorian Tabrizi re employee incentives (.2); corresponded with A. Shakoorian Tabrizi re same (.1); began drafting outline if witness testimonies on electric issues (.4). | 3,689.00 |
| 8/02/19 | SLN | L400 | 10.20 | Participated in strategy call re J. Klemm witness testimony (.5); drafted witness testimony (2.1); conferred with team re locator interviews (.7); reviewed supplemental materials and drafted outlines re same (1.7); conferred with S. Birnbaum re electric investigation (.4); prepped for and participated in new associate background and strategy call (1.6); analyzed and conferred re C&E element of compliance plan (.6); attended team check in call (.5); analyzed and summarized new witness documents (1.5); conferred with S. Jahangir re targeted search for locator interviews (.6). | 4,681.80 |

| 8/02/19 | AKL | L110 | | 10.00 | Reviewed and analyzed documents for upcoming depositions and witness preparation (3.2); participated in call to discuss upcoming interviews (.8); participated in witness interview (1.4); drafted interview memo of locator interview (4.6). | 4,000.00 |
|---------|-----|------|------|-------|---|----------|
| 8/02/19 | AOT | L400 | | 6.80 | Drafted testimonies (4.6); conducted factual research re same (1.1); participated in phone conferences re same (.6); participated in phone conference re upcoming interviews (.5). | 2,720.00 |
| 8/02/19 | TLB | P280 | | 1.80 | Updated electronic files (.8); obtained designated documents for attorneys (1.0). | 588.60 |
| 8/02/19 | DVC | L330 | | .60 | Continued to supplement case calendar with updated interview schedule, depositions, and responses to data request. | 181.20 |
| 8/03/19 | BXH | L120 | | 3.20 | Drafted portion of testimony of fact witness. | 2,502.40 |
| 8/03/19 | AFM | P400 | | 1.50 | Drafted and analyzed affirmative witness testimony (.8); conferred with team re same (.7). | 1,071.00 |
| 8/03/19 | SCB | L400 | A103 | 2.10 | Drafted and revised witness testimony. | 1,249.50 |
| 8/03/19 | WMG | L120 | | 2.00 | Revised witness testimony (.9); coordinated open work streams (.7); attention to witness interview preparation (.4). | 1,326.00 |
| 8/03/19 | EML | L120 | | .30 | Corresponded with Jenner team re witnesses depositions and case updates. | 211.80 |
| 8/03/19 | TSJ | L400 | | 1.30 | Drafted testimony re personnel issues. | 807.30 |
| 8/03/19 | DXX | L400 | | .20 | Reviewed documents for potential fact witness. | 101.20 |

| 8/03/19 | DXX | L400 | 2.00 | Reviewed documents related to PG&E's damage prevention program for expert report. | 1,012.00 |
| 8/03/19 | DXX | L400 | 1.00 | Draft outline of topics for expert to address in expert report. | 506.00 |
| 8/03/19 | SXJ | L110 | 1.40 | Revised memo related to prior locator interview. | 708.40 |
| 8/03/19 | SXJ | L110 | 1.20 | Prepared targeted searches for documents to prepare testimony as part of OII. | 607.20 |
| 8/03/19 | SXJ | L110 | 1.30 | Conducted targeted searches for documents to review for development of testimony for OII. | 657.80 |
| 8/03/19 | ACN | L120 | 2.80 | Corresponded with A. Merrick and team re witness interview and strategic considerations re same (.3); corresponded with A. Merrick re electric issues (.1); reviewed additional email document review re witness (.1); completed drafts of electric issue related witness testimony outlines and circulated same to team for review (2.1); reviewed witness interview memorandum and associated materials provided by witness as relevant to same (.2). | 1,666.00 |
| 8/03/19 | SLN | L400 | 5.40 | Drafted affirmative discovery (1.1); drafted witness testimony (.9); conferred with team re locator testimony (.5); conducted legal research re Rule 1.1 (1.3); drafted summary re same (.6); reviewed background materials and opening testimony (1.0). | 2,478.60 |
| 8/03/19 | AKL | L110 | 7.80 | Drafted testimony sections (1.5); edited witness interview memo (4.3); researched issues related to potential claims mitigation (2.0). | 3,120.00 |
| 8/03/19 | AOT | L400 | 2.20 | Conducted factual research re upcoming witness interviews (1.7); drafted summaries re same (.5). | 880.00 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 8/04/19 | BXH | L120 | | 1.30 | Participated in call re accrual issue (.4); corresponded with PMT re settlement process issues (.9). | 1,016.60 |
| 8/04/19 | AFM | L160 | | .40 | Reviewed and revised settlement communication and conferred with team re same. | 285.60 |
| 8/04/19 | RJS | L120 | | .60 | Telephone conference with client team and co-counsel re settlement and necessary disclosures. | 589.20 |
| 8/04/19 | SCB | L400 | A104 | .60 | Revised draft witness testimony. | 357.00 |
| 8/04/19 | WMG | L120 | | 5.50 | Drafted and revised witness testimony (4.2); follow up research in support of witness testimony (1.3). | 3,646.50 |
| 8/04/19 | EML | L120 | | .30 | Reviewed outlines and analysis re witness statements. | 211.80 |
| 8/04/19 | EML | L120 | | .10 | Corresponded with R. Schar and A. Merrick re scheduling for depositions. | 70.60 |
| 8/04/19 | EML | L120 | | .10 | Corresponded with R. Schar, B. Hauck and A. Merrick re settlement negotiations. | 70.60 |
| 8/04/19 | CJW | L120 | | 3.60 | Drafted witness testimony. | 2,419.20 |
| 8/04/19 | DXX | L400 | | .50 | Drafted list of questions for expert witness to answer in expert report. | 253.00 |
| 8/04/19 | DXX | L400 | | 5.70 | Drafted, reviewed, and revised outline of topics for expert to address in expert report. | 2,884.20 |
| 8/04/19 | SXJ | L400 | | 1.60 | Conducted targeted searches for information to draft testimony for OII. | 809.60 |
| 8/04/19 | SLN | L400 | | 4.80 | Conferred with witness teams (.7); drafted witness testimony (2.0); reviewed locator interview outlines (.5); analyzed electric witness responses (.8); analyzed and revised management witnes testimony (.8). | 2,203.20 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 8/04/19 | AKL | L110 | | 7.00 | Revised legal claims analysis chart (2.3); edited witness testimony sections (4.7). | 2,800.00 |
| 8/05/19 | BXH | L120 | | 8.30 | Reviewed correspondence from Jenner team re coordination issues (.2); conferred with E. Loeb re work flow planning (.3); drafted portion of witness testimony (2.6); conferred with A. Vallejo et al. re meeting prep (.6); implemented next steps proposed on meeting prep call (.9); prepared for senior team meeting re strategy (.5); participated in senior team meeting re strategy (.6); drafted memos and comments on proposals in light of senior team meeting (2.6). | 6,490.60 |
| 8/05/19 | AFM | L110 | | 1.80 | Prepared for and conducted interview with witnesses. | 1,285.20 |
| 8/05/19 | AFM | L400 | | 5.20 | Continued drafting affirmative witness statements. | 3,712.80 |
| 8/05/19 | RJS | L120 | | .60 | Telephone conference with client team and B. Hauck re potential settlement. | 589.20 |
| 8/05/19 | SCB | L400 | A103 | 6.80 | Drafted materials re expert witness and coordinated with team re same. | 4,046.00 |
| 8/05/19 | WMG | L120 | | 9.90 | Corresponded with client regarding discovery requests (.9); strategized regarding new discovery request (.4); prepared coordinating call and agenda and attend call (1.2); revised opening testimony and related follow up factual development (4.8); coordinated locator interviews and deposition preparation (.7); prepared materials for former employee's counsel (.6); reviewed electric related materials (.4); prepared expert related materials (.6); coordinated regarding update to case chronology (.4). | 6,563.70 |

| 8/05/19 | EML | L120 | 1.00 | Coordinated with A. Merrick and A. Noll re witness preparation and strategy. | 706.00 |
| 8/05/19 | EML | L120 | .50 | Communicated with B. Hauck re OII next steps and settlement discussions. | 353.00 |
| 8/05/19 | EML | L120 | .40 | Communicated with A. Merrick and C. Weiss re expert testimony. | 282.40 |
| 8/05/19 | EML | L120 | .40 | Coordinated with W. Griffith and A. Merrick re interviews and depositions. | 282.40 |
| 8/05/19 | EML | L120 | .10 | Corresponded with A. Lyons and Jenner team re preparation for interviews. | 70.60 |
| 8/05/19 | EML | L120 | 2.60 | Reviewed documents, materials and outlines re witnesses. | 1,835.60 |
| 8/05/19 | EML | L120 | .20 | Corresponded with PG&E and witnesses re next steps. | 141.20 |
| 8/05/19 | CJW | L120 | 3.20 | Drafted management witness testimony. | 2,150.40 |
| 8/05/19 | CJW | L120 | .90 | Revised expert testimony outline (.5); conferred with E. Loeb and A. Merrick re process for expert witnesses (.4). | 604.80 |
| 8/05/19 | TSJ | L400 | 4.40 | Drafted testimony re HR. | 2,732.40 |
| 8/05/19 | SXJ | L400 | 3.40 | Conducted targeted searches for information to draft testimony for OII. | 1,720.40 |

| Date | | | | | |
|------|------|------|------|--------|--------|
| 8/05/19 | ACN | L120 | 2.60 | Telephone conference with counsel for third party re possible dates of depositions (.1); corresponded with S. Birnbaum re investigation documents for testimony (.1); telephone conference with E. Loeb and A. Merrick re possible witness interview and strategic considerations re same (.8); revised witness outline re same and circulated to E. Loeb, B. Hauck, and A. Merrick for review (1.1); telephone conference with S. Jahangir re draft witness testimony (.2); corresponded with W. Griffith re status of witness testimony (.1); telephone conference with S. Norman re legal requirements (.2). | 1,547.00 |
| 8/05/19 | SLN | L400 | 9.90 | Conferred with witness teams (.8); participated in call with J. Klemm and analyzed subsequent materials (2.1); conferred with W. Griffith re deposition preparation (.4); revised testimony (.5); drafted various witness testimony and reviewed background materials re same (4.1); conferred with T. Johnson re electric testimony (.4); reviewed witness testimony prepared by A. Shakoorian (.7); advised team and updated case calendars (.4); conferred with A. Noll re internal sub investigation (.5). | 4,544.10 |
| 8/05/19 | AKL | L110 | 15.30 | Revised claims analysis chart (2.6); participated in locator interview (2.2); participated in interview of L&M personnel (1.0); revised testimony of witness (1.6); prepared interview materials for locator interviews (1.4); drafted testimony of locator (6.5). | 6,120.00 |

| 8/05/19 | AOT | L110 | | 12.20 | Phone conferences with client in preparation for drafting testimonies (2.6); reviewed documents received from client re same (1.2); drafted testimonies (5.8); conducted document review and factual research in preparation for upcoming interviews (2.6). | 4,880.00 |
|---------|-----|------|--|-------|------|------|
| 8/05/19 | TLB | P280 | | 2.80 | Updated electronic files (1.0); obtained designated documents for attorneys (1.0); updated outlook case calendar (.8). | 915.60 |
| 8/05/19 | DVC | L400 | | .20 | Supplemented case calendar with new updates in order to identify any potential conflicts. | 60.40 |
| 8/06/19 | BXH | L120 | | 8.70 | Conferred with A. Vallejo et al. re strategy for discussions (1.0); conferred with E. Loeb re same (.3); drafted documents requested in strategy discussion in light of comments (4.7); reviewed and revised discovery materials (.3); reviewed and revised draft testimony outline (.6); participated in status call with litigation team (.8); conferred with A. Merrick and E. Loeb re expert issues (.3); drafted correspondence in coordination with A. Merrick and E. Loeb (.5). | 6,803.40 |
| 8/06/19 | AFM | L130 | | 2.40 | Prepared for and participated in multiple interviews with expert candidates (2.0); conferred with team and client re same (.4). | 1,713.60 |
| 8/06/19 | AFM | L120 | | 1.10 | Prepared for and participated in team strategy call. | 785.40 |
| 8/06/19 | AFM | L130 | | 1.00 | Drafted witness statements and expert reports. | 714.00 |
| 8/06/19 | AFM | L110 | | .90 | Conducted interview with witness. | 642.60 |
| 8/06/19 | SCB | L400 | A103 | 4.80 | Prepared witness testimony (4.4); led teleconference with associates re same (.3). | 2,856.00 |

| 8/06/19 | WMG | L120 | 8.60 | Drafted and revised discovery responses (1.1); call regarding data analysis (.5); meet and confer calls regarding discovery (.8); call with client regarding discovery (.6); call with client regarding case strategy (.8); coordinated case work streams (1.3); revised witness statements (.7); analyzed factual materials in support of opening testimony (.6); prepared opening testimony outline (1.1); analyzed materials in support discovery responses (1.1). | 5,701.80 |
| 8/06/19 | EML | L120 | 3.10 | Revised witness statements and outlines (2.7); prepared for interview (.4). | 2,188.60 |
| 8/06/19 | EML | L120 | .10 | Corresponded with W. Griffith and Jenner team re discovery. | 70.60 |
| 8/06/19 | EML | L120 | .30 | Discussed settlement and matter next steps with B. Hauck. | 211.80 |
| 8/06/19 | EML | L120 | .30 | Revised settlement related materials. | 211.80 |
| 8/06/19 | EML | L120 | 1.00 | Discussed settlement conference with client and B. Hauck. | 706.00 |
| 8/06/19 | EML | L120 | .10 | Discussed upcoming interviews with A. Lyons and A. Shakoorian. | 70.60 |
| 8/06/19 | EML | L120 | 1.10 | Interviewed witness. | 776.60 |
| 8/06/19 | EML | L120 | .30 | Discussed depositions and interviews with A. Merrick. | 211.80 |
| 8/06/19 | EML | L120 | .20 | Corresponded with client team and B. Hauck re settlement discussions. | 141.20 |
| 8/06/19 | EML | L120 | .80 | Coordinated call with client and Jenner team re OII and settlement discussion. | 564.80 |
| 8/06/19 | EML | L120 | .40 | Communicated re witnesses with B. Hauck and A. Merrick. | 282.40 |
| 8/06/19 | TSJ | L400 | .80 | Drafted testimony re HR issues. | 496.80 |

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/06/19 | SXJ | L400 | 3.10 | Conducted targeted searches for information to draft testimony for OII. | 1,568.60 |
| 8/06/19 | ACN | L120 | 1.00 | Reviewed proposed testimony section re employee evaluations and goals and proposed revisions and edits to same (.9); circulated same to E. Loeb for review (.1). | 595.00 |
| 8/06/19 | SLN | L400 | 7.10 | Coordinated and strategized with team re witness testimony (.7); drafted and revised witness testimony (4.2); reviewed management witness draft testimony (.7); analyzed E. Loeb supplemental materials re management witness (.6); drafted flash summary re call (.9). | 3,258.90 |
| 8/06/19 | AKL | L110 | 3.30 | Prepared interview materials for locator interviews (1.6); participated in the interview of locator (1.3); revised locator testimony (.4). | 1,320.00 |
| 8/06/19 | AOT | L400 | 8.60 | Drafted testimonies (6.9); Participated in conference call with client employees (.5); drafted memo re same (.9); participated in phone conference re expert witness (.3). | 3,440.00 |
| 8/06/19 | TLB | P280 | 6.50 | Updated electronic files and renamed pdfs in subfolders (3.0); obtained designated documents for attorneys (.5); updated outlook case calendar (.5); updated Master Data Request chart (2.5). | 2,125.50 |
| 8/07/19 | BXH | L120 | 5.10 | Responded to inquiry re expert selection (.1); began editing draft fact witness statement (3.7); interviewed potential expert (.8); summarized and prepared recommendation re expert interview (.5). | 3,988.20 |
| 8/07/19 | AFM | L110 | 2.10 | Prepared for and conducted witness interview (1.5); followed up with team and client re same (.6). | 1,499.40 |

| 8/07/19 | SCB | L400 | A103 | 6.90 | Drafted and revised witness testimony (6.5); conferred and corresponded with associates re same (.4). | 4,105.50 |
|---------|-----|------|------|------|------|----------|
| 8/07/19 | WMG | L120 | | 2.90 | Call with client regarding discovery (.7); drafted and revised discovery responses and related emails (1.3); coordinated regarding opening testimony (.6); emails regarding experts (.3). | 1,922.70 |
| 8/07/19 | EML | L120 | | .70 | Communicated with Jenner and client teams re potential experts and witnesses. | 494.20 |
| 8/07/19 | EML | L120 | | .30 | Corresponded with client re communications with SED. | 211.80 |
| 8/07/19 | EML | L120 | | 1.70 | Revised draft testimony. | 1,200.20 |
| 8/07/19 | EML | L120 | | .20 | Discussed case updates with R. Schar. | 141.20 |
| 8/07/19 | EML | L120 | | .60 | Discussed next steps re discovery question with PG&E law team (.5); corresponded with R. Schar and B. Hauck re next steps for discovery question (.1). | 423.60 |
| 8/07/19 | DXX | L400 | | .20 | Reviewed and revised outline of topics to address in expert report. | 101.20 |
| 8/07/19 | SXJ | L110 | | 1.70 | Conducted targeted searches for information and documents related to the OII. | 860.20 |
| 8/07/19 | SXJ | L400 | | 2.20 | Prepared testimony related to OII. | 1,113.20 |
| 8/07/19 | SXJ | L130 | | .90 | Conducted background research into potential expert witness. | 455.40 |
| 8/07/19 | SXJ | L656 | | .80 | Revised redactions on recently produced documents. | 404.80 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 8/07/19 | SLN | L400 | 10.10 | Drafted, revised, and analyzed materials re witness testimony (5.4); drafted QEW factual testimony (2.4); conferred with W. Griffith re witness testimony on electric (.4); conferred with team re additional witness testimony (.6); conferred with A. Lyons re gap training and consolidated materials re same (.8); drafted summary re locator background for A. Merrick review (.5). | 4,635.90 |
| 8/07/19 | AKL | L110 | 8.70 | Participated in interview of locator (2.1); drafted interview summary of additional locator (2.0); revised testimony of locator (2.8); drafted summary of locator interview (1.8). | 3,480.00 |
| 8/07/19 | AOT | L400 | 9.10 | Drafted testimonies (5.7); factual research re same (3.4). | 3,640.00 |
| 8/07/19 | TLB | P280 | 3.30 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.5); updated Master Data Request chart and added hyperlinks to same (1.8). | 1,079.10 |
| 8/08/19 | BXH | L120 | 5.80 | Continued editing of first draft of witness statement (3.8); conferred with E. Loeb re status of investigations (.3); provided comments on work plan for T. Johnson (.3); conferred with A. Merrick and E. Loeb re current status and decisions re OII (.9); reviewed and revised draft expert outline (.5). | 4,535.60 |
| 8/08/19 | AFM | L120 | .40 | Prepared for and participated in team meeting re strategy. | 285.60 |
| 8/08/19 | AFM | L143 | .60 | Conferred with SED re discovery issues. | 428.40 |

| 8/08/19 | SCB | L400 | A104 | 1.80 | Revised witness statement (.9); managed affirmative discovery (.4); teleconferenced with associates re draft witness testimony and prepared for same (.4); corresponded with W. Griffith (.1). | 1,071.00 |
|---|---|---|---|---|---|---|
| 8/08/19 | WMG | L120 | | 8.70 | Strategized regarding open case items and assigned work flows (2.6); calls with client regarding discovery (.7); coordinated discovery response work (1.0); revised discovery responses (.6); reviewed factual material in support of opening testimony (1.1); call regarding data analysis (.8); reviewed information related to locator deposition and interviews (1.3); reviewed opening testimony (.6). | 5,768.10 |
| 8/08/19 | EML | L120 | | .30 | Corresponded with Jenner team re witness interviews and potential experts. | 211.80 |
| 8/08/19 | EML | L120 | | 2.10 | Revised draft testimony. | 1,482.60 |
| 8/08/19 | EML | L120 | | 1.00 | Discussed testimony with expert. | 706.00 |
| 8/08/19 | EML | L120 | | 1.00 | Discussed witnesses with B. Hauck (.3); corresponded with client team and B. Hauck re SED communications (.1); communicated with R. Schar and B. Hauck re SED communications and witness interviews (.6). | 706.00 |
| 8/08/19 | EML | L120 | | .20 | Discussed revisions to testimony with D. Xu and C. Weiss. | 141.20 |
| 8/08/19 | EML | L120 | | .10 | Corresponded with Jenner team re affirmative discovery. | 70.60 |
| 8/08/19 | EML | L120 | | .80 | Coordinated matter next steps with B Hauck, A. Merrick and W. Griffith. | 564.80 |
| 8/08/19 | CJW | L120 | | 2.20 | Teleconference with expert re expert testimony (.2); revised outline re same (1.8); conferred with E. Loeb and D. Xu re same (.2). | 1,478.40 |

| | | | | | |
|---|---|---|---|---|---|
| 8/08/19 | TSJ | L400 | .40 | Conferred with team re plan for drafting electric issues testimony. | 248.40 |
| 8/08/19 | TSJ | L400 | .50 | Reviewed revisions to HR testimony. | 310.50 |
| 8/08/19 | DXX | L400 | 1.00 | Participated in call with expert re expert report. | 506.00 |
| 8/08/19 | DXX | L400 | .20 | Corresponded with expert witness re additional materials to review. | 101.20 |
| 8/08/19 | DXX | L400 | 1.10 | Reviewed and revised outline of issues to cover in expert report. | 556.60 |
| 8/08/19 | DXX | L400 | .20 | Conferenced with E. Loeb and C. Weiss re expert report. | 101.20 |
| 8/08/19 | DXX | L400 | .30 | Coordinated follow up call with expert witness re expert report. | 151.80 |
| 8/08/19 | SXJ | L400 | 1.80 | Revised draft testimony related to OII. | 910.80 |
| 8/08/19 | SXJ | L656 | 3.40 | Revised redactions on recently produced documents. | 1,720.40 |
| 8/08/19 | SXJ | L110 | 1.30 | Reviewed documents related to recent document requests. | 657.80 |
| 8/08/19 | SXJ | L110 | 1.90 | Conducted targeted searches for information and documents related to the OII. | 961.40 |
| 8/08/19 | SLN | L400 | 10.80 | Conferred with electric witness team (.6); conferred with L&M witness team (.4); drafted various electric testimony and analyzed documents re same (3.8); drafted L&M witness testimony (.6); pulled key documents re same (.7); analyzed and provided feedback re locator testimony (.7); reviewed and revised full L&M witness testimony (1.6); conferred with team re document review and prepared documents re same (1.3); conducted document review re discovery Cal. PA response, set 26 (.8); conferred with team re case management (.3). | 4,957.20 |

| 8/08/19 | AKL | L110 | | 10.20 | Revised testimony of locator (6.7); drafted testimony of additional locator (3.5). | 4,080.00 |
|---|---|---|---|---|---|---|
| 8/08/19 | AOT | L400 | | 5.10 | Drafted testimonies. | 2,040.00 |
| 8/08/19 | TLB | P280 | | 1.60 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.6). | 523.20 |
| 8/09/19 | BXH | L120 | | 4.20 | Conferred with PG&E law team re key questions for expert testimony (.3); began revising draft witness testimony for second witness (3.1); responded to various emails re discovery and workplan coordination (.8). | 3,284.40 |
| 8/09/19 | AFM | L330 | A101 | 1.00 | Conferred with team, client and opposing counsel re deposition and other scheduling issues. | 714.00 |
| 8/09/19 | SCB | L400 | A103 | 7.10 | Managed affirmative discovery (4.4); revised and edited witness statement (2.5); attended call with client re affirmative discovery (.2). | 4,224.50 |
| 8/09/19 | WMG | L120 | | 9.90 | Call with client regarding discovery and case logistics (1.4); call with Cal PA regarding discovery and related preparation and follow up (1.2); prepared discovery responses (1.7); revised data analysis (.7); revised opening testimony (2.4); reviewed affirmative discovery responses (.7); coordinated document review (.9); coordinated case scheduled (.9). | 6,563.70 |
| 8/09/19 | EML | L120 | | 1.00 | Communicated with PG&E law team and Jenner team re expert testimony and analyzed same. | 706.00 |
| 8/09/19 | EML | L120 | | .60 | Revised draft testimony. | 423.60 |
| 8/09/19 | EML | L120 | | .30 | Corresponded with R. Schar and B. Hauck re settlement issues (.2); corresponded with A. Merrick and B. Hauck re depositions (.1). | 211.80 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/09/19 | TSJ | L400 | .80 | Revised testimony re HR issues. | 496.80 |
| 8/09/19 | DXX | L400 | .20 | Reviewed dig-in data received from client. | 101.20 |
| 8/09/19 | SXJ | L656 | 1.10 | Revised redactions for recently produced documents. | 556.60 |
| 8/09/19 | SXJ | L400 | 1.60 | Revised draft testimony related to OII. | 809.60 |
| 8/09/19 | SXJ | L110 | 5.60 | Conducted electronic document review of documents related to recent data requests. | 2,833.60 |
| 8/09/19 | SLN | L400 | 8.50 | Conducted CAP document review re Cal. PA, set 26, question 1 (5.5); conferred with team re same (1.0); synthesized team findings re same (1.2); finalized QEW testimony (.8). | 3,901.50 |
| 8/09/19 | AKL | L110 | 3.20 | Revised testimony of locator (1.7); collected documents to support management witness testimony (1.5). | 1,280.00 |
| 8/09/19 | AOT | L400 | 4.80 | Factual research in support of drafting testimonies (1.2); phone call with team regarding California Public Advocate discovery requests (.3); factual research regarding same (2.6); drafted summaries of documents re same (.5); phone call with team re redaction of documents (.2). | 1,920.00 |
| 8/09/19 | TLB | P280 | 3.70 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.7); coordinated with client IT to try to resolve issues regarding use of firm FTP to transfer documents from client SharePoint site (2.0). | 1,209.90 |
| 8/10/19 | BXH | L120 | 3.80 | Completed editing of testimony for second witness (3.0); reviewed and outlined key take-aways from discovery responses (.8). | 2,971.60 |

| 8/10/19 | SCB | L400 | A103 | 1.10 | Revised draft witness testimony (.8); reviewed and analyzed responses to discovery requests (.3). | 654.50 |
|---------|-----|------|------|------|--------------------------------------------------------------------------------------------------|--------|
| 8/10/19 | WMG | L120 | | 1.50 | Revised analysis in support of discovery responses and related emails. | 994.50 |
| 8/10/19 | SLN | L400 | | 9.80 | Conducted document review re Cal. PA, set 26, question 1 (4.1); drafted summary observations and analysis (1.2); prepared excel of non responsive numbers (.7); prepared master PDF of files to produce (3.2); conferred with team re analysis (.6). | 4,498.20 |
| 8/10/19 | AOT | L110 | | 3.20 | Reviewed and analyzed responses and attachments submitted by the SED to client's discovery requests (2.5); drafted summary re same (.3); factual research in support of drafting responses to California Public Advocate discovery requests (.4). | 1,280.00 |
| 8/11/19 | BXH | L120 | | 1.30 | Drafted portion of witness testimony re resource issues. | 1,016.60 |
| 8/11/19 | AFM | L120 | | 1.40 | Drafted and analyzed affirmative witness statements. | 999.60 |
| 8/11/19 | WMG | L120 | | 2.10 | Revised analysis in support of discovery responses and related emails (1.0); coordinated witness testimony (1.1). | 1,392.30 |
| 8/11/19 | EML | L120 | | .60 | Corresponded with A. Merrick and B. Hauck and Jenner team re depositions, witness statements and other OII matters (.3); reviewed Jenner analysis re discovery response in coordination with Jenner team (.1); reviewed memorandum obtained via third-party process and corresponded re same with Jenner team (.2). | 423.60 |
| 8/11/19 | SXJ | L130 | | 1.40 | Reviewed prior work product related to expert witness in preparation for new expert witness. | 708.40 |

| 8/11/19 | SLN | L400 | | 3.60 | Conducted document review re Cal. PA, set 26, question 1 (.7); revised and updated summary observations re same (1.3); analyzed and drafted summaries re hot docs re same (1.1); conferred with W. Griffith re same (.5). | 1,652.40 |
|---|---|---|---|---|---|---|
| 8/12/19 | BXH | L120 | | 4.40 | Coordinated discovery recommendations and testimony preparations through correspondence with Jenner and PG&E teams (.5); reviewed and revised witness testimony in light of questions from A. Merrick (1.5); conferred with A. Merrick and E. Loeb re experts and deposition prep (.5); conferred with E. Loeb re expert preparations (.2); began outlining preparations for deposition (.7); revised witness testimony based on analysis by T. Johnson re factual issue (1.0). | 3,440.80 |
| 8/12/19 | AFM | L110 | A103 | 4.10 | Continued working on drafting affirmative statements. | 2,927.40 |
| 8/12/19 | AFM | L130 | A103 | 1.40 | Continued working on drafting materials related to expert reports. | 999.60 |
| 8/12/19 | AFM | L330 | A107 | 1.00 | Prepared for and participated in meet and confer with opposing counsel re deposition scheduling and conferred with team re same. | 714.00 |
| 8/12/19 | SCB | L400 | A104 | 8.50 | Reviewed and analyzed discovery and prepared document re same (5.7); drafted, revised, reviewed, and edited witness statements (2.8). | 5,057.50 |
| 8/12/19 | WMG | L120 | | 4.90 | Calls with client regarding discovery (1.1); revised discovery responses (.8); analyzed new discovery requests and setup work streams (.9); revised testimony (.7); met and conferred with regulator and related follow up (.4); coordinated work flows (1.0). | 3,248.70 |
| 8/12/19 | EML | L120 | | 1.40 | Revised draft testimony. | 988.40 |

| 8/12/19 | EML | L120 | .40 | Reviewed expert testimony (.2) and communicated with PG&E legal team, expert and Jenner team re same (.2). | 282.40 |
|---|---|---|---|---|---|
| 8/12/19 | EML | L120 | .30 | Corresponded with Jenner team re testimony and other ongoing work streams. | 211.80 |
| 8/12/19 | EML | L120 | .40 | Conferred with A. Merrick re upcoming depositions. | 282.40 |
| 8/12/19 | EML | L120 | 1.40 | Discussed testimony with expert witness. | 988.40 |
| 8/12/19 | EML | L120 | .50 | Discussed OII next steps with A. Merrick and B. Hauck. | 353.00 |
| 8/12/19 | EML | L120 | .10 | Reviewed team affirmative discovery analysis. | 70.60 |
| 8/12/19 | EML | L120 | .30 | Corresponded with PG&E legal team, A. Merrick and Jenner team re deposition schedules and considerations. | 211.80 |
| 8/12/19 | EML | L120 | .10 | Corresponded with Jenner team re deposition. | 70.60 |
| 8/12/19 | CJW | L120 | 1.40 | Teleconference with expert re testimony (1.3); drafted correspondence re same (.1). | 940.80 |
| 8/12/19 | TSJ | L400 | 2.70 | Revised HR testimony and drafted electric insert for Soto testimony. | 1,676.70 |
| 8/12/19 | DXX | L400 | .20 | Prepared for call with expert witness re expert report. | 101.20 |
| 8/12/19 | DXX | L400 | 1.40 | Conferenced with expert witness re expert report. | 708.40 |
| 8/12/19 | DXX | L400 | 1.20 | Reviewed and revised outline of topics to cover in expert report. | 607.20 |
| 8/12/19 | DXX | L400 | .30 | Investigated dig-in rate for expert report. | 151.80 |

| 8/12/19 | SXJ | L130 | 3.10 | Conducted targeted searches for documents to provide the expert witness for his review. | 1,568.60 |
| 8/12/19 | SXJ | L656 | 2.30 | Revised redactions to recently produced documents. | 1,163.80 |
| 8/12/19 | SXJ | L400 | 1.20 | Revised draft testimony related to OII. | 607.20 |
| 8/12/19 | SXJ | L130 | 1.10 | Prepared documents to send to the expert witness for his review. | 556.60 |
| 8/12/19 | SXJ | L130 | .80 | Spoke with expert regarding preparation of expert report. | 404.80 |
| 8/12/19 | ACN | L120 | .10 | Reviewed correspondence from A. Lyons and E. Loeb re witness interview. | 59.50 |
| 8/12/19 | SLN | L400 | 9.50 | Participated in client discovery calls re Cal. P, question 26 (2.6); reviewed proposed production items with PG&E SME (1.8); drafted summary and finalized production materials re same (1.4); conferred with GOST re same (.5); reviewed and summarized EUO materials (.7); conferred with W. Griffith re same (.4); conferred with A. Merrick and client re SED locator depositions (.4); reviewed and drafted analysis re SED disclosures (1.1); consolidated compliance plan resources for expert testimony (.6). | 4,360.50 |
| 8/12/19 | AKL | L110 | 4.00 | Edited locator testimony (1.8); drafted summary of witness interview (2.2). | 1,600.00 |
| 8/12/19 | AOT | L400 | 9.30 | Reviewed and analyzed documents in support of drafting PG&E's discovery responses (1.4); analyzed SED's claims to determine the basis for specific claims (1.2); revised and updated summary analysis of SED's discovery responses (2.9); drafted testimonies (3.8). | 3,720.00 |

| 8/12/19 | TLB | P280 | | 2.60 | Updated electronic files and renamed pdfs in subfolders (1.1); obtained designated documents for attorneys (1.0); participated in team teleconference (.5). | 850.20 |
|---|---|---|---|---|---|---|
| 8/13/19 | BXH | L120 | | 8.80 | Prepared status memo at request of A. Vallejo (1.3); coordinated next steps on testimony preparations through emails with Jenner team (.9); prepared for call with expert re testimony (.5); participated in call with expert re testimony (1.1); conferred with S. Jahangir re operations issues (.3); reviewed discovery responses (.6); participated in coordinating call with PG&E legal team re strategic decisions (1.1); began revising testimony of third witness (2.2); began outlining work plan for witness prep (.8). | 6,881.60 |
| 8/13/19 | AFM | L400 | A103 | 2.10 | Drafted and analyzed affirmative witness testimony. | 1,499.40 |
| 8/13/19 | AFM | L120 | A109 | .90 | Prepared for and participated in PMT call. | 642.60 |
| 8/13/19 | AFM | L330 | A101 | 1.00 | Prepared for depositions via correspondence with opposing counsel, client and team. | 714.00 |
| 8/13/19 | SCB | L400 | A103 | 4.40 | Prepared witness testimony and conferred with team re same (3); prepared for and attended client call involving affirmative discovery (1.2); conferred with team re various issues in case (.2) | 2,618.00 |
| 8/13/19 | WMG | L120 | | 7.90 | Call with client regarding discovery (1.1); call with client regarding case strategy (1.0); calls regarding data analysis (.6); call with expert (1.2); review expert materials (.5); drafted and revised discovery responses (1.5); reviewed opening testimony (.7); coordinated work streams (.5); prepared for depositions (.8). | 5,237.70 |

| 8/13/19 | EML | L120 | 1.20 | Reviewed expert testimony outline and coordinated with Jenner and client teams re same. | 847.20 |
|---------|-----|------|------|------|--------|
| 8/13/19 | EML | L120 | .40 | Corresponded with A. Merrick and client team re depositions and other matters. | 282.40 |
| 8/13/19 | EML | L120 | .20 | Review draft memorandum re OII. | 141.20 |
| 8/13/19 | EML | L120 | .40 | Discussed testimony with expert. | 282.40 |
| 8/13/19 | EML | L120 | .20 | Discussed expert testimony with PG&E legal team. | 141.20 |
| 8/13/19 | EML | L160 | .60 | Revised testimony. | 423.60 |
| 8/13/19 | EML | L120 | 1.00 | Participated in coordination call with client and Jenner project management teams. | 706.00 |
| 8/13/19 | CJW | L120 | .60 | Teleconference with expert re testimony (.4); drafted correspondence re same (.2). | 403.20 |
| 8/13/19 | DXX | L400 | .30 | Conferenced with expert witness re expert report. | 151.80 |
| 8/13/19 | DXX | L400 | .50 | Investigated dig-in rate for expert report. | 253.00 |
| 8/13/19 | DXX | L400 | 1.20 | Conferenced with expert witness re dig-in analysis. | 607.20 |
| 8/13/19 | DXX | L400 | .20 | Conferenced with S. Jahangir re scheduling for expert witnesses. | 101.20 |
| 8/13/19 | DXX | L400 | 2.00 | Reviewed and implemented client comments to outline of issues to be addressed in expert report. | 1,012.00 |
| 8/13/19 | DXX | L400 | .30 | Coordinated follow-up call with expert witness re client comments to outline. | 151.80 |
| 8/13/19 | DXX | L400 | .70 | Drafted outline of questions for expert witness to address in expert testimony. | 354.20 |

| 8/13/19 | SXJ | L400 | 2.10 | Revised draft testimony as part of the OII. | 1,062.60 |
| 8/13/19 | SXJ | L130 | 1.60 | Reviewed previous expert work product in connection with new expert. | 809.60 |
| 8/13/19 | SXJ | L130 | 1.40 | Prepared documents to send to expert witness for his review. | 708.40 |
| 8/13/19 | SXJ | L130 | 3.30 | Conducted targeted searches for documents to provide the expert witness for his review. | 1,669.80 |
| 8/13/19 | SXJ | L130 | .70 | Spoke with expert regarding preparation of expert report. | 354.20 |
| 8/13/19 | SLN | L400 | 6.90 | Conferred and strategized with S. Jahangir and W. Griffith re J. Soto deposition prep (1.2); compiled materials re same (.8); conferred with B. Hauck and readied materials for client re internal sub investigation (1.7); conferred with E. Loeb and S. Birnbaum re expert testimony (.4); prepared materials re compliance plan re same (.7); consolidated locator prep material for SED depositions (1.0); drafted S. Walker summary re same (1.1). | 3,167.10 |
| 8/13/19 | AOT | L400 | 2.90 | Analyzed documents regarding reply testimonies (.9); conducted factual research to respond to partners' questions regarding testimonies (1.6); participated in conference call re experts (.4). | 1,160.00 |
| 8/13/19 | TLB | P280 | 2.80 | Updated electronic files and renamed pdfs in subfolders (1.3); obtained designated documents for attorneys (1.5). | 915.60 |

| Date | Init | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 8/14/19 | BXH | L120 | | 9.20 | Continued revision of third witness statement (5.8); coordinated responses to PG&E inquiries re documents (.4); conferred with W. Griffith and S. Jahangir re discovery coordination (.3); drafted correspondence to PG&E re strategic issue (.2); reviewed materials re investigation in light of request from A. Vallejo (.5); conferred with R. Schar et al. re deposition prep (1.0); conferred with S. Jahangir et al. re deposition prep (.3); conferred with PG&E legal and regulatory teams re status and strategic decisions (.7). | 7,194.40 |
| 8/14/19 | AFM | L400 | A103 | 4.30 | Drafted and revised witness statements. | 3,070.20 |
| 8/14/19 | AFM | L330 | A109 | 1.20 | Participated in conference call to discuss deposition preparation strategy. | 856.80 |
| 8/14/19 | AFM | L330 | A109 | 1.10 | Participated in conference call to discuss deposition strategy. | 785.40 |
| 8/14/19 | AFM | L330 | A107 | .80 | Conferred with team and opposing counsel re deposition scheduling and prep plan. | 571.20 |
| 8/14/19 | RJS | L120 | | .80 | Telephone conference with B. Hauck, A. Merrick, and E. Loeb re deposition strategy and scheduling. | 785.60 |
| 8/14/19 | RJS | L120 | | .50 | Reviewed draft of manager testimony and commented on same. | 491.00 |
| 8/14/19 | WMG | L120 | | 6.10 | Call with client regarding discovery (.8); drafted and revised discovery responses (1.5); call regarding data analysis (.3); coordinated work flows (1.7); reviewed testimony (1.0); reviewed expert related materials (.2); strategized regarding hearing and depos (.6). | 4,044.30 |
| 8/14/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re OII next steps. | 211.80 |

| 8/14/19 | EML | L120 | 1.30 | Planned for depositions with A. Merrick and Jenner team. | 917.80 |
|---------|-----|------|------|---------------------------------------------------------|--------|
| 8/14/19 | EML | L120 | .70 | Discussed deposition preparations with R. Schar, B. Hauck and A. Merrick. | 494.20 |
| 8/14/19 | EML | L120 | .40 | Communicated with B. Hauck and A. Merrick re witness testimony. | 282.40 |
| 8/14/19 | EML | L120 | .40 | Attended to expert and other witnesses in coordination with PG&E legal team, B. Hauck and A. Noll. | 282.40 |
| 8/14/19 | EML | L120 | .40 | Revised outline in preparation for witness interview in coordination with B. Hauck and A. Noll. | 282.40 |
| 8/14/19 | TSJ | L400 | .50 | Revised testimony re HR issues. | 310.50 |
| 8/14/19 | DXX | L400 | .10 | Reviewed and revised list of questions for expert witness to address in expert report. | 50.60 |
| 8/14/19 | DXX | L400 | .20 | Coordinated call with expert witness re outline of topics to discuss in expert report. | 101.20 |
| 8/14/19 | DXX | L400 | .70 | Reviewed previous OII for applicability in settlement discussions. | 354.20 |
| 8/14/19 | SXJ | L330 | 1.60 | Reviewed prior work product related to witnesses subject to upcoming depositions. | 809.60 |
| 8/14/19 | SXJ | L656 | 1.90 | Revised redactions related to recently produced documents. | 961.40 |
| 8/14/19 | SXJ | L130 | 5.60 | Conducted targeted searches for documents to provide expert witness. | 2,833.60 |
| 8/14/19 | SXJ | L130 | .40 | Spoke with expert regarding preparation of expert report. | 202.40 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/14/19 | ACN | L120 | 3.00 | Reviewed affirmative discovery responses as relevant to electric issues (.2); corresponded with E. Loeb re witness testimony (.1); telephone conference with E. Loeb, A. Merrick, and S. Norman re deposition defense preparation (1.0); telephone conferences with S. Norman re same (.4); drafted proposed questions for witness interview and provided compiled documents and circulated same to E. Loeb for review (1.3). | 1,785.00 |
| 8/14/19 | SLN | L400 | 7.40 | Conferred with team re deposition preparation (.5); reviewed proposed materials re same (.8); conferred with SED locator deposition team re management and preparation (1.2); readied internal sub investigation materials for client and conferred with B. Hauck re same (2.4); reviewed Cal PA 28 responses (.4); prepared SED locator deposition preparation materials and conferred with A. Noll re same (1.0); analyzed EUO in light of witness interview (1.1). | 3,396.60 |
| 8/14/19 | AKL | L110 | 4.80 | Collected documents to be sent to expert witness for review (.5); reviewed documents related to 2017 SAR (2.0); drafted testimony regarding actions related to L&M (2.3). | 1,920.00 |
| 8/14/19 | AOT | L400 | 6.70 | Factual research in support of drafting testimony (3.4); revised and updated draft testimony (1.8); reviewed internal investigation documents in preparation for discovery production (1.3); attended meeting regarding same (.2). | 2,680.00 |
| 8/14/19 | TLB | P280 | 3.50 | Updated electronic files and renamed pdfs in subfolders (1.5); obtained designated documents for attorneys (1.5); updated outlook calendar (.5). | 1,144.50 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 8/14/19 | DVC | L330 | | .30 | Conferred with A. Merrick regarding project re deposition prep. | 90.60 |
| 8/15/19 | BXH | L120 | | 8.50 | Revised witness testimony (1.0); reviewed materials for witness interview (.5); revised fourth set of witness testimony (3.4); prepared for meeting re settlement authority (.9); conferred with R. Schar et al. re deposition strategy (.5); conferred with PG&E legal team re meeting preparations (1.2); conferred with additional client reps re same (.3); coordinated draft testimony preparations through correspondence and review (.7). | 6,647.00 |
| 8/15/19 | AFM | L330 | A104 | 1.20 | Continued working on reviewing and revising locator testimony. | 856.80 |
| 8/15/19 | AFM | L330 | A104 | .30 | Continued working on reviewing and revising witness testimony. | 214.20 |
| 8/15/19 | RJS | L120 | | .50 | Reviewed and commented on proposed testimony. | 491.00 |
| 8/15/19 | SCB | L400 | A103 | 4.60 | Prepared and revised witness statement and coordinated with team re same (3.5); reviewed responses to discovery (.5); attended call with team re various ongoing issues in case (.6). | 2,737.00 |
| 8/15/19 | WMG | L120 | | 5.70 | Coordinated regarding case logistics (.7); strategy call and related preparation and follow up (1.5); coordinated open work streams (2.0); reviewed and revised opening testimony (1.5). | 3,779.10 |
| 8/15/19 | EML | L120 | | 1.10 | Corresponded with Jenner team re testimony and reviewed same. | 776.60 |
| 8/15/19 | EML | L120 | | .50 | Coordinated with A. Noll re deposition preparations. | 353.00 |
| 8/15/19 | EML | L120 | | .80 | Coordinated with expert, C. Weiss and D. Xu re testimony. | 564.80 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/19 | EML | L120 | .50 | Discussed changes in deposition schedule and related issues with PG&E legal team and B. Hauck . | 353.00 |
| 8/15/19 | EML | L120 | .60 | Attended Jenner team meeting re next steps for discovery and depositions. | 423.60 |
| 8/15/19 | EML | L120 | .30 | Corresponded with client, B. Hauck and R. Schar re witness interviews and depositions. | 211.80 |
| 8/15/19 | CJW | L120 | 2.60 | Teleconference with expert, E. Loeb, and D. Xu re expert testimony (.8); prepared background materials re same (.4); revised testimony outline re same (1.4). | 1,747.20 |
| 8/15/19 | TSJ | L400 | .20 | Reviewed edits to testimony re HR issues. | 124.20 |
| 8/15/19 | DXX | L400 | .70 | Conferenced with expert witness re PG&E's damage prevention program. | 354.20 |
| 8/15/19 | DXX | L400 | .60 | Reviewed and revised outline of topics for expert witness to address in expert report. | 303.60 |
| 8/15/19 | DXX | L400 | .40 | Reviewed and prepared materials to provide expert witness re PG&E's damage prevention program. | 202.40 |
| 8/15/19 | DXX | L400 | 1.10 | Reviewed and analyzed OII re gas distribution mapping system. | 556.60 |
| 8/15/19 | SXJ | L130 | 1.90 | Conducted background research into expert witness. | 961.40 |
| 8/15/19 | SXJ | L400 | 1.70 | Revised draft testimony related to OII. | 860.20 |
| 8/15/19 | SXJ | L400 | 1.10 | Conducted targeted searches as follow-up to draft testimony. | 556.60 |
| 8/15/19 | SXJ | L130 | 1.40 | Conducted targeted searches as documents to provide expert witness. | 708.40 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/19 | SXJ | L330 | 2.20 | Reviewed prior work product related to witnesses subject to upcoming depositions. | 1,113.20 |
| 8/15/19 | SXJ | L130 | .50 | Spoke with expert regarding preparation of expert report. | 253.00 |
| 8/15/19 | ACN | L120 | 3.70 | Reviewed A. Merrick edits to draft witness testimony (.2); conference with E. Loeb re deposition preparation (.5); correspondence with T. Johnson and S. Birnbaum re affirmative discovery and inclusion of responses in testimony (.2); provided update on status of issue to W. Griffith (.1); drafted template of witness deposition preparation binder and correspondence with S. Norman and A. Lyons re same (.8); telephone conference with S. Norman re same (.3); reviewed witness testimony and provided clarifying edits to same (.8); conference with T. Johnson re electric issues (.1); reviewed witness testimony re employee incentives and provided edits to same (.7). | 2,201.50 |
| 8/15/19 | SLN | L400 | 3.00 | Drafted template deposition preparation outline (1.3); conferred with SED locator deposition team (.6); consolidated witness interview materials for SED locator depositions (.6); revised witness testimony (.5). | 1,377.00 |
| 8/15/19 | SLN | L400 | 3.20 | Conferred with team re case management (.6); analyzed deponent background and provided summary (1.1); drafted witness testimony (1.5). | 1,468.80 |
| 8/15/19 | AKL | L110 | 8.20 | Revised and finalized draft testimony (3.4); collected references of locators in SED documents to date in preparation for upcoming depositions (4.8). | 3,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/19 | AOT | L400 | | 6.70 | Conducted research regarding operations expert (2.4); conference call re same (.3); conducted fact research re testimonies (1.2); revised and updated draft testimonies (2.8). | 2,680.00 |
| 8/15/19 | TLB | P280 | | 4.10 | Created subpoena template (1.6); updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (1.0); participated in team teleconference (.5). | 1,340.70 |
| 8/15/19 | DVC | L330 | | 5.40 | Conducted search for witnesses in data request responses and pre-investigation data request responses to draft reference charts of citing same. | 1,630.80 |
| 8/16/19 | REM | L120 | | .20 | Drafted correspondence re witness testimony. | 178.60 |
| 8/16/19 | BXH | L120 | | 8.30 | Revised draft witness statements based on comments (4.9); coordinated preparations for depositions (2.0); revised settlement documents based on comments (1.4). | 6,490.60 |
| 8/16/19 | AFM | L400 | A103 | 3.40 | Drafted witness testimony (2.6); conferred with team and client re same (.8). | 2,427.60 |
| 8/16/19 | AFM | L400 | A103 | .40 | Drafted locator witness testimony (.3); conferred with team and client re same (.1). | 285.60 |
| 8/16/19 | RJS | L120 | | 1.40 | Reviewed and commented on draft manager testimony. | 1,374.80 |
| 8/16/19 | RJS | L120 | | .60 | Reviewed and commented on draft testimony re HR issues. | 589.20 |
| 8/16/19 | RJS | L120 | | .10 | Telephone conference with J. Kane re deposition preparation and employee relations. | 98.20 |

| 8/16/19 | SCB | L400 | A104 | 2.10 | Analyzed possible response to subpoena and conferred with B. Hauck and A. Noll re same (1.9); reviewed SED responses to discovery requests (.2). | 1,249.50 |
| 8/16/19 | WMG | L120 | | 2.50 | Call with client re discovery (.6); coordinate case logistics (1.1); reviewed materials in support of factual development (1.8). | 1,657.50 |
| 8/16/19 | EML | L120 | | 1.00 | Corresponded with Jenner team re testimony revisions and intervenor testimony. | 706.00 |
| 8/16/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re subpoenas for depositions. | 211.80 |
| 8/16/19 | EML | L120 | | .20 | Corresponded with B. Hauck, A. Noll, S. Norman and A. Vallejo re SED subpoena. | 141.20 |
| 8/16/19 | EML | L120 | | .10 | Discussed SED subpoena with B. Hauck. | 70.60 |
| 8/16/19 | DXX | L400 | | 2.70 | Reviewed and analyzed prior OII for applicability to settlement discussions. | 1,366.20 |
| 8/16/19 | SXJ | L110 | | 1.40 | Reviewed intervenor testimony and related exhibits. | 708.40 |
| 8/16/19 | SXJ | L310 | | 2.30 | Conducted targeted searches to pull information related to potential production to SED. | 1,163.80 |
| 8/16/19 | SXJ | L110 | | .40 | Held conference call with client to discuss ongoing logistics related to the OII. | 202.40 |
| 8/16/19 | SXJ | L400 | | 1.30 | Reviewed draft testimony related to the OII. | 657.80 |

| 8/16/19 | ACN | L120 | 6.80 | Corresponded with team re witness testimony on employee issues (.1); incorporated team's edits to same and recirculated same (.3); reviewed A. Merrick edits to same and correspondence re same (.3); reviewed witness testimony related to electric issues and provided comments and edits to same (.9); telephone conferences with S. Norman re deposition prep materials (.5); telephone conference with B. Hauck re employee issues (.1); reviewed A. Lyons drafts of deposition prep materials, reviewed and compiled relevant materials for each witness (2.7); reviewed A. Merrick edits to testimony re electric issues and provided additional edits to same (.5); telephone conference with B. Hauck re same (.2); correspondence with witness team re same (.2); reviewed document requests in subpoenas for deponents and circulated analysis of same to team (.7); telephone conference with S. Norman re same (.2); conference with S. Birnbaum re same (.1). | 4,046.00 |
| 8/16/19 | SLN | L400 | 11.30 | Analyzed intervenor opening testimony (2.1); conferred and coordinated with team re same (.7); readied locator deposition materials (2.9); pulled, synthesized, and summarized notes re electric issues (1.6); conferred with witness team re electric issues(.6); conferred with team re case management (1.0); analyzed and summarized SED locator subpoenas (.6); consolidated data requests and responses mentioning locators (.9); reviewed witness testimony and conferred with team re same (.9). | 5,186.70 |

| 8/16/19 | AKL | L110 |      | 7.90 | Revised and finalized testimony ahead of delivering to client (5.6); collected references to witness to prepare for deposition (1.2); reviewed intervenor testimony (1.1). | 3,160.00 |
| 8/16/19 | AOT | L400 |      | 7.90 | Reviewed and finalized draft testimonies to send for client's review (4.7); reviewed and analyzed intervener's testimonies (2.8); participated in phone conference with team re same (.4). | 3,160.00 |
| 8/16/19 | TLB | P280 |      | 4.50 | Updated electronic files and renamed pdfs in subfolders (2.0); obtained designated documents for attorneys (2.5). | 1,471.50 |
| 8/17/19 | BXH | L120 |      | 2.70 | Revised witness testimony in light of comments (1.1); revised settlement documents in preparation for meeting (1.6). | 2,111.40 |
| 8/17/19 | RJS | L120 |      | 1.00 | Reviewed and commented on draft testimony. | 982.00 |
| 8/17/19 | SCB | L400 | A104 | .40 | Developed possible response to subpoenas. | 238.00 |
| 8/17/19 | EML | L120 |      | .10 | Reviewed intervenor testimony. | 70.60 |
| 8/17/19 | EML | L120 |      | .40 | Reviewed updates to matter re preparation for OII from Jenner team. | 282.40 |
| 8/17/19 | DXX | L400 |      | 2.50 | Reviewed and analyzed prior OII for relevance as precedent. | 1,265.00 |
| 8/17/19 | SXJ | L330 |      | 1.60 | Drafted outline in preparation for upcoming deposition. | 809.60 |
| 8/17/19 | SXJ | L130 |      | .30 | Spoke with expert regarding outline for expert report. | 151.80 |
| 8/17/19 | SXJ | L110 |      | 1.60 | Reviewed intervenor testimony and associated exhibits. | 809.60 |
| 8/17/19 | SXJ | L400 |      | 1.10 | Reviewed draft testimony related to OII. | 556.60 |

| 8/17/19 | ACN | L120 | | 2.00 | Reviewed and compiled deposition witness preparation binders. | 1,190.00 |
|---------|-----|------|--|------|--------------------------------------------------------------|----------|
| 8/17/19 | SLN | L400 | | 6.60 | Analyzed and summarized intervenor opening testimony (3.9); conferred and coordinated with team re same (1.5); readied locator deposition materials (1.1). | 3,029.40 |
| 8/17/19 | SLN | L400 | | 2.10 | Reviewed and provided feedback re deposition preparation materials (.7); drafted locator deposition outline (1.4). | 963.90 |
| 8/17/19 | AKL | L110 | | 7.50 | Reviewed and summarized intervenor testimony. | 3,000.00 |
| 8/17/19 | AOT | L400 | | 7.80 | Reviewed and analyzed intervener testimony (3.3); drafted summaries re same (4.1); participated in conference call re expert witness (.4). | 3,120.00 |
| 8/17/19 | TLB | P280 | | 1.00 | Compared client files to internal electronic files to confirm receipt of all Intervenor Testimony materials. | 327.00 |
| 8/18/19 | BXH | L120 | | 2.00 | Revised outline for witness prep based on review of key documents (1.5); reviewed materials re intervenor testimony (.5). | 1,564.00 |
| 8/18/19 | AFM | L120 | A104 | 1.10 | Reviewed and analyzed subpoena responses. | 785.40 |
| 8/18/19 | AFM | L330 | A104 | .80 | Reviewed and revised documents in preparation for depositions. | 571.20 |
| 8/18/19 | SCB | L400 | A104 | 1.60 | Developed analysis of possible response to subpoenas and analyzed key documents relevant to same. | 952.00 |
| 8/18/19 | EML | L120 | | .20 | Reviewed intervenor summaries and expert testimony in coordination with Jenner team. | 141.20 |
| 8/18/19 | EML | L120 | | .10 | Corresponded with Jenner team re PG&E witness testimony. | 70.60 |

| 8/18/19 | DXX | L400 | 3.80 | Drafted memo re analysis of prior OII as precedent. | 1,922.80 |
| 8/18/19 | DXX | L400 | .60 | Reviewed and analyzed intervenor opening testimony for potential expert responses. | 303.60 |
| 8/18/19 | SXJ | L330 | 2.10 | Conducted targeted searches for documents in preparation for deposition. | 1,062.60 |
| 8/18/19 | SXJ | L330 | 2.10 | Drafted outline in preparation for upcoming deposition. | 1,062.60 |
| 8/18/19 | SXJ | L130 | .50 | Spoke with expert regarding outline for expert report. | 253.00 |
| 8/18/19 | SXJ | L110 | .60 | Revised summary memo regarding intervenor testimony. | 303.60 |
| 8/18/19 | ACN | L120 | .20 | CorrespondeD with B. Hauck re electric issues memo (.1); correspondeD with A. Lyons and S. Norman re deposition preparation (.1). | 119.00 |
| 8/18/19 | SLN | L400 | 7.00 | Revised and finalized intervenor opening testimony for partner review (2.1); conferred and coordinated with team re same (.7); prepared binders and background materials re same for partners (2.6); drafted memorandum re all opening testimony (.7); conferred with team re subpoenas (.5); conferred with locator deposition team (.4). | 3,213.00 |
| 8/18/19 | AKL | L110 | 1.50 | Revised and finalized testimony to submit to client. | 600.00 |
| 8/18/19 | AOT | L400 | 3.50 | Revised and updated additional testimony for sending to client. | 1,400.00 |

| 8/19/19 | BXH | L120 | | 8.60 | Prepared for witness interview based on outline prepared by A. Noll (1.8); interviewed witness with A. Noll (.7); revised documents for settlement meeting based on comments from PG&E team (1.4); coordinated deposition preparations with S. Jahangir (.4); conferred with and summarized discussion with witness counsel (.6); revised document summaries requested by PG&E (1.5); reviewed materials re expert (1.0); conferred with A. Merrick et al. re deposition issues (.5); reviewed and revised deposition prep outline (.7). | 6,725.20 |
| 8/19/19 | AFM | L120 | | .40 | Prepared for and participated in conference call with team re subpoenas. | 285.60 |
| 8/19/19 | AFM | L120 | | 1.20 | Drafted numerous emails to client re subpoenas. | 856.80 |
| 8/19/19 | AFM | L120 | | 1.00 | Drafted emails with opposing counsel re subpoenas. | 714.00 |
| 8/19/19 | AFM | L330 | | 1.00 | Revised outline for deposition preparation. | 714.00 |
| 8/19/19 | AFM | L120 | | .40 | Conferred with team and client re document production. | 285.60 |
| 8/19/19 | RJS | L120 | | 1.00 | Reviewed SED response to discovery requests and corresponded with B. Hauck re same. | 982.00 |
| 8/19/19 | SCB | L400 | A104 | 3.70 | Managed affirmative discovery (2.5); assisted with development of subpoena response (.4); attended call re same (.5); assisted with production of summaries of PG&E testimony (.3). | 2,201.50 |
| 8/19/19 | EML | L120 | | .10 | Corresponded with B. Hauck and Jenner team re document review. | 70.60 |
| 8/19/19 | EML | L120 | | .10 | Corresponded with client team and B. Hauck re interview logistics. | 70.60 |

| 8/19/19 | EML | L120 | .10 | Reviewed client correspondence re discovery and corresponded with Jenner team re same. | 70.60 |
| 8/19/19 | EML | L120 | .30 | Corresponded with A. Merrick and PG&E legal team re subpoenas. | 211.80 |
| 8/19/19 | EML | L120 | .30 | Corresponded with B. Hauck, A. Merrick and A. Noll re deposition matters. | 211.80 |
| 8/19/19 | EML | L120 | .10 | Corresponded with R. Schar, A. Noll and Jenner team re summary and next steps for interview. | 70.60 |
| 8/19/19 | CJW | L120 | .30 | Drafted summary of expert testimony and progress. | 201.60 |
| 8/19/19 | SXJ | L110 | 1.70 | Conducted QC review of prepared materials related to intervenor testimony. | 860.20 |
| 8/19/19 | SXJ | L310 | 2.20 | Conducted scoping searches for potential productions to SED in response to subpoenas. | 1,113.20 |
| 8/19/19 | SXJ | L130 | 1.10 | Reviewed material related to preparation of outline for expert report. | 556.60 |
| 8/19/19 | SXJ | L130 | .80 | Held conference call with client to discuss logistics for upcoming depositions. | 404.80 |
| 8/19/19 | SXJ | L330 | 5.40 | Conducted targeted searches for documents in preparation for deposition. | 2,732.40 |
| 8/19/19 | SXJ | L330 | 2.40 | Drafted outline in preparation for upcoming deposition. | 1,214.40 |

| 8/19/19 | ACN | L120 | 4.80 | Reviewed summaries of intervenor testimony (.2); corresponded with B. Hauck and A. Merrick re subpoena document requests (.2); drafted shell of proposed deposition prep outline and circulated to A. Lyons and S. Norman (.3); telephone conference with A. Lyons and S. Norman re same (.6); corresponded with E. Loeb and A. Merrick re deposition preparation (.3); finalized witness binders for same (.7); participated in and took notes during witness interview (.6); telephone conference with B. Hauck re same (.2); drafted flash summary re same for circulation to team (.5); correspondeD with B. Hauck re same (.1); telephone conference with S. Norman re deposition preparation outline (.2); continued drafting outline (.8); corresponded with B. Hauck and S. Norman re witness documents (.1). | 2,856.00 |
|---|---|---|---|---|---|
| 8/19/19 | SLN | L400 | 9.00 | Conferred with team re SED subpoena responses (.5); readied and proposed documents re same (.9); drafted deposition prep outline re electric issues and analyzed potential documents re same (2.4); conferred with team re general deposition outline (.4); created intervenor testimony binder for E. Loeb (1.1); created background SED locator binders and prepared related documents for A. Merrick and E. Loeb (2.7); conferred with S. Jahangir re J. Soto deposition preparation materials (.5); conferred with team re discovery (.5). | 4,131.00 |
| 8/19/19 | AKL | L110 | 8.30 | Reviewed documents for inclusion in deposition prep outline (3.0); incorporated documents into draft outline of the same (3.0); prepared deposition prep outline for locators (2.3). | 3,320.00 |

| 8/19/19 | AOT | L400 | | 6.40 | Drafted summaries of reply testimonies at request of PG&E (4.8); conducted fact research and gathered documents in support of preparing witnesses for deposition (1.6). | 2,560.00 |
|---------|-----|------|------|------|---|---------|
| 8/19/19 | TLB | P280 | | 1.40 | Transmitted designated documents to client SharePoint site. | 457.80 |
| 8/20/19 | BXH | L120 | | 6.60 | Reviewed documents and summaries in outlining key points for settlement conference (3.8); coordinated response to discovery issues (.7); conferred with A. Merrick re discovery issues (.6); participated in case management call with PG&E team (1.1); conferred with counsel for CUE re OII strategy (.4). | 5,161.20 |
| 8/20/19 | AFM | L120 | | 1.00 | Participated in PMT call. | 714.00 |
| 8/20/19 | AFM | L120 | | 1.10 | Reviewed client documents to prepare for depositions. | 785.40 |
| 8/20/19 | SCB | L400 | A105 | .20 | Reviewed correspondence with team re response to subpoenas. | 119.00 |
| 8/20/19 | WMG | L120 | | .60 | Reviewed case developments. | 397.80 |
| 8/20/19 | EML | L120 | | .20 | Corresponded with Jenner team re depositions and matter next steps. | 141.20 |
| 8/20/19 | EML | L120 | | .20 | Corresponded with A. Merrick and PG&E re correspondence with SED re depositions. | 141.20 |
| 8/20/19 | EML | L120 | | .80 | Participated in project management call with client team, B. Hauck and A. Merrick. | 564.80 |
| 8/20/19 | TSJ | L120 | | 3.20 | Reviewed memo re electric issues for applicability to witness prep. | 1,987.20 |
| 8/20/19 | DXX | L400 | | .60 | Reviewed and analyzed past statements by SED. | 303.60 |
| 8/20/19 | DXX | L400 | | .30 | Drafted summary of expert testimony for review by witness. | 151.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/20/19 | DXX | L400 | .20 | Corresponded with C. Weiss and E. Loeb re intervenor testimony. | 101.20 |
|---|---|---|---|---|---|
| 8/20/19 | DXX | L400 | 2.70 | Reviewed and analyzed prior Commission decision and transcript of Commission meeting. | 1,366.20 |
| 8/20/19 | DXX | L400 | .20 | Corresponded with expert witness re intervenor testimony. | 101.20 |
| 8/20/19 | SXJ | L330 | 1.90 | Conducted QC review of material prepared for upcoming depositions. | 961.40 |
| 8/20/19 | SXJ | L110 | .70 | Conducted targeted searches for documents related to upcoming depositions. | 354.20 |
| 8/20/19 | SXJ | L310 | .40 | Spoke with client regarding discovery issues. | 202.40 |
| 8/20/19 | SXJ | L330 | 4.30 | Prepared binder of materials related to upcoming depositions. | 2,175.80 |
| 8/20/19 | ACN | L120 | 3.60 | Completed draft deposition prep outline (1.8); telephone conferences with S. Norman re same (.3); reviewed and edited S. Norman and A. Lyons additions to same (1.0); drafted email to and circulated same to A. Merrick and E. Loeb for review (.2); conference with T. Johnson re inclusion of affirmative discovery in PG&E responsive testimony (.1); corresponded with B. Hauck re dig-in issues (.2). | 2,142.00 |
| 8/20/19 | SLN | L400 | 5.50 | Drafted SED deposition outline re Jenner direct examination (2.4); revised EUO comparison chart for deposition prep (.8); conferred with team re case management (.5); conducted targeted searches re electric issues (1.8). | 2,524.50 |
| 8/20/19 | AKL | L110 | 10.00 | Drafted witness prep outline for depositions (1.5); prepared materials for deposition preparation session (5.5); drafted memo summarizing witness interview (3.0). | 4,000.00 |

| 8/20/19 | TLB | P280 | 2.90 | Updated electronic files (.9); participated in client training courses to retain access to client SharePoint site (2.0). | 948.30 |
|---|---|---|---|---|---|
| 8/21/19 | BXH | L120 | 12.10 | Prepared for and participated in settlement discussions (8.1); coordinated response to union issues related to L&M proceeding (.4); revised settlement documents in light of discussion (3.6). | 9,462.20 |
| 8/21/19 | AFM | L120 | .40 | Email correspondence with team re discussions with CUE. | 285.60 |
| 8/21/19 | AFM | L130 | 2.00 | Reviewed and revised expert report for operations expert. | 1,428.00 |
| 8/21/19 | WMG | L120 | .40 | Reviewed case developments. | 265.20 |
| 8/21/19 | EML | L120 | .10 | Corresponded with A. Merrick re depositions and SED correspondence. | 70.60 |
| 8/21/19 | EML | L120 | .10 | Corresponded with R. Schar and B. Hauck re settlement status. | 70.60 |
| 8/21/19 | EML | L120 | .50 | Corresponded with Jenner team re depositions and witness statements. | 353.00 |
| 8/21/19 | TSJ | L400 | .30 | Conferred with A. Noll re integrating affirmative discovery into testimony. | 186.30 |
| 8/21/19 | SXJ | L110 | 2.60 | Conducted electronic document review of documents related to upcoming depositions. | 1,315.60 |
| 8/21/19 | SXJ | L110 | 2.80 | Conducted electronic document review of documents related to draft testimony for the OII. | 1,416.80 |
| 8/21/19 | SXJ | L400 | .80 | Revised draft testimony related to OII. | 404.80 |
| 8/21/19 | SXJ | L330 | .70 | Reviewed materials prepared in advance of upcoming depositions. | 354.20 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/19 | ACN | L120 | 1.20 | Corresponded with B. Hauck, A. Merrick, and S. Norman re witness preparation (.3); reviewed correspondence with SED re depositions (.1); telephone conferences with S. Norman and A. Lyons re documents to be prepared for deposition preparation (.2); conference with T. Johnson re affirmative discovery review (.2); reviewed proposed documents for responsiveness (.3); corresponded with B. Hauck and A. Merrick re same (.1). | 714.00 |
| 8/21/19 | SLN | L400 | 8.10 | Analyzed and flagged key admissions re EUO (2.1); conducted substantive review of documents for SED depositions and advised A. Noll re findings (.8); conferred with A. Noll and team re same (.7); prepared materials for third party counsel (1.6); reviewed witness documents and conferred with S. Jahangir re same (.7); conferred and coordinated with team re case management (.5); revised SED deposition preparation materials (.9); conferred with A. Lyons re same (.4); conferred with A. Merrick re key admissions re same (.4). | 3,717.90 |
| 8/21/19 | AKL | L110 | 7.20 | Prepared materials for depositions. | 2,880.00 |
| 8/21/19 | TLB | P280 | 2.50 | Updated electronic files (.5); obtained designated documents for attorney review (2.0). | 817.50 |

| 8/22/19 | BXH | L120 | 6.70 | Conferred with R. Schar re status (.3); coordinated deposition preparations through correspondence with PG&E, S. Jahangir, A. Merrick, and their party (1.4); reviewed materials re discovery proposals (.3); conferred with PG&E legal team re settlement documents (.9); revised draft settlement documents in light of comments from PG&E (2.4); conferred with W. Griffith and S. Jahangir in regular coordination call re issues needing resolution (.5); drafted recommendations re deposition preparations in coordination with E. Loeb (.9). | 5,239.40 |
| 8/22/19 | AFM | L330 | 4.20 | Reviewed client documents in preparation for deposition preparation meetings. | 2,998.80 |
| 8/22/19 | AFM | L330 | 1.80 | Drafted outline for deposition preparation meetings. | 1,285.20 |
| 8/22/19 | AFM | L120 | .40 | Reviewed client comments on testimony and responded to client re same. | 285.60 |
| 8/22/19 | RJS | L120 | .30 | Telephone conference with B. Hauck re OII settlement discussions. | 294.60 |
| 8/22/19 | RJS | L120 | 2.00 | Began preparation for deposition. | 1,964.00 |
| 8/22/19 | WMG | L120 | 3.60 | Reviewed intervenor testimony (2.0); reviewed materials in support of opening testimony and depositions (1.0); strategy call (.6). | 2,386.80 |
| 8/22/19 | EML | L120 | .60 | Corresponded with Jenner team re depositions and witness issues. | 423.60 |
| 8/22/19 | EML | L120 | .20 | Corresponded with expert and Jenner team re testimony. | 141.20 |
| 8/22/19 | EML | L120 | .20 | Discussed matter next steps with B. Hauck. | 141.20 |
| 8/22/19 | EML | L120 | .50 | Communicated with Jenner team re deposition planning. | 353.00 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 8/22/19 | TSJ | L400 | 2.20 | Reviewed SED discovery responses and testimony re electric issues. | 1,366.20 |
| 8/22/19 | DXX | L400 | 3.20 | Reviewed and analyzed settlements agreements in prior OII proceedings. | 1,619.20 |
| 8/22/19 | DXX | L400 | .40 | Corresponded with expert witness re prior PG&E settlement and decision approving settlement. | 202.40 |
| 8/22/19 | DXX | L400 | .40 | Corresponded with expert witness re dig-in rate and expert report. | 202.40 |
| 8/22/19 | SXJ | L110 | 6.20 | Conducted electronic document review of documents to identify noteworthy documents. | 3,137.20 |
| 8/22/19 | SXJ | L330 | 1.30 | Conducted targeted searches for documents related to upcoming depositions. | 657.80 |
| 8/22/19 | SXJ | L310 | 1.10 | Contacted vendor regarding potential options for upcoming production to SED. | 556.60 |
| 8/22/19 | SXJ | L120 | .50 | Held conference call with client to discuss logistics in advance of upcoming depositions. | 253.00 |
| 8/22/19 | SXJ | L120 | .60 | Held internal conference call to discuss logistics in advance of upcoming depositions. | 303.60 |
| 8/22/19 | SXJ | L130 | .30 | Discussed forthcoming expert report with expert. | 151.80 |

| 8/22/19 | ACN | L120 | 4.10 | Correspondence with S. Jahangir and A. Merrick re deposition preparation scheduling (.2); correspondence with team re document production (.2); correspondence with S. Jahangir re witness testimony status (.1); reviewed deposition prep materials for witnesses (.8); telephone conferences with S. Norman re deposition prep (.4); reviewed documents and prepared list of objections to be made during depositions (.4); correspondence with S. Jahangir and S. Norman re witnesses documents for production (.2); reviewed B. Hauck email re deposition questioning (.1); telephone conference with E. Loeb re depositions (.1); telephone conference with A. Merrick, E. Loeb, and S. Norman re deposition preparation (.9); telephone conference with S. Norman re same and re affirmative direct questioning to propose (.3); drafted email to A. Merrick re deposition scheduling considerations and strategy (.4). | 2,439.50 |
| 8/22/19 | SLN | L400 | 11.90 | Conferred with team re SED hot doc production (.9); readied documents re same (1.4); analyzed preparation materials and prepared for SED locator deposition preparation sessions (4.7); participated in strategy call with team re same (1.5); revised deposition outline re same (1.1); drafted key points for potential deposition issues (.8); conferred with A. Noll re strategy re same (.5); coordinated deposition management with A. Merrick (.6); conferred with S. Jahangir re J. Soto document production (.4). | 5,462.10 |
| 8/22/19 | AKL | L110 | 5.50 | Reviewed and analyzed materials in preparation of locator deposition. | 2,200.00 |

| 8/22/19 | AOT | L400 | | 1.40 | Conducted factual research re SED's request for documents (1.2); emailed team re same (.2). | 560.00 |
|---|---|---|---|---|---|---|
| 8/22/19 | TLB | P280 | | 2.70 | Updated electronic files (1.5); obtained designated documents for attorney review (1.2). | 882.90 |
| 8/23/19 | BXH | L120 | | 10.80 | Prepared for and participated in settlement conference (5.5); participated in meeting with SED re electrical issues (1.0); conferred with J. Klemm re settlement documents (.6); coordinated deposition prep issues through internal and external discussions (1.0); drafted correspondence re discovery issues (.7); revised witness testimony in light of comments from PG&E legal team (2.0). | 8,445.60 |
| 8/23/19 | AFM | L330 | | 9.80 | Prepared for and participated in deposition preparation sessions with 4 witnesses. | 6,997.20 |
| 8/23/19 | AFM | L330 | | 1.30 | Drafted emails to team re deposition strategy. | 928.20 |
| 8/23/19 | RJS | L120 | | 1.50 | Continued preparation for witness deposition preparation by review of documents and related materials. | 1,473.00 |
| 8/23/19 | SCB | L400 | A103 | 1.00 | Revised and edited witness testimony and coordinated revision of same. | 595.00 |
| 8/23/19 | WMG | L120 | | 5.80 | Revised opening testimony (4.8); coordinated work streams (.4); emails and calls regarding document production (.6). | 3,845.40 |
| 8/23/19 | EML | L120 | | .10 | Corresponded with client and Jenner teams re depositions. | 70.60 |
| 8/23/19 | EML | L120 | | .10 | Corresponded with C. Weiss, D. Xu and expert re testimony. | 70.60 |
| 8/23/19 | EML | L120 | | .20 | Corresponded with R. Schar and B. Hauck re settlement. | 141.20 |

| 8/23/19 | TSJ | L400 | 3.30 | Revised testimony to reflect facts addressed in data responses. | 2,049.30 |
| 8/23/19 | SXJ | L310 | .70 | Discussed potential production options for upcoming production to SED. | 354.20 |
| 8/23/19 | SXJ | L310 | .50 | Performed QC review of documents being produced. | 253.00 |
| 8/23/19 | SXJ | L330 | 1.80 | Performed QC review of materials prepared in advance of upcoming depositions. | 910.80 |
| 8/23/19 | SXJ | L330 | 2.10 | Performed targeted searches for documents related to upcoming depositions. | 1,062.60 |
| 8/23/19 | SXJ | L130 | .20 | Spoke with expert to set up forthcoming conversation regarding expert report. | 101.20 |
| 8/23/19 | SXJ | L110 | 2.10 | Conducted electronic document review of documents to identify noteworthy documents. | 1,062.60 |
| 8/23/19 | ACN | L120 | 7.50 | Reviewed A. Merrick edits to deposition prep outline and proposed edits to same (.3); corresponded with A. Merrick and S. Norman re depositions (.1); prepared materials for depositions (.2); participated in deposition preparation of PG&E employees (6.2); telephone conference with witness re testimony (.3); telephone conference with S. Norman and A. Merrick re deposition preparation (.4). | 4,462.50 |
| 8/23/19 | SLN | L400 | 10.80 | Conducted witness preparation sessions (9.2); conferred with client and A. Merrick re deposition preparation and schedule (.7); conferred with team re same (.5); conferred with A. Shakoorian and S. Birnbaum re J. Klemm testimony (.4). | 4,957.20 |

| 8/23/19 | AKL | L110 | 4.70 | Revised testimony based on client comments. | 1,880.00 |
|---------|-----|------|------|---------------------------------------------|----------|
| 8/23/19 | AOT | L400 | 1.50 | Conducted legal research in support of deposition preparations (.6); conference call and email correspondence to prepare for expert witness interview (.5); reviewed and analyzed clients' comments on testimony (.4). | 600.00 |
| 8/23/19 | TLB | P280 | .50 | Obtained designated documents for attorney review. | 163.50 |
| 8/23/19 | DVC | L330 | .20 | Provided documents to PG&E to review in preparation for upcoming locator depositions. | 60.40 |
| 8/24/19 | BXH | L120 | 1.00 | Continued revisions of settlement documents in light of comments from other parties. | 782.00 |
| 8/24/19 | RJS | L120 | .50 | Reviewed revised draft statement. | 491.00 |
| 8/24/19 | EML | L120 | .20 | Corresponded with Jenner team re depositions and witness statements. | 141.20 |
| 8/24/19 | SXJ | L130 | 3.10 | Discussed elements of forthcoming expert report with expert. | 1,568.60 |
| 8/24/19 | SLN | L400 | 9.90 | Drafted witness admission comparison chart for SED depositions (3.6); prepared for depositions and reviewed witness materials re same (2.7); updated and revised L&M testimony (3.2); conferred with A. Shakoorian re same (.4). | 4,544.10 |
| 8/24/19 | AOT | L400 | 10.60 | Conference call with operations expert (2.9); conference call with team re same (.6); revised notes from the call (2.2); revised and updated draft testimonies based on client's comments (4.9). | 4,240.00 |

| 8/25/19 | BXH | L120 | 1.70 | Revised draft settlement documents in light of comments from co-counsel (.9); corresponded with A. Merrick et al. re deposition prep issues (.4); drafted filing proposed by SED (.4). | 1,329.40 |
|---|---|---|---|---|---|
| 8/25/19 | AFM | L310 | .90 | Drafted emails to SED re document production dispute. | 642.60 |
| 8/25/19 | AFM | L330 | 1.10 | Telephone and email conference with team re deposition preparation. | 785.40 |
| 8/25/19 | WMG | L120 | .70 | Coordinated updates to reply testimony. | 464.10 |
| 8/25/19 | EML | L120 | .30 | Corresponded with A. Merrick and B. Hauck re depositions and witnesses. | 211.80 |
| 8/25/19 | SXJ | L130 | 1.10 | Revised outline for expert report. | 556.60 |
| 8/25/19 | SXJ | L330 | 1.40 | Reviewed material related to upcoming depositions. | 708.40 |
| 8/25/19 | SXJ | L310 | .70 | Performed targeted searches related to previously produced documents. | 354.20 |
| 8/25/19 | ACN | L120 | .80 | Reviewed correspondence from A. Merrick with SED re depositions (.1); telephone conference with A. Merrick and S. Norman re deposition prep (.4); telephone conference with S. Norman re same (.2); corresponded with B. Hauck re personnel information (.1). | 476.00 |
| 8/25/19 | SLN | L400 | 8.30 | Prepared for SED depositions (3.7); printed and coordinated exhibits (2.9); conferred and strategized with team re same (1.7). | 3,809.70 |
| 8/25/19 | AOT | L400 | .80 | Revisions and updates to Reply Testimony. | 320.00 |

# JENNER & BLOCK LLP

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 8/26/19 | REM | L120 | | .80 | Corresponded with PG&E re matter status, settlement opportunities and next steps (.3); communications with B. Hauck and R. Schar re status and next steps (.2); telephone conference with B. Hauck re same (.3). | 714.40 |
| 8/26/19 | BXH | L120 | | 4.60 | Conferred with and summarized call with witness counsel re depositions (.3); reviewed and revised draft filing in light of comments (.4); conferred with and summarized call with third party counsel re coordination issues (.4); conferred with E. Loeb re case status (.2); coordinated deposition prep issues through correspondence with Jenner team (.3); revised settlement-related documents in light of comments (2.2); coordinated preparation of draft motion proposed by PG&E (.3); began review of comments re testimony (.5). | 3,597.20 |
| 8/26/19 | AFM | L330 | | 8.20 | Defended witnesses at depositions at CPUC. | 5,854.80 |
| 8/26/19 | AFM | L330 | | 1.80 | Prepared witness for deposition. | 1,285.20 |
| 8/26/19 | AFM | L330 | | .60 | Drafted email to team summarizing depositions. | 428.40 |
| 8/26/19 | RJS | L120 | | 2.00 | Prepared for deposition preparation by reviewing various materials, including prior testimony. | 1,964.00 |
| 8/26/19 | RJS | L120 | | .30 | Corresponded with B. Hauck and A. Merrick re various deposition preparation issues. | 294.60 |
| 8/26/19 | RJS | L120 | | .20 | Met with team to debrief re depositions taken. | 196.40 |

| 8/26/19 | WMG | L120 | 6.10 | Call with client regarding discovery (.8); calls and emails regarding document production (.6); drafted and revised discovery responses (1.2); coordinated open work streams (.7); revised opening testimony (1.1); reviewed testimony (1.7). | 4,044.30 |
| 8/26/19 | EML | L120 | .10 | Reviewed draft filing re settlement in coordination with Jenner team. | 70.60 |
| 8/26/19 | EML | L120 | .70 | Corresponded with client and Jenner teams re testimony and deposition issues. | 494.20 |
| 8/26/19 | EML | L120 | .20 | Discussed depositions and settlement with R. Schar. | 141.20 |
| 8/26/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re additional witness. | 141.20 |
| 8/26/19 | EML | L120 | .20 | Discussed matter with B. Hauck. | 141.20 |
| 8/26/19 | EML | L120 | .20 | Reviewed draft testimony and corresponded with C. Weiss and D. Xu re same. | 141.20 |
| 8/26/19 | EML | L120 | .50 | Discussed additional witness with PG&E. | 353.00 |
| 8/26/19 | DXX | L400 | 4.80 | Reviewed and commented on draft expert report. | 2,428.80 |
| 8/26/19 | SXJ | L330 | 1.60 | Reviewed material related to upcoming deposition. | 809.60 |
| 8/26/19 | SXJ | L130 | .60 | Revised outline for expert report. | 303.60 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/19 | ACN | L120 | 9.70 | Corresponded with E. Loeb and B. Hauck re additional witness for opening testimony (.2); participated in deposition preparation (4.8); conferenced with A. Merrick and S. Norman re same (.6); telephone conference with witness re testimony (.5); telephone conference with third-party attorney re depositions (.4); reviewed witness materials and documents for Tuesday depositions (1.2); preparation session with witness for Tuesday deposition (1.5); conference with S. Norman and A. Merrick re same (.2); reviewed witness memo and correspondence with E. Loeb re same (.3) | 5,771.50 |
| 8/26/19 | SLN | L400 | 15.80 | Participated in SED deposition defenses (8.8); drafted daily summary for team re same (1.1); conferred and debriefed with team re same (1.2); participated in witness preparation session (1.5); prepared for SED depositions (1.8); conferred with their-party lawyer re same (.6); reviewed J. Klemm revised testimony (.8). | 7,252.20 |
| 8/26/19 | AKL | L110 | 7.70 | Drafted memo regarding witness interview. | 3,080.00 |
| 8/26/19 | AOT | L400 | 7.60 | Revised and updated draft testimony (7.3); meeting with team re same (.3). | 3,040.00 |
| 8/26/19 | TLB | P280 | 1.70 | Updated electronic files (.5); obtained designated documents for attorney review (.5); coordinated with duplicating to create binder for attorney (.4); coordinated with word processing to create word version of joint motion for settlement for template (.3). | 555.90 |

| 8/27/19 | BXH | L120 | 6.40 | Conferred with and summarized call with witness counsel (.4); began outlining key response points based on SED and intervenor testimony (5.0); reviewed and provided comments on expert testimony (.5); conferred with PG&E team re next steps (.3); conferred with E. Loeb re next steps (.2). | 5,004.80 |
|---|---|---|---|---|---|
| 8/27/19 | AFM | L330 | 8.80 | Prepared and defended witnesses at depositions at CPUC. | 6,283.20 |
| 8/27/19 | AFM | L330 | .60 | Drafted email to client summarizing depositions. | 428.40 |
| 8/27/19 | AFM | L120 | .40 | Email correspondence with team re strategy for testimony. | 285.60 |
| 8/27/19 | RJS | L120 | 5.50 | Met with witness for deposition preparation. | 5,401.00 |
| 8/27/19 | WMG | L120 | 2.80 | Analyzed discovery requests (.2); coordinated document production (.2); call with client regarding discovery (.6); reviewed analysis of deposition developments (.4); strategy call with client (.4); reviewed materials in support of testimony (.8). | 1,856.40 |
| 8/27/19 | EML | L120 | .20 | Reviewed A. Merrick deposition summary. | 141.20 |
| 8/27/19 | EML | L120 | .20 | Corresponded with PG&E legal team and A. Noll re additional witness. | 141.20 |
| 8/27/19 | EML | L120 | 1.00 | Reviewed and revised draft testimony in coordination with Jenner team. | 706.00 |
| 8/27/19 | EML | L120 | .40 | Participated in client and Jenner team coordination call. | 282.40 |
| 8/27/19 | EML | L120 | .10 | Discussed matter next steps with B. Hauck. | 70.60 |

| 8/27/19 | CJW | L120 | 1.20 | Reviewed and revised expert testimony (1.1); drafted correspondence re same (.1). | 806.40 |
|---------|-----|------|------|-----------------------------------------------------------------------------------|--------|
| 8/27/19 | DXX | L900 | 2.40 | Drafted joint motion to approve settlement agreement. | 1,214.40 |
| 8/27/19 | DXX | L400 | .70 | Prepared appendix of documents considered by expert witness. | 354.20 |
| 8/27/19 | DXX | L400 | 1.10 | Reviewed and commented on prepared testimony of expert witness. | 556.60 |
| 8/27/19 | SXJ | L330 | 6.40 | Attended witness prep session in advance of deposition. | 3,238.40 |
| 8/27/19 | SXJ | L110 | .40 | Performed targeted searches for documents related to upcoming depositions. | 202.40 |
| 8/27/19 | SXJ | L110 | .40 | Researched current legal actions related to case. | 202.40 |
| 8/27/19 | SXJ | L130 | .60 | Revised outline related to expert report. | 303.60 |
| 8/27/19 | SXJ | L130 | .30 | Discussed progress of expert report with expert. | 151.80 |
| 8/27/19 | SXJ | L330 | 1.10 | Reviewed material in preparation for deposition prep session. | 556.60 |
| 8/27/19 | ACN | L120 | 9.90 | Revised witness testimony in light of witness comments and circulated same to team (.6); participated in deposition preparation (2.9); correspondence with team re HR records based on review of organization charts re same (.3); defended locator deposition (1.6); participated in depositions of additional locators and advised A. Merrick re same (2.7); conferences with A. Merrick and S. Norman re depositions (.8); conference with R. Schar, A. Merrick, S. Jahangir, and S. Norman re same (.6); drafted summaries of depositions for client (.4). | 5,890.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/27/19 | SLN | L400 | 11.70 | Participated in SED deposition defenses (2.5); drafted daily summary for team re same (.7); consolidated and readied addition exhibits and materials re same (.7); conferred and debriefed with team re same (.9); coordinated witness and team staffing (3.3); conferred with client re same (.5); participated in witness preparation session (1.1); prepared for SED depositions (2.0). | 5,370.30 |
| 8/27/19 | AKL | L110 | 4.20 | Revised witness interview memo. | 1,680.00 |
| 8/27/19 | TLB | P280 | 5.20 | Updated electronic files (.5); obtained designated documents for attorney review (.5); created template for joint motion for settlement (2.2); obtained designated organization charts for A. Noll (2.0). | 1,700.40 |
| 8/28/19 | BXH | L120 | 1.30 | Coordinated revisions to testimony and preparation of requested write-ups. | 1,016.60 |
| 8/28/19 | AFM | L330 | 2.10 | Defended witness at deposition at CPUC. | 1,499.40 |
| 8/28/19 | AFM | L330 | 1.80 | Prepared witness for deposition at CPUC. | 1,285.20 |
| 8/28/19 | RJS | L120 | 7.50 | Participated in continued preparation for deposition and attended deposition. | 7,365.00 |
| 8/28/19 | RJS | L120 | .20 | Reviewed summary of deposition and edited same. | 196.40 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/19 | WMG | L120 | 6.40 | Coordinated revisions to opening testimony (1.2); drafted and revised analysis in support of opening testimony (1.9); analyzed factual materials in support of discovery and opening testimony (1.0); call with client regarding discovery (.4); drafted and revised analysis in support of discovery responses (.6); reviewed deposition testimony (.5); attention to settlement strategy (.3); emails regarding expert testimony (.5). | 4,243.20 |
| 8/28/19 | EML | L120 | 1.20 | Revised testimony and outlined questions for same. | 847.20 |
| 8/28/19 | EML | L120 | .40 | Reviewed intervenor testimony. | 282.40 |
| 8/28/19 | EML | L120 | .20 | Communicated with B. Hauck re matter next steps. | 141.20 |
| 8/28/19 | EML | L120 | 1.20 | Discussed testimony with expert and Jenner team. | 847.20 |
| 8/28/19 | EML | L120 | 1.10 | Discussed testimony with PG&E witness, J. Pendleton and A. Noll. | 776.60 |
| 8/28/19 | EML | L120 | .40 | Communicated with PG&E legal team re settlement issues. | 282.40 |
| 8/28/19 | EML | L120 | .10 | Corresponded with R. Schar, B. Hauck and W. Griffith re witness testimony. | 70.60 |
| 8/28/19 | CJW | L120 | 2.60 | Teleconference with expert re testimony (2.3); prepared summary of same (.3). | 1,747.20 |
| 8/28/19 | DXX | L400 | 1.30 | Drafted portion of joint motion to approve settlement agreement. | 657.80 |
| 8/28/19 | DXX | L400 | 1.00 | Conferenced with expert witness re comments to expert report. | 506.00 |
| 8/28/19 | DXX | L400 | 1.80 | Reviewed and implemented comments to testimony. | 910.80 |

| Date | | | | Description | |
|---|---|---|---|---|---|
| 8/28/19 | DXX | L400 | .70 | Drafted summary of expert witness testimony and responses to SED contentions. | 354.20 |
| 8/28/19 | SXJ | L330 | 5.30 | Attended deposition. | 2,681.80 |
| 8/28/19 | SXJ | L330 | .30 | Drafted daily report related to depositions from that day. | 151.80 |
| 8/28/19 | SXJ | L330 | 1.80 | Reviewed material in preparation for deposition. | 910.80 |
| 8/28/19 | SXJ | L330 | 1.30 | Prepared material for deposition defense. | 657.80 |
| 8/28/19 | SXJ | L330 | 1.10 | Reviewed draft testimony related to ongoing OII. | 556.60 |
| 8/28/19 | ACN | L120 | 1.90 | Drafted proposed outline and talking points for witness interview and circulated same to E. Loeb (.5); corresponded with E Loeb re witness draft testimony (.1); corresponded with S. Norman re deposition strategy (.2); telephone interview with potential hearing witness (.9); telephone conference with PG&E legal team and E. Loeb re same (.2). | 1,130.50 |
| 8/28/19 | SLN | L400 | 13.10 | First chaired SED deposition defense (1.0); drafted daily summary for team re same (.7); conferred and debriefed with team re same (1.0); conducted witness preparation sessions (4.9); prepared for SED depositions (2.1); coordinated witness and team staffing (1.8); reviewed revised testimony (1.6), | 6,012.90 |
| 8/28/19 | AKL | L110 | 4.30 | Revised and summarized deposition testimony (2.0); drafted chart of opening and responsive testimony (1.8); drafted interview memo re locator (.5). | 1,720.00 |

| 8/28/19 | AOT | L400 | 10.30 | Drafted chart with assertions in opening testimony (.8); conference meeting re same (.3); reviewed and analyzed reply testimony to identify responsive statements (3.3); drafted outline for operations testimony (5.9). | 4,120.00 |
| 8/29/19 | REM | L120 | .40 | Prepared for and participated in conference with B. Hauck regarding settlement status and next steps including interaction with bankruptcy proceedings, exit, wildfire fund deadlines. | 357.20 |
| 8/29/19 | BXH | L120 | 7.00 | Conferred with R. Mehrberg re intersection of L&M status with other PG&E interests (.4); coordinated preparation of testimony through correspondence with W. Griffith and E. Loeb (.4); coordinated preparation of settlement documents (.6); conferred with counsel for witness re testimony and next steps and summarized same (.6); prepared for and participated in settlement meeting (4.0); updated draft documents and recommendations in light of settlement meeting (1.0). | 5,474.00 |
| 8/29/19 | AFM | L330 | 3.20 | Prepared and defended witness at deposition at CPUC. | 2,284.80 |
| 8/29/19 | AFM | L330 | .30 | Drafted email to client summarizing deposition. | 214.20 |
| 8/29/19 | AFM | L130 | 2.10 | Prepared for and participated in meeting between operations expert and PG&E L&M personnel. | 1,499.40 |
| 8/29/19 | RJS | L120 | .20 | Corresponded with witness re deposition and OII testimony. | 196.40 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/29/19 | WMG | L120 | 6.60 | Drafted and revised analysis of opening testimony (4.0); reviewed materials in support of settlement (.6); reviewed document production and related emails (.5); drafted and revised analysis in support of case strategy (.7); coordinated regarding discovery responses (.4); reviewed factual developments from depositions (.4). | 4,375.80 |
| 8/29/19 | EML | L120 | .10 | Reviewed deposition summaries and corresponded with Jenner team re same. | 70.60 |
| 8/29/19 | EML | L120 | .90 | Revised testimony summary documents and shared same with client team. | 635.40 |
| 8/29/19 | EML | L120 | .80 | Revised draft testimony. | 564.80 |
| 8/29/19 | EML | L120 | .10 | Discussed testimony with PG&E legal team. | 70.60 |
| 8/29/19 | DXX | L400 | .20 | Corresponded with expert witness re testimony. | 101.20 |
| 8/29/19 | SXJ | L130 | 3.10 | Attended meeting between client and expert witness as part of preparing expert report. | 1,568.60 |
| 8/29/19 | SXJ | L130 | 1.30 | Discussed elements of the expert report with expert. | 657.80 |
| 8/29/19 | SXJ | L130 | 2.10 | Reviewed materials related to preparation of expert report. | 1,062.60 |
| 8/29/19 | SXJ | L130 | .60 | Revised outline related to expert report. | 303.60 |
| 8/29/19 | ACN | L120 | .60 | Conferenced with S. Norman re depositions (.2); drafted proposed summary of witness testimony for E. Loeb (.4). | 357.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/19 | SLN | L400 | 10.70 | First chaired SED deposition defense (2.6); drafted daily summary for team re same (.7); conferred and debriefed with team re same (1.1); coordinated with client re same (.5); conducted witness preparation session (1.4); prepared for SED depositions (1.9); coordinated witness and team staffing (.5); updated team re SED depositions (.8); conferred with court re deposition transcripts (.4); conferred with team re revising testimony (.8). | 4,911.30 |
| 8/29/19 | AKL | L110 | 1.00 | Revised testimony of locator witness. | 400.00 |
| 8/29/19 | AOT | L400 | 5.20 | Drafted summary of the reply testimony (2.8); revised and updated reply testimony (1.0); drafted outline of expert testimony (1.4). | 2,080.00 |
| 8/29/19 | TLB | P280 | 1.90 | Updated electronic files (.6); obtained designated documents for attorney review (1.3). | 621.30 |
| 8/30/19 | BXH | L120 | 11.20 | Conferred with PG&E legal team re settlement requests (.5); participated in call re testimony (2.0); conferred with Jenner team re next steps on testimony (.3); conferred with PG&E re settlement inquiries by SED (.2); revised facts in light of discussion with other parties (.2); worked through settlement related issues through review of documents relating to questions raised by parties (1.5); participated in settlement discussions (4.5); conferred with PG&E team and outlined next steps (1.3); drafted motion to continue (.7). | 8,758.40 |
| 8/30/19 | AFM | L120 | 2.30 | Prepared for and participated in team meeting re testimony. | 1,642.20 |
| 8/30/19 | AFM | L120 | 1.10 | Continued working on drafting panel testimony. | 785.40 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/19 | WMG | L120 | 6.70 | Call with client regarding testimony and related preparation (2.2); strategized regarding testimony revisions and assign workflows (1.8); reviewed settlement materials (1.0); revised witness testimony (1.4); follow up regarding open discovery items (.3). | 4,442.10 |
| 8/30/19 | EML | L120 | 2.00 | Discussed testimony and OII with client and Jenner team. | 1,412.00 |
| 8/30/19 | EML | L120 | .40 | Communicated re next steps with Jenner team. | 282.40 |
| 8/30/19 | EML | L120 | .10 | Discussed expert testimony with D. Xu. | 70.60 |
| 8/30/19 | EML | L120 | .20 | Communicated with B. Hauck re settlement. | 141.20 |
| 8/30/19 | DXX | L900 | 1.80 | Drafted portion of joint motion to approve settlement agreement. | 910.80 |
| 8/30/19 | DXX | L400 | 2.20 | Reviewed SED's responses to affirmative discovery. | 1,113.20 |
| 8/30/19 | SXJ | L130 | 4.10 | Revised outline for expert report. | 2,074.60 |
| 8/30/19 | SXJ | L120 | 1.90 | Participated in conference call with client to discuss trial strategy. | 961.40 |
| 8/30/19 | SXJ | L310 | 3.40 | Performed QC review of upcoming discovery production. | 1,720.40 |
| 8/30/19 | SXJ | L130 | .80 | Discussed progress of expert report with expert. | 404.80 |
| 8/30/19 | ACN | L120 | 1.20 | CorrespondeD with B. Hauck re electric issues (.2); telephone conference with B. Hauck re same (.3); reviewed draft of witness interview memo and provided A. Lyons comments and edits re same (.5); reviewed PG&E comments to witness testimony and corresponded with A. Merrick, A. Lyons, and S. Jahangir re same (.2). | 714.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/19 | SLN | L400 | | 3.40 | Participated in strategy call re witness statements (1.0); conferred with team re case management (.6); drafted summary of SED depositions (1.3); conferred with A. Noll re same (.5). | 1,560.60 |
| 8/30/19 | AKL | L110 | | 7.20 | Reviewed and analyzed documents to answer discovery request regarding IrthNet (6.0); drafted discovery response regarding the same (1.2). | 2,880.00 |
| 8/31/19 | BXH | L120 | | 2.00 | Revised draft motion in light of comments from R. Schar (.3); drafted and revised settlement agreement based on comments (1.7). | 1,564.00 |
| 8/31/19 | WMG | L120 | | 2.00 | Reviewed materials in support of testimony and strategized regarding same. | 1,326.00 |
| 8/31/19 | SXJ | L130 | | .50 | Reviewed outline for expert report. | 253.00 |
| | | | 1 | 622.50 | PROFESSIONAL SERVICES | $ 903,280.90 |

INVOICE TOTAL                                                    $ 903,280.90

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 27.60 | 982.00 | 27,103.20 |
| RANDALL E. MEHRBERG | 1.80 | 893.00 | 1,607.40 |
| BRIAN P. HAUCK | 175.30 | 782.00 | 137,084.60 |
| ANDREW F. MERRICK | 114.70 | 714.00 | 81,895.80 |
| EMILY M. LOEB | 71.50 | 706.00 | 50,479.00 |
| CARLA J. WEISS | 22.50 | 672.00 | 15,120.00 |
| WESLEY M. GRIFFITH | 129.40 | 663.00 | 85,792.20 |
| TASSITY S. JOHNSON | 22.60 | 621.00 | 14,034.60 |
| SAMUEL C. BIRNBAUM | 70.70 | 595.00 | 42,066.50 |
| ANDREW C. NOLL | 82.30 | 595.00 | 48,968.50 |
| SAMUEL JAHANGIR | 188.10 | 506.00 | 95,178.60 |
| DAIXI XU | 66.50 | 506.00 | 33,649.00 |
| SARAH L. NORMAN | 262.70 | 459.00 | 120,579.30 |
| ANNA K. LYONS | 167.90 | 400.00 | 67,160.00 |
| AMIR A. SHAKOORIAN TABRIZI | 152.80 | 400.00 | 61,120.00 |
| THERESA L. BUSCH | 59.20 | 327.00 | 19,358.40 |
| DIANA V. CHUCK | 6.90 | 302.00 | 2,083.80 |
| TOTAL | 1,622.50 | | $ 903,280.90 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10146

PACIFIC GAS AND ELECTRIC COMPANY              NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9505220
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2019: | $ 20,838.90 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 20,838.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9505220
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FPA ADVICE AND COUNSEL                              MATTER NUMBER - 10146
980304

| Date | Atty | Code | Task | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 8/01/19 | JZP | C312 | A103 | 4.20 | Converted prior work on request into request letter re Standards of Conduct (1.0); revised and edited draft request letter in line with client feedback (3.2). | 1,927.80 |
| 8/02/19 | REM | L120 | | .40 | Reviewed and revised memo re intervention and plan (.3), telephone conference with M. Minzner re same (.1). | 357.20 |
| 8/02/19 | REM | L120 | | .30 | Reviewed follow up analysis of intervention and plan. | 267.90 |
| 8/02/19 | MMX | L120 | | 1.20 | Edited draft NAL request (1.1); telephone conference with R. Mehrberg (.1). | 888.00 |
| 8/02/19 | JZP | C312 | A103 | 2.90 | Finished first draft of Standards of Conduct request letter. | 1,331.10 |
| 8/04/19 | REM | L120 | | .20 | Reviewed plan and next steps including related correspondence. | 178.60 |
| 8/04/19 | JZP | C312 | A103 | .30 | Reviewed first draft of request letter before transmittal to client. | 137.70 |
| 8/05/19 | JZP | C312 | A103 | 1.30 | Reviewed client feedback on request letter (.2); updated request letter in light of latest client feedback (1.1). | 596.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/05/19 | JZP | C312 | A102 | .40 | Checked rehearing deadline for recently-issued FERC order (.2); analyzed companion order for applicability (.2). | 183.60 |
| 8/06/19 | MMX | L120 | | .60 | Reviewed PSPS slide deck and emailed to client. | 444.00 |
| 8/07/19 | MMX | L120 | | .50 | Met with team on PG&E rehearing. | 370.00 |
| 8/07/19 | NYL | C200 | | 1.30 | Analyzed FERC final rule re requiring market-based rate authority for capacity sales in CAISO. | 729.30 |
| 8/07/19 | JZP | C312 | A105 | 1.40 | Met with M. Minzner and N. Lam re possible assistance of client in drafting rehearing request (.5); confirmed rehearing request timetable in response to client concerns (.9). | 642.60 |
| 8/08/19 | MMX | L120 | | 1.50 | Reviewed outline of PG&E rehearing and call with client. | 1,110.00 |
| 8/08/19 | JZP | C312 | A106 | .80 | Call with M. Minzner and client re drafting and research needs on rehearing request. | 367.20 |
| 8/09/19 | MMX | L120 | | .40 | Call with client and J. Perkins on Order 861 rehearing matter. | 296.00 |
| 8/09/19 | JZP | C312 | A106 | .40 | Call with M. Minzner, client, and outside consultant re approach to rehearing request. | 183.60 |
| 8/10/19 | JZP | C312 | A103 | 3.60 | Updated draft request letter in light of feedback from client. | 1,652.40 |
| 8/11/19 | JZP | C312 | A102 | 2.90 | Analyzed NOPR and final rule for consistency of approach (1.1); analyzed appellate cases regarding administrative law requirements for rulemakings (.9); drafted suggested language for rehearing request (.9). | 1,331.10 |
| 8/12/19 | MMX | L120 | | .40 | Edited Order 861 rehearing. | 296.00 |

| 8/13/19 | MMX | L120 | | 2.00 | Reviewed draft NAL for PG&E (1.3); revised PG&E rehearing request on Order 861 (.7). | 1,480.00 |
|---|---|---|---|---|---|---|
| 8/14/19 | JZP | C312 | A102 | .70 | Reviewed updated draft of rehearing request and analyzed cases for citation in illustrative precedent section. | 321.30 |
| 8/15/19 | MMX | L120 | | .80 | Reviewed edits to rehearing 861 for PG&E. | 592.00 |
| 8/15/19 | JZP | C312 | A103 | 4.60 | Revised draft section of rehearing request for clarity. | 2,111.40 |
| 8/16/19 | JZP | C312 | A102 | .20 | Analyzed FERC orders and filings re client's procedural question about rehearing request. | 91.80 |
| 8/19/19 | MMX | L120 | | .20 | Call with N. Lam on interlock issues. | 148.00 |
| 8/20/19 | MMX | L120 | | .80 | Reviewed PG&E NAL email on change in CAISO policy (.2); conversation with J. Perkins (.1); call with A. Koo on standards of conduct (.3); met with J. Perkins (.2). | 592.00 |
| 8/20/19 | JZP | C312 | A102 | 1.80 | Correspondence with M. Minzner and client re draft of request letter (.3); analyzed outage notification tariff provisions (1.5). | 826.20 |
| 8/21/19 | MMX | L120 | | 1.20 | Conducted call with client and J. Perkins on draft FERC letter (.2); edited draft FERC letter and sent to client (.4); reviewed CAISO standards on outage notification (.3); drafted response email to client on CAISO notification procedures (.3). | 888.00 |
| 8/21/19 | JZP | C312 | A103 | .60 | Call with M. Minzner and client re draft of request letter (.2); updated draft with ideas from latest call (.4). | 275.40 |
| 8/23/19 | MMX | L120 | | .20 | Reviewed final NAL and placed call to FERC staff. | 148.00 |
| 8/30/19 | MMX | L120 | | .10 | Sent emails regarding NAL with FERC staff and A. Koo. | 74.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

|        |                       |              |
|--------|-----------------------|--------------|
| 38.20  | PROFESSIONAL SERVICES | $ 20,838.90  |

INVOICE TOTAL $ 20,838.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME                  | HOURS | RATE   | TOTAL       |
|-----------------------|-------|--------|-------------|
| RANDALL E. MEHRBERG   | .90   | 893.00 | 803.70      |
| MAX MINZNER           | 9.90  | 740.00 | 7,326.00    |
| NATACHA Y. LAM        | 1.30  | 561.00 | 729.30      |
| JASON T. PERKINS      | 26.10 | 459.00 | 11,979.90   |
| TOTAL                 | 38.20 |        | $ 20,838.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10252

PACIFIC GAS AND ELECTRIC COMPANY     NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9505222
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED     $ 30,016.10
THROUGH AUGUST 31, 2019:

DISBURSEMENTS     $ .00

     TOTAL INVOICE     $ 30,016.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9505222
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

BANKRUPTCY EMPLOYMENT                                      MATTER NUMBER - 10252
1907533

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 8/02/19 | AMA | B160 | .10 | Correspondence re monthly fee statement. | 70.10 |
| 8/05/19 | REM | L120 | 3.20 | Continued review of initial fee petition, edited same (2.6), prepared correspondence to the team (.3), reviewed correspondence from A. Allen re process, procedure and next steps to respond to same (.3). | 2,857.60 |
| 8/05/19 | BXH | L160 | 1.80 | Reviewed and revised fee statement. | 1,407.60 |
| 8/05/19 | AMA | B160 | 1.00 | Emailed R. Mehrberg re fee application and monthly fee statement filing (.3); reviewed revisions to same (.5); correspondence with W. Williams re same (.2). | 701.00 |
| 8/06/19 | REM | L120 | 1.10 | Continued review and edits to fee statement (.9), drafted correspondence re same (.2). | 982.30 |
| 8/06/19 | AMA | B160 | .90 | Correspondence with W. Williams re revisions to fee application and monthly fee statement (.5); reviewed same (.4). | 630.90 |

| Date | Atty | | | Hours | Description | Amount |
|------|------|-----|------|-------|-------------|--------|
| 8/06/19 | WAW | B160 | A103 | 3.10 | Reviewed and responded to R. Mehrberg's comments to fee application (.8); conferred with A. Allen re: same (.2); conferred with Jenner team re: narrative descriptions of matters (1.2); revised fee application re: same (.7); email correspondence with R. Mehrberg re: same (.2). | 1,422.90 |
| 8/07/19 | REM | L120 | | 1.40 | Finalized fee application and exhibits (1.1), drafted related correspondence with client and Jenner team (.3). | 1,250.20 |
| 8/07/19 | AMA | B160 | | 3.30 | Reviewed and revised fee application and monthly fee statement (2); correspondence with W. Williams re same (.5); reviewed draft emails re same (.2); correspondence with C. Steege re same (.2); correspondence with R. Mehrberg re same (.4). | 2,313.30 |
| 8/07/19 | WAW | B160 | A104 | 4.00 | Reviewed materials to be submitted to fee examiner (1.4); multiple email correspondence with with A. Allen, R. Schar, R. Mehrberg, and C. Curry re: same (.9); conferred with Weil and Keller re: filing of fee application and consolidated fee statement (.3); revised fee application and fee statement per Weil's comments (.2); conferred with A. Allen, J. DiGiovanni, and C. Steege re: same (.4); prepared exhibits to fee application and fee statement for filing (.6); conferred with A. Allen re: same (.2). | 1,836.00 |
| 8/08/19 | REM | L120 | | .80 | Continued work to finalize filing (.5); reviewed and revised communications to fee examiner (.3). | 714.40 |

# JENNER & BLOCK LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/08/19 | AMA | B160 | | 1.30 | Reviewed fee application and monthly fee statement and coordinated filing re same (.6); correspondence with W. Williams re same (.3); correspondence with R. Mehrberg and C. Steege re same (.3); emailed Fee Examiner and team re same (.1). | 911.30 |
| 8/08/19 | WAW | B160 | A104 | 3.10 | Final review of first interim fee application and related materials (.8); final review of first consolidated fee statement and related materials (.4); final review of fee examiner materials (.5); coordinated filing of fee application and fee statement (.4); coordinated delivery of additional materials to fee examiner (.4); conferred with A. Allen re: fee application, fee statement, and fee examiner materials (.6). | 1,422.90 |
| 8/08/19 | TDH | B110 | | 1.50 | Prepared for filing and service of fee application. | 490.50 |
| 8/08/19 | TDH | B160 | | .30 | Service of Fee application. | 98.10 |
| 8/12/19 | AMA | B160 | | .10 | Correspondence with W. Williams re fee application. | 70.10 |
| 8/13/19 | REM | L120 | | .10 | Communicated with A. Allen re next steps. | 89.30 |
| 8/13/19 | AMA | B160 | | .60 | Correspondence with R. Mehrberg and W. Williams re fee application process (.1); reviewed and revised June monthly fee statement (.5). | 420.60 |
| 8/13/19 | WAW | B160 | A104 | .40 | Reviewing docket to determine extent of fee examiner's filings (.3); conferred with A. Allen re same (.1). | 183.60 |
| 8/14/19 | AMA | B160 | | .30 | Correspondence re revisions to fee statement and reviewed same. | 210.30 |

| 8/15/19 | REM | L120 | | .80 | Telephone conference with C. Middlekauff re processes and additional next steps (.2); worked on materials for PG&E, circulated relevant materials to Jenner team (.6). | 714.40 |
|---|---|---|---|---|---|---|
| 8/16/19 | REM | L120 | | .60 | Analyzed process issues (.3), correspondence with client re same (.3). | 535.80 |
| 8/16/19 | WAW | B160 | A105 | .20 | Email correspondence with T. Hooker re Jenner's June fee statement. | 91.80 |
| 8/19/19 | MXP | B160 | | 4.70 | Prepared draft exhibits to Jenner's Second Monthly Fee Statement. | 921.20 |
| 8/19/19 | AMA | B160 | | .30 | Reviewed and revised July monthly fee statement (.2); correspondence with W. Williams re June monthly fee statement (.1). | 210.30 |
| 8/20/19 | AMA | B160 | | .50 | Reviewed and revised July monthly fee statement. | 350.50 |
| 8/21/19 | TDH | B160 | | 1.10 | Prepared draft monthly application. | 359.70 |
| 8/21/19 | TDH | B160 | | .50 | Revised exhibits to second monthly exhibits. | 163.50 |
| 8/26/19 | REM | L120 | | 1.30 | Telephone conference with C. Middlekauff re fee petition, provided accruals and information requested by PG&E (.9); follow up correspondence with C. Middlekauff (.1); reviewed correspondence from L. Janovsky/ US Trustee re files and monthly statements and follow up and correspondence re same (.3). | 1,160.90 |
| 8/26/19 | WAW | B160 | A105 | .30 | Email correspondence with J. DiGiovanni re Jenner's fee application and initial fee statement (.2); email correspondence with R. Mehrberg re U.S. trustee's review of fee application materials. (.1). | 137.70 |

| 8/27/19 | REM | L120 | | .70 | Reviewed second amended fee application (.3); telephone conference with A. Allen re questions and edits (.2); follow up communications with C Middlekauff (.2). | 625.10 |
|---|---|---|---|---|---|---|
| 8/27/19 | AMA | L120 | | 2.30 | Conference with R. Merhberg re compensation process (.2); reviewed correspondence and protocol re same (.4); correspondence with W. Williams re same (.2); emailed UST re same (.2); reviewed June monthly fee statement (.5); correspondence with W. Williams re same (.2); correspondence with R. Mehrberg re same (.2); emailed P. Zumbro re call re compensation process (.1); emailed M. Minzer re disclosure and reviewed same (.3). | 1,612.30 |
| 8/27/19 | WAW | B160 | A103 | .90 | Reviewed and revised Jenner's second monthly fee statement (.5); conferred with A. Allen re same (.2); drafted email to U.S. trustee's counsel re fee application materials (.1); conferred with A. Allen re same (.1). | 413.10 |
| 8/28/19 | REM | L120 | | 1.40 | Correspondence with client re bankruptcy process (.3); telephone conferences with W. Williams (.5); drafted memoranda on process, procedure and next steps (.2); worked on application process (.4). | 1,250.20 |
| 8/28/19 | AMA | L120 | | .60 | Reviewed June monthly fee statement (.2); emailed W. Williams re coordination re filing re same (.2); emailed Fee Examiner re same (.1); emailed UST re same (.1). | 420.60 |

| 8/28/19 | WAW | B160 | A105 | 1.90 | Finalized second monthly fee statement (.5); conferred with A. Allen re same (.3); arranged for filing and service of same (.3); drafted emails to fee examiner and U.S. trustee with back-up materials (.2); conferred with A. Allen re service of fee application and fee statement (.1); telephone call with R. Mehrberg re procedures and timing of fee application and fee statements (.5). | 872.10 |
| 8/29/19 | REM | L120 | | 1.20 | Worked on fee application process (.6); reviewed certification and related correspondence (.4); drafted correspondence and memoranda (.2). | 1,071.60 |
| 8/29/19 | AMA | L120 | | .70 | Conference with P. Zumbro re compensation process (.2); reviewed docket and protocol re same (.2); emailed R. Mehrberg re same (.1); correspondence with W. Williams re certification of no objection (.2); | 490.70 |
| 8/29/19 | WAW | B160 | A105 | .70 | Reviewed and revised draft email re timing and procedures of fee applications and fee statements (.2); prepared certificate of no objection to first monthly fee statement (.2); arranged for filing and service of same (.1); conferred with local counsel and A. Allen re service of fee application and fee statements (.2). | 321.30 |
| 8/30/19 | AMA | L120 | | .30 | Reviewed Protocol and redline re same (.2); emailed same to W. Williams (.1). | 210.30 |
| | | | | 49.40 | PROFESSIONAL SERVICES | $ 30,016.10 |

INVOICE TOTAL                                                                                           $ 30,016.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 12.60 | 893.00 | 11,251.80 |
| BRIAN P. HAUCK | 1.80 | 782.00 | 1,407.60 |
| ANGELA M. ALLEN | 12.30 | 701.00 | 8,622.30 |
| WILLIAM A. WILLIAMS | 14.60 | 459.00 | 6,701.40 |
| TOI D. HOOKER | 3.40 | 327.00 | 1,111.80 |
| MARC A. PATTERSON | 4.70 | 196.00 | 921.20 |
| TOTAL | 49.40 | | $ 30,016.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10261

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505223
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 2,964.30
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE           $ 2,964.30

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9505223
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                            NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

BANKRUPTCY ADMINISTRATION                                MATTER NUMBER - 10261
1907533

| 8/06/19 | AMA | B110 | | .30 | Correspondence with B. Hauck re status of exclusivity. | 210.30 |
|---|---|---|---|---|---|---|
| 8/14/19 | REM | L120 | | .20 | Reviewed update regarding docket activity and court hearing on claims and plan of reorganization. | 178.60 |
| 8/14/19 | AMA | B110 | | .30 | Reviewed docket re update (.1); reviewed correspondence re same (.1); emailed R. Mehrberg re same (.1). | 210.30 |
| 8/14/19 | WAW | L120 | A104 | 1.00 | Reviewed recent docket activity and related developments in PG&E's bankruptcy case (.5); prepared summary of same for R. Mehrberg (.4); conferred with A. Allen re: same (.1). | 459.00 |
| 8/16/19 | REM | L120 | | .30 | Reviewed docket activity and related correspondence. | 267.90 |
| 8/16/19 | AMA | B410 | | .20 | Emailed R. Mehrberg and B. Hauck re bankruptcy rulings re exclusivity and Tubbs Fire. | 140.20 |
| 8/21/19 | AMA | L120 | | .10 | Reviewed docket re plan process and correspondence with W. Williams re update. | 70.10 |

| 8/21/19 | WAW | B110 | A105 | .30 | Reviewed August 20 order re scheduling for two-track confirmation process and inverse condemnation briefing (.2); email correspondence with R. Mehrberg and B. Hauck re same (.1). | 137.70 |
| 8/22/19 | AMA | L120 | | .20 | Reviewed docket and correspondence with W. Williams re estimation and rulings re same. | 140.20 |
| 8/22/19 | WAW | B110 | A104 | .40 | Reviewed Judge Montali's recommendation re partial withdrawal of the reference (.2); conferred with A. Allen re same (.1); email correspondence with R. Mehrberg and B. Hauck re same (.1). | 183.60 |
| 8/26/19 | AMA | L120 | | .10 | Reviewed docket re estimation and correspondence with W. Williams re status update re same. | 70.10 |
| 8/26/19 | WAW | L120 | A104 | .80 | Reviewed recent developments in PG&E's bankruptcy case (.4); prepared summary of same (.4). | 367.20 |
| 8/27/19 | WAW | L120 | A103 | .60 | Reviewed and revised summary of recent bankruptcy activity (.4); conferred with A. Allen re same (.2). | 275.40 |
| 8/28/19 | AMA | L120 | | .10 | Reviewed summary re PG&E status and emailed W. Williams re same. | 70.10 |
| 8/28/19 | WAW | L120 | A103 | .40 | Preparing summary of August 27 hearing for R. Mehrberg. | 183.60 |
| | | | | 5.30 | PROFESSIONAL SERVICES | $ 2,964.30 |

INVOICE TOTAL                                                                        $ 2,964.30

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| ANGELA M. ALLEN | 1.30 | 701.00 | 911.30 |
| WILLIAM A. WILLIAMS | 3.50 | 459.00 | 1,606.50 |
| TOTAL | 5.30 | | $ 2,964.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10309

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505225
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                              $ 4,720.70
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                    $ .00

                                       TOTAL INVOICE            $ 4,720.70

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9505225
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FERC INTERLOCK ADVICE                               MATTER NUMBER - 10309
1907536

| Date | | | | | |
|---|---|---|---|---|---|
| 8/19/19 | NYL | B260 | .10 | Conferenced with M. Minzner re PG&E Interlock matter. | 56.10 |
| 8/20/19 | MMX | L120 | .30 | Reviewed FERC interlock questions (.1); attended call with N. Lam (.2). | 222.00 |
| 8/20/19 | NYL | B260 | 1.40 | Researched interlock statute and implementing regulations. | 785.40 |
| 8/21/19 | NYL | B260 | 2.90 | Researched whether potential board members required FERC permission under interlocking statute. | 1,626.90 |
| 8/22/19 | NYL | B260 | 2.30 | Drafted proposed responses re: interlock statute requirements for candidates for Board of Directors. | 1,290.30 |
| 8/23/19 | MMX | L120 | 1.00 | Reviewed interlock answers and sent to client. | 740.00 |
| | | | 8.00 | PROFESSIONAL SERVICES | $ 4,720.70 |

INVOICE TOTAL                                       $ 4,720.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MAX MINZNER | 1.30 | 740.00 | 962.00 |
| NATACHA Y. LAM | 6.70 | 561.00 | 3,758.70 |
| TOTAL | 8.00 | | $ 4,720.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10006

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508140
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                          $ 65,142.70
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE           $ 65,142.70

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9508140
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

CRIMINAL INVESTIGATION -- PG&E                      MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|------|------|------|------|-------------|------|
| 9/01/19 | RJS | L120 | .50 | Reviewed new draft of response to Monitor letter. | 491.00 |
| 9/02/19 | RJS | L120 | .10 | Corresponded re filing of response to Monitor letter. | 98.20 |
| 9/03/19 | RJS | L120 | .20 | Corresponded re filing of response to Monitor letter. | 196.40 |
| 9/03/19 | AZB | L120 | .30 | Finalized filing in coordination with E. Loeb and C. Negron. | 168.30 |
| 9/03/19 | EML | L120 | .40 | Finalized filing in coordination with outside counsel and Jenner team. | 282.40 |
| 9/04/19 | RJS | L120 | .30 | Telephone conference with J. Kane re court filing and upcoming hearings on Monitor letter and community service. | 294.60 |
| 9/05/19 | EML | L120 | .30 | Communicated with R. Schar and J. Ginos re community service update. | 211.80 |
| 9/05/19 | JJG | C100 | .10 | Teleconferenced with E. Loeb regarding community service. | 59.50 |
| 9/09/19 | RJS | L120 | .80 | Telephone conference with J. Kane and A. Vallejo re background of San Bruno community service issues. | 785.60 |
| 9/09/19 | RJS | L120 | .90 | Telephone conference with A. Vallejo, .S Isaacson, E. Loeb, and others re work for upcoming status on community service. | 883.80 |

| 9/09/19 | RJS | L120 | .30 | Began preparation for status hearing by collecting necessary filings. | 294.60 |
| 9/09/19 | EML | L120 | .80 | Discussed upcoming hearing with A. Vallejo and client team, R. Schar and J. Ginos. | 564.80 |
| 9/09/19 | EML | L120 | .10 | Prepared for hearing in coordination with R. Schar and J. Ginos. | 70.60 |
| 9/09/19 | JJG | L110 | .80 | Teleconferenced with PG&E regarding community service obligations. | 476.00 |
| 9/09/19 | JJG | L110 | .30 | Analyzed follow-up items from teleconference concerning community service performance. | 178.50 |
| 9/11/19 | RJS | L120 | .50 | Telephone conference with J. Kane re upcoming status hearing. | 491.00 |
| 9/12/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re additional background on upcoming hearing. | 294.60 |
| 9/12/19 | EML | L120 | .60 | Communicated with A. Vallejo re upcoming hearings and coordinated with R. Schar and J. Ginos re same. | 423.60 |
| 9/12/19 | EML | L120 | .30 | Revised communication re community service issues. | 211.80 |
| 9/12/19 | JJG | L110 | .60 | Analyzed probation filings relating to community services. | 357.00 |
| 9/12/19 | JJG | L110 | 1.50 | Drafted interview outline to gather information on San Bruno request. | 892.50 |
| 9/12/19 | JJG | L110 | .10 | Corresponded with E. McWilliams regarding binder for R. Schar. | 59.50 |
| 9/12/19 | JJG | L110 | .10 | Corresponded with T. Busch regarding binder for R. Schar. | 59.50 |
| 9/12/19 | JJG | L110 | 1.30 | Prepared binder for R. Schar. | 773.50 |
| 9/13/19 | RJS | L120 | .10 | Corresponded re update call. | 98.20 |

| 9/13/19 | RJS | L120 | 1.00 | Telephone conference with J. Kane and others re preparation for upcoming court hearing. | 982.00 |
|---------|-----|------|------|------------------------------------------------------------------------------------------|--------|
| 9/13/19 | RJS | L120 | .50  | Telephone conference with client and co-counsel re investigative update. | 491.00 |
| 9/13/19 | RJS | L120 | .50  | Reviewed updated WISP metrics. | 491.00 |
| 9/13/19 | RJS | L120 | .20  | Corresponded with A. Vallejo re Contra Costa correspondence. | 196.40 |
| 9/13/19 | EML | L120 | .20  | Corresponded with R. Schar and A. Vallejo re probation. | 141.20 |
| 9/13/19 | EML | L120 | .90  | Discussed community service issues with client. | 635.40 |
| 9/13/19 | EML | L120 | .20  | Communicated with J. Ginos re community service issues. | 141.20 |
| 9/13/19 | JJG | L110 | .80  | Interviewed W. Chiang. | 476.00 |
| 9/14/19 | JJG | L110 | .10  | Corresponded with R. Schar regarding community service work. | 59.50 |
| 9/16/19 | RJS | L120 | 1.50 | Met with B. Johnson and others to prep for court hearing on Monitor Letter and J. Kane re same. | 1,473.00 |
| 9/16/19 | RJS | L120 | .50  | Telephone conference with Board counsel re upcoming hearing. | 491.00 |
| 9/16/19 | RJS | L120 | 2.00 | Prepared for court hearing by reviewing talking points, prior filings, case law, and related materials. | 1,964.00 |
| 9/16/19 | RJS | L120 | .50  | Telephone conference with N. Clarence re preparation for court hearing. | 491.00 |
| 9/16/19 | AZB | L120 | .20  | Prepared for status conference hearing in coordination with E. Loeb and C. Negron. | 112.20 |
| 9/16/19 | EML | L120 | .20  | Coordinated with J. Ginos re preparations for hearing. | 141.20 |

| 9/16/19 | JJG | L110 | 2.10 | Analyzed document collections relating to community service. | 1,249.50 |
|---------|-----|------|------|-----------------------------------------------------------|----------|
| 9/17/19 | RJS | L120 | 3.00 | Attended court hearing on Monitor letter including pre-meeting and post-hearing debrief. | 2,946.00 |
| 9/17/19 | RJS | L120 | .10 | Corresponded re court order from hearing. | 98.20 |
| 9/17/19 | EML | L120 | .10 | Discussed Court appearance with R. Schar. | 70.60 |
| 9/17/19 | JJG | L110 | 6.70 | Drafted timeline and talking points relating to community service. | 3,986.50 |
| 9/18/19 | CAN | L120 | .50 | Prepared for call with S. Isaacson regarding communications with San Bruno. | 357.00 |
| 9/18/19 | CAN | L120 | .60 | Teleconferenced with S. Isaacson, E. Loeb, and J. Ginos regarding community service in San Bruno. | 428.40 |
| 9/18/19 | CAN | L120 | .40 | Reviewed and revised list of search terms and custodian data to search in preparation for upcoming hearing on October 8, 2019. | 285.60 |
| 9/18/19 | EML | L120 | .30 | Reviewed and revised draft timeline and talking point document. | 211.80 |
| 9/18/19 | EML | L120 | .30 | Communicated with C. Negron and J. Ginos re hearing preparation. | 211.80 |
| 9/18/19 | EML | L120 | .60 | Discussed community service program with client and Jenner team. | 423.60 |
| 9/18/19 | JJG | L110 | .60 | Phone call with S. Isaacson. | 357.00 |
| 9/18/19 | JJG | L110 | 1.50 | Analyzed custodians for document collections. | 892.50 |
| 9/19/19 | RJS | L120 | .60 | Telephone conference with J. Kane re potential resolution of dividend issues. | 589.20 |
| 9/19/19 | RJS | L120 | .50 | Telephone conference with J. Kane re ongoing wildfire resolution issues. | 491.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/19 | EML | L120 | | .30 | Communicated with client and Jenner teams re email review. | 211.80 |
| 9/20/19 | RJS | L120 | | .30 | Reviewed Contra Costa letter and correspondence re same. | 294.60 |
| 9/20/19 | RJS | L120 | | .50 | Telephone conference with client team and co-counsel re investigative update. | 491.00 |
| 9/20/19 | EML | L120 | | .10 | Reviewed client and R. Schar correspondence re review of letter. | 70.60 |
| 9/23/19 | CAN | L120 | | .50 | Drafted search terms for targeted email review re court hearing. | 357.00 |
| 9/23/19 | RJS | L120 | | .50 | Telephone conference with J. Kane, A. Vallejo, and others re implementation of training on court's request for information. | 491.00 |
| 9/23/19 | RJS | L120 | | .50 | Corresponded with A. Vallejo and E. Loeb and considered San Bruno community service issues. | 491.00 |
| 9/23/19 | EML | L120 | | .20 | Corresponded with C. Negron re email review (.1); corresponded with R. Schar and A. Vallejo re community service (.1). | 141.20 |
| 9/24/19 | CAN | L120 | | .50 | Teleconferenced with A. Vallejo, R. Schar, R. Kenney, R. Schar, and B. Ridley regarding community service in San Bruno. | 357.00 |
| 9/24/19 | CAN | L120 | | .30 | Corresponded with K. Lim regarding running targeted searches for upcoming hearing. | 214.20 |
| 9/24/19 | RJS | L120 | | .50 | Telephone conference with A. Vallejo and others re community service hours and requested relief from San Bruno. | 491.00 |
| 9/24/19 | RJS | L120 | | .80 | Telephone conference with DOJ re San Bruno proposal and correspondence re same. | 785.60 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/19 | EML | L120 | .10 | Corresponded with R. Schar and C. Negron re issues and upcoming hearing. | 70.60 |
| 9/24/19 | EML | L120 | .20 | Followed up on request re docket with Jenner team. | 141.20 |
| 9/24/19 | SLN | P100 | 3.10 | Analyzed pleadings for TURN testimony. | 1,422.90 |
| 9/24/19 | AOT | L110 | 2.60 | Conducted factual research regarding submissions by TURN in court proceeding. | 1,040.00 |
| 9/25/19 | CAN | L120 | 1.30 | Reviewed and analyzed documents related to PG&E's community service work in San Bruno in preparation for hearing on October 8, 2019. | 928.20 |
| 9/25/19 | RJS | L120 | .20 | Corresponded with A. Vallejo re community service hours. | 196.40 |
| 9/25/19 | RJS | L120 | .50 | Telephone conference with J. Kane and A. Vallejo re community service topics. | 491.00 |
| 9/25/19 | RJS | L120 | .30 | Telephone conference with DOJ re community service. | 294.60 |
| 9/25/19 | EML | L120 | .20 | Corresponded with C. Negron and client re preparation for upcoming hearing. | 141.20 |
| 9/25/19 | EML | L120 | .20 | Reviewed R. Schar updates re probation. | 141.20 |
| 9/25/19 | SLN | L120 | 2.10 | Reviewed and analyzed case docket, and drafted summary for E. Loeb analysis. | 963.90 |
| 9/25/19 | AOT | L400 | 1.30 | Conducted factual research of the docket and related files regarding TURN's submissions in the court case. | 520.00 |
| 9/26/19 | CAN | L120 | .20 | Communicated with A. Benson regarding additional research into probation terms. | 142.80 |

| 9/26/19 | CAN | L120 | .30 | Conferenced with R. Schar regarding preparation materials for hearing on October 8, 2019. | 214.20 |
|---|---|---|---|---|---|
| 9/26/19 | CAN | L120 | 3.70 | Reviewed and analyzed documents, including filings, hearing transcriptions, and internal PG&E email communications, related to PG&E's community service work in San Bruno in preparation for hearing on October 8, 2019. | 2,641.80 |
| 9/26/19 | CAN | L120 | .60 | Drafted timeline of PG&E's communications about community service work in San Bruno and elsewhere. | 428.40 |
| 9/26/19 | CAN | L120 | 3.00 | Drafted talking points for October 8, 2019 hearing. | 2,142.00 |
| 9/26/19 | RJS | L120 | .30 | Met with C. Negron re talking points and documents for October community service court hearing. | 294.60 |
| 9/26/19 | RJS | L120 | .50 | Reviewed draft of letter to court and corresponded re same. | 491.00 |
| 9/26/19 | AZB | L120 | 1.20 | Researched costs of probation in preparation for status conference. | 673.20 |
| 9/26/19 | AZB | L120 | .20 | Coordinated with C. Negron re status conference research. | 112.20 |
| 9/26/19 | EML | L120 | .20 | Corresponded with C. Negron re preparations for upcoming hearing. | 141.20 |
| 9/27/19 | CAN | L120 | .50 | Teleconferenced with J. Kane, B. Sukiennik, S. Singh, J. Loduca, E. Garvey and others regarding court filing on wildfires. | 357.00 |
| 9/27/19 | CAN | L120 | 2.60 | Drafted talking points for October 8, 2019 hearing. | 1,856.40 |
| 9/27/19 | CAN | L120 | 1.80 | Revised talking points for October 8, 2019 hearing. | 1,285.20 |

| 9/27/19 | CAN | L120 | .20 | Corresponded with S. Isaacson regarding public information regarding PG&E's community service activities. | 142.80 |
|---------|-----|------|-----|----|--------|
| 9/27/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding prep materials for October 8, 2019 hearing. | 142.80 |
| 9/27/19 | CAN | L120 | .70 | Reviewed and analyzed documents flagged by J. Ginos for potential inclusion in talking points for October 8, 2019 hearing. | 499.80 |
| 9/27/19 | RJS | L120 | .50 | Telephone conference with wildfire team re matter update. | 491.00 |
| 9/27/19 | RJS | L120 | .50 | Telephone conference with J. Kane and A. Vallejo re investigative resolution. | 491.00 |
| 9/27/19 | AZB | L120 | 1.50 | Researched arguments for status conference. | 841.50 |
| 9/27/19 | EML | L120 | .10 | Corresponded with C. Negron re hearing preparations. | 70.60 |
| 9/27/19 | JJG | L110 | 1.10 | Analyzed document collections relating to community service. | 654.50 |
| 9/27/19 | JJG | L110 | .60 | Corresponded with C. Negron concerning community service. | 357.00 |
| 9/28/19 | CAN | L120 | .50 | Revised timeline of PG&E's communications re community service. | 357.00 |
| 9/28/19 | CAN | L120 | 2.80 | Revised talking points for October 8, 2019 hearing. | 1,999.20 |
| 9/28/19 | CAN | L120 | 3.00 | Prepared background documents for October 8, 2019 hearing. | 2,142.00 |
| 9/28/19 | RJS | L120 | .50 | Reviewed and revised new draft of community service talking points for upcoming hearing. | 491.00 |
| 9/28/19 | JJG | L110 | .30 | Analyzed document collections relating to community service. | 178.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/29/19 | RJS | L120 | .50 | Reviewed new draft of court filing re fires and corresponded with J. Kane re same. | 491.00 |
|---|---|---|---|---|---|
| 9/29/19 | AZB | L120 | 2.70 | Researched arguments for status conference re community service requirements in coordination with C. Negron. | 1,514.70 |
| 9/29/19 | EML | L120 | .10 | Corresponded with C. Negron re hearing preparations. | 70.60 |
| 9/29/19 | JJG | L110 | .60 | Analyzed PG&E's community service activity locations. | 357.00 |
| 9/30/19 | RJS | L120 | .30 | Corresponded with A. Vallejo re community service hearing. | 294.60 |
| 9/30/19 | AZB | L120 | 4.20 | Researched arguments for status conference re community service requirements. | 2,356.20 |
| 9/30/19 | EML | L120 | .10 | Reviewed correspondence with client re community service. | 70.60 |
| | | | 92.00 | PROFESSIONAL SERVICES | $ 65,142.70 |

INVOICE TOTAL                                          $ 65,142.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 22.10 | 982.00 | 21,702.20 |
| CORAL A. NEGRON | 24.20 | 714.00 | 17,278.80 |
| EMILY M. LOEB | 7.10 | 706.00 | 5,012.60 |
| JULIAN J. GINOS | 19.20 | 595.00 | 11,424.00 |
| ADRIENNE LEE BENSON | 10.30 | 561.00 | 5,778.30 |
| SARAH L. NORMAN | 5.20 | 459.00 | 2,386.80 |
| AMIR A. SHAKOORIAN TABRIZI | 3.90 | 400.00 | 1,560.00 |
| TOTAL | 92.00 | | $ 65,142.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10014

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508141
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,293.80
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                 $ .00

                                      TOTAL INVOICE         $ 1,293.80

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508141
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

DOI INVESTIGATION                             MATTER NUMBER - 10014
1706754

| Date | Init | Task | Act | Hrs | Description | Amount |
|------|------|------|-----|-----|-------------|--------|
| 9/06/19 | EML | L120 | | .10 | Corresponded with client re draft response. | 70.60 |
| 9/10/19 | CJW | L120 | A103 | .80 | Revised response (.4); prepared consolidated letter for submission (.4). | 537.60 |
| 9/11/19 | EML | L120 | | .10 | Corresponded with client re response. | 70.60 |
| 9/11/19 | EML | L120 | | .30 | Revised draft response in coordination with C. Weiss. | 211.80 |
| 9/11/19 | CJW | L120 | A103 | .60 | Drafted correspondence re response letter (.3); reviewed 2016 response (.3). | 403.20 |
| | | | | 1.90 | PROFESSIONAL SERVICES | $ 1,293.80 |

INVOICE TOTAL                                          $ 1,293.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .50 | 706.00 | 353.00 |
| CARLA J. WEISS | 1.40 | 672.00 | 940.80 |
| TOTAL | 1.90 | | $ 1,293.80 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10111

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508142
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 553,107.10
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                   $ .00

                                   TOTAL INVOICE          $ 553,107.10

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9508142
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:


LOCATE & MARK                                                 MATTER NUMBER - 10111
1807458

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|------:|-------------|-------:|
| 9/01/19 | WMG | L120 | 2.40 | Revised testimony and related emails. | 1,591.20 |
| 9/01/19 | SXJ | L130 | .60 | Reviewed expert's outline for testimony for upcoming filing. | 303.60 |
| 9/01/19 | SXJ | L310 | 4.10 | Conducted QC review of potential production set. | 2,074.60 |
| 9/01/19 | SLN | L400 | 4.80 | Conferred with team re SED deposition report (.6); conferred with client re same (.7); conferred with W. Griffith re case management and transitioning of duties (.8), revised and drafted witness statements (2.7). | 2,203.20 |
| 9/02/19 | BXH | L120 | 4.20 | Reviewed and provided comments on expert issues (.4); revised draft motion in response to comments (1.0); began reviewing and revising draft witness testimony in light of meeting on August 30 (2.8). | 3,284.40 |
| 9/02/19 | WMG | L120 | 3.60 | Reviewed and revised testimony (1.3); reviewed and revised discovery responses (.8); call with expert (1.5). | 2,386.80 |
| 9/02/19 | EML | L120 | .10 | Corresponded with Jenner team re expert testimony. | 70.60 |
| 9/02/19 | DXX | L800 | 1.50 | Reviewed and commented on expert report. | 759.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/02/19 | DXX | L800 | 1.30 | Conferenced with expert and W. Griffith re expert report. | 657.80 |
| 9/02/19 | DXX | L400 | 1.50 | Reviewed SED's document production. | 759.00 |
| 9/02/19 | DXX | L800 | 2.90 | Reviewed and commented on additional expert report. | 1,467.40 |
| 9/02/19 | SXJ | L130 | 2.10 | Reviewed expert's testimony for upcoming filing. | 1,062.60 |
| 9/02/19 | SXJ | L656 | 1.40 | Reviewed documents to prepare redaction workflow. | 708.40 |
| 9/02/19 | SXJ | L310 | 4.20 | Conducted QC review of potential production set. | 2,125.20 |
| 9/02/19 | ACN | L120 | 2.20 | Drafted additional witness testimony re electric issues. | 1,309.00 |
| 9/02/19 | AKL | L110 | 3.30 | Revised L&M testimony to incorporate witness comments. | 1,320.00 |
| 9/03/19 | BXH | L120 | 12.90 | Continued revisions to witness testimony (1.7); conferred with PG&E legal team re status of discussions (.3); negotiated documents with SED (7.8); drafted summary of same (.5); revised documents in light of further discussion with SED (1.7); drafted options chart for remaining settlement issues (.9). | 10,087.80 |
| 9/03/19 | AFM | L120 | 1.40 | Reviewed and revised expert testimony. | 999.60 |
| 9/03/19 | AFM | L120 | .90 | Reviewed and revised PG&E witness testimony. | 642.60 |
| 9/03/19 | AFM | L120 | .40 | Reviewed and revised testimony re HR issues. | 285.60 |
| 9/03/19 | AFM | L120 | .50 | Prepared for and participated in PMT call. | 357.00 |
| 9/03/19 | AFM | L120 | .40 | Prepared for and participated in internal team conference. | 285.60 |

| 9/03/19 | AFM | L160 | | .60 | Reviewed and analyzed settlement issues relating to negotiated violations. | 428.40 |
|---|---|---|---|---|---|---|
| 9/03/19 | RJS | L120 | | .10 | Corresponded re potential settlement. | 98.20 |
| 9/03/19 | RJS | L120 | | .30 | Telephone conference with E. Loeb re potential settlement. | 294.60 |
| 9/03/19 | SCB | L400 | A105 | .10 | Conferred with A. Shakoorian re witness testimony. | 59.50 |
| 9/03/19 | WMG | L120 | | 8.40 | Call with client regarding discovery (.4); call with client regarding case strategy (.5); strategized regarding hearing preparation (1.1); reviewed materials in support of discovery responses (.6); drafted and revised testimony (4.5); factual develop in support of opening testimony (1.3). | 5,569.20 |
| 9/03/19 | EML | L120 | | .10 | Corresponded with B. Hauck, A. Merrick and R. Schar re OII next steps. | 70.60 |
| 9/03/19 | EML | L120 | | .50 | Coordinated with Jenner team re testimony revisions. | 353.00 |
| 9/03/19 | EML | L120 | | 1.00 | Analyzed intervenor testimony. | 706.00 |
| 9/03/19 | EML | L120 | | .40 | Coordinated with client and Jenner teams re next steps in settlement. | 282.40 |
| 9/03/19 | EML | L120 | | .30 | Discussed settlement negotiations with R. Schar. | 211.80 |
| 9/03/19 | EML | L120 | | .50 | Corresponded with Jenner team re settlement negotiations. | 353.00 |
| 9/03/19 | EML | L120 | | .10 | Discussed settlement analysis with A. Noll. | 70.60 |
| 9/03/19 | CJW | L120 | | .90 | Revised expert testimony. | 604.80 |
| 9/03/19 | TSJ | L120 | | 4.20 | Reviewed and analyzed SED data responses and drafted email re points for inclusion in testimony. | 2,608.20 |

| 9/03/19 | DXX | L400 | .40 | Investigated allegations in intervenor testimony. | 202.40 |
|---------|-----|------|-----|---------------------------------------------------|--------|
| 9/03/19 | DXX | L900 | 1.30 | Drafted portion of joint motion to approve settlement agreement. | 657.80 |
| 9/03/19 | SXJ | L400 | 1.80 | Reviewed deposition transcript for information for potential inclusion in upcoming filing. | 910.80 |
| 9/03/19 | SXJ | L130 | 4.10 | Reviewed expert witness's testimony for upcoming filing. | 2,074.60 |
| 9/03/19 | SXJ | L110 | 1.90 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 961.40 |
| 9/03/19 | SXJ | L310 | 2.10 | Conducted QC review of potential production set. | 1,062.60 |
| 9/03/19 | ACN | L120 | 1.60 | Drafted memo re witness interview and circulated for review (1.2); reviewed and revised draft witness testimony and for review (.3); telephone conference with E. Loeb re potential settlement terms (.1). | 952.00 |
| 9/03/19 | AKL | L110 | 11.50 | Drafted new section of management testimony (3.8); reviewed and analyzed documents to draft discovery response (4); drafted the same (3.2); participated in call regarding outstanding discovery (.5). | 4,600.00 |
| 9/03/19 | DVC | L330 | .50 | Supplemented case calendar re deadlines to prepare witness drafts per attorney request. | 151.00 |
| 9/04/19 | BXH | L120 | 10.60 | Revised settlement documents in light of discussion (.9); participated in call with PG&E legal team re settlement status (.5); prepared for meeting with SED (.5); participated in meeting with SED (4.9); revised draft settlement documents and recommendations re same (3.8). | 8,289.20 |
| 9/04/19 | AFM | L120 | 1.40 | Reviewed and revised witness testimony. | 999.60 |

| Date | Init | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 9/04/19 | AFM | L120 | | .40 | Prepared for and participated in telephone conference with witness re testimony. | 285.60 |
| 9/04/19 | AFM | L120 | | 1.10 | Reviewed and revised expert testimony. | 785.40 |
| 9/04/19 | AFM | L120 | | .50 | Reviewed and revised additional expert testimony. | 357.00 |
| 9/04/19 | AFM | L120 | | .90 | Reviewed and analyzed PG&E witness testimony. | 642.60 |
| 9/04/19 | RJS | L120 | | .80 | Reviewed and commented on multiple draft summaries of settlement options on key issues. | 785.60 |
| 9/04/19 | RJS | L120 | | 1.00 | Reviewed and edited draft settlement document. | 982.00 |
| 9/04/19 | SCB | L400 | A103 | 6.20 | Reviewed, revised, and edited witness testimony (5.3); led call with witness re testimony (.7); finalized and sent draft witness testimony to witness (.2). | 3,689.00 |
| 9/04/19 | WMG | L120 | | 13.30 | Call with client regarding discovery and related follow up from call (1.8); reviewed and revised testimony (7.5); analyzed factual materials in support of discovery responses (1.0); drafted and revised discovery responses (.9); coordinated redaction and filing logistics and workflows (.6); prepared materials in support of declaration (1.2); reviewed materials in support of settlement (.3). | 8,817.90 |
| 9/04/19 | EML | L120 | | 1.50 | Revised settlement documents in coordination with client and Jenner teams. | 1,059.00 |
| 9/04/19 | EML | L120 | | 1.30 | Revised testimony and corresponded re same with Jenner team. | 917.80 |
| 9/04/19 | EML | L120 | | .50 | Discussed settlement negotiations with client team and B. Hauck. | 353.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/04/19 | EML | L120 | .20 | Corresponded with Jenner team re discovery. | 141.20 |
| 9/04/19 | EML | L120 | .20 | Discussed testimony with A. Merrick. | 141.20 |
| 9/04/19 | EML | L120 | .10 | Corresponded with B. Hauck and A. Merrick re L&M staffing issues. | 70.60 |
| 9/04/19 | DXX | L800 | 1.10 | Reviewed and revised testimony of expert. | 556.60 |
| 9/04/19 | DXX | L800 | .50 | Corresponded with team re expert testimony. | 253.00 |
| 9/04/19 | DXX | L800 | .60 | Prepared additional documents to potentially send to expert witness. | 303.60 |
| 9/04/19 | SXJ | L130 | 5.60 | Reviewed expert witness's testimony for upcoming filing. | 2,833.60 |
| 9/04/19 | SXJ | L110 | 1.80 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 910.80 |
| 9/04/19 | ACN | L120 | 1.30 | Drafted analysis re possible settlement terms concerning electric (.4); corresponded with E. Loeb re same (.2); reviewed A. Merrick edits to witness testimony and incorporated and responded to same (.5); corresponded with W. Griffith and S. Birnbaum re witness testimony issues concerning incident (.1); telephone conference with S. Birnbaum re same (.1). | 773.50 |
| 9/04/19 | AOT | L110 | 2.50 | Participated in conference calls re Reply Testimony (.4); participated in office meeting re discovery requests (.3); reviewed related discovery documents (.5); organized documents for responding to discovery requests (1.3). | 1,000.00 |
| 9/04/19 | TLB | P280 | 2.60 | Updated electronic files (.7); obtained designated documents for attorney review (1.9). | 850.20 |

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/05/19 | BXH | L120 | 7.50 | Conferred with PG&E legal team re settlement status (.4); coordinated next steps with A. Merrick and E. Loeb (.3); finalized settlement document proposals (.5); conferred with SED re outstanding issues and summarized same (.8); reviewed and revised witness testimony (.7); began drafting motion in connection with SED discussions (3.8); reviewed new settlement proposals and prepared analysis of same (1.0). | 5,865.00 |
| 9/05/19 | AFM | L120 | .90 | Reviewed and revised witness testimony. | 642.60 |
| 9/05/19 | AFM | L120 | .60 | Prepared for and participated in call re status of testimony. | 428.40 |
| 9/05/19 | AFM | L120 | 2.40 | Reviewed and revised PG&E witness testimony. | 1,713.60 |
| 9/05/19 | AFM | L120 | .60 | Reviewed and analyzed revisions to testimony re HR issues. | 428.40 |
| 9/05/19 | SCB | L400 | 5.90 | Revised and edited witness testimony (5.6); participated in teleconference re same (.3). | 3,510.50 |
| 9/05/19 | WMG | L120 | 8.40 | Reviewed and revised testimony (2.3); call with client regarding discovery and related follow up (1.4); drafted and revised discovery responses (1.7); coordinated work to comply with ALJ orders (.4); coordinated case strategy in support of filing opening testimony (.7); reviewed factual materials in support of discovery responses (.4); call re case strategy (.4); reviewed deposition transcripts (1.1). | 5,569.20 |
| 9/05/19 | EML | L120 | .40 | Communicated with B. Hauck and R. Schar re settlement. | 282.40 |
| 9/05/19 | EML | L120 | 1.80 | Reviewed and revised testimony in coordination with Jenner team. | 1,270.80 |
| 9/05/19 | EML | L120 | .40 | Discussed settlement status with client and B. Hauck. | 282.40 |

| 9/05/19 | EML | L120 | .50 | Discussed OII next steps with A. Merrick, B. Hauck and Jenner team. | 353.00 |
|---|---|---|---|---|---|
| 9/05/19 | EML | L120 | .10 | Discussed OII updates with R. Schar. | 70.60 |
| 9/05/19 | EML | L120 | .90 | Drafted response to media request and corresponded with client and Jenner team re same. | 635.40 |
| 9/05/19 | TSJ | L400 | 3.20 | Reviewed, revised and analyzed revisions of witness testimony. | 1,987.20 |
| 9/05/19 | SXJ | L130 | .90 | Reviewed and revised expert testimony as part of upcoming filing. | 455.40 |
| 9/05/19 | SXJ | L130 | 3.80 | Reviewed expert witness's testimony for upcoming filing. | 1,922.80 |
| 9/05/19 | SXJ | L110 | 1.30 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 657.80 |
| 9/05/19 | SXJ | L400 | 2.10 | Reviewed testimony as part of upcoming filing. | 1,062.60 |
| 9/05/19 | ACN | L120 | .20 | Compiled exhibits for witness testimony and provided same to W. Griffith for inclusion with testimony. | 119.00 |
| 9/05/19 | AKL | L110 | .80 | Revised draft discovery response. | 320.00 |
| 9/05/19 | AOT | L400 | 8.20 | Conducted factual research re discovery data requests (2.6); drafted discovery response (.8); reviewed documents forwarded by client for responsiveness to discovery requests (2.1); organized responsive documents for production to Cal PA (.6); reviewed and analyzed operations expert testimony (.9); edited and revised reply testimony (.5); organized attachments to reply testimony (.7). | 3,280.00 |
| 9/05/19 | TLB | P280 | 1.60 | Updated electronic files (.7); obtained designated documents for attorney review (.9). | 523.20 |

| 9/05/19 | DVC | L330 | .80 | Prepared deposition transcripts for attorney review. | 241.60 |
|---------|-----|------|-----|-----|--------|
| 9/06/19 | BXH | L120 | 8.40 | Revised settlement documents in light of discussions with L&M personnel (.7); drafted talking points for settlement discussions (.3); participated in settlement strategy call with PG&E legal team (.6); drafted summary of status in coordination with PG&E legal team (.4); revised settlement documents further in light of further discussions (1.1); conferred with PMT re litigation strategy (.8); continued revision of draft motion to approve (3.2); analyzed and drafted recommendations re proposals from SED (1.2). | 6,568.80 |
| 9/06/19 | AFM | L120 | .90 | Reviewed and evaluated witness deposition transcript. | 642.60 |
| 9/06/19 | AFM | L120 | 1.10 | Reviewed and evaluated additional witness deposition transcript. | 785.40 |
| 9/06/19 | AFM | L120 | 2.10 | Drafted testimony in light of depositions. | 1,499.40 |
| 9/06/19 | AFM | L120 | .90 | Prepared for and participated in conference call with client re testimony strategy. | 642.60 |
| 9/06/19 | AFM | L400 | .50 | Email correspondence with witnesses re testimony. | 357.00 |
| 9/06/19 | AFM | L120 | 1.30 | Reviewed and revised additional witness testimony. | 928.20 |
| 9/06/19 | RJS | L120 | .50 | Corresponded with B. Hauck re settlement and hearing strategic issues. | 491.00 |
| 9/06/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |

| 9/06/19 | WMG | L120 | 6.20 | Call with client regarding discovery (.7); revised discovery responses (.6); coordinated revisions to testimony and assembly of exhibits (1.5); reviewed and revised testimony (1.9); call with client re case strategy (.5); emails and calls in support of finalizing testimony (1.0). | 4,110.60 |
|---|---|---|---|---|---|
| 9/06/19 | EML | L120 | .10 | Corresponded with B. Hauck and R. Schar re settlement. | 70.60 |
| 9/06/19 | EML | L120 | .50 | Communicated with client and Jenner teams re revisions to testimony. | 353.00 |
| 9/06/19 | EML | L120 | .60 | Coordinated with PG&E re response to news inquiry re legal issues. | 423.60 |
| 9/06/19 | EML | L120 | .80 | Participated in coordinating call with client and Jenner teams. | 564.80 |
| 9/06/19 | EML | L120 | .30 | Communicated with PG&E witness re draft testimony. | 211.80 |
| 9/06/19 | SXJ | L130 | 1.80 | Reviewed and revised expert testimony as part of upcoming filing. | 910.80 |
| 9/06/19 | SXJ | L130 | 2.30 | Reviewed additional expert witness's testimony for upcoming filing. | 1,163.80 |
| 9/06/19 | SXJ | L110 | 2.10 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 1,062.60 |
| 9/06/19 | SXJ | L130 | .30 | Spoke with expert to discuss testimony for upcoming filing. | 151.80 |
| 9/06/19 | SXJ | L400 | 1.80 | Reviewed testimony as part of upcoming filing. | 910.80 |
| 9/06/19 | ACN | L120 | .20 | Telephone conference with E. Loeb re electric documents (.1); corresponded with E. Loeb re testimony re HR issues (.1). | 119.00 |

| Date | Init. | Code | Hours | Description | Amount |
|------|-------|------|-------|-------------|--------|
| 9/06/19 | AKL | L110 | 5.20 | Drafted attorney declaration and assembled supporting documents (4.1); reviewed and analyzed exhibits to witness testimony (1.1). | 2,080.00 |
| 9/06/19 | AOT | L400 | 2.40 | Edited operations expert testimony (1.9); participated in phone conference call re same (.3); conducted email correspondence re same (.2). | 960.00 |
| 9/07/19 | BXH | L120 | 4.80 | Conferred with PG&E re status of documents and strategy (.5); continued drafting motion in connection with settlement (3.5); revised settlement documents in light of discussion (.8). | 3,753.60 |
| 9/07/19 | AFM | L120 | .40 | Reviewed and revised witness testimony. | 285.60 |
| 9/07/19 | AFM | L120 | .60 | Reviewed and evaluated witness deposition transcript. | 428.40 |
| 9/07/19 | RJS | L120 | .50 | Telephone conference with B. Hauck and client re proposed changes to settlement language. | 491.00 |
| 9/07/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |
| 9/07/19 | WMG | L120 | 6.80 | Revised testimony and related emails. | 4,508.40 |
| 9/07/19 | EML | L120 | .20 | Corresponded with Jenner team re testimony. | 141.20 |
| 9/07/19 | EML | L120 | .10 | Corresponded with client team re testimony. | 70.60 |
| 9/07/19 | SXJ | L110 | 1.10 | Conducted targeted searches for information for inclusion in upcoming filing. | 556.60 |
| 9/07/19 | SXJ | L130 | 1.60 | Conducted research into expert issues as part of upcoming filing. | 809.60 |
| 9/07/19 | SXJ | L400 | 2.30 | Reviewed draft testimony as part of finalization process. | 1,163.80 |

| 9/07/19 | ACN | L120 | .10 | Reviewed data responses re issue arising in testimony and corresponded re same. | 59.50 |
| 9/08/19 | BXH | L120 | 4.80 | Revised draft testimony in light of witness comments (1.0); continued revision of draft motion (3.8). | 3,753.60 |
| 9/08/19 | AFM | L120 | 3.40 | Reviewed and revised expert testimony. | 2,427.60 |
| 9/08/19 | AFM | L120 | 1.10 | Reviewed and revised L&M witness testimony. | 785.40 |
| 9/08/19 | AFM | L120 | .80 | Reviewed and revised additional testimony. | 571.20 |
| 9/08/19 | AFM | L120 | .60 | Reviewed and revised PG&E employee testimony. | 428.40 |
| 9/08/19 | AFM | L160 | .50 | Email correspondence with team re settlement. | 357.00 |
| 9/08/19 | RJS | L120 | .50 | Corresponded with B. Hauck re settlement and related issues. | 491.00 |
| 9/08/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |
| 9/08/19 | WMG | L120 | 3.80 | Revised witness statements and related emails. | 2,519.40 |
| 9/08/19 | EML | L120 | 1.20 | Corresponded with client and Jenner teams re testimony and reviewed same. | 847.20 |
| 9/08/19 | EML | L120 | .10 | Corresponded with R. Schar, A. Merrick and B. Hauck re matter strategy. | 70.60 |
| 9/08/19 | SXJ | L130 | 2.10 | Reviewed expert testimony as part of upcoming filing. | 1,062.60 |

| 9/08/19 | ACN | L120 | 2.10 | Reviewed witness testimony relevant to electric issues and client comments re same (.2); revised testimony to respond to same and recirculated to team (.3); reviewed witness testimony re data requests and revised and edited same in light of client comments (1.5); corresponded with E. Loeb re witness testimony (.1). | 1,249.50 |
| 9/08/19 | AKL | L110 | 5.90 | Revised witness testimony to incorporate client comments (4.8); finalized other testimony for return to client (1.1). | 2,360.00 |
| 9/08/19 | AOT | L400 | 3.90 | Revised and updated expert testimony to implement comments (3.6); participated in phone call re same (.3). | 1,560.00 |
| 9/09/19 | BXH | L120 | 10.70 | Revised draft settlement documents (.4); conferred with and summarized discussions with counsel for other party (.4); reviewed and revised testimony (.3); revised draft motion to approve (3.9); prepared for and participated in settlement conference (5.7). | 8,367.40 |
| 9/09/19 | AFM | L110 | .90 | Prepared for and participated in telephone conference with witness re testimony. | 642.60 |
| 9/09/19 | AFM | L110 | 1.20 | Prepared for and participated in telephone conference with third party counsel re testimony. | 856.80 |
| 9/09/19 | AFM | L130 | 1.40 | Reviewed and revised expert report. | 999.60 |
| 9/09/19 | AFM | L400 | .80 | Reviewed and revised testimony of PG&E witness. | 571.20 |
| 9/09/19 | AFM | L400 | 1.20 | Reviewed and revised testimony re electric issues. | 856.80 |
| 9/09/19 | AFM | L400 | .90 | Reviewed and revised testimony of witnesses. | 642.60 |

| 9/09/19 | AFM | L400 | 1.10 | Reviewed and revised PG&E management testimony. | 785.40 |
|---|---|---|---|---|---|
| 9/09/19 | AFM | L400 | .80 | Reviewed and revised expert testimony. | 571.20 |
| 9/09/19 | SCB | L400 | 3.30 | Revised and edited witness statement and coordinated with team re same. | 1,963.50 |
| 9/09/19 | WMG | L120 | 11.80 | Call with client regarding discovery strategy (1.1); call with witness re testimony and related preparation (1.3); revised testimony and related emails (4.0); call with client regarding filing (1.0); drafted and revised discovery responses (1.5); coordinated work flows and strategized regarding hearing (1.4); revised declaration in support of testimony (.5). | 7,823.40 |
| 9/09/19 | EML | L120 | .20 | Prepared for witness call with A. Noll and T. Johnson. | 141.20 |
| 9/09/19 | EML | L120 | .70 | Participated in call with PG&E witness re testimony. | 494.20 |
| 9/09/19 | EML | L120 | .30 | Reviewed discovery response in coordination with Jenner team. | 211.80 |
| 9/09/19 | EML | L120 | 2.10 | Revised testimony in coordination with Jenner team. | 1,482.60 |
| 9/09/19 | EML | L120 | .50 | Discussed draft testimony with A. Merrick and A. Noll. | 353.00 |
| 9/09/19 | EML | L120 | .30 | Coordinated with A. Merrick and W. Griffith re testimony next steps. | 211.80 |
| 9/09/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement. | 70.60 |
| 9/09/19 | TSJ | L400 | 1.00 | Conferred with internal Jenner team and PG&E subject matter expert re revising testimony re HR issues. | 621.00 |
| 9/09/19 | TSJ | L400 | 2.20 | Revised testimony re HR issues. | 1,366.20 |

| | | | | | |
|---|---|---|---|---|---|
| 9/09/19 | DXX | L800 | 2.80 | Reviewed and commented on expert testimony. | 1,416.80 |
| 9/09/19 | DXX | L800 | 2.60 | Reviewed and commented on additional expert testimony. | 1,315.60 |
| 9/09/19 | DXX | L400 | .30 | Corresponded with expert re testimony. | 151.80 |
| 9/09/19 | DXX | L800 | 1.00 | Conferenced with additional expert and W. Griffith re expert testimony | 506.00 |
| 9/09/19 | SXJ | L656 | 1.60 | Conducted confidentiality review of potential documents for upcoming filing. | 809.60 |
| 9/09/19 | SXJ | L130 | 2.60 | Reviewed expert testimony as part of upcoming filing. | 1,315.60 |
| 9/09/19 | SXJ | L400 | 2.30 | Revised draft testimony for upcoming filing. | 1,163.80 |
| 9/09/19 | SXJ | L130 | .50 | Spoke with expert to discuss testimony for upcoming filing. | 253.00 |

| 9/09/19 | ACN | L120 | 5.30 | Completed revisions to witness testimony re electric issues (1.1); telephone conference with A. Merrick re same (.2); reviewed testimony and drafted outline for call with witness re same (.8); conference with E. Loeb and T. Johnson re same (.2); telephone conference with witness, E. Loeb, and T. Johnson re same (.7); conference with T. Johnson re same (.1); correspondence with E. Loeb and A. Merrick re witness testimony re electric issues (.2); telephone conference with E. Loeb and A. Merrick re same (.6); reviewed relevant documents re same and revised testimony (.5); corresponded with E. Loeb re same (.2); correspondedwith client lines of business to confirm accuracy of same (.3); corresponded with client re outstanding testimony questions (.1); conference with T. Johnson re exhibits to testimony (.1); reviewed documents and correspondence with team re discovery issues (.2). | 3,153.50 |
| 9/09/19 | JJY | L120 | .30 | Reviewed chronology for witness preparation. | 151.80 |
| 9/09/19 | AKL | L110 | 8.30 | Revised testimony re management issues (1.6); identified relevant supporting documents (1.7); revised response to Cal PA 31 (.5); reviewed and finalized testimony (2.4); performed confidentiality review of testimony exhibits required by ALJ order (2.1). | 3,320.00 |
| 9/09/19 | AOT | L400 | 9.50 | Reviewed documents in preparation for conference call with client (.8); participated in conference call with witness and Jenner team re testimony (.9); revised testimony (2.6); redacted exhibits to testimony for conformity with ALJ order (5.2). | 3,800.00 |

| 9/10/19 | REM | L120 | 1.10 | Reviewed and drafted correspondence re settlement (.3); reviewed and revised draft written testimony (.8). | 982.30 |
|---------|-----|------|------|------|--------|
| 9/10/19 | BXH | L120 | 7.40 | Conferred with E. Loeb re testimony strategy (.2); conferred with W. Griffith re work process issues (.2); drafted recommendations re discovery responses (.2); provided feedback on testimony drafts (.3); revised settlement documents in light of comments (5.3); participated in status call with PG&E legal team (1.2). | 5,786.80 |
| 9/10/19 | AFM | L400 | 1.10 | Reviewed and revised testimony of expert. | 785.40 |
| 9/10/19 | AFM | L400 | .40 | Reviewed and revised testimony of additional expert. | 285.60 |
| 9/10/19 | AFM | L400 | .90 | Reviewed and revised testimony of L&M witness. | 642.60 |
| 9/10/19 | AFM | L400 | .60 | Reviewed and revised testimony of PG&E witness re management issues. | 428.40 |
| 9/10/19 | AFM | L400 | 1.10 | Reviewed and revised testimony re electric issues. | 785.40 |
| 9/10/19 | AFM | L110 | .80 | Prepared for and participated in PMT call. | 571.20 |
| 9/10/19 | AFM | L400 | .40 | Reviewed and revised testimony of witnesses. | 285.60 |
| 9/10/19 | AFM | L400 | .60 | Reviewed and revised testimony of expert witness re safety issues. | 428.40 |
| 9/10/19 | RJS | L120 | 1.50 | Reviewed and commented on draft settlement filing and corresponded with B. Hauck re same. | 1,473.00 |
| 9/10/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re upcoming PG&E testimony filings. | 294.60 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/10/19 | SCB | L400 | 4.50 | Revised and edited witness statements (2.9); coordinated with team re staffing for same (.1); began finalization review of witness statements and coordinated with team re same (1); corresponded with client re key documents for witness and conducted research re same (.5). | 2,677.50 |
| 9/10/19 | WMG | L120 | 9.60 | Revised testimony and related emails (4.0); call with expert and related follow up (1.3); call with client regarding case strategy (1.2); call with client regarding discovery and filing details (.7); coordinated finalization of testimony (1.5); coordinated redaction review (.3); revised discovery responses and emails in support of same (.6). | 6,364.80 |
| 9/10/19 | EML | L120 | .30 | Discussed strategic considerations with R. Schar. | 211.80 |
| 9/10/19 | EML | L120 | .50 | Discussed testimony with witness, D. Xu and C. Weiss. | 353.00 |
| 9/10/19 | EML | L120 | .80 | Participated in coordination call to finalize testimony with client and Jenner teams. | 564.80 |
| 9/10/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement. | 70.60 |
| 9/10/19 | EML | L120 | .10 | Corresponded with B. Hauck and A. Merrick re settlement updates. | 70.60 |
| 9/10/19 | EML | L120 | 4.70 | Revised testimony in coordination with Jenner team and client teams. | 3,318.20 |
| 9/10/19 | EML | L120 | .20 | Discussed testimony and settlement issues with B. Hauck. | 141.20 |
| 9/10/19 | CJW | L120 | .90 | Teleconference with J. Wiese, E. Loeb, and D. Xu re testimony; reviewed same. | 604.80 |
| 9/10/19 | TSJ | L400 | 3.40 | Revised witness testimony. | 2,111.40 |

| 9/10/19 | DXX | L800 | 2.60 | Reviewed and commented on expert reply testimony. | 1,315.60 |
| 9/10/19 | DXX | L800 | 2.50 | Reviewed and commented on expert reply testimony. | 1,265.00 |
| 9/10/19 | DXX | L800 | .50 | Conferenced with expert re testimony. | 253.00 |
| 9/10/19 | DXX | L800 | 1.00 | Conferenced with additional expert re testimony. | 506.00 |
| 9/10/19 | DXX | L800 | .30 | Corresponded with team re issues in expert testimony. | 151.80 |
| 9/10/19 | DXX | L800 | .50 | Investigated potential additional considerations for expert testimony. | 253.00 |
| 9/10/19 | SXJ | L656 | 1.90 | Conducted confidentiality review of potential documents for upcoming filing. | 961.40 |
| 9/10/19 | SXJ | L656 | 2.40 | Reviewed redactions to previous documents to ensure consistency in current redaction project for upcoming filing as required by ALJ order. | 1,214.40 |
| 9/10/19 | SXJ | L400 | 4.10 | Revised exhibits for inclusion in upcoming filing. | 2,074.60 |
| 9/10/19 | SXJ | L130 | .20 | Spoke with expert to discuss testimony for upcoming filing. | 101.20 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/19 | ACN | L120 | 4.60 | Revised witness testimony in light of client comments and clarifications (.7); telephone conferences with E. Loeb re same (.4); finalized same and circulated to witness for review (.2); reviewed witness edits and correspondence re same (.2); reviewed testimony re personnel issues and provided comments to same (.5); telephone conferences with E. Loeb and T. Johnson re same (.3); conference with T. Johnson re same and provided edits to same (.4); finalized witness testimony for transmittal to client (.6); reviewed underlying documents and provided proposed edits to testimony to incorporate same (.7); correspondence with E. Loeb re client edits to testimony (.4); correspondence and telephone conference with W. Griffith re finalizing of testimony (.2). | 2,737.00 |
| 9/10/19 | SLN | L400 | .60 | Conferred with team re trial update (.6). | 275.40 |
| 9/10/19 | AKL | L110 | 7.80 | Performed confidentiality review of testimony exhibits. | 3,120.00 |
| 9/10/19 | AOT | L400 | 8.60 | Conducted redactions of sensitive information from exhibits to reply testimony in conformity with ALJ order (.7); coordinated compliance review with client to ensure consistency with ALJ order (.8); prepared summary of an issue for partners' consideration as to whether it should be discussed in testimony (1.5); phone conference with A. Merrick re reply testimony (.8); reviewed and revised testimony in preparation for sending to client (2.8); reviewed exhibits to testimony for accuracy and added new exhibits (.7); reviewed new documents received from client for responsiveness to discovery request (.5); updated discovery response (.9). | 3,440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/19 | DVC | L400 | 1.80 | Assisted with revisions of reply testimonies of two witnesses. | 543.60 |
| 9/11/19 | BXH | L120 | 4.80 | Responded to comments re various settlement documents (3.9); participated in team call re settlement issues (.4); coordinated next steps re settlement preparations (.5). | 3,753.60 |
| 9/11/19 | AFM | L900 | .90 | Reviewed and revised settlement motion. | 642.60 |
| 9/11/19 | AFM | L110 | .60 | Prepared for and participated in telephone conference re electric issue. | 428.40 |
| 9/11/19 | SCB | L400 | 1.20 | Coordinated re revisions to witness testimony (.3); contacted third-party re discovery request (.4); attended teleconferences re case settlement status and witness testimony revisions (.5). | 714.00 |
| 9/11/19 | WMG | L120 | 7.20 | Calls with client regarding finalizing testimony and discovery (1.8); reviewed and revised testimony and declarations (1.8); coordinated work streams in support of finalizing testimony (2.4); call re case strategy (.4); revised discovery responses and related factual development (.8). | 4,773.60 |
| 9/11/19 | EML | L120 | 1.50 | Reviewed testimony and coordinated revisions with client and Jenner teams. | 1,059.00 |
| 9/11/19 | EML | L120 | .20 | Analyzed settlement documents. | 141.20 |
| 9/11/19 | EML | L120 | .10 | Coordinated follow-up to third-party discovery request. | 70.60 |
| 9/11/19 | EML | L120 | .30 | Discussed settlement and testimony next steps with Jenner team. | 211.80 |
| 9/11/19 | EML | L120 | .20 | Discussed settlement and testimony next steps with B. Hauck. | 141.20 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | |
|---|---|---|---|---|---|
| 9/11/19 | CJW | L120 | .40 | Teleconference with Jenner team re matter status and settlement discussions. | 268.80 |
| 9/11/19 | TSJ | L120 | .40 | Conferred with team re: settlement discussions. | 248.40 |
| 9/11/19 | DXX | L400 | .30 | Conferenced with team re settlement updates and strategy going forward. | 151.80 |
| 9/11/19 | SXJ | L656 | 2.10 | Conducted confidentiality review of potential documents for upcoming filing. | 1,062.60 |
| 9/11/19 | SXJ | L130 | 4.30 | Reviewed documents related to upcoming filing in relation to reviewing expert witness testimony. | 2,175.80 |
| 9/11/19 | SXJ | L130 | 3.60 | Reviewed expert witness's background material in preparation for upcoming filing. | 1,821.60 |
| 9/11/19 | SXJ | L130 | .50 | Spoke with expert to discuss testimony for upcoming filing. | 253.00 |

| 9/11/19 | ACN | L120 | 4.00 | Reviewed 90 Day Report, SED opening testimony, and intervenor testimony to ensure consistency in reply testimony (1.3); corresponded with E. Loeb re electric-related statements in testimony (.2); telephone conference with E. Loeb and A. Merrick re same (.3); telephone call to third party re deposition schedule (.1); telephone conference with S. Birnbaum, W. Griffith, and S. Jahangir re consistency issues in testimony (.3); revised summary in light of same (.5); correspondence and telephone conferences with S. Jahangir and W. Griffith re same (.4); circulated summary of consistency points to team (.1); participated in telephone conference re status of settlement discussions (.4); correspondence with E. Loeb re PG&E consultation with counsel (.2); telephone conference with A. Lyons re witness materials and emails (.2). | 2,380.00 |
| 9/11/19 | AKL | L110 | 8.30 | Revised attorney declaration (1.0); reviewed and analyzed documents to support attorney declaration (3.25); performed confidentiality review of reply testimony (3.8); participated in call regarding status of case (.25). | 3,320.00 |
| 9/11/19 | AOT | L400 | 8.90 | Reviewed and revised reply testimony (2.5); drafted materials re expert testimony (2.8); call with S. Jahangir re same (.3); updates to same (1.4); redacted reply testimony and drafted redaction logs (1.9). | 3,560.00 |
| 9/11/19 | TLB | P280 | 2.50 | Updated electronic files (1.2); obtained designated documents for attorney review (.8); participated in team call regarding case status (.5). | 817.50 |
| 9/12/19 | REM | L120 | .60 | Telephone conference with B. Hauck re matter status and key upcoming strategic decisions. | 535.80 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/19 | BXH | L120 | 5.10 | Drafted and revised status report in coordination with PG&E and other parties (1.0); reviewed and provide advice re factual material and input from settling party (2.1); conferred with R. Mehrberg re status and next steps (.3); participate in internal call re finalization of testimony (.3); conferred with and summarized conversation with other party re settlement (.4); reviewed other proceedings for intersection with L&M issues (.4); reviewed factual material in preparation for meeting with other parties (.6). | 3,988.20 |
| 9/12/19 | AFM | L110 | .90 | Reviewed and revised attorney declaration and supporting documents. | 642.60 |
| 9/12/19 | AFM | L330 | .60 | Drafted emails to deposition witnesses re transcripts reviews. | 428.40 |
| 9/12/19 | AFM | L120 | 1.00 | Prepared for and participated in team strategy session. | 714.00 |
| 9/12/19 | RJS | L120 | .50 | Reviewed communications re settlement and edited draft summary of same. | 491.00 |
| 9/12/19 | SCB | L400 | 1.40 | Revised and reviewed witness testimony and coordinated with team re same. | 833.00 |
| 9/12/19 | WMG | L120 | 8.80 | Calls with client and witnesses in support of finalizing testimony (1.5); coordinated finalization of testimony and exhibits and reviewed and revised testimony (6.0); call re case strategy (.5); reviewed expert related materials (.6); reviewed discovery responses (.2). | 5,834.40 |
| 9/12/19 | EML | L120 | .30 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement issues. | 211.80 |
| 9/12/19 | EML | L120 | .40 | Reviewed draft testimony. | 282.40 |

| 9/12/19 | EML | L120 | .60 | Communicated with Jenner team re testimony and upcoming filing. | 423.60 |
| 9/12/19 | EML | L120 | .20 | Communicated with PG&E and Jenner team re testimony. | 141.20 |
| 9/12/19 | TSJ | L400 | 2.50 | Prepared testimony for filing. | 1,552.50 |
| 9/12/19 | DXX | L400 | 1.20 | Conferenced with expert re comments to testimony. | 607.20 |
| 9/12/19 | DXX | L400 | .80 | Reviewed and commented on expert testimony. | 404.80 |
| 9/12/19 | DXX | L400 | .60 | Reviewed expert testimony for substantive consistency. | 303.60 |
| 9/12/19 | DXX | L400 | .50 | Corresponded with W. Griffith, B. Hauck, and A. Merrick re expert testimony. | 253.00 |
| 9/12/19 | DXX | L400 | .40 | Corresponded with additional expert re testimony. | 202.40 |
| 9/12/19 | DXX | L400 | .50 | Corresponded with team re process for finalizing witness testimony. | 253.00 |
| 9/12/19 | DXX | L400 | .30 | Corresponded with third expert re testimony. | 151.80 |
| 9/12/19 | DXX | L400 | .30 | Reviewed guidance re consistency issues in witness testimony. | 151.80 |
| 9/12/19 | DXX | L400 | .20 | Corresponded with E. Loeb re expert testimony. | 101.20 |
| 9/12/19 | SXJ | L656 | 3.10 | Prepared documents in advance of client's confidentiality review for upcoming filing. | 1,568.60 |
| 9/12/19 | SXJ | L130 | .70 | Prepared documents to provide to expert witness for review. | 354.20 |
| 9/12/19 | SXJ | L400 | 2.80 | Prepared documents for inclusion in upcoming filing. | 1,416.80 |
| 9/12/19 | SXJ | L130 | 1.00 | Spoke with expert to discuss testimony for upcoming filing. | 506.00 |

| 9/12/19 | ACN | L120 | 1.10 | Reviewed witness testimony for substantive consistency (.8); reviewed and correspondence with team re page numbers for testimony (.2); reviewed proposed additions to guidance re consistency issues (.1). | 654.50 |
| 9/12/19 | SLN | L400 | 3.10 | Reviewed and analyzed deposition transcripts. | 1,422.90 |
| 9/12/19 | AKL | L110 | 4.60 | Reviewed and analyzed testimony ensure consistency (.9); standardized testimony and prepared statements for filing (1.1); performed confidentiality review of testimony (2.6). | 1,840.00 |
| 9/12/19 | AOT | L400 | 9.20 | Corresponded by email and participated in phone calls with team re exhibits to reply testimony (.6); met with team to strategize reviewing reply testimony for submission (.3); reviewed and analyzed reply testimony for inconsistencies (2.8); prepared for conference call with expert re work history and CV updates (1.3); participated in conference call with expert witness (.8); conferred with S. Jahangir re updates to expert's CV (.3); implemented updates to expert's CV (2.3); reviewed redactions to exhibits to respond to questions from S. Jahangir (.6); conferred with S. Jahangir re same (.2). | 3,680.00 |
| 9/12/19 | TLB | P280 | 1.40 | Updated electronic files (.5); addressed issues re maintaining access to client network and provided instructions to attorneys regarding same (.9). | 457.80 |
| 9/13/19 | REM | L120 | 1.20 | Reviewed SED status report regarding settlement and related correspondence (.1); reviewed draft reply testimony and related correspondence (1.1). | 1,071.60 |

| 9/13/19 | BXH | L120 | 6.70 | Prepared for and participated in meeting with other parties re settlement issues (2.9); conferred with SED re settlement issues (.4); prepared summary of settlement issues for PG&E (.4); reviewed and revised settlement documents in light of discussions (1.6); conferred with PG&E legal team re status (.5); reviewed and revised draft testimony (.9). | 5,239.40 |
|---|---|---|---|---|---|
| 9/13/19 | AFM | L110 | 2.20 | Reviewed and revised witness statements. | 1,570.80 |
| 9/13/19 | AFM | L110 | .80 | Prepared for and participated in team and client call re status of testimony. | 571.20 |
| 9/13/19 | SCB | L400 | 3.10 | Revised and cite checked witness testimony and coordinated with team re same. | 1,844.50 |
| 9/13/19 | WMG | L120 | 9.70 | Revised and finalized testimony for filing (4.6); coordinated finalization of testimony with client and witnesses (2.3); reviewed materials in support of filing (2.8). | 6,431.10 |
| 9/13/19 | EML | L120 | 2.60 | Reviewed and revised testimony in coordination with Jenner teams. | 1,835.60 |
| 9/13/19 | EML | L120 | .20 | Discussed final testimony with witness and corresponded with D. Xu re same. | 141.20 |
| 9/13/19 | EML | L120 | .40 | Participated in PMT coordinating call re testimony. | 282.40 |
| 9/13/19 | EML | L120 | .20 | Corresponded with client re testimony. | 141.20 |
| 9/13/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement . | 70.60 |
| 9/13/19 | CJW | L120 | .20 | Reviewed client comments on expert testimony; drafted correspondence re same. | 134.40 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/19 | TSJ | L400 | 3.30 | Revised and finalized witness testimony. | 2,049.30 |
| 9/13/19 | DXX | L400 | 1.60 | Reviewed and commented on expert testimony. | 809.60 |
| 9/13/19 | DXX | L400 | .20 | Corresponded with additional expert re testimony. | 101.20 |
| 9/13/19 | DXX | L400 | .90 | Reviewed and commented on additional expert testimony. | 455.40 |
| 9/13/19 | SXJ | L656 | 2.40 | Conducted redaction analysis for documents part of upcoming filing. | 1,214.40 |
| 9/13/19 | SXJ | L130 | 1.70 | Reviewed expert testimony. | 860.20 |
| 9/13/19 | SXJ | L130 | 2.80 | Revised testimony as part of upcoming filing. | 1,416.80 |
| 9/13/19 | SXJ | L400 | 2.80 | Conducted QC review of documents provided by client as part of upcoming filing. | 1,416.80 |
| 9/13/19 | ACN | L120 | 1.40 | Reviewed and revised witness testimony for consistency (.5); reviewed testimony and correspondence with T. Johnson re same (.2); telephone conferences with T. Johnson re same (.6); correspondence with team re exhibits (.1). | 833.00 |
| 9/13/19 | SLN | L400 | 1.30 | Reviewed, analyzed, and provided comments to witness testimony. | 596.70 |
| 9/13/19 | AKL | L110 | 5.80 | Reviewed and revised testimony (3.8); implemented client comments on testimony (2.0). | 2,320.00 |



Case: 19-30088 Doc# 4744-4 Filed: 11/14/19 Entered: 11/14/19 17:05:58 Page 242 of 268

| 9/13/19 | AOT | L400 | 8.30 | Participated in email discussions about confidentiality of information in exhibits (.8); implemented revisions received from client regarding testimony (.5); factual research re support for statements in testimony (1.1); updated testimony with additional citations (.2); reviewed and provided comments to S. Jahangir re exhibits (1.6); received and implemented comments from client for L&M testimony (.9); implemented edits from partners regarding testimony (3.2). | 3,320.00 |
| --- | --- | --- | --- | --- | --- |
| 9/13/19 | TLB | P280 | 2.70 | Updated electronic files (.5); coordinated with client to send designated materials to other parties (.7); coordinated with duplicating to assemble a binder of designated materials for R. Schar (1.2); coordinated attorney access of client network (.3). | 882.90 |
| 9/14/19 | BXH | L120 | .90 | Revised draft testimony in light of questions from W. Griffith et al. | 703.80 |
| 9/14/19 | AFM | L400 | 1.90 | Reviewed and revised witness statements and conferred with team and client re final revisions to same. | 1,356.60 |
| 9/14/19 | SCB | L400 | 1.50 | Reviewed, revised, and edited witness testimony and coordinated with team re same. | 892.50 |
| 9/14/19 | WMG | L120 | 9.30 | Revised and finalized testimony. | 6,165.90 |
| 9/14/19 | EML | L120 | 1.20 | Revised testimony in coordination with Jenner team. | 847.20 |
| 9/14/19 | DXX | L400 | .50 | Reviewed and commented on expert testimony. | 253.00 |
| 9/14/19 | DXX | L400 | .50 | Corresponded with team re finalizing witness testimony. | 253.00 |
| 9/14/19 | SXJ | L400 | 3.20 | Coordinated exhibit issues for upcoming filing. | 1,619.20 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 9/14/19 | SXJ | L656 | 2.10 | Updated master redaction list in conformity with confidentiality procedures and requirements. | 1,062.60 |
| 9/14/19 | SXJ | L400 | 3.60 | Revised testimony related to upcoming filing. | 1,821.60 |
| 9/14/19 | SXJ | L400 | 1.60 | Conducted targeted searches related to documents connected with upcoming filing. | 809.60 |
| 9/14/19 | SXJ | L130 | .20 | Spoke with expert to discuss testimony for upcoming filing. | 101.20 |
| 9/14/19 | ACN | L120 | .60 | Reviewed client comments to witness testimony, revised in light of same, and circulated same for review (.4); correspondence with A. Merrick re same (.1); correspondence with team re exhibits (.1). | 357.00 |
| 9/14/19 | AKL | L110 | 4.80 | Reviewed and finalized testimony of various witnesses. | 1,920.00 |
| 9/14/19 | AOT | L400 | 9.30 | Conducted factual research re assertions in testimony and analyzed documents (1.8); conducted factual research per partners' request on whether certain documents are currently on the record (1.2); updated testimony with new information from client (1.5); revised additional testimony based on feedback from client (1.4); phone call with witness re exhibits to testimony (.2); updated our team re client's request (.4); revised testimony (2.8). | 3,720.00 |
| 9/14/19 | TLB | P280 | 6.50 | Provided support to attorney team re PG&E reply testimony in finalization of documents. | 2,125.50 |
| 9/15/19 | AFM | L400 | 2.00 | Reviewed and revised witness statements and conferred with team and client re final revisions to same. | 1,428.00 |

| 9/15/19 | SCB | L400 | 1.60 | Reviewed, revised, and edited witness testimony and drafted summaries of changes to same. | 952.00 |
|---------|-----|------|------|------|--------|
| 9/15/19 | WMG | L120 | 11.60 | Coordinated with client, witnesses and case team in support of finalizing testimony for filing (1.6); revised and finalized testimony and related filing materials (5.3); coordinated filing logistics (2.3); calls with expert regarding testimony and related preparation and follow up (2.4). | 7,690.80 |
| 9/15/19 | EML | L120 | .80 | Reviewed and finalized testimony in coordination with client and Jenner teams. | 564.80 |
| 9/15/19 | CJW | L120 | .60 | Teleconference with expert and D. Xu re final testimony revisions (.4); drafted correspondence re same (.2). | 403.20 |
| 9/15/19 | TSJ | L400 | 2.00 | Revised testimony re HR issues. | 1,242.00 |
| 9/15/19 | DXX | L400 | .50 | Conferenced with expert re testimony. | 253.00 |
| 9/15/19 | DXX | L400 | 1.00 | Reviewed and finalized expert testimony. | 506.00 |
| 9/15/19 | DXX | L400 | .50 | Corresponded with team re finalization of expert testimony. | 253.00 |
| 9/15/19 | SXJ | L656 | 2.10 | Reviewed exhibits for potential redactions. | 1,062.60 |
| 9/15/19 | SXJ | L656 | 3.60 | Reviewed witness testimony against prior drafts for additional redactions implicating confidentiality issues. | 1,821.60 |
| 9/15/19 | SXJ | L400 | 2.60 | Reviewed and revised testimony in advance of filing. | 1,315.60 |
| 9/15/19 | SXJ | L130 | 1.80 | Reviewed expert testimony drafted for reply testimony. | 910.80 |
| 9/15/19 | SXJ | L130 | 1.70 | Prepared documents for upcoming filing. | 860.20 |

| 9/15/19 | SXJ | L400 | 1.20 | Updated master exhibit list for upcoming filing. | 607.20 |
|---------|-----|------|------|--------------------------------------------------|--------|
| 9/15/19 | SXJ | L130 | 1.40 | Spoke with expert to discuss testimony for upcoming filing. | 708.40 |
| 9/15/19 | ACN | L120 | 1.00 | Finalized witness testimony for witness review and sign-off (.5); circulated same to team for review (.1); correspondence with W. Griffith re same and review issues re same (.2); prepared materials for confidentiality review of witness testimony (.2). | 595.00 |
| 9/15/19 | AKL | L110 | 2.30 | Prepared final testimony for filing. | 920.00 |
| 9/15/19 | AOT | L400 | 12.60 | Emailed witness re confidentiality of information on exhibit (.2); participated in internal discussions re exhibits (1.1); updated exhibits (1.4); participated in internal discussions regarding finalization of exhibit list (1.4); reviewed and updated testimony for sending to client for approval (1.6); revised L&M testimony based on comments from client and partners (2.5); performed additional review and revision of testimony (1.8); conference call with team re updates to citations (.3); finalized documents for submitting to client for approval (2.3). | 5,040.00 |
| 9/15/19 | TLB | P280 | 5.70 | Supported attorney team in finalization of PG&E reply testimony. | 1,863.90 |
| 9/16/19 | BXH | L120 | 3.30 | Conferred with W. Griffith et al. re confidentiality issue (.2); annotated settlement documents based on discussion with SED (3.1). | 2,580.60 |
| 9/16/19 | AFM | L400 | .90 | Prepared for and participated in multiple telephone and email correspondence with team re final revisions to testimony. | 642.60 |

| Date | Initials | Code | Code | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 9/16/19 | SCB | L900 | A105 | .10 | Corresponded and conferred with S. Norman and B. Hauck re finalization of upcoming filings. | 59.50 |
| 9/16/19 | WMG | L120 | | 13.20 | Finalized testimony and related calls and emails in support of same (12.5); follow up regarding open case item related to depositions and settlement (.7). | 8,751.60 |
| 9/16/19 | EML | L120 | | .20 | Communicated with Jenner team re outstanding issues for testimony and settlement updates. | 141.20 |
| 9/16/19 | TSJ | L400 | | .10 | Corresponded re finalizing witness testimony. | 62.10 |
| 9/16/19 | SXJ | L400 | | 4.60 | Reviewed exhibits to ensure accuracy in inclusion in reply testimony. | 2,327.60 |
| 9/16/19 | SXJ | L400 | | 4.20 | Reviewed testimony for preparation of reply testimony. | 2,125.20 |
| 9/16/19 | SXJ | L400 | | 3.10 | Prepared documents for inclusion in final reply testimony. | 1,568.60 |
| 9/16/19 | SLN | L900 | | 4.30 | Conferred with B. Hauck re settlement (.5); conferred with S. Birnbaum re project motion to approve (.4); researched record material for motion to approve settlement (3.4). | 1,973.70 |
| 9/16/19 | AKL | L110 | | 7.20 | Revised and finalized testimony and exhibits for filing. | 2,880.00 |
| 9/16/19 | AOT | L400 | | 5.40 | Finalized testimony for sending to PG&E (.3); reviewed paginations on exhibits and spoke to T. Busch re edits (.4); conducted detailed review of exhibits and testimony received from client before filing (4.7). | 2,160.00 |
| 9/16/19 | TLB | P280 | | 10.70 | Provided paralegal assistance to attorney team in assembling and finalizing PG&E reply testimony. | 3,498.90 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 9/17/19 | BXH | L120 | 4.10 | Coordinated settlement logistics through review of rules, correspondence, and proposed schedules (1.1); conferred with SED re settlement logistics and summarized same (.5). reviewed and revised materials prepared by PG&E re settlement and testimony (1.1); conferred with SED re substantive settlement issues and summarized same (.7); participated in call with PG&e legal team re case status and key decisions (.7). | 3,206.20 |
| 9/17/19 | AFM | L110 | .90 | Prepared for and participated in PMT conference call and follow up re same. | 642.60 |
| 9/17/19 | SCB | L900 | 4.50 | Managed and worked revision of motion to approve. | 2,677.50 |
| 9/17/19 | WMG | L120 | 3.90 | Call with client regarding open items related to filing (.5); call with client regarding case strategy (.8); drafted motion to admit testimony into evidence (1.1); coordinated open work streams in support of finalizing filing and settlement (1.5). | 2,585.70 |
| 9/17/19 | EML | L120 | 1.00 | Revised materials re testimony and settlement in coordination with B. Hauck and A. Lyons. | 706.00 |
| 9/17/19 | EML | L120 | .10 | Corresponded with Jenner team re testimony. | 70.60 |
| 9/17/19 | EML | L120 | .60 | Participated in coordinating call with client and Jenner teams. | 423.60 |
| 9/17/19 | SXJ | L400 | 1.80 | Prepared reply testimony for filing. | 910.80 |
| 9/17/19 | SXJ | L400 | 1.30 | Proofread reply testimony for preparation of filing. | 657.80 |
| 9/17/19 | SLN | L900 | 5.20 | Revised settlement documents in light of record search (4.1); conferred with A. Merrick re deposition transcript follow up (.4); drafted key testimony summaries (.7). | 2,386.80 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/19 | AKL | L110 | 6.30 | Reviewed and summarized testimony in light of PG&E request (1.3); revised settlement materials (5.0). | 2,520.00 |
| 9/17/19 | AOT | L400 | 2.90 | Factual research in support of settlement filings. | 1,160.00 |
| 9/18/19 | BXH | L120 | 3.60 | Drafted update re status of discussions with SED (.5); reviewed and revised settlement documents in coordination with third parties (1.4); conferred with PG&E legal team re financial issues (.4); drafted talking points for client use re settlement issues (1.3). | 2,815.20 |
| 9/18/19 | SCB | L900 | 1.50 | Worked on and supervised revision of settlement filings. | 892.50 |
| 9/18/19 | WMG | L120 | 5.30 | Drafted and revised motion to admit testimony into evidence and prepared related supporting documents (4.2); call with client regarding case status (.2); coordinated open work streams in support of finalizing testimony and settlement (.4); prepared materials in support of settlement approval and stay of proceedings (.5). | 3,513.90 |
| 9/18/19 | EML | L120 | .10 | Corresponded with Jenner and client teams re matter updates and next steps. | 70.60 |
| 9/18/19 | AKL | L110 | .50 | Revised stipulated facts to file. | 200.00 |
| 9/18/19 | AOT | L400 | 3.40 | Researched the opening and reply testimony for incorporation in settlement filings. | 1,360.00 |
| 9/19/19 | BXH | L120 | .90 | Reviewed and revised draft motion in coordination with W. Griffith (.3); drafted recommendations to W. Griffith on various issues by PG&E re upcoming filings (.6). | 703.80 |

| 9/19/19 | WMG | L120 | 4.40 | Call with client in support of settlement approval (1.1); drafted and revised materials in support of settlement approval (2.7); emails in support of settlement approval (.6). | 2,917.20 |
| 9/19/19 | EML | L120 | .10 | Corresponded with Jenner team re scheduling. | 70.60 |
| 9/19/19 | EML | L120 | .10 | Corresponded with Jenner team re settlement issues and witness statements. | 70.60 |
| 9/19/19 | DXX | L400 | .30 | Corresponded with expert re testimony and declaration. | 151.80 |
| 9/19/19 | SLN | L400 | 3.70 | Reviewed and analyzed depositions transcripts. | 1,698.30 |
| 9/19/19 | TLB | P280 | 1.50 | Coordinated with LA office to prepare and distribute copies of the PG&E Reply Testimony to designated attorneys. | 490.50 |
| 9/20/19 | BXH | L120 | 1.40 | Conferred with R. Schar et al. re case status and hearing prep (.3); reviewed and revised communications and draft disclosures relating to settlement (.6); conferred with PG&E re settlement status and drafted summary of same for PG&E team (.5). | 1,094.80 |
| 9/20/19 | AFM | L110 | .90 | Telephone and email correspondence with team re motion for settlement and related filings. | 642.60 |
| 9/20/19 | RJS | L120 | .30 | Telephone conference with B. Hauck and others re settlement discussions. | 294.60 |
| 9/20/19 | WMG | L120 | 4.30 | Drafted and revised motions in support of settlement approval (2.5); followed up regarding deposition transcripts and declarations (.3); reviewed materials in support of case strategy (.5); emails and calls regarding data analysis (1.0). | 2,850.90 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/19 | EML | L120 | .30 | Discussed schedule and settlement with R. Schar, B. Hauck and A. Merrick. | 211.80 |
| 9/20/19 | ACN | L120 | .10 | Reviewed transcript corrections for deposition. | 59.50 |
| 9/20/19 | AKL | L110 | .50 | Revised motion in advance of filing. | 200.00 |
| 9/22/19 | SXJ | L130 | .20 | Spoke with expert regarding declaration related to submitting testimony. | 101.20 |
| 9/23/19 | BXH | L120 | .70 | Conferred with counsel for SED re settlement steps and summarized same (.4); reviewed and provided comment on draft filing in coordination with PG&E team (.3). | 547.40 |
| 9/23/19 | WMG | L120 | 2.60 | Compiled materials in evidence in support of settlement (1.0); drafted and revised motion in support of settlement approval (1.4); coordinated open work streams (.2). | 1,723.80 |
| 9/24/19 | BXH | L120 | 9.70 | Reviewed and revised draft settlement agreement in light of discussions and edits from SED (4.4); reviewed and revised draft motion to approve in light of discussions and edits from SED (4.6); participated in call with PG&E re status (.7). | 7,585.40 |
| 9/24/19 | SCB | L160 | .60 | Managed revisions to key documents. | 357.00 |
| 9/24/19 | WMG | L120 | 6.20 | Call with client regarding case strategy (1.0); call with client regarding discovery and filings (.9); revised motions in support of settlement (3.3); call with client regarding factual development in support of settlement (.5); coordinated case strategy (.5). | 4,110.60 |
| 9/24/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement update. | 70.60 |

| 9/24/19 | EML | L120 | .60 | Participated in matter coordinating call with client team and B. Hauck. | 423.60 |
|---------|-----|------|-----|--------------------------------------------------------------------------|--------|
| 9/24/19 | SLN | L900 | 1.10 | Incorporated revisions into settlement agreement. | 504.90 |
| 9/24/19 | AKL | L110 | .50 | Confirmed redactions under confidentiality standards. | 200.00 |
| 9/24/19 | AOT | L400 | 4.30 | Conducted review related to redacting information (.8); reviewed and analyzed revisions to settlement documents and revised same (3.5). | 1,720.00 |
| 9/25/19 | BXH | L120 | 1.60 | Conferred with PG&E team re further edits to settlement documents (.4); revised documents in light of same (.6); conferred with SED re status of negotiations (.2); conferred with W. Griffith and S. Birnbaum re next steps on documents (.4). | 1,251.20 |
| 9/25/19 | SCB | L160 | .90 | Managed review and revision of key documents. | 535.50 |
| 9/25/19 | WMG | L120 | 8.30 | Call with client regarding settlement (.5); reviewed and revised settlement materials and coordinated work in support of same (7.5); reviewed errata and coordinated with third party (.3). | 5,502.90 |
| 9/25/19 | AKL | L110 | 5.80 | Revised settlement agreement. | 2,320.00 |
| 9/25/19 | AOT | L400 | 5.50 | Revised settlement documents based on review of record. | 2,200.00 |
| 9/26/19 | BXH | L120 | 4.30 | Reviewed and revised draft settlement documents in coordination with W. Griffith et al. for finalization (1.6); participated in call with PG&E legal team re settlement process (.7); revised settlement language in coordination with PG&E legal team (1.2); conferred with PG&E legal team re next steps (.4); drafted correspondence re settlement issues (.4). | 3,362.60 |

| 9/26/19 | SCB | L160 | .30 | Managed and revision of key documents. | 178.50 |
|---------|-----|------|-----|-----------------------------------------|--------|
| 9/26/19 | WMG | L120 | 3.40 | Reviewed and revised materials in support of settlement (2.1); call with client regarding discovery and settlement (.6); strategized regarding discovery (.7). | 2,254.20 |
| 9/26/19 | AOT | L400 | 3.70 | Conducted review and revision of the settlement documents. | 1,480.00 |
| 9/27/19 | BXH | L120 | 5.40 | Drafted filing re settlement (.5); conferred with SED re settlement issues (.5); corresponded with PG&E team re settlement strategy issues (.7); revised draft disclosure materials based on discussion with PG&E legal team (.3); outlined financial issues in response to request from PG&E legal team (1.3); conducted initial review and prepared work plan re next round of settlement documents (.8); drafted summary of key remaining issues (1.3). | 4,222.80 |
| 9/27/19 | AFM | L310 | .50 | Reviewed and evaluated documents relating to discovery dispute and conferred with team re same. | 357.00 |
| 9/27/19 | WMG | L120 | 5.50 | Revised documents in support of settlement (2.0); calls and emails in support of settlement (.7); drafted and revised discovery responses and related calls and emails (1.2); call with client regarding open case items (.6); strategized regarding next steps (1.0). | 3,646.50 |
| 9/27/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement issues; corresponded with Jenner team re third-party discovery. | 70.60 |
| 9/27/19 | SXJ | L200 | 1.40 | Finalized filings in advance of filing. | 708.40 |
| 9/27/19 | SXJ | L310 | 1.20 | Reviewed pending data requests. | 607.20 |

| 9/27/19 | AKL | L110 | .50 | Revised settlement agreement to incorporate SED edits. | 200.00 |
|---------|-----|------|-----|--------------------------------------------------------|--------|
| 9/27/19 | AOT | L400 | 1.60 | Reviewed and analyzed responses to third-party requests (.4); reviewed SED's discovery responses (.9); compared the documents and drafted an email to team re discovery responses (.3). | 640.00 |
| 9/28/19 | BXH | L120 | 2.90 | Revised settlement documents based on feedback from client team re outstanding issues. | 2,267.80 |
| 9/28/19 | AKL | L110 | 3.90 | Revised settlement agreement to incorporate SED edits. | 1,560.00 |
| 9/28/19 | AOT | L400 | 3.00 | Revised settlement filings based on SED feedback and record review (2.8); email correspondence with team re same (.2). | 1,200.00 |
| 9/30/19 | BXH | L120 | 4.90 | Conferred with PG&E legal team re settlement financial issues (.4); reviewed discovery strategy outline prepared by S. Jahangir and provided comments on same (.5); reviewed and revised supplement settlement filings (.5); revised settlement documents based on ongoing discussions with PG&E legal team (3.5). | 3,831.80 |
| 9/30/19 | AFM | L310 | .40 | Prepared for and participated in conference call re new data requests. | 285.60 |
| 9/30/19 | AFM | L310 | 1.60 | Reviewed and evaluated new data requests and began drafting responses to same. | 1,142.40 |
| 9/30/19 | SXJ | L310 | 2.80 | Reviewed documents for material responsive to pending discovery requests. | 1,416.80 |
| 9/30/19 | SXJ | L200 | 1.10 | Revised motions for upcoming filing. | 556.60 |
| 9/30/19 | SLN | L900 | 1.50 | Revised and finalized settlement documents. | 688.50 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 9/30/19 | AKL | L110 | 5.20 | Drafted discovery response to requests from Cal PA and Turn. | 2,080.00 |
| 9/30/19 | AOT | L400 | 4.40 | Reviewed and analyzed discovery requests (.6); conducted factual research in support of responding to same (3.8). | 1,760.00 |
| 9/30/19 | TLB | P280 | .50 | Updated electronic files. | 163.50 |
| | | | 963.70 | PROFESSIONAL SERVICES | $ 553,107.10 |

INVOICE TOTAL                                                    $ 553,107.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 6.30 | 982.00 | 6,186.60 |
| RANDALL E. MEHRBERG | 2.90 | 893.00 | 2,589.70 |
| BRIAN P. HAUCK | 131.60 | 782.00 | 102,911.20 |
| ANDREW F. MERRICK | 57.50 | 714.00 | 41,055.00 |
| EMILY M. LOEB | 38.30 | 706.00 | 27,039.80 |
| CARLA J. WEISS | 3.00 | 672.00 | 2,016.00 |
| WESLEY M. GRIFFITH | 178.00 | 663.00 | 118,014.00 |
| TASSITY S. JOHNSON | 22.30 | 621.00 | 13,848.30 |
| SAMUEL C. BIRNBAUM | 37.00 | 595.00 | 22,015.00 |
| ANDREW C. NOLL | 25.80 | 595.00 | 15,351.00 |
| SAMUEL JAHANGIR | 143.40 | 506.00 | 72,560.40 |
| DAIXI XU | 36.30 | 506.00 | 18,367.80 |
| JENNIFER J. YUN | .30 | 506.00 | 151.80 |
| SARAH L. NORMAN | 25.60 | 459.00 | 11,750.40 |
| ANNA K. LYONS | 99.00 | 400.00 | 39,600.00 |
| AMIR A. SHAKOORIAN TABRIZI | 117.60 | 400.00 | 47,040.00 |
| THERESA L. BUSCH | 35.70 | 327.00 | 11,673.90 |
| DIANA V. CHUCK | 3.10 | 302.00 | 936.20 |
| TOTAL | 963.70 | | $ 553,107.10 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:         56604
MATTER NUMBER:         10146

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508143
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

FOR PROFESSIONAL SERVICES RENDERED                      $ 21,291.90
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                             $ .00

                                    TOTAL INVOICE       $ 21,291.90

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9508143
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:


FPA ADVICE AND COUNSEL                                      MATTER NUMBER - 10146
980304

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/11/19 | JZP | C312 | .20 | Communicated with M. Minzner re FPA Section 204 research needs. | 91.80 |
| 9/12/19 | REM | L120 | .80 | Reviewed FPA section 204 analysis and reorganization plan provisions, drafted memoranda re same (.4); conducted telephone conference with M Minzner (.4). | 714.40 |
| 9/12/19 | MMX | L120 | 1.10 | Reviewed Section 204 regulatory analysis request and PG&E bankruptcy financing document (.7); telephone conference with R. Mehrberg (.4). | 814.00 |
| 9/12/19 | MMX | L120 | .50 | Reviewed and edited email on Section 204 regulatory analysis. | 370.00 |
| 9/12/19 | MMX | L120 | .30 | Finalized email on Section 204 regulatory analysis and sent to client. | 222.00 |
| 9/12/19 | JZP | C312 | 2.60 | Met with M. Minzner re FPA Section 204 question (.1); analyzed FPA Section 204 approval requirements (2.5). | 1,193.40 |
| 9/18/19 | MMX | L120 | 1.30 | Conducted legal research on FPA Section 203 approvals. | 962.00 |
| 9/18/19 | MMX | L120 | .30 | Met with J. Perkins on 203 research. | 222.00 |
| 9/18/19 | MMX | L120 | 4.70 | Drafted response to client on FPA Section 203 approvals. | 3,478.00 |

| 9/18/19 | JZP | C312 | 5.70 | Met with M. Minzner re Section 203 client question (.3); analyzed FERC regulations and orders interpreting requirements (4.2); summarized research and conveyed to M. Minzner (1.2). | 2,616.30 |
|---------|-----|------|------|------|---------|
| 9/19/19 | JZP | C312 | 5.20 | Analyzed FERC orders on blanket authorizations (1.5); analyzed FERC regulations and orders on refinancing (2.7); drafted and conveyed research summary to M. Minzner (1.0). | 2,386.80 |
| 9/20/19 | REM | L120 | .40 | Reviewed and revised draft memo to client re FPA sections 203 and 204 (.2), telephone conference with M. Minzner re same (.2). | 357.20 |
| 9/20/19 | MMX | L120 | 1.10 | Drafted response to PG&E on Section 203 requirements (.9); telephone conference with R. Mehrberg (.2). | 814.00 |
| 9/22/19 | REM | L120 | .40 | Reviewed and revised draft memo to client regarding FERC section 203 review and necessary steps. | 357.20 |
| 9/24/19 | MMX | L120 | .60 | Conducted call with client on Section 203 issue. | 444.00 |
| 9/24/19 | JZP | C312 | .90 | Telephone conference with M. Minzner and client re Section 203 issues (.7); reviewed analysis in preparation for call (.2). | 413.10 |
| 9/24/19 | JZP | C312 | 2.80 | Analyzed FERC orders and regulations related to Section 203 issues (1.3); drafted summary of salient points of analysis discussed on call (1.5). | 1,285.20 |
| 9/26/19 | JZP | C312 | 1.80 | Analyzed FERC Section 203 orders on timing of transactions. | 826.20 |
| 9/27/19 | REM | L120 | .60 | Reviewed analysis re section 203 and 204 requirements (.3); analyzed same and drafted memo with recommendations (.3). | 535.80 |

| 9/30/19 | SGK | L120 | | .70 | Reviewed research on potential section 203 approval requirements. | 609.70 |
|---------|-----|------|---|-----|-----------------------------------------------------------------|--------|
| 9/30/19 | SGK | L120 | | .50 | Teleconferenced with Bill Manheim to discuss potential section 203 approvals. | 435.50 |
| 9/30/19 | MMX | L120 | | 1.10 | Prepared for and conducted call on Section 203 filing requirements. | 814.00 |
| 9/30/19 | JZP | C312 | A106 | .70 | Call with M. Minzner, S. Kelly, G. Rippie and client about Section 203 issues (.35); follow-up discussion with M. Minzner, S. Kelly, and G. Rippie about next steps (.35). | 321.30 |
| 9/30/19 | EGR | P280 | | .70 | Prepared for conference call with client regarding Section 203 issue and follow up communications regarding same. | 588.00 |
| 9/30/19 | EGR | P280 | | .50 | Attended conference call with M. Manheim regarding Section 203 issue. | 420.00 |
| | | | | 35.50 | PROFESSIONAL SERVICES | $ 21,291.90 |

INVOICE TOTAL $ 21,291.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 2.20 | 893.00 | 1,964.60 |
| SUEDEEN G. KELLY | 1.20 | 871.00 | 1,045.20 |
| E. GLENN RIPPIE | 1.20 | 840.00 | 1,008.00 |
| MAX MINZNER | 11.00 | 740.00 | 8,140.00 |
| JASON T. PERKINS | 19.90 | 459.00 | 9,134.10 |
| TOTAL | 35.50 | | $ 21,291.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:      10252

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9508144
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                      $ 21,718.80
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                      $ .00

                                      TOTAL INVOICE        $ 21,718.80

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508144
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

BANKRUPTCY EMPLOYMENT                               MATTER NUMBER - 10252
1907533

| Date | Init | Code | | Hours | Description | Amount |
|------|------|------|------|------|-------------|--------|
| 9/02/19 | AMA | B160 | | .40 | Reviewed Fee Examiner initial report (.3); correspondence with R. Mehrberg and C. Steege re same (.1). | 280.40 |
| 9/03/19 | REM | L120 | | .70 | Reviewed fee examiner report and details (.2), conference with A. Allen re Fee Examiner report, underlying materials and next steps (.5). | 625.10 |
| 9/03/19 | AMA | B160 | | 1.80 | Reviewed Fee Examiner initial report and data re same (.7); conference with R. Mehrberg re same (.7); reviewed notice and protocol and redline re same (.2); emailed Merhberg and C. Steege re summary re same (.1); correspondence with W. Williams re same and monthly fee statement (.1). | 1,261.80 |
| 9/03/19 | WAW | B160 | A104 | .70 | Reviewed fee examiner's initial report re Jenner's first interim fee application (.5); conferred with A. Allen re same (.2). | 321.30 |
| 9/04/19 | AMA | B160 | | 4.80 | Reviewed protocol and orders and emailed W. Williams re process for same (.4); reviewed Fee Examiner Initial Report and data re same (.5); analyzed and drafted summary of responses re same (3.7); correspondence with W. Williams re same (.2). | 3,364.80 |

| 9/05/19 | REM | L120 | | .30 | Worked on response to examiner's report; telephone conference with Charles Middlekauff re process and procedures (.2); reviewed plan and summary prepared by A Allen (.1). | 267.90 |
|---|---|---|---|---|---|---|
| 9/05/19 | AMA | B160 | | .40 | Correspondence with W. Williams re Fee Examiner's initial report (.2); reviewed analysis re same (.2). | 280.40 |
| 9/05/19 | WAW | B160 | A103 | 1.70 | Reviewed draft responses to Fee Examiner's initial report (.5); telephone call with C. Curry re additional items needed re same (.2); drafted additional sections of same (.8); conferred with A. Allen re same (.2). | 780.30 |
| 9/06/19 | AMA | B160 | | .80 | Reviewed and revised summary of initial report responses (.7); emailed C. Steege and R. Mehrberg re same (.1). | 560.80 |
| 9/10/19 | CS | B160 | | 1.00 | Met with A. Allen re Markell response. | 918.00 |
| 9/10/19 | AMA | B160 | | 1.50 | Reviewed and revised outline re Fee Examiner response and meeting (.4); emailed C. Steege re same (.1); conference with C. Steege re same (1.0). | 1,051.50 |
| 9/11/19 | AMA | B160 | | .30 | Reviewed initial report and revised outline re same (.2); emailed P. Zumbro and B. Benedict re status (.1). | 210.30 |
| 9/12/19 | REM | L120 | | .40 | Met with A. Allen re fee petition, process, parameters, meeting with examiner. | 357.20 |
| 9/12/19 | AMA | B160 | | 1.20 | Conference with B. Benedict re status (.2); conference with R. Mehrberg re same (.4); reviewed and revised outline re same (.2); conference with W. Williams re same (.4). | 841.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/19 | REM | L120 | | .10 | Reviewed correspondence from Fee Examiner, drafted correspondence to team. | 89.30 |
| 9/13/19 | AMA | B160 | | 1.10 | Reviewed revised outline re initial report (.3); correspondence. with W. Williams re same (.1); correspondence with C. Steege and R. Mehrberg re same (.2); conference with C. Steege re same (.1); emailed Fee Examiner re coordination re meeting (.1); reviewed July monthly expenses (.1); reviewed August monthly fee statement (.2). | 771.10 |
| 9/13/19 | WAW | B160 | A103 | 1.70 | Continued drafting sections of response to fee examiner's initial report (1.4); conferred with A. Allen re same (.3). | 780.30 |
| 9/15/19 | AMA | B160 | | .10 | Emailed W. Williams re expenses. | 70.10 |
| 9/16/19 | WAW | B160 | A104 | 1.40 | Reviewed airfare and lodging expenses in preparation for meeting with fee examiner (.7); prepared summary of same for A. Allen (.7). | 642.60 |
| 9/17/19 | AMA | B160 | | .30 | Reviewed Fee Examiner motion and emailed summary of same to C. Steege and R. Mehrberg. | 210.30 |
| 9/18/19 | REM | L120 | | 1.80 | Met with A. Allen and C. Steege re meeting with Fee Examiner (.5); met with Fee Examiner, C. Steege, A. Allen (1.3). | 1,607.40 |
| 9/18/19 | AMA | B160 | | 2.70 | Reviewed and summarized order re fees (.3); correspondence with W. Williams re same (.2); meeting with R. Mehrberg and C. Steege re meeting with Fee Examiner (.5); reviewed and revised outline re same (.2); meeting with Fee Examiner, C. Steege and R. Mehrberg re same (1.3); correspondence with C. Steege and R. Mehrberg re same (.2). | 1,892.70 |

| 9/18/19 | WAW | B160 | A101 | 1.80 | Prepared additional summary materials for use in meeting with fee examiner (1.6); conferred with A. Allen re same (.2). | 826.20 |
| 9/19/19 | AMA | B160 | | .60 | Reviewed analysis re fees (.3); correspondence with C. Steege and R. Mehrberg re same (.3). | 420.60 |
| 9/20/19 | AMA | B160 | | .50 | Reviewed Fee Examiner motion and emailed R. Mehrberg and C. Steege summary re same (.4); emailed W. Williams re certificate of no objection (.1). | 350.50 |
| 9/20/19 | WAW | B160 | A103 | .50 | Reviewed docket to confirm lack of objection to Jenner's June 2019 fee statement (.2); prepared certificate of no objection re same (.2); arranged for filing and service of same (.1). | 229.50 |
| 9/23/19 | AMA | B160 | | .30 | Reviewed and revised August fee statement. | 210.30 |
| 9/24/19 | AMA | B160 | | .80 | Reviewed and revised August fee statement. | 560.80 |
| 9/27/19 | AMA | B160 | | .70 | Correspondence re August monthly fee statement (.2); reviewed correspondence re supplemental disclosures (.2); reviewed draft opposition to fee examiner motion (.3). | 490.70 |
| 9/29/19 | AMA | B160 | | 1.30 | Correspondence re supplemental disclosures (.2); reviewed summary re same (.2); emailed W. Williams re same (.1); reviewed revisions to draft Opposition (.3); reviewed UST response (.2); emailed R. Mehrberg and C. Steege summary re same (.3). | 911.30 |
| 9/30/19 | AMA | B160 | | .50 | Reviewed draft opposition and correspondence with C. Steege re same (.4); reviewed PG&E budgets (.1). | 350.50 |

# JENNER & BLOCK LLP

| 9/30/19 | WAW | B160 | A103 | .40 | Prepared second supplemental declaration in support of Jenner's retention application (.3); conferred with A. Allen re same (.1). | 183.60 |
|---|---|---|---|---|---|---|
| | | | | 32.60 | PROFESSIONAL SERVICES | $ 21,718.80 |

INVOICE TOTAL                                                                 $ 21,718.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.00 | 918.00 | 918.00 |
| RANDALL E. MEHRBERG | 3.30 | 893.00 | 2,946.90 |
| ANGELA M. ALLEN | 20.10 | 701.00 | 14,090.10 |
| WILLIAM A. WILLIAMS | 8.20 | 459.00 | 3,763.80 |
| TOTAL | 32.60 | | $ 21,718.80 |

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10261

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508145
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                         $ 1,498.00
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE          $ 1,498.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9508145
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

BANKRUPTCY ADMINISTRATION                               MATTER NUMBER - 10261
1907533

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/19 | AMA | B320 | | .10 | Emailed R. Mehrberg and B. Hauck re Plan. | 70.10 |
| 9/17/19 | AMA | B160 | | .10 | Emailed W. Williams re status and update re same. | 70.10 |
| 9/18/19 | AMA | B110 | | .10 | Reviewed summary re status of bankruptcy and emailed W. Williams re same. | 70.10 |
| 9/18/19 | WAW | B110 | A104 | 1.40 | Reviewed recent docket activity in PG&E bankruptcy case (.8); prepared summary of same for R. Mehrberg and B. Hauck (.6). | 642.60 |
| 9/24/19 | AMA | B160 | | .20 | Correspondence with W. Williams re status and reviewed summary re same. | 140.20 |
| 9/24/19 | WAW | B110 | A104 | 1.10 | Reviewed recent docket activity in PG&E's bankruptcy case (.7); prepared summary of same for R. Mehrberg and B. Hauck (.4). | 504.90 |
| | | | | 3.00 | PROFESSIONAL SERVICES | $ 1,498.00 |

INVOICE TOTAL                                                       $ 1,498.00

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | .50 | 701.00 | 350.50 |
| WILLIAM A. WILLIAMS | 2.50 | 459.00 | 1,147.50 |
| TOTAL | 3.00 | | $ 1,498.00 |