# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **SECOND INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline:**<br>**December 4, 2019**<br>4:00 p.m. (Pacific Time) |

**COVER SHEET TO INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2019 THROUGH AND INCLUDING SEPTEMBER 30, 2019**

| Name of Applicant: | Centerview Partners LLC | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors (the "Committee") | |
| Date Order of Employment Signed: | May 16, 2019 (Docket No. 2067) | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Fee Application: | June 1, 2019 | September 30, 2019 |
| Time period(s) covered by prior Fee Applications: | February 15, 2019 | May 31, 2019 |
| Total amounts awarded in all prior Fee Applications: | | N/A |
| Total fees and reimbursable expenses applied for in this Fee Application and in all prior Fee Applications: | | $2,179,058.41 |
| Total professional fees and reimbursable expenses applied for in this Fee Application: | | $1,059,531.95 |
| Total professional fees applied for in this Fee Application: | | $1,000,000.00 |
| Total actual professional hours covered by this Fee Application: | | 1,160.0 |
| Average hourly rate for professionals: | | N/A |
| Total paraprofessional fees requested in this Fee Application: | | N/A |
| Total actual paraprofessional hours covered by this Fee Application: | | N/A |
| Average hourly rate for paraprofessionals: | | N/A |
| Reimbursable expenses sought in this Fee Application: | | $59,531.95 |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 2 of 50

**<u>Professionals</u>**

Centerview professionals rendering services during the Fee Period were:

| <u>Professional</u> | <u>Position</u> |
|---|---|
| Sam Greene | Partner |
| John Cogan | Partner |
| Karn Chopra | Partner |
| Willem Beer | Managing Director |
| Whit Graham | Principal |
| Michael Martynowicz | Associate |
| Nicholas Ulanoff | Analyst |
| Christopher Zimmerman | Summer Analyst |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 3 of 50

## Summary of Hours by Matter

| Description | Total |
|---|---|
| Financial Analysis / Drafting Materials | 372.0 |
| Internal Coordination with Committee and Co-Advisors | 501.5 |
| Coordination with Debtors and their Advisors | 38.0 |
| Coordination with Other Groups | 49.0 |
| Diligence | 97.0 |
| Chapter 11 Court Process | 64.5 |
| Travel | 38.0 |
| **Total** | **1,160.0** |

## Hours by Matter

| Description | Sam Greene<br>Partner | John Cogan<br>Partner | Karn Chopra<br>Partner | Willem Beer<br>Managing Director | Whit Graham<br>Principal | Michael Martynowicz<br>Associate | Nicholas Ulanoff<br>Analyst | Christopher Zimmerman<br>Summer Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Analysis / Drafting Materials | 5.0 | 1.0 | 20.5 | 7.5 | 77.0 | 99.5 | 99.0 | 62.5 | 372.0 |
| Internal Coordination with Committee and Co-Advisors | 54.0 | 29.0 | 81.5 | 46.0 | 88.0 | 86.0 | 74.5 | 42.5 | 501.5 |
| Coordination with Debtors and their Advisors | 1.5 | 2.0 | 10.5 | 3.0 | 7.0 | 7.0 | 3.5 | 3.5 | 38.0 |
| Coordination with Other Groups | 10.0 | 2.0 | 10.0 | 4.0 | 12.0 | 8.0 | 3.0 | 0.0 | 49.0 |
| Diligence | 2.0 | 1.0 | 11.0 | 7.0 | 32.0 | 23.5 | 18.0 | 2.5 | 97.0 |
| Chapter 11 Court Process | 3.0 | 2.0 | 8.0 | 5.0 | 13.5 | 17.0 | 10.0 | 6.0 | 64.5 |
| Travel | 0.0 | 0.0 | 13.0 | 0.0 | 12.0 | 13.0 | 0.0 | 0.0 | 38.0 |
| **Total** | **75.5** | **37.0** | **154.5** | **72.5** | **241.5** | **254.0** | **208.0** | **117.0** | **1,160.0** |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 5 of 50

# Summary of Fees and Expenses

| Summary of Monthly Fee Statements | | | | | | |
|---|---|---|---|---|---|---|
| ***Filing Date, Docket Number*** | ***Compensation Period*** | ***Requested Fees*** | ***Requested Expenses*** | ***Fees Paid*** | ***Expenses Paid*** | ***Unpaid Fees / Expenses (incl. Holdback)*** |
| 11/14/19, 4735 | 6/01/19-6/30/2019 | $250,000.00 | $30,037.44 | - | - | $280,037.44 |
| 11/14/19, 4736 | 7/01/19-7/31/2019 | 250,000.00 | 420.60 | - | - | 250,420.60 |
| 11/14/19, 4738 | 8/01/19-8/31/2019 | 250,000.00 | 26,932.22 | - | - | 276,932.22 |
| 11/14/19, 4740 | 9/01/19-9/30/2019 | 250,000.00 | 2,141.69 | - | - | 252,141.69 |
| **Total** | | **$1,000,000.00** | **$59,531.95** | **-** | **-** | **$1,059,531.95** |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 6 of 50

## Summary of Expenses by Category Allocation

| Category | Amount |
| --- | --- |
| Transportation | $7,628.14 |
| Lodging | 2,400.00 |
| Meals | 700.45 |
| Communication | 88.60 |
| Legal | 48,714.76 |
| **Total Expenses** | **$59,531.95** |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 7 of
50

Dated:  November 14, 2019

Sam Greene
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

**INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2019 THROUGH AND INCLUDING SEPTEMBER 30, 2019**

Centerview Partners, LLC ("Centerview"), investment banker to the above-captioned Official Committee of Unsecured Creditors (collectively, the "Committee"), hereby submits its Second Interim Fee Application (the "Interim Fee Application") for allowance of compensation for professional services provided to the Committee in the amount of $1,000,000.00 and reimbursement of actual and necessary expenses in the amount of $59,531.95 that Centerview incurred for the period from June 1, 2019, through September 30, 2019 (the "Fee Period") and payment of such amounts not previously paid pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] ("Interim Compensation Order"). In support of this Fee Application, Centerview respectfully states as follows.

### Jurisdiction

1.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

2.      On January 29, 2019 (the "Petition Date"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "Debtors") filed with the United States Bankruptcy Court for

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 9 of 50

the Northern District of California (this "Court") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

4.      On February 12, 2019, the Office of the United States Trustee for Region 3 (the "US Trustee") filed a Notice of Appointment of the Official Committee of Unsecured Creditors [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("Milbank" or "Counsel") as its counsel and FTI Consulting, Inc. ("FTI") as its financial advisor.  On February 15, 2019, the Committee selected Centerview as its investment banker.  On March 20, 2019, the US Trustee filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

5.      The following nine members currently comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc.; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; and (i) Mizuho Bank, Ltd.

6.      On May 17, 2019, the Court entered the Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Centerview Partners as its investment banker, Effective as of February 15, 2019 [ECF No. 2067] (the "Retention Order").

## Summary of Services Rendered During the Fee Period

7.     Centerview submits that the investment banking services and advice it rendered to the Committee in connection with the chapter 11 cases during the Fee Period, all at the direction of the Committee or its counsel, were necessary and beneficial to the Committee and the constituency represented by the Committee.  These services were complex, performed at a high level and were often subject to extreme time constraints.  These services were also necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by unsecured creditor committees in cases of this size and complexity.

8.     To provide a meaningful summary of Centerview's services rendered on behalf of the Unsecured Creditors Committee, Centerview has established the following subject matter categories (each, a "Matter Category") in connection with these chapter 11 cases:

| Matter Category | Matter Description |
|:---:|---|
| 1 | Financial Analysis / Drafting Materials |
| 2 | Internal Coordination with Committee and Co-Advisors |
| 3 | Coordination with Debtors and their Advisors |
| 4 | Coordination with Other Groups |
| 5 | Diligence |
| 6 | Chapter 11 Court Process |
| 7 | Travel |

9.     Copies of Centerview's contemporaneous time records are attached hereto as **Exhibit A**.  The following is a summary, by Matter Category, of the most significant professional services rendered by Centerview during the Fee Period.

### (a)    <u>Financial Analysis / Drafting Materials [Matter No. 1]</u>

Total Hours:   372.0

10.     During the Fee Period, Centerview expended significant time and resources contributing to the preparation of various analyses, presentations and memos for the Committee including but not limited to work product related to i) the motions to terminate exclusivity, ii) the plan term sheets filed by the Ad Hoc Bondholder Group and Ad Hoc Subrogation Group and iii) the Backstop Commitment Letters filed by Knighthead Capital Management and Abrams Capital Management. The materials analyzed the benefits and considerations of the proposals including the anticipated sources and uses, amount and type of funding available for wildfire claims, pro forma credit profile of the Debtors and implied valuation among other items. Additionally, Centerview analyzed information related to the Debtors' financial and operating performance in order to inform Centerview's advice to the Committee on a variety of topics.

### (b)    <u>Internal Coordination with Committee and Co-Advisors [Matter No. 2]</u>

Total Hours:   501.5

11.     Centerview participated in regular planning and strategy discussions internally and with the Committee's other advisors. These discussions involved email correspondence, telephone calls, and in-person meetings. Topics covered included case-related issues, strategy and the preparation of deliverables for the Committee. This Matter Category also includes calls and in-person meetings with the Committee or individual Committee members. Centerview participated in a weekly conference call with the Committee during which the advisors provided case status updates, discussed recent court filings and presented deliverables to the Committee. Centerview also participated in periodic sub-committee calls, with designated members of the Committee, to

review specific case issues in greater detail.

### (c)    Coordination with Debtors and their Advisors [Matter No. 3]

Total Hours:   38.0

12.    This Matter Category includes time spent by Centerview discussing case issues and due diligence items with the Debtor, their legal counsel and their other advisors. These discussions included regularly scheduled conference calls with the Debtors' legal counsel and other advisors during which they have provided updates on the Debtors' operations, financial projections, capital structure, upcoming court filings and other important topics. Centerview has also had periodic conversations with the Debtors' advisors to discuss case issues and outstanding diligence requests as needed.

### (d)    Coordination with Other Groups [Matter No. 4]

Total Hours:   49.0

13.    This Matter Category relates to calls and meetings to discuss case issues held with case stakeholders other than the Debtors, the Committee, and their professionals. During the Fee Period, Centerview professionals participated in conversations with various parties in interest in these chapter 11 cases, including, but not limited to, representatives of the Ad Hoc Bondholders Group, the California Governor's office and the Official Committee of Tort Claimants (the "TCC").

### (e)    Diligence [Matter No. 5]

Total Hours:   97.0

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 13 of 50

14.     This Matter Category includes time spent by Centerview reviewing contents of the virtual data room ("VDR"), other information provided by the Debtors and publicly available information related to the Debtors or the case.

### (f)     Chapter 11 Court Process [Matter No. 6]

Total Hours:   64.5

15.     This Matter Category includes time spent by Centerview:

(a)     attending or listening to court hearings;

(b)     reviewing transcripts and/or summaries of hearings;

(c)     reviewing motions and/or other court filings; and

(d)     preparing for certain hearings

### (g)     Travel [Matter No. 7]

Total Hours:   38.0

16.     This Matter Category includes time spent traveling to and from this Court or to other destinations on the Committee's behalf.

### Summary of Expenses Incurred During the Fee Period

17.     Consistent with Centerview's policy with respect to its other clients, and in accordance with the Engagement Letter and Retention Order, Centerview is seeking reimbursement for charges and disbursements incurred as out-of-pocket expenses in the rendition of necessary services to the Committee.

14

18.     The expenses for which Centerview requests reimbursement for the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Committee.

19.     The time constraints imposed by the circumstances of these chapter 11 cases required Centerview's professionals to devote substantial time during the evenings and on weekends to perform services on behalf of the Committee. Consistent with Centerview's policy, Centerview professionals who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.

20.     These chapter 11 cases also required Centerview's professionals to travel frequently to and from this Court or to other destinations on the Committee's behalf. Consistent with Centerview's policy, Centerview professionals who incurred travel-related costs, including, but not limited to, airfare charges, ground transportation charges, hotel charges, and meals, were reimbursed for their reasonable meal and travel-related costs.

21.     Centerview's regular practice is not to include components for the actual and necessary expenses incurred in the course of rendering services when establishing fee structures, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

22.     Centerview has made every appropriate effort to minimize its expenses in these chapter 11 cases. All of the fees and expenses for which allowance and payment are requested by Centerview in this Fee Application are reasonable and necessary and were incurred in connection with services rendered during the Fee Period. In seeking reimbursement of an expenditure, Centerview is requesting reimbursement "at cost" and does not make a profit on such expenditure.

23.     A complete description of each expense incurred during these cases is attached hereto as **Exhibit B**. Additionally, a chart summarizing the expenses for the Fee Period is included at the front of this Application.

24.     Centerview has made voluntary reductions to certain of the expenses for which allowance is requested in this application, including but not limited to certain hotel, airfare and meal caps suggested in the draft Fee Examiner protocol.

25.     The date of charge in **Exhibit B** corresponds to the date the charge was processed and may not align with the date the charge was incurred.

### Centerview's Requested Compensation and Reimbursement Should Be Allowed

26.     Section 330 of the Bankruptcy Code provides that, subject to section 328 of the Bankruptcy Code, a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered ... and reimbursement for actual, necessary expenses."

27.     The Retention Order approved Centerview's Fee Structure (as defined in the Retention Application)[1] pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order. Accordingly, compensation is sought subject to the standard of review set forth in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

---

[1]     Centerview's Fee Structure, as further detailed in the Retention Application, includes the Monthly Advisory Fee, a Transaction Fee, an Additional Fee as well as reimbursement for reasonable travel and other reasonable out-of-pocket expenses. Capitalized terms used in this footnote but not defined in this Fee Application shall have the meanings ascribed to such terms in the Retention Application.

28.     The services summarized by this Fee Application and rendered by Centerview to the Committee were substantial, highly professional and instrumental to the Committee in navigating these chapter 11 cases. Centerview respectfully submits that the compensation and reimbursement requested by this Fee Application is reasonable in light of the nature and value of such services.

## **Reservation of Rights and Notice**

29.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period. Centerview reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

30.     Notice of this Application has been or will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order).

[*Remainder of Page Intentionally Left Blank*]

WHEREFORE, Centerview respectfully requests that the Court enter an order: (a) awarding Centerview interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Fee Period in the amount of $1,000,000.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $59,531.95; (b) authorizing and directing the Debtors to remit payment to Centerview for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order; and (c) granting such other relief as is appropriate under the circumstances.

Dated:  November 14, 2019

_____

Sam Greene
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

# Exhibit A

## Daily Time Records by Professional

## Sam Greene, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/3/2019 | Sam Greene | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/13/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Sam Greene | 1.5 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/18/2019 | Sam Greene | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/20/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review of Capitalization Analysis* |
| 6/20/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/28/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/3/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/12/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/16/2019 | Sam Greene | 1.0 | Coordination with Debtors and their Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 20 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 7/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/1/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/7/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/9/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/9/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/12/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/15/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Sam Greene | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor and TCC Advisors* |
| 8/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/22/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/26/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/27/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/5/2019 | Sam Greene | 1.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Sam Greene | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/11/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/17/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 9/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/19/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 21 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 9/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Sam Greene | 2.0 | Coordination with Other Groups | *Plan Discussions* |
| 9/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

# John Cogan, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/13/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/17/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/20/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/24/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/27/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | John Cogan | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/17/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/2/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/5/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/8/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/12/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/15/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/22/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/27/2019 | John Cogan | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/11/2019 | John Cogan | 1.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | John Cogan | 1.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/23/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 23 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 9/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 24 of 50

## Karn Chopra, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/3/2019 | Karn Chopra | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/4/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 6/5/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/5/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials for UCC Presentation* |
| 6/6/2019 | Karn Chopra | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/6/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/12/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Presentation* |
| 6/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/18/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/20/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/20/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review of Capitalization Analysis* |
| 6/20/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/24/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Karn Chopra | 1.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/27/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 25 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/27/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/28/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/1/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/1/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/3/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/8/2019 | Karn Chopra | 3.0 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/12/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/21/2019 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Karn Chopra | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor Advisor* |
| 8/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/1/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 26 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 8/2/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Karn Chopra | 2.0 | Diligence | *Peer Analysis* |
| 8/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Karn Chopra | 2.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/11/2019 | Karn Chopra | 1.0 | Coordination with Debtors and their Advisors | *Discussion with Debtor Advisor* |
| 8/12/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/12/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Karn Chopra | 0.5 | Coordination with Debtors and their Advisors | *Follow-Up Discussion with Bondholder Advisors* |
| 8/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/13/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/13/2019 | Karn Chopra | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/14/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/20/2019 | Karn Chopra | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor and TCC Advisors* |
| 8/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/26/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/27/2019 | Karn Chopra | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Karn Chopra | 1.5 | Coordination with Debtors and their Advisors | *Operating Forecast Analysis Discussion* |
| 9/4/2019 | Karn Chopra | 6.0 | Travel | *Travel from NYC to SF* |
| 9/5/2019 | Karn Chopra | 0.5 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/5/2019 | Karn Chopra | 4.0 | Diligence | *Business Plan Diligence Meeting* |
| 9/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/5/2019 | Karn Chopra | 7.0 | Travel | *Travel from SF to NYC* |
| 9/6/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/10/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Karn Chopra | 1.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Karn Chopra | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/11/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of PoR Summary* |
| 9/15/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 27 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/16/2019 | Karn Chopra | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/17/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 9/18/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/19/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/23/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Interest and Credit Ratings Materials* |
| 9/26/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 28 of 50

# Willem Beer, Managing Director

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/3/2019 | Willem Beer | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/6/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/14/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/17/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/19/2019 | Willem Beer | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/20/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/24/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Willem Beer | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/1/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/3/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/8/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/18/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/1/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/2/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 29 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 8/7/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Willem Beer | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Willem Beer | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/19/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Willem Beer | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/5/2019 | Willem Beer | 2.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Willem Beer | 4.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Willem Beer | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/16/2019 | Willem Beer | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/19/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Willem Beer | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 30 of 50

# Whit Graham, Principal

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/3/2019 | Whit Graham | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/4/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/4/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 6/5/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials for UCC Presentation* |
| 6/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparatory Call with UCC Advisors* |
| 6/6/2019 | Whit Graham | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/6/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/12/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Presentation* |
| 6/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/13/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/14/2019 | Whit Graham | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/17/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Drafting Agenda for Meeting with Debtors* |
| 6/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/18/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/19/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Strategy Call with UCC Advisors* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 31 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/20/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/20/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/20/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/21/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/24/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Whit Graham | 1.5 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/28/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/8/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/8/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/12/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *PoR Sources and Uses Analysis* |
| 7/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/17/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 32 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 7/18/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Whit Graham | 2.0 | Diligence | *Reviewing ECB Proposal Info* |
| 7/18/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/21/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/23/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Whit Graham | 4.0 | Diligence | *Makewhole Diligence* |
| 7/28/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor Advisor* |
| 7/30/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 8/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/1/2019 | Whit Graham | 2.0 | Diligence | *Reviewing Subrogation Exclusivity Proposal* |
| 8/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |
| 8/2/2019 | Whit Graham | 2.0 | Diligence | *Review of Debtors' Peers* |
| 8/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/9/2019 | Whit Graham | 2.0 | Diligence | *Review of PG&E Earnings Release* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 33 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 8/11/2019 | Whit Graham | 1.0 | Coordination with Debtors and their Advisors | *Discussion with Debtor Advisor* |
| 8/12/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/12/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Whit Graham | 3.0 | Diligence | *Equity Proposal Diligence* |
| 8/12/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Follow-Up Discussion with Bondholder Advisors* |
| 8/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/12/2019 | Whit Graham | 6.0 | Travel | *Travel from NYC to SF* |
| 8/13/2019 | Whit Graham | 4.0 | Diligence | *Diligence Meeting with Debtor* |
| 8/13/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/13/2019 | Whit Graham | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/14/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Whit Graham | 6.0 | Travel | *Travel from SF to NYC* |
| 8/15/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor and TCC Advisors* |
| 8/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 8/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/29/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Operating Forecast Analysis Discussion* |
| 9/5/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/5/2019 | Whit Graham | 4.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/9/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Whit Graham | 3.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Whit Graham | 2.0 | Diligence | *Call with External Financing Parties* |
| 9/11/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of PoR Summary* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 34 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of PoR Summary* |
| 9/15/2019 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Whit Graham | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Summary of the Hearing on Tubbs Motion* |
| 9/16/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/17/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 9/18/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/19/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/23/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Whit Graham | 2.0 | Coordination with Other Groups | *Plan Discussions* |
| 9/24/2019 | Whit Graham | 1.5 | Chapter 11 Court Process | *Summary of the Omnibus Hearing* |
| 9/25/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Whit Graham | 0.5 | Coordination with Debtors and their Advisors | *Interest and Ratings Discussion with Debtor Advisor* |
| 9/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/26/2019 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 9/26/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 35 of 50

# Michael Martynowicz, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/3/2019 | Michael Martynowicz | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/5/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Michael Martynowicz | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/6/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/7/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Michael Martynowicz | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/16/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/18/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/20/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/20/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/21/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 36 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/25/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Michael Martynowicz | 1.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/28/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/3/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/8/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/12/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/12/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/14/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *PoR Sources and Uses Analysis* |
| 7/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/16/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 37 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/21/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/26/2019 | Michael Martynowicz | 2.0 | Diligence | *Makewhole Diligence* |
| 7/28/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 8/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Subrogation Exclusivity Proposal* |
| 8/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Michael Martynowicz | 4.0 | Diligence | *Peer Analysis* |
| 8/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |
| 8/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Michael Martynowicz | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/9/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Michael Martynowicz | 2.0 | Diligence | *Equity Proposal Diligence* |
| 8/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/13/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/13/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/14/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 38 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 8/15/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Michael Martynowicz | 0.5 | Coordination with Debtors and their Advisors | *Call with Debtor and TCC Advisors* |
| 8/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 8/21/2019 | Michael Martynowicz | 2.0 | Diligence | *Equity Commitment Diligence* |
| 8/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/22/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Michael Martynowicz | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Michael Martynowicz | 0.5 | Coordination with Debtors and their Advisors | *Operating Forecast Analysis Discussion* |
| 9/4/2019 | Michael Martynowicz | 6.0 | Travel | *Travel from NYC to SF* |
| 9/5/2019 | Michael Martynowicz | 0.5 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/5/2019 | Michael Martynowicz | 4.0 | Diligence | *Business Plan Diligence Meeting* |
| 9/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/5/2019 | Michael Martynowicz | 7.0 | Travel | *Travel from SF to NYC* |
| 9/6/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/9/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Michael Martynowicz | 5.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Michael Martynowicz | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/11/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of PoR Summary* |
| 9/12/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Michael Martynowicz | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 39 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 9/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/19/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/23/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Plan Comparison Materials* |
| 9/24/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Coordination with Debtors and their Advisors | *Interest and Ratings Discussion with Debtor Advisor* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 9/26/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

# Nicholas Ulanoff, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/5/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/6/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/7/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/11/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/13/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Nicholas Ulanoff | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/16/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/18/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/18/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/20/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 41 of 50

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/25/2019 | Nicholas Ulanoff | 0.5 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/27/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/28/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/28/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/8/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/8/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/12/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/21/2019 | Nicholas Ulanoff | 5.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 42 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/26/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/26/2019 | Nicholas Ulanoff | 1.0 | Diligence | *Makewhole Diligence* |
| 7/28/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 8/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Nicholas Ulanoff | 5.0 | Diligence | *Peer Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |
| 8/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/7/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Data Room Diligence* |
| 8/12/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/13/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/13/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/14/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/19/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 8/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/22/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 9/5/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/9/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/9/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 43 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/10/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/19/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Plan Comparison Materials* |
| 9/24/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 9/26/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 44 of 50

# Christopher Zimmerman, Summer Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/10/2019 | Christopher Zimmerman | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/10/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/11/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/12/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/12/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/13/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Christopher Zimmerman | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/14/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/16/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/18/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/19/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/20/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/20/2019 | Christopher Zimmerman | 4.5 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/20/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/21/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/24/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Christopher Zimmerman | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Christopher Zimmerman | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |

Case: 19-30088    Doc# 4750    Filed: 11/14/19    Entered: 11/14/19 17:31:34    Page 45 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/26/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/26/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/28/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 7/1/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/1/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/5/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Christopher Zimmerman | 0.5 | Coordination with Debtors and their Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtors and their Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/12/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Christopher Zimmerman | 5.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/14/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/16/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtors and their Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/21/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Christopher Zimmerman | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Christopher Zimmerman | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Christopher Zimmerman | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/23/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Christopher Zimmerman | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/28/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 46 of 50

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/29/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Christopher Zimmerman | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |

# Exhibit B

## Expense Detail

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 06/04/2019 | Whit Graham | Booking / Refund / Other Fee | $7.00 |
| Transportation | 06/04/2019 | Michael Martynowicz | OT Transportation | 27.95 |
| Transportation | 06/04/2019 | Nicholas Ulanoff | OT Transportation | 26.98 |
| Transportation | 06/05/2019 | Michael Martynowicz | OT Transportation | 30.96 |
| Transportation | 06/12/2019 | Michael Martynowicz | OT Transportation | 30.02 |
| Transportation | 06/13/2019 | Michael Martynowicz | OT Transportation | 28.56 |
| Transportation | 06/14/2019 | Michael Martynowicz | OT Transportation | 30.36 |
| Transportation | 06/17/2019 | Nicholas Ulanoff | OT Transportation | 23.82 |
| Transportation | 06/24/2019 | Nicholas Ulanoff | OT Transportation | 27.11 |
| Transportation | 06/26/2019 | Nicholas Ulanoff | OT Transportation | 18.25 |
| Transportation | 06/27/2019 | Nicholas Ulanoff | OT Transportation | 32.39 |
| Transportation | 06/27/2019 | Nicholas Ulanoff | OT Transportation | 21.38 |
| Transportation | 06/28/2019 | Michael Martynowicz | OT Transportation | 30.21 |
| Transportation | 07/09/2019 | Michael Martynowicz | OT Transportation | 30.96 |
| Transportation | 07/12/2019 | Nicholas Ulanoff | OT Transportation | 27.02 |
| Transportation | 07/16/2019 | Nicholas Ulanoff | OT Transportation | 24.26 |
| Transportation | 07/21/2019 | Nicholas Ulanoff | OT Transportation | 26.82 |
| Transportation | 07/25/2019 | Michael Martynowicz | OT Transportation | 32.16 |
| Transportation | 07/27/2019 | Nicholas Ulanoff | OT Transportation | 11.78 |
| Transportation | 07/27/2019 | Nicholas Ulanoff | OT Transportation | 25.88 |
| Transportation | 07/29/2019 | Nicholas Ulanoff | OT Transportation | 27.20 |
| Transportation | 07/30/2019 | Michael Martynowicz | OT Transportation | 28.55 |
| Transportation | 08/02/2019 | Michael Martynowicz | OT Transportation | 33.96 |
| Transportation | 08/03/2019 | Nicholas Ulanoff | OT Transportation | 20.16 |
| Transportation | 08/05/2019 | Michael Martynowicz | OT Transportation | 27.36 |
| Transportation | 08/08/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/08/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/08/2019 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 08/08/2019 | Whit Graham | Flight | 827.10 |
| Transportation | 08/08/2019 | Whit Graham | Flight | 946.76 |
| Transportation | 08/12/2019 | Michael Martynowicz | OT Transportation | 26.82 |
| Transportation | 08/12/2019 | Whit Graham | OT Transportation | 71.48 |
| Transportation | 08/13/2019 | Nicholas Ulanoff | OT Transportation | 26.74 |
| Transportation | 08/13/2019 | Michael Martynowicz | OT Transportation | 22.55 |
| Transportation | 08/13/2019 | Whit Graham | OT Transportation | 11.20 |
| Transportation | 08/13/2019 | Whit Graham | OT Transportation | 12.46 |
| Transportation | 08/13/2019 | Whit Graham | Transportation While Traveling | 182.22 |
| Transportation | 08/14/2019 | Whit Graham | Transportation While Traveling | 156.38 |
| Transportation | 08/14/2019 | Whit Graham | Transportation While Traveling | 52.76 |
| Transportation | 08/14/2019 | Whit Graham | Transportation While Traveling | 51.95 |
| Transportation | 08/19/2019 | Nicholas Ulanoff | OT Transportation | 32.98 |
| Transportation | 08/28/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 5.00 |
| Transportation | 08/28/2019 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 48 of 50

| | | | | |
|---|---|---|---|---|
| Transportation | 08/28/2019 | Michael Martynowicz | Flight | 900.42 |
| Transportation | 08/28/2019 | Michael Martynowicz | Flight | 946.76 |
| Transportation | 08/28/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/28/2019 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 08/28/2019 | Whit Graham | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Whit Graham | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 08/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Karn Chopra | Flight | 900.42 |
| Transportation | 08/28/2019 | Karn Chopra | Flight | 859.70 |
| Transportation | 08/28/2019 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 08/28/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/28/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/28/2019 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 08/28/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 08/29/2019 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/04/2019 | Karn Chopra | Transportation While Traveling | 117.60 |
| Transportation | 09/04/2019 | Michael Martynowicz | Transportation While Traveling | 73.67 |
| Transportation | 09/05/2019 | Karn Chopra | Transportation While Traveling | 133.40 |
| Transportation | 09/05/2019 | Michael Martynowicz | Transportation While Traveling | 71.76 |
| Transportation | 09/05/2019 | Michael Martynowicz | Transportation While Traveling | 33.73 |
| Transportation | 09/06/2019 | Michael Martynowicz | Transportation While Traveling | 66.36 |
| Transportation | 09/10/2019 | Whit Graham | OT Transportation | 42.68 |
| Transportation | 09/10/2019 | Whit Graham | Booking / Refund / Other Fee | 22.00 |
| Transportation | 09/10/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/10/2019 | Michael Martynowicz | OT Transportation | 30.27 |
| Transportation | 09/11/2019 | Nicholas Ulanoff | OT Transportation | 61.12 |
| Transportation | 09/16/2019 | Michael Martynowicz | OT Transportation | 34.65 |
| Transportation | 09/17/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/17/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/17/2019 | Michael Martynowicz | OT Transportation | 37.55 |
| Transportation | 09/18/2019 | Michael Martynowicz | OT Transportation | 28.56 |
| Transportation | 09/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 09/26/2019 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| | | | **Transportation** | **$7,628.14** |
| Lodging | 08/15/2019 | Whit Graham | Hotel (2 Nights) | $1,200.00 |
| Lodging | 09/05/2019 | Karn Chopra | Hotel (1 Night) | 600.00 |
| Lodging | 09/05/2019 | Michael Martynowicz | Hotel (1 Night) | 600.00 |
| | | | **Lodging** | **$2,400.00** |
| Meals | 06/04/2019 | Michael Martynowicz | OT Meals | $32.25 |
| Meals | 06/12/2019 | Christopher Zimmerman | OT Meals | 26.33 |
| Meals | 06/13/2019 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 06/20/2019 | Michael Martynowicz | OT Meals | 31.64 |
| Meals | 06/20/2019 | Christopher Zimmerman | OT Meals | 23.54 |
| Meals | 06/22/2019 | Christopher Zimmerman | OT Meals | 17.10 |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 49 of 50

| | | | | |
|---|---|---|---|---|
| Meals | 07/01/2019 | Nicholas Ulanoff | OT Meals | 25.07 |
| Meals | 07/01/2019 | Christopher Zimmerman | OT Meals | 35.66 |
| Meals | 07/02/2019 | Nicholas Ulanoff | OT Meals | 31.38 |
| Meals | 07/09/2019 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 07/15/2019 | Karn Chopra | OT Meals | 28.59 |
| Meals | 07/22/2019 | Karn Chopra | OT Meals | 33.02 |
| Meals | 08/03/2019 | Nicholas Ulanoff | OT Meals | 41.21 |
| Meals | 08/05/2019 | Karn Chopra | OT Meals | 34.46 |
| Meals | 08/05/2019 | Michael Martynowicz | OT Meals | 25.74 |
| Meals | 08/08/2019 | Nicholas Ulanoff | OT Meals | 30.39 |
| Meals | 08/12/2019 | Whit Graham | OT Meals | 33.31 |
| Meals | 08/12/2019 | Michael Martynowicz | OT Meals | 13.59 |
| Meals | 08/13/2019 | Whit Graham | Meals While Traveling | 45.31 |
| Meals | 08/14/2019 | Whit Graham | Meals While Traveling | 3.34 |
| Meals | 08/28/2019 | Michael Martynowicz | OT Meals | 10.33 |
| Meals | 09/05/2019 | Karn Chopra | OT Meals | 5.23 |
| Meals | 09/05/2019 | Michael Martynowicz | Meals While Traveling | 61.84 |
| Meals | 09/10/2019 | Michael Martynowicz | OT Meals | 21.06 |
| Meals | 09/16/2019 | Michael Martynowicz | OT Meals | 14.79 |
| Meals | 09/18/2019 | Michael Martynowicz | OT Meals | 10.77 |
| | | | **Meals** | **$700.45** |
| Communication | 08/13/2019 | Whit Graham | Wifi on Plane | $16.00 |
| Communication | 08/14/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 09/04/2019 | Karn Chopra | Wifi on Plane | 16.65 |
| Communication | 09/05/2019 | Karn Chopra | Wifi on Plane | 16.00 |
| | | | **Communication** | **$88.60** |
| Legal | 06/10/2019 | Sam Greene | Legal Fees | $29,539.34 |
| Legal | 08/08/2019 | Sam Greene | Legal Fees | 19,175.42 |
| | | | **Legal** | **$48,714.76** |
| | | | **Total Expenses (June 1, 2019 - September 30, 2019)** | **$59,531.95** |

Case: 19-30088   Doc# 4750   Filed: 11/14/19   Entered: 11/14/19 17:31:34   Page 50 of 50