**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTPs. | 0.50 | 145.00 | ADMN |
| 08/01/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving damages experts information, per S. Gentel (0.2); Attention to saving correspondence with TCC and opposing counsel, as well as organizing bankruptcy production letters, per M. Kozycz (0.8); Attention to having control numbers saved as images and then PDFs with the help of CDS, per M. Fleming (0.4); Attention to saving interview memos across the workspaces, per P. Fountain (0.4). | 1.80 | 522.00 | ADMN |
| 08/01/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to quality checking attorney travel information, per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 08/01/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking correspondence and docket materials for attorney review, per S. Gentel. | 1.10 | 341.00 | ADMN |
| 08/01/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling employee contact information, per P. Fountain and F. Lawoyin. | 0.30 | 93.00 | ADMN |
| 08/01/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking opposing counsel contact information, per M. Wong. | 0.30 | 93.00 | ADMN |
| 08/01/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence per D. Herman. | 0.40 | 116.00 | ADMN |
| 08/01/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents into our files per K. O'Koniewski. | 0.30 | 87.00 | ADMN |
| 08/01/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents into our files per G. May. | 0.20 | 58.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence per C. Beshara. | 0.20 | 58.00 | ADMN |
| 08/01/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to locating response to Federal Monitor data request per A. Kempf. | 0.20 | 58.00 | ADMN |
| 08/01/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to LAN ID and employee information pulls per P. Fountain and A. Weiss. | 0.40 | 116.00 | ADMN |
| 08/01/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E laptop for S. Bodner. | 0.30 | 93.00 | ADMN |
| 08/01/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of fifteen FTP sites at request of K. Driscoll. | 1.20 | 462.00 | ADMN |
| 08/02/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating Sharepoint path with most recent N drive versions for OII response, per K. Kariyawasam (1.1); Attention to updating docket filings folder via the electronic court filings system, per M. Zaken (0.8); Attention to saving third party documents across the workspaces, per L. Grossbard (0.4); Attention to saving correspondence with TCC, per M. Wong (0.2); Attention to circulating excel of PG&E records pull, per A. Tilden (0.6); Attention to saving 13+ GB of information to 4 FTPs given size restrictions, per E. Myer (3.1). | 6.20 | 1,798.00 | ADMN |
| 08/02/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.60 | 174.00 | ADMN |
| 08/02/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Update and distribute team calendar as per O. Nasab. | 0.20 | 67.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Non-Bankruptcy Litigation - Attention to the creation of 10 secure FTP sites at the request of K. Driscoll. | 0.60 | 216.00 | ADMN |
| 08/03/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of 4 secure FTP sites at the request of K. Driscoll. | 0.50 | 180.00 | ADMN |
| 08/03/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Non-Bankruptcy Litigation - Attention to the creation of 3 secure FTP sites at the request of A. Tilden. | 0.30 | 108.00 | ADMN |
| 08/05/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with discovery vendor for associate Relativity access, per M. Ardeljan (0.3); Attention to coordinating with discovery vendor regarding access issues, per M. Ardeljan (0.5). | 0.80 | 248.00 | ADMN |
| 08/05/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Updating Custodial collections and Camp Fire Outstanding Items tracker per C. Robertson. | 0.50 | 145.00 | ADMN |
| 08/05/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.60 | 174.00 | ADMN |
| 08/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production to 2 Audit CDs to ensure document images are in accordance with request. | 0.30 | 115.50 | ADMN |
| 08/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL014 production documents at request of associate A. Tilden. | 1.10 | 423.50 | ADMN |
| 08/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL013 production documents at request of associate A. Tilden. | 1.10 | 423.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/05/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving and renaming email exchanges, per S. Gentel. | 0.60 | 174.00 | ADMN |
| 08/05/19 | Weiss, Alex | Case Administration (Incl. Docket Updates and Case Calendar) - Reviewing/revising response to OII Attachment B. | 4.10 | 3,075.00 | ADMN |
| 08/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.10 | 319.00 | ADMN |
| 08/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling Camp Fire pleading list, per L. Grossbard. | 0.40 | 116.00 | ADMN |
| 08/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving production letters and related correspondence with the UCC to their appropriate locations on the N Drive, per M. Kozycz (0.3); Attention to saving the bankruptcy volume 12 production to the N Drive, per M. Kozycz (0.2). | 0.50 | 145.00 | ADMN |
| 08/06/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.80 | 232.00 | ADMN |
| 08/06/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 1.00 | 335.00 | ADMN |
| 08/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence related to the Tubbs proceedings within bankruptcy, per S. Gentel. | 1.30 | 377.00 | ADMN |
| 08/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving the OII submissions to the appropriate location on the N Drive, S. Gentel (0.5); Attention to saving SED Reports, per L. Grossbard (0.2). | 0.70 | 203.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/06/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents, requesting access for Attorneys to N drive folder. | 0.50 | 145.00 | ADMN |
| 08/07/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy docket for case 19-30088, per M. Zaken. | 0.90 | 261.00 | ADMN |
| 08/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with conference center, per C. Robertson. | 0.30 | 93.00 | ADMN |
| 08/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with IT regarding list serv members, per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 08/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling employee information, per P. Fountain. | 0.30 | 93.00 | ADMN |
| 08/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with discovery vendor regarding associate Relativity access, per M. Madgavkar. | 0.30 | 93.00 | ADMN |
| 08/07/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to locating contact information per K. Kariyawasam. | 0.60 | 174.00 | ADMN |
| 08/07/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to identifying produced documents on relativity re M. Kozycz. | 1.00 | 290.00 | ADMN |
| 08/07/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordination of paperwork and information retrieval for LAN ID and citrix access per B. Niederschulte. | 1.40 | 406.00 | ADMN |
| 08/07/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document pull from FTP and organization of documents related to transmission line investigation per K. O'Koniewski. | 0.30 | 87.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.40 | 116.00 | ADMN |
| 08/08/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.30 | 377.00 | ADMN |
| 08/08/19 | Bell V, Jim | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the network-drive with new docket materials. | 1.30 | 403.00 | ADMN |
| 08/08/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence into our files per S. Bodner. | 0.80 | 232.00 | ADMN |
| 08/08/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordination with PG&E team for LAN ID and Citrix access for B. Niederschulte. | 0.70 | 203.00 | ADMN |
| 08/08/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Saving documents pulled for transmission line investigation per K. O'Koniewski. | 0.60 | 174.00 | ADMN |
| 08/08/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Update team email list servs for general case work stream as per A. Bottini and M. Wong. | 0.10 | 33.50 | ADMN |
| 08/08/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.60 | 174.00 | ADMN |
| 08/08/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to quality control of PGE-NBF productions at request of J. Fernando. | 2.50 | 962.50 | ADMN |
| 08/08/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving expert presentation, per C. Robertson. | 0.20 | 58.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling CPUC ruling materials, per F. Lawoyin. | 0.30 | 93.00 | ADMN |
| 08/09/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention searching for Sharepoint file, per V. Sapozhnikova (0.6); Attention to saving expert work to an FTP, per S. Bodner (0.2); Attention to updating the bankruptcy docket for case 19-30088, per M. Zaken (.8). | 1.60 | 464.00 | ADMN |
| 08/09/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating Cravath associate PG&E onboarding, per B. Benedict. | 0.70 | 217.00 | ADMN |
| 08/09/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking Docket files, per M. Zaken. | 3.60 | 1,116.00 | ADMN |
| 08/09/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to uploading videos to an FTP per E. Myer. | 0.20 | 58.00 | ADMN |
| 08/09/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to locating contact information per A. Bottini. | 0.20 | 58.00 | ADMN |
| 08/09/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID lookup per C. Robertson. | 0.30 | 87.00 | ADMN |
| 08/09/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.80 | 232.00 | ADMN |
| 08/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production to 1 Audit CDs to ensure document images are in accordance with request. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare and load data and images files of PGE-BK-VOL015 production documents into retrieval database for attorney/paralegal searching and retrieval at request of associate M. Kozycz. | 1.20 | 462.00 | ADMN |
| 08/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of associate M. Kozycz. | 0.20 | 77.00 | ADMN |
| 08/09/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 5.00 | 1,675.00 | ADMN |
| 08/09/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving interview materials to the N drive, per G. May (0.2); Attention to saving selected images, per C. Beshara (0.8). | 1.00 | 290.00 | ADMN |
| 08/10/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media containing PGE-BK productions at the request of M. Kozycz. | 0.80 | 288.00 | ADMN |
| 08/11/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media containing PGE-BK productions at the request of M. Kozycz. | 0.80 | 288.00 | ADMN |
| 08/12/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.40 | 406.00 | ADMN |
| 08/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling PG&E employee contact information, per M. Ardeljan. | 0.30 | 93.00 | ADMN |
| 08/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking docket materials, per M. Zaken. | 2.30 | 713.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving internal communication to our files per M. Kozycz. | 0.20 | 58.00 | ADMN |
| 08/12/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 1.00 | 290.00 | ADMN |
| 08/12/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to conducting N Drive search through NBF correspondence folder per S. Gentel. | 0.40 | 116.00 | ADMN |
| 08/12/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and reviewing number of documents and total pages pertaining to document request per M. Kozycz. | 0.60 | 174.00 | ADMN |
| 08/12/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving reply comments from OII submission from CPUC website. | 1.60 | 464.00 | ADMN |
| 08/12/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of M. Thompson. | 0.40 | 154.00 | ADMN |
| 08/13/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTPs. | 0.50 | 155.00 | ADMN |
| 08/13/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence and searching docket for M. Kozycz. | 0.70 | 203.00 | ADMN |
| 08/13/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with discovery vendor regarding Relativity access, per B. Niederschulte. | 0.40 | 124.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents and correspondence to our files per M. Kozycz. | 0.20 | 58.00 | ADMN |
| 08/13/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document review for internal investigation and FTP coordination per M. Fleming and B. Benedict. | 2.10 | 609.00 | ADMN |
| 08/13/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 1.00 | 290.00 | ADMN |
| 08/13/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of V. Fernandez. | 0.60 | 231.00 | ADMN |
| 08/13/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of K. Driscoll. | 1.40 | 539.00 | ADMN |
| 08/13/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 3.00 | 1,005.00 | ADMN |
| 08/13/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling Monitor response template, per C. Robertson. | 0.40 | 124.00 | ADMN |
| 08/13/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving updated timeline as an iManage document, M. Madgavkar. | 0.60 | 174.00 | ADMN |
| 08/14/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket, per M. Zaken. | 1.60 | 464.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.70 | 203.00 | ADMN |
| 08/14/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify LITData, Case Notebook and Cravath Relativity access for associate C. Greenberg at request of J. Bell for all PG&E matters. | 0.30 | 115.50 | ADMN |
| 08/14/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating CPUC case docket folder, per M. Thompson. | 0.40 | 116.00 | ADMN |
| 08/15/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.00 | 290.00 | ADMN |
| 08/15/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with client regarding associate onboarding, per B. Benedict. | 0.40 | 124.00 | ADMN |
| 08/15/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating docket materials, per M. Zaken. | 2.10 | 651.00 | ADMN |
| 08/15/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of bankruptcy calender per S. Gentel. | 2.50 | 725.00 | ADMN |
| 08/15/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.60 | 174.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving Camp Fire investigation documents per G. May (1.4); Attention to saving expert data, per C. Beshara (0.6); Attention to saving expert materials re Camp, per P. Fountain (0.6). | 2.60 | 754.00 | ADMN |
| 08/15/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling and uploading CPUC data request additional materials to shared drive per A. Tilden. | 1.20 | 348.00 | ADMN |
| 08/16/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling and zipping NBF CAL fire reports per L. Cole. | 2.50 | 725.00 | ADMN |
| 08/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordination of PG&E credentials per C. Greenberg. | 0.50 | 145.00 | ADMN |
| 08/16/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Modified the case notebook database by adding deposition transcripts and videos at the request of S. Kibria. | 0.50 | 192.50 | ADMN |
| 08/16/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E deposition file request from V. Fernandez. | 0.50 | 192.50 | ADMN |
| 08/16/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify LITData access for partner B. Gruenstein at request of K. Driscoll. | 0.20 | 77.00 | ADMN |
| 08/16/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 3.00 | 1,005.00 | ADMN |
| 08/19/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for 19-30088, per M. Zaken. | 1.10 | 319.00 | ADMN |
| 08/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with client regarding associate onboarding, per B. Benedict. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking docket materials, per M. Zaken. | 1.30 | 403.00 | ADMN |
| 08/19/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.60 | 174.00 | ADMN |
| 08/19/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining attorneys access to Relativity databases per M. Ardeljan. | 0.20 | 62.00 | ADMN |
| 08/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling FTP credentials, per S. Bodner. | 0.20 | 62.00 | ADMN |
| 08/19/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving all CPUC case filings re case number 19-06-015, per M. Thompson. | 0.50 | 145.00 | ADMN |
| 08/20/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling former employee contact information, per F. Lawoyin. | 0.60 | 174.00 | ADMN |
| 08/20/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket per 19-30088, per M. Zaken. | 3.40 | 986.00 | ADMN |
| 08/20/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.90 | 261.00 | ADMN |
| 08/20/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify LITData, Case Notebook and Cravath Relativity access for associate M. Ardeljan at request of R. Abramczyk. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL016 production at request of attorney M. Wheeler. | 1.00 | 385.00 | ADMN |
| 08/20/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 2.00 | 670.00 | ADMN |
| 08/20/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to copying over format and N Drive structure from the NBF N Drive to the Tubbs fire one, per M. Madgavkar (1.0); Attention to pulling document re Tubbs witness, per K. Docherty (0.5). | 1.50 | 435.00 | ADMN |
| 08/20/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling associate pro hac vice application materials, M. Madgavkar. | 1.10 | 341.00 | ADMN |
| 08/21/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling motion to compel and related documents from the bankruptcy docket, per M. Kozycz (0.6); Attention to updating the bankruptcy docket for 19-30088, per M. Zaken (1.8). | 2.40 | 696.00 | ADMN |
| 08/21/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving docket filings and correspondence per S. Gentel and M. Zaken. | 1.00 | 290.00 | ADMN |
| 08/21/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Access to sharepoint coordination per C. Greenberg. | 0.70 | 203.00 | ADMN |
| 08/21/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID investigation per S. Gentel. | 0.50 | 145.00 | ADMN |
| 08/21/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 2.00 | 670.00 | ADMN |
| 08/21/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media onto iPad at the request of K. Docherty. | 0.80 | 288.00 | ADMN |
| 08/21/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Managing Attorneys Office including compiling associate pro hac vice application materials, M. Madgavkar. | 1.90 | 589.00 | ADMN |
| 08/22/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTPs. | 0.50 | 155.00 | ADMN |
| 08/22/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for 19-30088, per M. Zaken. | 1.70 | 493.00 | ADMN |
| 08/22/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving RFP letter re discovery responses, per A. Weiss. | 0.20 | 58.00 | ADMN |
| 08/22/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Managing Attorneys Office regarding docket update notifications, per C. Beshara. | 0.30 | 93.00 | ADMN |
| 08/22/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - CAL Fire reports and subsequent binder per B. Sukiennik. | 2.50 | 725.00 | ADMN |
| 08/22/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to downloading requested document from Relativity database per A. Tilden. | 0.10 | 31.00 | ADMN |
| 08/22/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 1.10 | 319.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 3.00 | 1,005.00 | ADMN |
| 08/22/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Managing Attorneys Office regarding associate pro hac vice applications, M. Madgavkar. | 0.70 | 217.00 | ADMN |
| 08/23/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of twenty nine secure FTP sites at the request of K. Driscoll. | 1.70 | 612.00 | ADMN |
| 08/23/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to amending bankruptcy list servs (0.4); Attention to updating bankruptcy docket for 19-30088, per M. Zaken (1.0). | 1.40 | 406.00 | ADMN |
| 08/23/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling stipulation precedent materials for attorney review, per A. Tilden. | 0.40 | 124.00 | ADMN |
| 08/23/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence and new documents to files per S. Gentel. | 0.30 | 87.00 | ADMN |
| 08/23/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to document pulls and saves on N drive per C. Barreiro. | 1.20 | 348.00 | ADMN |
| 08/23/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files and docket text orders from the Northern District of California Bankruptcy Court database to save to the N Drive for M. Zaken to maintain updated N Drive records. | 0.40 | 116.00 | ADMN |
| 08/23/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinated logistics regarding Camp Fire team update to broadband improvement. | 2.00 | 670.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to bates stamping documents for data response, per A. Kempf. | 1.60 | 464.00 | ADMN |
| 08/23/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking pro hac vice application materials and prior application records, M. Madgavkar. | 1.60 | 496.00 | ADMN |
| 08/25/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling pro hac vice application materials, M. Madgavkar. | 1.20 | 372.00 | ADMN |
| 08/26/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence with the TCC, per B. Sukiennik (0.1); Attention to updating the bankruptcy docket for case 19-30088, per M. Zaken (1.3). | 1.40 | 406.00 | ADMN |
| 08/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attendance at CDS Relativity Training: Large Database Searching, per S. Kibria. | 0.90 | 279.00 | ADMN |
| 08/26/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents to our files per E. Myer. | 0.30 | 87.00 | ADMN |
| 08/26/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to downloading requested cases from Westlaw for attorney review per D. Herman. | 0.10 | 31.00 | ADMN |
| 08/26/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of attorney M. Wheeler. | 0.20 | 77.00 | ADMN |
| 08/26/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL021 production documents at request of attorney M. Wheeler. | 1.00 | 385.00 | ADMN |
| 08/26/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production to 2 Audit CDs to ensure document images are in accordance with request. | 0.30 | 115.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of associate M. Kozycz. | 0.20 | 77.00 | ADMN |
| 08/26/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL020 production at request of associate M. Kozycz. | 1.00 | 385.00 | ADMN |
| 08/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to finalizing and quality checking pro hac vice application materials, M. Madgavkar (1.9); Attention to coordinating with co-counsel regarding pro hac vice application submission (0.8). | 2.70 | 837.00 | ADMN |
| 08/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy docket for 19-30088, per M. Zaken. | 1.00 | 290.00 | ADMN |
| 08/27/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Case Homepage regarding service list, per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 08/27/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking PG&E response material files, per B. Sukiennik. | 0.40 | 124.00 | ADMN |
| 08/27/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents per C. Robertson. | 0.30 | 87.00 | ADMN |
| 08/27/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Bankruptcy and Tubbs calendar coordination and addition of information per S. Gentel and M. Madgavkar. | 1.50 | 435.00 | ADMN |
| 08/27/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to conducting search on Relativity database and retrieving requested document for attorney review per A. Tilden. | 0.20 | 62.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E credentials, access to client network, Relativity databases and other necessary case resources for M. Winograd and C. Charlton. | 0.80 | 248.00 | ADMN |
| 08/27/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of PG&E Butte Data Compass Lexecon media drive with V. Fernandez. | 0.50 | 192.50 | ADMN |
| 08/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating and updating new filings folder for JCCP 4955, M. Madgavkar. | 4.30 | 1,247.00 | ADMN |
| 08/27/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with co-counsel and Managing Attorneys Office regarding pro hac vice applications, M. Madgavkar. | 1.20 | 372.00 | ADMN |
| 08/27/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Tubbs Fire state court litigation trial logistics regarding search for trial site office location. | 2.00 | 670.00 | ADMN |
| 08/28/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E required training video sessions. | 1.00 | 290.00 | ADMN |
| 08/28/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to relativity access for L. Cole. | 0.10 | 29.00 | ADMN |
| 08/28/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to N Drive file re-organization, per B. Sukiennik (1.2); Attention to updating the bankruptcy docket, per M. Zaken (1.7). | 2.90 | 841.00 | ADMN |
| 08/28/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention completing to PG&E tech security trainings. | 2.00 | 580.00 | ADMN |
| 08/28/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) – Create PDFs of documents per C. Greenberg. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Relativity doc upload and CDS coordination onto FTP per A. Weiss. | 1.40 | 406.00 | ADMN |
| 08/28/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Organization and analysis of bankruptcy docket filings and preparing memorandum regarding the same as per M. Zaken. | 4.20 | 1,407.00 | ADMN |
| 08/28/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E credentials for M. Winograd and C. Charlton. | 0.20 | 62.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production to 2 Audit CDs and 1 DVD to ensure document images are in accordance with request. | 0.50 | 192.50 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to quality control of PG&E Butte Data Compass Lexecon media creation with V. Fernandez. | 1.00 | 385.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-BK-VOL022 at request of attorney M. Wheeler. | 1.00 | 385.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of attorney M. Wheeler. | 0.20 | 77.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-CAMP-CPUC-VOL035 at request of attorney M. Wheeler. | 1.20 | 462.00 | ADMN |
| 08/28/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-CAMP-CPUC-VOL034 at request of attorney M. Wheeler. | 1.20 | 462.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Managing Attorneys Office regarding motion paper filing, per M. Madgavkar. | 0.60 | 186.00 | ADMN |
| 08/28/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling August 27 Tubbs Filings for attorney review, per M. Madgavkar. | 1.30 | 403.00 | ADMN |
| 08/28/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking motion papers for filing, per M. Madgavkar. | 1.90 | 589.00 | ADMN |
| 08/29/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to adding K. Docherty and N. Denning to email list for filing updates per K. Docherty. | 0.40 | 116.00 | ADMN |
| 08/29/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy docket for 19-30088, per M. Zaken (2.5); Attention to N Drive file re-organization given specific criteria with Somaiya Kibria and B. Sukiennik (4.8). | 7.30 | 2,117.00 | ADMN |
| 08/29/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with CDS regarding associate Relativity access, per C. Greenberg. | 0.30 | 93.00 | ADMN |
| 08/29/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents and correspondence to our files per PG&E Team associates. | 2.50 | 725.00 | ADMN |
| 08/29/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to structuring and updating document filing system. | 5.00 | 1,450.00 | ADMN |
| 08/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) – Document key term search per K. Kariyawasam. | 1.60 | 464.00 | ADMN |
| 08/29/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Organization and analysis of bankruptcy docket filings and preparing memorandum regarding the same as per M. Zaken. | 4.10 | 1,373.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket per V. Velasco. | 3.20 | 928.00 | ADMN |
| 08/29/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E credentials for M. Winograd, C. Charlton and P. Zumbro. | 0.50 | 155.00 | ADMN |
| 08/29/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to quality control of PG&E Butte Data Compass Lexicon media at request of V. Fernandez. | 0.40 | 154.00 | ADMN |
| 08/29/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to quality control of PGE-BK-VOL020 production media at request of B. Ross. | 0.20 | 77.00 | ADMN |
| 08/29/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with Managing Attorneys Office regarding motion paper filing, per M. Madgavkar. | 0.60 | 186.00 | ADMN |
| 08/30/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket 19-30088, per M. Zaken. | 1.00 | 290.00 | ADMN |
| 08/30/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with CDS regarding Relativity access, per C. Greenberg. | 0.30 | 93.00 | ADMN |
| 08/30/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to structuring and updating our document filing system. | 5.40 | 1,566.00 | ADMN |
| 08/30/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Organization and analysis of bankruptcy docket filings and preparing memorandum regarding the same as per M. Zaken. | 3.00 | 1,005.00 | ADMN |
| 08/30/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing, analyzing and organizing docket for Northern District Court case for attorney review per M. Zaken. | 0.50 | 155.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E-CALPA-DATA_VOL001 production at request of attorney M. Wheeler. | 1.00 | 385.00 | ADMN |
| 08/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production to 1 Audit CDs to ensure document images are in accordance with request. | 0.20 | 77.00 | ADMN |
| 08/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of attorney M. Wheeler. | 0.20 | 77.00 | ADMN |
| 08/30/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating Tubbs case filings docket folder per K. Docherty. | 1.90 | 551.00 | ADMN |
| 08/30/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating pleadings folders and assisting with updating litigation tracker, per L. Grossbard. | 1.60 | 464.00 | ADMN |
| 08/31/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Granted attorneys/paralegals access to LitData shared network folder at the request of M. Wheeler. | 0.20 | 72.00 | ADMN |
| **Subtotal for ADMN** | | | **231.70** | **74,044.00** | |

**ASST - Use, Sale of Assets, Including 363 Sale**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/15/19 | Herman, David A. | Use, Sale of Assets, Including 363 Sale - Emails with J. Liou, P. Sandler and B. Niederschulte regarding infrastructure improvements. | 0.60 | 585.00 | ASST |
| 08/19/19 | Herman, David A. | Use, Sale of Assets, Including 363 Sale - Review analysis on infrastructure improvements proposal. | 0.50 | 487.50 | ASST |
| 08/20/19 | Herman, David A. | Use, Sale of Assets, Including 363 Sale - Call with E. Norris regarding infrastructure improvements proposal. | 0.50 | 487.50 | ASST |
| 08/30/19 | Sukiennik, Brittany L. | Use, Sale of Assets, Including 363 Sale - Attention to emails regarding motion establishing procedures for sale of assets. | 0.30 | 288.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Grossbard, Lillian S. | Use, Sale of Assets, Including 363 Sale - Emails with B. Sukiennik, D. Herman, M. Goren re TCC objection to asset transfer. | 0.20 | 204.00 | ASST |
| **Subtotal for ASST** | | | **2.10** | **2,052.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Herman, David A. | Automatic Stay - Meeting with K. Docherty and M. Wong regarding Tubbs stay relief motions. | 1.10 | 1,072.50 | AUTO |
| 08/05/19 | Herman, David A. | Automatic Stay - Calls with M. Zaken, M. Wong and J. Choi regarding Tubbs stay relief motions. | 0.50 | 487.50 | AUTO |
| 08/06/19 | Herman, David A. | Automatic Stay - Call with J. Choi regarding Tubbs stay relief briefing. | 0.40 | 390.00 | AUTO |
| 08/16/19 | Herman, David A. | Automatic Stay - Emails with E. Chesler and K. Orsini regarding Tubbs stay relief decision. | 0.50 | 487.50 | AUTO |
| 08/16/19 | Herman, David A. | Automatic Stay - Review memorandum decision regarding Tubbs stay relief. | 0.60 | 585.00 | AUTO |
| 08/27/19 | Herman, David A. | Automatic Stay - Emails with P. Zumbro, K. Orsini and O. Nasab regarding Tubbs stay issues. | 0.40 | 390.00 | AUTO |
| 08/27/19 | Herman, David A. | Automatic Stay - Emails with M. Zaken regarding Tubbs stay issues. | 0.40 | 390.00 | AUTO |
| 08/28/19 | Herman, David A. | Automatic Stay - Emails with P. Zumbro, K. Orsini and O. Nasab regarding Tubbs proceedings. | 0.80 | 780.00 | AUTO |
| **Subtotal for AUTO** | | | **4.70** | **4,582.50** | |

**BARN - Bar Date and Claims Noticing Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Zhen, Charlie | Bar Date and Claims Noticing Matters - Attention to creating binders of objections, cases cited and creating e-binder of bankruptcy filing materials for attorney review per. S. Gentel (7.1); Attention to pulling select docket information from the California Northern District Bankruptcy court per S. Gentel (0.2). | 7.30 | 2,117.00 | BARN |
| 08/08/19 | Abramczyk, Raley | Bar Date and Claims Noticing Matters - Attention to auditing e-binder for S. Gentel. | 1.00 | 290.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Zhen, Charlie | Bar Date and Claims Noticing Matters - Attention to creating binders of objections and cases cited and creating an ebinder of bankruptcy related materials for attorney review per. S. Gentel. | 2.20 | 638.00 | BARN |
| 08/29/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to letter agreement regarding subrogation POC. | 0.20 | 300.00 | BARN |
| **Subtotal for BARN** | | | **10.70** | **3,345.00** | |

### CASE - General Case Strategy

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Cameron, T G | General Case Strategy - Review draft letter to TCC re wildfire discovery issues, and subsequent emails re same (0.2); Review and revise draft response to TCC re open discovery items (0.2); Review email from S. Campora (pls. counsel ) re actions against contractors (0.1). | 0.50 | 750.00 | CASE |
| 08/01/19 | Loeser, Charles | General Case Strategy - Attend call with Monitor, B. Gruenstein, O. Nasab and others re: transmission investigation. | 1.00 | 855.00 | CASE |
| 08/01/19 | Norris, Evan | General Case Strategy - Telephone conference re: Compliance and Ethics personnel. | 0.20 | 205.00 | CASE |
| 08/01/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullets for M. Fontenot. | 0.40 | 408.00 | CASE |
| 08/01/19 | Lloyd, T | General Case Strategy - Analysis of materials related to PG&E SMEs and meeting regarding same at request of S. Reents. | 10.70 | 4,440.50 | CASE |
| 08/01/19 | Lloyd, T | General Case Strategy - Update with PG&E team on status of Camp Fire case at request of S. Reents. | 1.00 | 415.00 | CASE |
| 08/01/19 | Orsini, K J | General Case Strategy - Preparations for tubbs trial. | 2.60 | 3,900.00 | CASE |
| 08/01/19 | Zumbro, P | General Case Strategy - Calls regarding exit financing strategies and legal issues, including regarding rights offering mechanics and issues. | 2.80 | 4,200.00 | CASE |
| 08/02/19 | Lawoyin, Feyi | General Case Strategy - Call re: expert retention with L. Grossbard and L. Cole. | 0.10 | 59.50 | CASE |
| 08/02/19 | Lloyd, T | General Case Strategy - Review of Camp Fire materials at request of S. Reents. | 10.00 | 4,150.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Hernandez, Damaris | General Case Strategy - Attention to call with PG&E litigation partners to discuss current workstreams and staffing. | 0.40 | 540.00 | CASE |
| 08/05/19 | McAtee, D P | General Case Strategy - Litigation partners call on workstreams and staffing. | 0.40 | 600.00 | CASE |
| 08/05/19 | Nasab, Omid H. | General Case Strategy - Call with PG&E litigation partners re: current workstreams and staffing. | 0.40 | 540.00 | CASE |
| 08/05/19 | Nasab, Omid H. | General Case Strategy - Call with D. Hernandez re: workstream staffing. | 0.20 | 270.00 | CASE |
| 08/05/19 | Cameron, T G | General Case Strategy - Weekly call with CSM team re status of work projects and staffing needs (0.4); Emails with M. Troy (DOJ) re meeting to discuss government claims (0.2); Emails re discovery issues and production to TCC, and discussions re same (0.2); emails re monitoring of Cal Fire website (0.2). | 1.00 | 1,500.00 | CASE |
| 08/05/19 | Grossbard, Lillian S. | General Case Strategy - Staffing call with J. North, T. Cameron, O. Nasab. | 0.40 | 408.00 | CASE |
| 08/05/19 | Grossbard, Lillian S. | General Case Strategy - Follow-up meeting with J. North re workstreams and staffing. | 0.80 | 816.00 | CASE |
| 08/05/19 | Grossbard, Lillian S. | General Case Strategy - Revisions to staffing plan and emails with E. Norris, B. Sukiennik, N. Denning, C. Beshara re same. | 0.70 | 714.00 | CASE |
| 08/05/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment communications materials. | 0.40 | 408.00 | CASE |
| 08/05/19 | Denning, Nathan | General Case Strategy - Call re case staffing. | 0.60 | 576.00 | CASE |
| 08/05/19 | Bell V, Jim | General Case Strategy - Attention to pulling CAL FIRE reports per J. Choi. | 3.80 | 1,178.00 | CASE |
| 08/06/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling key defense materials, per S. Warburg-Johnson. | 0.30 | 93.00 | CASE |
| 08/06/19 | Bell V, Jim | General Case Strategy - Attention to quality checking documents relating to internal investigations per M. Fleming. | 3.40 | 1,054.00 | CASE |
| 08/06/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents related to discovery conference per M. Kozycz. | 2.10 | 651.00 | CASE |
| 08/06/19 | Fleming, Margaret | General Case Strategy - Attention to case updates and strategy with team. | 0.40 | 238.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Norris, Evan | General Case Strategy - Telephone call with O. Nasab re staffing matter. | 0.10 | 102.50 | CASE |
| 08/06/19 | Cogur, Husniye | General Case Strategy - Attention to setting up call in for and attendance at PG&E Weekly Team Meeting. | 0.90 | 261.00 | CASE |
| 08/06/19 | Lawoyin, Feyi | General Case Strategy - Meet with L. Cole re: expert retention. | 0.30 | 178.50 | CASE |
| 08/06/19 | Lawoyin, Feyi | General Case Strategy - Review information about potential experts for retention. | 0.80 | 476.00 | CASE |
| 08/06/19 | Kibria, Somaiya | General Case Strategy - Attend PG&E team meeting regarding case status updates. | 0.60 | 201.00 | CASE |
| 08/06/19 | Hernandez, Damaris | General Case Strategy - Attention to call with L. Grossbard and J. North re: staffing. | 0.60 | 810.00 | CASE |
| 08/06/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting re: case status and updates. | 0.70 | 945.00 | CASE |
| 08/06/19 | Barreiro, Christina | General Case Strategy - Meeting with L. Grossbard, J. North and others re case strategy. | 0.60 | 513.00 | CASE |
| 08/06/19 | Njoroge, R | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 249.00 | CASE |
| 08/06/19 | Topol, S | General Case Strategy - Attend team meeting regarding status and strategy updates with J. North. | 0.60 | 450.00 | CASE |
| 08/06/19 | Zaken, Michael | General Case Strategy - Attendance at team meeting. | 0.60 | 534.00 | CASE |
| 08/06/19 | Docherty, Kelsie | General Case Strategy - Weekly team meeting. | 0.50 | 445.00 | CASE |
| 08/06/19 | Nasab, Omid H. | General Case Strategy - Weekly PG&E team meeting. | 0.60 | 810.00 | CASE |
| 08/06/19 | North, J A | General Case Strategy - Team meeting. | 0.60 | 900.00 | CASE |
| 08/06/19 | North, J A | General Case Strategy - Staffing conversation with L. Grossbard and D. Hernandez. | 3.60 | 5,400.00 | CASE |
| 08/06/19 | Grossbard, Lillian S. | General Case Strategy - Review staffing plan with J. North, D. Hernandez. | 0.60 | 612.00 | CASE |
| 08/06/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 0.70 | 714.00 | CASE |
| 08/06/19 | Grossbard, Lillian S. | General Case Strategy - Revise staffing plan and emails with E. Norris, N. Denning, C. Beshara re same. | 0.40 | 408.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Reents, Scott | General Case Strategy - Meeting with team re: case update. | 0.60 | 585.00 | CASE |
| 08/06/19 | Madgavkar, Mika | General Case Strategy - Weekly team meeting. | 0.60 | 357.00 | CASE |
| 08/06/19 | Gentel, Sofia | General Case Strategy - Attend part of weekly team meeting telephonically. | 0.40 | 238.00 | CASE |
| 08/06/19 | Bottini, Aishlinn R. | General Case Strategy - Attend weekly team meeting with O. Nasab. | 0.60 | 357.00 | CASE |
| 08/06/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Bankruptcy and Butte D.A. | 0.30 | 178.50 | CASE |
| 08/06/19 | Kozycz, Monica D. | General Case Strategy - Attend PG&E team meeting regarding case status updates. | 0.80 | 600.00 | CASE |
| 08/06/19 | Warburg-Johnson, Sarah V. | General Case Strategy - Attend team meeting regarding status and strategy updates with J. North. | 0.60 | 504.00 | CASE |
| 08/06/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting for case updates. | 0.60 | 450.00 | CASE |
| 08/06/19 | Beshara, Christopher | General Case Strategy - Attend associate team meeting regarding workstreams related to North Bay Fires and Camp Fire, and preparation for same. | 0.80 | 712.00 | CASE |
| 08/06/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others regarding case strategy. | 0.60 | 504.00 | CASE |
| 08/06/19 | Tilden, Allison | General Case Strategy - Attend team meeting regarding case updates. | 0.60 | 450.00 | CASE |
| 08/06/19 | O'Koniewski, Katherine | General Case Strategy - Attend Weekly Team Meeting. | 0.60 | 450.00 | CASE |
| 08/06/19 | Choi, Jessica | General Case Strategy - Attend team meeting re case status updates. | 0.60 | 450.00 | CASE |
| 08/06/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on communications materials. | 0.80 | 816.00 | CASE |
| 08/06/19 | Grossbard, Lillian S. | General Case Strategy - Emails with C. Beshara, M. Fahner regarding information for response to public official inquiry. | 0.20 | 204.00 | CASE |
| 08/06/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting with L. Grossbard and others. | 0.60 | 513.00 | CASE |
| 08/07/19 | Lawoyin, Feyi | General Case Strategy - Coordinate calls with potential experts. | 0.30 | 178.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Lawoyin, Feyi | General Case Strategy - Summarize potential VM experts for J. North. | 1.80 | 1,071.00 | CASE |
| 08/07/19 | Benedict, Brendan | General Case Strategy - Weekly meeting re: status of Camp investigation. | 0.80 | 684.00 | CASE |
| 08/07/19 | Cameron, T G | General Case Strategy - Discussions re results of hearing on open discovery issues. | 1.50 | 2,250.00 | CASE |
| 08/07/19 | Thompson, Matthias | General Case Strategy - Attend to expert invoicing. | 0.40 | 342.00 | CASE |
| 08/07/19 | Grossbard, Lillian S. | General Case Strategy - Review case plan with J. North, D. Hernandez. | 0.60 | 612.00 | CASE |
| 08/07/19 | Grossbard, Lillian S. | General Case Strategy - Revise staffing plan. | 0.20 | 204.00 | CASE |
| 08/07/19 | Cole, Lauren | General Case Strategy - Meeting with J. North and F. Lawoyin to discuss expert retention and vegetation management research. | 0.50 | 297.50 | CASE |
| 08/07/19 | May, Grant S. | General Case Strategy - Communicate with C. Barreiro re retention of experts. | 0.30 | 252.00 | CASE |
| 08/07/19 | May, Grant S. | General Case Strategy - Participate by phone in Camp Team check-in call re existing workstreams with C. Beshara, et al. | 1.00 | 840.00 | CASE |
| 08/07/19 | Bottini, Aishlinn R. | General Case Strategy - Conduct legal research on attorney-client privilege. | 0.90 | 535.50 | CASE |
| 08/07/19 | Bell V, Jim | General Case Strategy - Attention to quality checking documents for confidentiality designations per L. Grossbard. | 2.00 | 620.00 | CASE |
| 08/07/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on communications materials. | 0.40 | 408.00 | CASE |
| 08/07/19 | North, J A | General Case Strategy - Meeting with F. Lawoyin and L. Cole re veg management. | 0.60 | 900.00 | CASE |
| 08/07/19 | Lloyd, T | General Case Strategy - Update with PG&E team on status of Camp Fire case at request of S. Reents. | 1.30 | 539.50 | CASE |
| 08/08/19 | Benedict, Brendan | General Case Strategy - Call with E. Norris re: internal investigation (.7); Review materials from E. Norris re: internal investigation (.6). | 1.30 | 1,111.50 | CASE |
| 08/08/19 | Grossbard, Lillian S. | General Case Strategy - Attention to staffing for estimation reply brief. | 0.40 | 408.00 | CASE |
| 08/08/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on response to CAISO report. | 1.00 | 1,020.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues. | 0.20 | 119.00 | CASE |
| 08/09/19 | Lawoyin, Feyi | General Case Strategy - Call re expert retention issues with L. Cole. | 0.10 | 59.50 | CASE |
| 08/09/19 | Lawoyin, Feyi | General Case Strategy - Call re expert retention with L. Cole and retained expert. | 0.20 | 119.00 | CASE |
| 08/09/19 | Cameron, T G | General Case Strategy - Review emails with counsel for TCC re 2016 insurance policy designations (0.2); Review filings by TCC (0.5); Review update email re discussions with subros, and emails with CSM team (0.2). | 0.90 | 1,350.00 | CASE |
| 08/09/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on constituent inquiry letter and emails with L. Lopez and PG&E SME re same. | 0.40 | 408.00 | CASE |
| 08/09/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullets. | 0.40 | 408.00 | CASE |
| 08/10/19 | Grossbard, Lillian S. | General Case Strategy - Revise staffing plan. | 0.10 | 102.00 | CASE |
| 08/11/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents related to upcoming discovery hearings, per S. Gentel (4.2); Attention to locating records in order to prepare for upcoming discovery hearings per S. Gentel (2.8); Attention to analyzing relevant records for purposes of upcoming discovery hearings per S. Gentel (2.6); Attention to quality checking compiled materials related to upcoming discovery hearings per S. Gentel (2.3). | 11.90 | 3,689.00 | CASE |
| 08/11/19 | Norris, Evan | General Case Strategy - Email to N. Denning and others re prep for Tuesday team meeting. | 0.20 | 205.00 | CASE |
| 08/12/19 | Norris, Evan | General Case Strategy - Telephone call with J. North and others re team staffing matters. | 0.10 | 102.50 | CASE |
| 08/12/19 | Norris, Evan | General Case Strategy - Prepared update briefings re: ongoing investigations for team meeting tomorrow. | 1.60 | 1,640.00 | CASE |
| 08/12/19 | Norris, Evan | General Case Strategy - Emails with N. Denning and others regarding prep for investigations briefings for team meeting on 8/13/2019. | 0.20 | 205.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Lawoyin, Feyi | General Case Strategy - Call with L. Cole re expert retention. | 0.10 | 59.50 | CASE |
| 08/12/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues. | 0.60 | 357.00 | CASE |
| 08/12/19 | McAtee, D P | General Case Strategy - Review new Judge Alsup order and related emails. | 0.30 | 450.00 | CASE |
| 08/12/19 | Thompson, Matthias | General Case Strategy - Call with expert re fire modeling. | 0.20 | 171.00 | CASE |
| 08/12/19 | Thompson, Matthias | General Case Strategy - Call with LiDAR expert re LiDAR data. | 0.20 | 171.00 | CASE |
| 08/12/19 | Grossbard, Lillian S. | General Case Strategy - Emails with J. North, D. Hernandez re staffing. | 0.10 | 102.00 | CASE |
| 08/13/19 | Abramczyk, Raley | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 319.00 | CASE |
| 08/13/19 | Robertson, Caleb | General Case Strategy - Attention to case updates and strategy with M. Zaken (CSM) and team. | 1.00 | 595.00 | CASE |
| 08/13/19 | Scanzillo, Stephanie | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 341.00 | CASE |
| 08/13/19 | Cogur, Husniye | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 319.00 | CASE |
| 08/13/19 | Fleming, Margaret | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.00 | 595.00 | CASE |
| 08/13/19 | Kariyawasam, Kalana | General Case Strategy - PG&E team meeting (L. Grossbard et al.). | 1.10 | 654.50 | CASE |
| 08/13/19 | Norris, Evan | General Case Strategy - Finalized update briefings re: ongoing investigations for team meeting. | 1.30 | 1,332.50 | CASE |
| 08/13/19 | Norris, Evan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 1,127.50 | CASE |
| 08/13/19 | Lawoyin, Feyi | General Case Strategy - Attend meeting re PG&E status updates and work streams with M. Zaken et al. | 1.10 | 654.50 | CASE |
| 08/13/19 | Ardeljan, Michael | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.00 | 750.00 | CASE |
| 08/13/19 | Fernandez, Vivian | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.20 | 348.00 | CASE |
| 08/13/19 | Zhen, Charlie | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 319.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Lewandowski, Joan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.00 | 310.00 | CASE |
| 08/13/19 | Denning, Nathan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 1,056.00 | CASE |
| 08/13/19 | Hernandez, Damaris | General Case Strategy - Attention to call with M. Zaken and others re: case updates. | 0.70 | 945.00 | CASE |
| 08/13/19 | Benedict, Brendan | General Case Strategy - Prepare for presentation on status of internal investigations (.3); Attention to case updates and strategy with M. Zaken and team, presentation re: status of investigations with E. Norris (1.1). | 1.40 | 1,197.00 | CASE |
| 08/13/19 | Njoroge, R | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.10 | 456.50 | CASE |
| 08/13/19 | Topol, S | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 825.00 | CASE |
| 08/13/19 | Zaken, Michael | General Case Strategy - Attendance and participation in team meeting. | 1.00 | 890.00 | CASE |
| 08/13/19 | Nasab, Omid H. | General Case Strategy - Attention to case updates and strategy at weekly team meeting. | 1.00 | 1,350.00 | CASE |
| 08/13/19 | Cameron, T G | General Case Strategy - Review Judge Alsup Order re response to VM report, and emails re same (0.2); Review letter from TCC re damages issues (0.2). | 0.40 | 600.00 | CASE |
| 08/13/19 | Thompson, Matthias | General Case Strategy - Call with wind modeling expert. | 1.20 | 1,026.00 | CASE |
| 08/13/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting. | 0.60 | 513.00 | CASE |
| 08/13/19 | Reents, Scott | General Case Strategy - Team meeting re: case update. | 1.10 | 1,072.50 | CASE |
| 08/13/19 | Cole, Lauren | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 654.50 | CASE |
| 08/13/19 | Bodner, Sara | General Case Strategy - Prepare for case status update meeting. | 0.40 | 238.00 | CASE |
| 08/13/19 | Bodner, Sara | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 654.50 | CASE |
| 08/13/19 | May, Grant S. | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 924.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Gentel, Sofia | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.50 | 297.50 | CASE |
| 08/13/19 | Bottini, Aishlinn R. | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 654.50 | CASE |
| 08/13/19 | Weiss, Alex | General Case Strategy - Participating in team meeting for case updates. | 1.00 | 750.00 | CASE |
| 08/13/19 | Beshara, Christopher | General Case Strategy - Attend team call with L. Grossbard (CSM) and associates regarding ongoing Camp Fire and North Bay Fires workstreams. | 1.10 | 979.00 | CASE |
| 08/13/19 | O'Koniewski, Katherine | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.10 | 825.00 | CASE |
| 08/13/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on city feedback responses, customer letter. | 0.40 | 408.00 | CASE |
| 08/14/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues with L. Cole. | 0.10 | 59.50 | CASE |
| 08/14/19 | Cameron, T G | General Case Strategy - Review transcript of omnibus hearing (0.4); Telephonic attendance at court hearing in bankruptcy court (2.0); Further work and discussions re production of Butte settlement documents, and emails re same (0.8); Review Monitor report as filed on public docket (0.8); Review email from D. Herman (CSM) re results of hearing in bankruptcy re estimation proceeding, and emails/discussions re same (1.0). | 5.00 | 7,500.00 | CASE |
| 08/14/19 | Thompson, Matthias | General Case Strategy - Second level review time entries. | 0.30 | 256.50 | CASE |
| 08/14/19 | Reents, Scott | General Case Strategy - Review timekeeping entries. | 0.30 | 292.50 | CASE |
| 08/14/19 | May, Grant S. | General Case Strategy - Attend Camp Fire team meeting with C. Beshara, et al., regarding existing workstreams. | 1.00 | 840.00 | CASE |
| 08/14/19 | Tilden, Allison | General Case Strategy - Attend team meeting regarding case updates. | 0.90 | 675.00 | CASE |
| 08/14/19 | Cole, Lauren | General Case Strategy - Team meeting regarding response to Judge Alsup order. | 0.60 | 357.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Cameron, T G | General Case Strategy - Further emails re disclosure of insurance information to Ghostship executive committee (0.1); Work re estimation strategy and structure of estimation hearing, including review of relevant materials (2.3); Emails with CSM team re meeting to discuss estimation issues (0.2); Emails with CSM team re evidence collection issues (0.2); Review letter from TCC re our request for documents re $54bn estimate (0.1); Subsequent emails re production issues with TCC (0.1); review TCC Cal Fire subpoena (0.3). | 3.30 | 4,950.00 | CASE |
| 08/15/19 | May, Grant S. | General Case Strategy - Prepare summary of status of ongoing Camp workstreams for review by C. Beshara, et al, and communicate with A. Bottini re same. | 0.70 | 588.00 | CASE |
| 08/15/19 | Beshara, Christopher | General Case Strategy - Prepare discovery plan for Camp Fire materials in connection with subrogation plaintiffs' discovery requests. | 0.90 | 801.00 | CASE |
| 08/15/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft talking points. | 0.20 | 204.00 | CASE |
| 08/15/19 | Orsini, K J | General Case Strategy - Reviewed Cal Fire report and depositions. | 2.10 | 3,150.00 | CASE |
| 08/16/19 | Lawoyin, Feyi | General Case Strategy - Call re: meeting with retained expert. | 0.20 | 119.00 | CASE |
| 08/16/19 | Niederschulte, Bradley R. | General Case Strategy - Research and analysis of laws related to case strategy document. | 2.50 | 1,875.00 | CASE |
| 08/16/19 | Lewandowski, Joan | General Case Strategy - Attention to reviewing information regarding potential experts and updating summaries regarding same per F. Lawoyin. | 0.50 | 155.00 | CASE |
| 08/16/19 | Cameron, T G | General Case Strategy - Review email from M. Troy (DOJ) re meeting with Government claimants (0.1); Review memo decision granting TCC and ad hoc subro group's motions to lift the stay for Tubbs (0.6); Further work re damages, and review email and memo from S. Gentel (CSM) re current strategy and workstreams (1.4). | 2.10 | 3,150.00 | CASE |
| 08/16/19 | Zobitz, G E | General Case Strategy - Emails with CSM team re case status. | 0.60 | 900.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Tilden, Allison | General Case Strategy - Call with C. Greenberg re: PG&E case overview. | 0.90 | 675.00 | CASE |
| 08/16/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on city/county letters, website updates. | 0.60 | 612.00 | CASE |
| 08/16/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullets and emails with K. Orsini, J. North re same. | 0.80 | 816.00 | CASE |
| 08/16/19 | Sukiennik, Brittany L. | General Case Strategy - Board update re Judge Alsup order and litigation updates. | 1.60 | 1,536.00 | CASE |
| 08/16/19 | Orsini, K J | General Case Strategy - Attention to Tubbs trial strategy (1.2); Meetings re: same (2.3). | 3.50 | 5,250.00 | CASE |
| 08/17/19 | Niederschulte, Bradley R. | General Case Strategy - Research and analysis of laws related to case strategy document. | 1.00 | 750.00 | CASE |
| 08/17/19 | Cameron, T G | General Case Strategy - Review email from K. Orsini (CSM) re inverse opinion from CA SC (0.2). | 0.20 | 300.00 | CASE |
| 08/18/19 | Sukiennik, Brittany L. | General Case Strategy - Review new Supreme Court decision on inverse condemnation. | 0.40 | 384.00 | CASE |
| 08/19/19 | Velasco, Veronica | General Case Strategy - Attention to case updates and strategy with team, per M. Zaken. | 0.60 | 174.00 | CASE |
| 08/19/19 | Norris, Evan | General Case Strategy - Attention to staffing emails. | 0.20 | 205.00 | CASE |
| 08/19/19 | Norris, Evan | General Case Strategy - Meeting with O. Nasab and K Dyer re case strategy update. | 0.30 | 307.50 | CASE |
| 08/19/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend strategy call with K. Orsini, D. McAtee and others on estimation proceedings. | 2.60 | 2,223.00 | CASE |
| 08/19/19 | Cameron, T G | General Case Strategy - Further review of CSM memo re strategy for damages experts at estimation hearing, and discuss same with CSM team (2.4); Attend meeting with CSM partners to discuss estimation hearing (1.2); Review emails re requests for deposition transcripts by UCC (0.1); Further work re planning for damages component of estimation hearing, including selection of experts, topics, evidence (2.8); Review emails with DOJ re meeting in Oakland, CA (0.2). | 6.70 | 10,050.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/19/19 | Zobitz, G E | General Case Strategy - Reviewed email proposal from Governors Lane and internal correspondence re same. | 0.50 | 750.00 | CASE |
| 08/19/19 | Cole, Lauren | General Case Strategy - Review Atlas Fire background materials. | 0.90 | 535.50 | CASE |
| 08/19/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on website updates, customer materials. | 0.80 | 816.00 | CASE |
| 08/19/19 | Grossbard, Lillian S. | General Case Strategy - Meeting with CSM team partners and lead associates re estimations proceedings. | 2.00 | 2,040.00 | CASE |
| 08/19/19 | North, J A | General Case Strategy - Call with E. Collier re discovery. | 0.30 | 450.00 | CASE |
| 08/19/19 | Orsini, K J | General Case Strategy - Preparations for trial strategy. | 2.50 | 3,750.00 | CASE |
| 08/20/19 | Driscoll, Kathleen | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 186.00 | CASE |
| 08/20/19 | Robertson, Caleb | General Case Strategy - Attention to case updates and strategy with M. Zaken (CSM) and team. | 0.60 | 357.00 | CASE |
| 08/20/19 | Scanzillo, Stephanie | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 186.00 | CASE |
| 08/20/19 | Norris, Evan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 615.00 | CASE |
| 08/20/19 | Kibria, Somaiya | General Case Strategy - Attendance at PG&E team meeting re: case updates and strategy. | 0.60 | 201.00 | CASE |
| 08/20/19 | Zhen, Charlie | General Case Strategy - Attendance at PG&E team meeting to review case updates and strategy per M. Zaken. | 0.60 | 174.00 | CASE |
| 08/20/19 | Lewandowski, Joan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 186.00 | CASE |
| 08/20/19 | Sukiennik, Brittany L. | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 576.00 | CASE |
| 08/20/19 | Denning, Nathan | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 576.00 | CASE |
| 08/20/19 | Hernandez, Damaris | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 810.00 | CASE |
| 08/20/19 | Barreiro, Christina | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 513.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Docherty, Kelsie | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 534.00 | CASE |
| 08/20/19 | Nasab, Omid H. | General Case Strategy - Attended PG&E team meeting to review case updates and strategy. | 0.60 | 810.00 | CASE |
| 08/20/19 | North, J A | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 900.00 | CASE |
| 08/20/19 | Cameron, T G | General Case Strategy - Preparation for meeting with DOJ re FEMA claims (2.0); Attend DOJ meeting re FEMA claims with K. Orsini and P. Zumbro (CSM) (2.0). | 4.00 | 6,000.00 | CASE |
| 08/20/19 | Thompson, Matthias | General Case Strategy - Work on estimation proceedings outline (1.3); Prepare for and attend team meeting (0.5). | 1.80 | 1,539.00 | CASE |
| 08/20/19 | Cameron, T G | General Case Strategy - Further work re presentation of damages in estimation hearing, including consideration of experts, topics for testimony (2.2); Review email from K. Orsini (CSM) re settlement offer from subros (0.2); Work re review and revision of draft letter to stakeholders re proposed estimation process (liability and damages) (2.4); Review latest draft of letter to TCC re provision of Butte settlement documentation, and discuss same with CSM team (1.1); Review emails from S. Schirle (PG&E) re prior settlements with government agencies (0.3). | 6.20 | 9,300.00 | CASE |
| 08/20/19 | Bodner, Sara | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 357.00 | CASE |
| 08/20/19 | May, Grant S. | General Case Strategy - Attend PG&E team meeting with M. Zaken, et al, regarding case strategy and existing workstreams. | 0.60 | 504.00 | CASE |
| 08/20/19 | May, Grant S. | General Case Strategy - Attention to correspondence with M. Zaken regarding case strategy. | 0.40 | 336.00 | CASE |
| 08/20/19 | Madgavkar, Mika | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 357.00 | CASE |
| 08/20/19 | Gentel, Sofia | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 357.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Mahaffey, Sylvia | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 357.00 | CASE |
| 08/20/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting for case updates. | 0.60 | 450.00 | CASE |
| 08/20/19 | Beshara, Christopher | General Case Strategy - Team call with J. North (CSM), O. Nasab (CSM) and associates regarding ongoing workstreams related to North Bay Fires and Camp Fire. | 0.60 | 534.00 | CASE |
| 08/20/19 | Wong, Marco | General Case Strategy - Team meeting and preparation therefor with M. Zaken and others. | 1.00 | 840.00 | CASE |
| 08/20/19 | Tilden, Allison | General Case Strategy - Attend team meeting regarding case updates. | 0.90 | 675.00 | CASE |
| 08/20/19 | Tilden, Allison | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 450.00 | CASE |
| 08/20/19 | O'Koniewski, Katherine | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 450.00 | CASE |
| 08/20/19 | Choi, Jessica | General Case Strategy - Attend team meeting re case status updates. | 0.60 | 450.00 | CASE |
| 08/20/19 | Orsini, K J | General Case Strategy - Preparations for trial strategy. | 1.30 | 1,950.00 | CASE |
| 08/21/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues. | 0.10 | 59.50 | CASE |
| 08/21/19 | Niederschulte, Bradley R. | General Case Strategy - Research and analysis of laws related to case strategy document. | 3.20 | 2,400.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Cameron, T G | General Case Strategy - Review and revise draft letter to other stakeholders re proposed estimation process, discuss with CSM team, and emails with client re same (2.8); Review email from K. Kleber (Baker) re reply re MTC contractor documents (0.1); Review email from A. Tilden (CSM) re same (0.1); Review email from M. Zaken (CSM) re brief filed by Singleton plaintiffs re estimation, and review same (0.6); Review emails re proposed stipulation (0.4); emails with L. Grossbard and K. Orsini (CSM) re additional discovery issues (0.2); Review email from S. Gentel (CSM) re Compass review of Butte settlement documents, and analysis of same (0.5); Review email from TCC re motion to compel production of business plans (0.3); Review Compass work product re damages estimates (0.2). | 5.20 | 7,800.00 | CASE |
| 08/21/19 | Grossbard, Lillian S. | General Case Strategy - Emails with B. Sukiennik, S. Reents re staffing issues. | 0.20 | 204.00 | CASE |
| 08/21/19 | Zobitz, G E | General Case Strategy - Reviewed Partial Withdrawal Recommendation. | 0.50 | 750.00 | CASE |
| 08/21/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on DPH letter, customer communications. | 0.20 | 204.00 | CASE |
| 08/21/19 | Lloyd, T | General Case Strategy - Update with PG&E team on status of Camp Fire case at request of S. Reents. | 1.00 | 415.00 | CASE |
| 08/21/19 | Orsini, K J | General Case Strategy - Preparations for Board presentation (1.9); Attention to trial strategy (2.3). | 4.20 | 6,300.00 | CASE |
| 08/22/19 | Niederschulte, Bradley R. | General Case Strategy - Research and analysis of laws related to case strategy document. | 1.00 | 750.00 | CASE |
| 08/22/19 | Sukiennik, Brittany L. | General Case Strategy - Attention to emails re deposition strategy. | 0.20 | 192.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Cameron, T G | General Case Strategy - Review final estimation letter as sent to TCC (0.2); review emails from E. Myer (CSM) re proposed third party depositions (0.3); Review WSJ article (0.3); further work re estimations, and review draft slides re estimates of insured losses (0.4); Further work re Butte settlements and propose production to plaintiffs, review draft letter re same, review proposed production documents and discuss with CSM team (2.2); Further emails and work re analysis of potential soft damages, and call with Compass re same (0.5); Discussion re privilege log for productions (0.2); Emails with client re proposed production re Butte settlement documents (0.5); Emails and discussions with J. Choi (CSM) re SEC Butte settlement tracker and production to the TCC (0.8); Review email from K. Morris (Baker) re estimation-related discovery, and subsequent emails re same (0.6); Emails with A. Turki (Cornerstone) re call with proposed testifying expert (0.2). | 6.20 | 9,300.00 | CASE |
| 08/22/19 | Zobitz, G E | General Case Strategy - Call with CSM team re order to withdraw the reference. | 0.60 | 900.00 | CASE |
| 08/22/19 | May, Grant S. | General Case Strategy - Communicate with L. Grossbard, et al., re case strategy question. | 0.40 | 336.00 | CASE |
| 08/22/19 | Cole, Lauren | General Case Strategy - Review Atlas Fire background materials. | 1.40 | 833.00 | CASE |
| 08/22/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on customer emails. | 0.20 | 204.00 | CASE |
| 08/22/19 | Thompson, Matthias | General Case Strategy - Review bankruptcy disclosure draft and provide comments to L. Grossbard (0.7). Finalize list of third-party depositions and respond to questions on same for B. Sukiennik (0.9). | 1.60 | 1,368.00 | CASE |
| 08/22/19 | Lloyd, T | General Case Strategy - Review Camp Fire materials at request of S. Reents. | 9.70 | 4,025.50 | CASE |
| 08/22/19 | Orsini, K J | General Case Strategy - Reviewed materials re: trial strategy (.4); Preparations for status conference and Board meetings (3). | 3.40 | 5,100.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | DiMaggio, R | General Case Strategy - Attend and participate in meeting with co-counsel regarding database organization and access as per S. Reents' instructions. | 2.10 | 1,186.50 | CASE |
| 08/23/19 | Cameron, T G | General Case Strategy - Further work re assessment of "soft" damages, and call re same with Cornerstone (1.6); Attend meeting with CSM team re TCC contention IROGs (1.1); Further emails with client re production of Butte settlement tracker (0.5); Further discussions and work, including meeting with J. Choi (CSM) re same (1.3); Review government entity presentations re asserted damage claims (2.0); Review email from R. Julian (Baker) re response to letter re estimation, and discuss same (0.4); Further work re review current slate of experts, and review potential additional requirements (1.8); Review email from L. Fuller (Baker) re TCC motion to compel production of business plans (0.1); Review latest loss estimates (0.2); Review damages interrogatories (0.6); Review emails re FEMA and USDA/DOI claims (0.2). | 9.80 | 14,700.00 | CASE |
| 08/23/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullets. | 0.40 | 408.00 | CASE |
| 08/23/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on customer communications, talking points, CDP submission. | 1.20 | 1,224.00 | CASE |
| 08/23/19 | Lloyd, T | General Case Strategy - Review Camp Fire materials at request of S. Reents. | 10.20 | 4,233.00 | CASE |
| 08/23/19 | Orsini, K J | General Case Strategy - Preparation for trial and Board presentation. | 2.20 | 3,300.00 | CASE |
| 08/24/19 | Cameron, T G | General Case Strategy - Review letter to TCC re estimation, and emails re same. | 0.50 | 750.00 | CASE |
| 08/24/19 | Orsini, K J | General Case Strategy - Reviewed legal research re: preference and venue. | 0.80 | 1,200.00 | CASE |
| 08/25/19 | Cameron, T G | General Case Strategy - Review email from K. Orsini (CSM) re points of contact for Jones Day (UCC). | 0.10 | 150.00 | CASE |
| 08/25/19 | Orsini, K J | General Case Strategy - Reviewed legal research re: preference and venue. | 1.90 | 2,850.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Bell V, Jim | General Case Strategy - Attention to compiling PG&E employee contact information per P. Fountain. | 1.20 | 372.00 | CASE |
| 08/26/19 | Bell V, Jim | General Case Strategy - Attention to compiling PG&E team contact information per B. Sukiennik. | 1.30 | 403.00 | CASE |
| 08/26/19 | Lawoyin, Feyi | General Case Strategy - Call with L. Cole re: information for inclusion in order of proof. | 0.20 | 119.00 | CASE |
| 08/26/19 | Sukiennik, Brittany L. | General Case Strategy - Meeting with PG&E partners to discuss case strategy and staffing (.5); Coordinated discovery document collection efforts (1.6). | 2.10 | 2,016.00 | CASE |
| 08/26/19 | Nasab, Omid H. | General Case Strategy - Call with PG&E partners re: workstreams and staffing. | 0.50 | 675.00 | CASE |
| 08/26/19 | North, J A | General Case Strategy - Internal conference regarding staffing. | 0.40 | 600.00 | CASE |
| 08/26/19 | Cameron, T G | General Case Strategy - Further work re language in proposed stipulation, and emails/discussions re same, including with E. Collier (1.4); Review statement from Subros group prior to hearing, and emails re same (0.6); Review TCC request for formal investigation reports, and emails discussing same (0.3); Review analysis of potential testifying expert, and emails re same (0.2); Discussions with CSM team re review of current proposed experts (0.5); Call with Compass (1.1); Emails and work reviewing damages contention interrogatories (1.2); Correspond with D. Herman (CSM) re estimation hearing (0.1); Review email from T. Tsekerides (Weil) re TCC motion to compel production of business plans (0.1); Emails re TCC request for "Formal Investigation Reports" (0.2); Emails re discovery from ad hoc subrogation group, and emails to same (0.4); Review letter from TCC re requests for evidence inspections, document requests and depositions (0.2). | 6.30 | 9,450.00 | CASE |
| 08/26/19 | Grossbard, Lillian S. | General Case Strategy - Partner/team lead weekly strategy call. | 0.50 | 510.00 | CASE |
| 08/26/19 | Grossbard, Lillian S. | General Case Strategy - Attention to staffing issues, updated staffing plan. | 0.70 | 714.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Herman, David A. | General Case Strategy - Call with J. North and T. Cameron regarding case strategy and work streams. | 0.60 | 585.00 | CASE |
| 08/26/19 | May, Grant S. | General Case Strategy - Check-in with J. Lewandowski re current projects for Camp team. | 0.60 | 504.00 | CASE |
| 08/26/19 | Beshara, Christopher | General Case Strategy - Call with J. North (CSM), O. Nasab (CSM), L. Grossbard (CSM) and others regarding associate staffing. | 0.50 | 445.00 | CASE |
| 08/26/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents related to upcoming interviews per S. Bodner. | 1.80 | 558.00 | CASE |
| 08/26/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on communications materials. | 2.00 | 2,040.00 | CASE |
| 08/27/19 | Driscoll, Kathleen | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 310.00 | CASE |
| 08/27/19 | Robertson, Caleb | General Case Strategy - Attention to case updates and strategy with M. Zaken (CSM) and team. | 0.60 | 357.00 | CASE |
| 08/27/19 | Cogur, Husniye | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 290.00 | CASE |
| 08/27/19 | Kariyawasam, Kalana | General Case Strategy - PG&E Weekly Team Meeting (L. Grossbard et al). | 1.00 | 595.00 | CASE |
| 08/27/19 | Norris, Evan | General Case Strategy - Email to O. Nasab re case strategy matter. | 0.40 | 410.00 | CASE |
| 08/27/19 | Norris, Evan | General Case Strategy - Telephone call with D. Herman re case strategy. | 0.40 | 410.00 | CASE |
| 08/27/19 | Norris, Evan | General Case Strategy - Telephone call with M. Zaken re case strategy. | 0.30 | 307.50 | CASE |
| 08/27/19 | Norris, Evan | General Case Strategy - Follow-up emails with D. Herman re case strategy. | 0.10 | 102.50 | CASE |
| 08/27/19 | Lawoyin, Feyi | General Case Strategy - Meeting re: weekly updates on bankruptcy, discovery, investigations and other workstreams with L. Grossbard et al. | 1.00 | 595.00 | CASE |
| 08/27/19 | Fernandez, Vivian | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy per L. Grossbard. | 0.90 | 261.00 | CASE |
| 08/27/19 | Zhen, Charlie | General Case Strategy - Attendance at weekly PG&E team meeting to discuss case updates and strategy. | 1.00 | 290.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Lewandowski, Joan | General Case Strategy - Attendance at PG&E team meeting to discuss case updates and strategy. | 0.90 | 279.00 | CASE |
| 08/27/19 | Sukiennik, Brittany L. | General Case Strategy - Attention to staffing plan for estimation proceedings and discovery. | 0.30 | 288.00 | CASE |
| 08/27/19 | Sukiennik, Brittany L. | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 0.90 | 864.00 | CASE |
| 08/27/19 | Hernandez, Damaris | General Case Strategy - Attention to meeting with L. Grossbard and others re: case updates. | 1.00 | 1,350.00 | CASE |
| 08/27/19 | Fountain, Peter | General Case Strategy - PG&E Weekly Meeting with L. Grossbard et al. | 1.00 | 855.00 | CASE |
| 08/27/19 | Greenberg, Clay | General Case Strategy - Amended PG&E team meeting to discuss case updates and strategy. | 0.90 | 769.50 | CASE |
| 08/27/19 | Barreiro, Christina | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.90 | 769.50 | CASE |
| 08/27/19 | Zaken, Michael | General Case Strategy - Attendance at team meeting. | 0.40 | 356.00 | CASE |
| 08/27/19 | Docherty, Kelsie | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 890.00 | CASE |
| 08/27/19 | McAtee, D P | General Case Strategy - Attention to results from bankruptcy status conf proceedings and impacts on estimation trials. | 1.30 | 1,950.00 | CASE |
| 08/27/19 | North, J A | General Case Strategy - Conference with Sukiennik, Cameron regarding staffing. | 0.50 | 750.00 | CASE |
| 08/27/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting. | 0.80 | 684.00 | CASE |
| 08/27/19 | Cameron, T G | General Case Strategy - Further work re damages issues, including further review of potential experts, and consideration re use in estimation (1.2); Attend hearing re estimation via telephone (3.0); Review email from J. Choi (CSM) re Q2 2019 accruals (0.1); Review district court scheduling order (0.1); Further emails re TCC discovery requests (0.2); Review email from D. Herman (CSM) re bankruptcy court hearing (0.2). | 4.80 | 7,200.00 | CASE |
| 08/27/19 | Grossbard, Lillian S. | General Case Strategy - Weekly team meeting. | 1.00 | 1,020.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Grossbard, Lillian S. | General Case Strategy - Prep for team meeting. | 0.30 | 306.00 | CASE |
| 08/27/19 | Zumbro, P | General Case Strategy - Attention to issues regarding district court withdrawal of reference, including consideration of strategic issues regarding Tubbs fire. | 1.80 | 2,700.00 | CASE |
| 08/27/19 | Cole, Lauren | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 595.00 | CASE |
| 08/27/19 | Bodner, Sara | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 595.00 | CASE |
| 08/27/19 | Madgavkar, Mika | General Case Strategy - Revise time entries. | 0.50 | 297.50 | CASE |
| 08/27/19 | Madgavkar, Mika | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 595.00 | CASE |
| 08/27/19 | Gentel, Sofia | General Case Strategy - Attend part of weekly CSM PG&E meeting. | 0.50 | 297.50 | CASE |
| 08/27/19 | Bottini, Aishlinn R. | General Case Strategy - Attended PG&E team meeting regarding case updates and strategy. | 0.90 | 535.50 | CASE |
| 08/27/19 | Mahaffey, Sylvia | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 595.00 | CASE |
| 08/27/19 | Kozycz, Monica D. | General Case Strategy - Attend PG&E team meeting regarding case status updates. | 0.50 | 375.00 | CASE |
| 08/27/19 | Weiss, Alex | General Case Strategy - Participating in team meeting for case updates. | 1.00 | 750.00 | CASE |
| 08/27/19 | Beshara, Christopher | General Case Strategy - Attend team meeting related to ongoing North Bay Fires and Camp Fire workstreams. | 0.60 | 534.00 | CASE |
| 08/27/19 | Winograd, Max | General Case Strategy - Attended team meeting regarding case updates and strategy. | 1.00 | 855.00 | CASE |
| 08/27/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others re: case strategy. | 1.00 | 840.00 | CASE |
| 08/27/19 | Tilden, Allison | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 750.00 | CASE |
| 08/27/19 | O'Koniewski, Katherine | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.80 | 600.00 | CASE |
| 08/27/19 | Choi, Jessica | General Case Strategy - Attend team meeting re case status updates. | 0.40 | 300.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on communications materials. | 1.20 | 1,224.00 | CASE |
| 08/27/19 | Cameron, T G | General Case Strategy - Further work re identification of additional interviewees in VM investigation, and planning re same. | 1.20 | 1,800.00 | CASE |
| 08/27/19 | Weiss, Alex | General Case Strategy - Meeting with C. Beshara re: case updates. | 0.30 | 225.00 | CASE |
| 08/27/19 | Bell V, Jim | General Case Strategy - Attention to compiling records in furtherance of responding to a CPUC data request S. Warburg Johnson. | 2.40 | 744.00 | CASE |
| 08/27/19 | North, J A | General Case Strategy - Team meeting. | 1.00 | 1,500.00 | CASE |
| 08/27/19 | Orsini, K J | General Case Strategy - Reviewed legal research re: preference and venue. | 1.40 | 2,100.00 | CASE |
| 08/28/19 | Bell V, Jim | General Case Strategy - Attention to analyzing relevant records in furtherance of internal investigation per G. May. | 4.30 | 1,333.00 | CASE |
| 08/28/19 | Bell V, Jim | General Case Strategy - Attention to compiling notes related to relevant records related to internal investigation per G. May. | 1.20 | 372.00 | CASE |
| 08/28/19 | Lawoyin, Feyi | General Case Strategy - Second level review and revision of PG&E time entries to identify privilege and work product in preparation for fee application. | 0.70 | 416.50 | CASE |
| 08/28/19 | Sukiennik, Brittany L. | General Case Strategy - Call with L. Grossbard and D. Herman re upcoming deadlines and staffing. | 0.50 | 480.00 | CASE |
| 08/28/19 | Nasab, Omid H. | General Case Strategy - Weighing work priorities for resource and staffing allocation on various estimation workstreams. | 1.20 | 1,620.00 | CASE |
| 08/28/19 | North, J A | General Case Strategy - Attention to staffing conference with CSM partners. | 0.90 | 1,350.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Cameron, T G | General Case Strategy - Further work re stipulation, and draft email re same to TCC counsel (0.8); Further work and emails re responses to damages interrogatories (0.6); Review transcripts of 8/27 omnibus hearing (0.9); Emails with Lazard re information requests (1.0); Emails re outstanding discovery, and discussions re same (0.6); Review emails from TCC re stipulation, and production re same (0.2); Review email re subros (0.1); Review draft presentation re PSPS (0.5); Emails with CSM team re call to discuss TCC discovery (0.1). | 4.80 | 7,200.00 | CASE |
| 08/28/19 | Grossbard, Lillian S. | General Case Strategy - Call with B. Sukiennik, D. Herman re staffing. | 0.50 | 510.00 | CASE |
| 08/28/19 | Cole, Lauren | General Case Strategy - Emails with VM team regarding questions about PG&E's Wildfire Safety Plan. | 0.40 | 238.00 | CASE |
| 08/28/19 | Bell V, Jim | General Case Strategy - Attention to coordinating with members of IT to create a discovery listserv M. Winograd. | 0.60 | 186.00 | CASE |
| 08/29/19 | Bell V, Jim | General Case Strategy - Attention to document searches in furtherance of upcoming interviews per S. Mahaffey. | 1.10 | 341.00 | CASE |
| 08/29/19 | Bell V, Jim | General Case Strategy - Attention to compiling notes related to records in furtherance of internal investigation per G. May. | 1.90 | 589.00 | CASE |
| 08/29/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues. | 0.20 | 119.00 | CASE |
| 08/29/19 | Sukiennik, Brittany L. | General Case Strategy - Coordination among associates re assignments and staffing. | 0.30 | 288.00 | CASE |
| 08/29/19 | Nasab, Omid H. | General Case Strategy - Conferring with partners re: prioritization of workstreams and associated staffing decisions. | 1.30 | 1,755.00 | CASE |
| 08/29/19 | North, J A | General Case Strategy - Attention to conference with P. Zumbro regarding staffing. | 0.40 | 600.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/29/19 | Cameron, T G | General Case Strategy - Call with CSM team re discovery requests from the TCC (0.6); Further emails with Lazard and J. Choi (CSM) re information requests (1.3); Emails with L. Grossbard (CSM) re production of depositions and redactions to same (0.2); Review email to TCC re meet and confer re outstanding contractor documents (0.1); Review draft response to contention interrogatories, and emails re same (0.5); Emails with Jones Day (UCC) re information requests (0.5); Emails re Q2 2019 accruals model (1.1). | 4.30 | 6,450.00 | CASE |
| 08/29/19 | Zobitz, G E | General Case Strategy - Call with CSM team re case management. | 0.50 | 750.00 | CASE |
| 08/29/19 | Orsini, K J | General Case Strategy - Preparations for board call. | 1.00 | 1,500.00 | CASE |
| 08/29/19 | Zumbro, P | General Case Strategy - Attention to case staffing matters. | 0.80 | 1,200.00 | CASE |
| 08/29/19 | Zumbro, P | General Case Strategy - Attention to strategy regarding estimation proceedings and related matters. | 2.00 | 3,000.00 | CASE |
| 08/29/19 | Orsini, K J | General Case Strategy - Attention to trial and discovery strategy. | 1.50 | 2,250.00 | CASE |
| 08/30/19 | Lawoyin, Feyi | General Case Strategy - Attention to expert retention issues. | 0.10 | 59.50 | CASE |
| 08/30/19 | Cameron, T G | General Case Strategy - Further emails and discussions re production issues (2.1); Review email to K. Morris (Baker) re production issues (0.2); Emails and discussions re attorneys' fees (0.5); Further emails re potential experts for estimation (0.2); Review email from B. Benedict (CSM) re fee examiner protocol (0.2). | 3.20 | 4,800.00 | CASE |
| 08/30/19 | Zobitz, G E | General Case Strategy - Call with CSM team re case status. | 0.70 | 1,050.00 | CASE |
| 08/30/19 | Orsini, K J | General Case Strategy - Preparations for board call (.7); Board call (.6). | 1.30 | 1,950.00 | CASE |
| 08/30/19 | Zumbro, P | General Case Strategy - Attention to case management issues. | 0.60 | 900.00 | CASE |
| 08/30/19 | Grossbard, Lillian S. | General Case Strategy - Draft weekly Board bullet updates. | 0.40 | 408.00 | CASE |
| **Subtotal for CASE** | | | **381.00** | **358,260.00** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call and correspondence with Lazard re: exit financing plan alternatives. | 0.60 | 564.00 | CASH |
| 08/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Research re: exit financing questions. | 4.40 | 4,136.00 | CASH |
| 08/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: amended org docs. | 0.40 | 376.00 | CASH |
| 08/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Weil re: exit financing questions. | 0.20 | 188.00 | CASH |
| 08/01/19 | Sumner, Holden | Cash Collateral/DIP Financing - Researched registration exemptions for exit financing. | 3.10 | 2,914.00 | CASH |
| 08/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal discussions re: exit financing considerations. | 0.90 | 846.00 | CASH |
| 08/01/19 | Schladow, Evan | Cash Collateral/DIP Financing - Revisions to section 16 deck including communication on same (1.4); Research on exit financing structures and requirements including internal communication on same (7.0). | 8.40 | 7,056.00 | CASH |
| 08/02/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to various legal issues related to exit financing including calls with potential exit financing sources related thereto. | 2.80 | 4,200.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Preparation of email for client re: NYSE requirements. | 0.40 | 376.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal discussion with securities team re: exit financing considerations. | 0.90 | 846.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: Cal Corp. Code Sec. 1400. | 0.80 | 752.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with D. Haaren re: exit financing. | 0.70 | 658.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Preparation of summary re: outstanding questions and discussion with team re: same. | 2.30 | 2,162.00 | CASH |
| 08/02/19 | Sumner, Holden | Cash Collateral/DIP Financing - Researched NYSE rules regarding SH approval and registration exemptions. | 1.00 | 940.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Sumner, Holden | Cash Collateral/DIP Financing - Call with CS regarding exit financing. | 0.80 | 752.00 | CASH |
| 08/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal discussions re: exit financing. | 0.70 | 658.00 | CASH |
| 08/02/19 | Schladow, Evan | Cash Collateral/DIP Financing - Internal call and CS call on exit financing with J. Zobitz, P. Zumbro, N. Dorsey and others including follow-up discussion. | 2.30 | 1,932.00 | CASH |
| 08/02/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on securities laws issues for exit financing. | 7.10 | 5,964.00 | CASH |
| 08/03/19 | Zumbro, P | Cash Collateral/DIP Financing - Review of Lazard materials regarding exit financing issues and related correspondence with Lazard. | 1.20 | 1,800.00 | CASH |
| 08/03/19 | Sandler, Paul | Cash Collateral/DIP Financing - Coordination re: Sunday call. | 0.30 | 282.00 | CASH |
| 08/04/19 | Zumbro, P | Cash Collateral/DIP Financing - Call with Lazard regarding exit financing issues, follow-up matters. | 1.20 | 1,800.00 | CASH |
| 08/04/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with H. Sumner re: summary and revisions to summary. | 2.20 | 2,068.00 | CASH |
| 08/04/19 | Sumner, Holden | Cash Collateral/DIP Financing - Drafted registration analysis. | 4.60 | 4,324.00 | CASH |
| 08/04/19 | Sumner, Holden | Cash Collateral/DIP Financing - Call with Lazard regarding exit financing. | 0.50 | 470.00 | CASH |
| 08/04/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions internally and with Lazard re: exit financing. | 1.20 | 1,128.00 | CASH |
| 08/04/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on section 1145 and communication on section 1145. | 0.60 | 504.00 | CASH |
| 08/05/19 | Sumner, Holden | Cash Collateral/DIP Financing - Drafted registration exemption analysis. | 1.60 | 1,504.00 | CASH |
| 08/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review and revisions to summary of registration requirements. | 1.40 | 1,316.00 | CASH |
| 08/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with Weil re: update call. | 0.20 | 188.00 | CASH |
| 08/05/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Analysis of registration considerations for exit financing. | 1.10 | 1,210.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of DIP financing summary and correspondence. | 1.80 | 1,692.00 | CASH |
| 08/07/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: DIP financing summary. | 0.40 | 376.00 | CASH |
| 08/07/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: assignment docs. | 0.30 | 282.00 | CASH |
| 08/07/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: DIP credit agreement. | 0.40 | 376.00 | CASH |
| 08/08/19 | Hall, R A | Cash Collateral/DIP Financing - Review proposal from equity holders. | 0.70 | 1,050.00 | CASH |
| 08/08/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman and D. Haaren re: proposals. | 0.60 | 900.00 | CASH |
| 08/08/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to analysis of various legal issues related to exit financing and related correspondence (1.2); Call with Lazard regarding exit financing proposal received and follow-up matters (1.1). | 2.30 | 3,450.00 | CASH |
| 08/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with Weil re: securities matters. | 0.70 | 658.00 | CASH |
| 08/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Lazard re: rights backstop agreement. | 1.10 | 1,034.00 | CASH |
| 08/08/19 | Sumner, Holden | Cash Collateral/DIP Financing - Call with Weil regarding exit financing. | 0.40 | 376.00 | CASH |
| 08/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Meeting with D. Haaren re: summary deck. | 1.00 | 940.00 | CASH |
| 08/08/19 | Sumner, Holden | Cash Collateral/DIP Financing - Researched exit financing questions. | 0.70 | 658.00 | CASH |
| 08/08/19 | Sumner, Holden | Cash Collateral/DIP Financing - Call with Lazard regarding exit financing. | 1.00 | 940.00 | CASH |
| 08/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal discussions re: rights backstop agreement matters. | 0.40 | 376.00 | CASH |
| 08/08/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with F. Adams and others from Weil re: securities matters in connection with exit financing and review of materials related to same. | 1.00 | 960.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of backstop commitment letter with K. Ziman and others from Lazard as well as S. Karotkin and others from Weil. | 4.10 | 3,936.00 | CASH |
| 08/08/19 | Sapozhnikova, Valerie | Cash Collateral/DIP Financing - Call with Weil (P. Byrne) re: exit financing options. | 0.50 | 420.00 | CASH |
| 08/08/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on securities law issues for exit financing including internal communication on same. | 2.90 | 2,436.00 | CASH |
| 08/08/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Analysis of exit financing and registration considerations. | 0.70 | 770.00 | CASH |
| 08/09/19 | Hall, R A | Cash Collateral/DIP Financing - Review slides re: proposal and telephone D. Haaren and K. Ziman re: slides. | 1.50 | 2,250.00 | CASH |
| 08/09/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence K. Ziman, S. Karotkin, D. Haaren re: response to backstop commitment letter. | 1.80 | 2,700.00 | CASH |
| 08/09/19 | Zumbro, P | Cash Collateral/DIP Financing - Review of materials and related correspondence regarding in-bound equity financing proposal. | 1.10 | 1,650.00 | CASH |
| 08/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with P. Zumbro re: backstop letter. | 0.30 | 282.00 | CASH |
| 08/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and review of updated deck and updated proposals. | 1.30 | 1,222.00 | CASH |
| 08/09/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of slides re: process considerations in connection with same. | 3.10 | 2,976.00 | CASH |
| 08/10/19 | Hall, R A | Cash Collateral/DIP Financing - Review JPM deck. | 0.60 | 900.00 | CASH |
| 08/10/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft NDA. | 0.30 | 450.00 | CASH |
| 08/10/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: backstop commitment letters. | 0.40 | 600.00 | CASH |
| 08/10/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of exit financing decks. | 1.10 | 1,034.00 | CASH |
| 08/10/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review exit financing analysis. | 0.90 | 990.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/11/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence re: backstop commitment letters. | 0.80 | 1,200.00 | CASH |
| 08/11/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call re: financing structures. | 1.00 | 1,500.00 | CASH |
| 08/11/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with N. Dorsey re: next steps. | 0.30 | 282.00 | CASH |
| 08/11/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with D. Haaren re: next steps. | 0.30 | 282.00 | CASH |
| 08/11/19 | Sandler, Paul | Cash Collateral/DIP Financing - Coordination re: calls on 8/12 for exit financing. | 0.30 | 282.00 | CASH |
| 08/11/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Call with counsel for shareholders in connection with backstop commitment letter and related NDA. | 0.50 | 480.00 | CASH |
| 08/11/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Exit financing analysis. | 1.80 | 1,980.00 | CASH |
| 08/12/19 | Archibald, Seann | Cash Collateral/DIP Financing - Analyzed DIP Credit Agreement and prepared summary analysis in connection with certain negative covenants. | 1.20 | 714.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Internal prep call re: securities law issues and backstop commitment letter. | 0.50 | 750.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call with Jones Day and Simpson Thacher re: backstop commitment letter. | 0.50 | 750.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft NDA. | 0.30 | 450.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone Jones Day re: backstop commitment letter and NDA. | 0.30 | 450.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman re: backstop commitment letter and NDA. | 0.20 | 300.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: backstop commitment letter issues. | 1.60 | 2,400.00 | CASH |
| 08/12/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: press release, NDA and backstop commitment letter. | 0.20 | 300.00 | CASH |

Case: 19-30088    Doc# 4764-4    Filed: 11/15/19    Entered: 11/15/19 14:15:36    Page 54 of 584

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions with D. Haaren re: exit financing matters. | 0.50 | 470.00 | CASH |
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions with P. Taylor re: shelf registration statements and securities act registration (.6); Review of related work product (2.5). | 3.10 | 2,914.00 | CASH |
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with J. Zobitz re: exit financing matters. | 0.30 | 282.00 | CASH |
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal meeting re: exit financing. | 0.60 | 564.00 | CASH |
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with PG&E / Lazard / STB / Weil re: backstop letter. | 0.30 | 282.00 | CASH |
| 08/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with JD re: backstop letter/NDA. | 0.30 | 282.00 | CASH |
| 08/12/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E advisors re: NDAs/backstop economics. | 0.50 | 375.00 | CASH |
| 08/12/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Internal discussion re: PG&E bankruptcy and potential exit financing options. | 0.60 | 450.00 | CASH |
| 08/12/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Analysis of securities law considerations in connection with exit financing with N. Dorsey and others from CS&M, and review and comment on issues list related to same. | 1.80 | 1,728.00 | CASH |
| 08/12/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of NDA with shareholders (1.0); Call with counsel for shareholders in connection with same (.8); Correspondence with M. Ponce and others from STB and K. Ziman and others from Lazard related to same (1.0); Correspondence with J. Mester and others from Weil re: same (1.1). | 3.90 | 3,744.00 | CASH |
| 08/12/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting list of outstanding legal issues related to exit financing and conducting related research. | 6.90 | 5,175.00 | CASH |
| 08/12/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters. | 0.70 | 525.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Attention to exit financing analysis, including registration considerations. | 1.80 | 1,980.00 | CASH |
| 08/13/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Attention to tax considerations in exit financing. | 1.20 | 1,128.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Review 1933 Act research re: exit financings. | 0.50 | 750.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call K. Ziman re: backstop commitment letter and NDA. | 0.30 | 450.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Review material re: backstop commitment letter. | 0.80 | 1,200.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call Jones Day re: backstop commitment letter. | 1.10 | 1,650.00 | CASH |
| 08/13/19 | Needham, A | Cash Collateral/DIP Financing - Meeting with A. Ravichandran to review Weil slide deck on potential rights offering and impact on NOL under Section 382. | 0.30 | 450.00 | CASH |
| 08/13/19 | Needham, A | Cash Collateral/DIP Financing - Call with N. Dorsey. | 0.30 | 450.00 | CASH |
| 08/13/19 | Huang, Ya | Cash Collateral/DIP Financing - Discuss various legal questions relating to plan of reorganization and exit financing with DIP and FR&R teams, and research regarding same. | 2.20 | 1,309.00 | CASH |
| 08/13/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to backstop commitment letters. | 0.70 | 416.50 | CASH |
| 08/13/19 | Needham, A | Cash Collateral/DIP Financing - Review of Weil slide deck on potential rights offering and impact on NOL under Section 382. | 0.90 | 1,350.00 | CASH |
| 08/13/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of various financing strategies and related legal considerations. | 4.80 | 2,856.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft NDA. | 0.50 | 750.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: NDA. | 0.40 | 600.00 | CASH |
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call K. Zimon and E. Silverman re: backstop commitment letter. | 0.60 | 900.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call with Jones Day re: backstop commitment letter and draft NDA. | 0.30 | 450.00 | CASH |
| 08/13/19 | Zumbro, P | Cash Collateral/DIP Financing - Review of legal issues overview. | 1.10 | 1,650.00 | CASH |
| 08/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal pre-meeting re: exit financing questions. | 0.30 | 282.00 | CASH |
| 08/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with P. Taylor re: memo and correspondence re: financing proposals. | 0.90 | 846.00 | CASH |
| 08/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal meeting re: exit financing questions. | 0.60 | 564.00 | CASH |
| 08/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: S-3 eligibility. | 0.80 | 752.00 | CASH |
| 08/13/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting list of outstanding legal issues related to exit financing and conducting related research. | 1.20 | 900.00 | CASH |
| 08/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Analysis of securities law considerations in connection with exit financing with N. Dorsey and others from CS&M and review and comment on issues list related to same. | 1.70 | 1,632.00 | CASH |
| 08/13/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Internal discussion re: outstanding legal questions related to exit financing. | 0.70 | 525.00 | CASH |
| 08/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Call with counsel to shareholders re: backstop commitment letter. | 4.60 | 4,416.00 | CASH |
| 08/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of NDA with shareholders (1.0); Call with counsel for shareholders in connection with same (1.1); Correspondence with M. Ponce and others from STB and K. Ziman and others from Lazard related to same (1.5); Correspondence with counsel to shareholders re: same (.9). | 4.50 | 4,320.00 | CASH |
| 08/13/19 | Sapozhnikova, Valerie | Cash Collateral/DIP Financing - Review and revise draft of NDA. | 2.50 | 2,100.00 | CASH |
| 08/13/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting research into outstanding legal questions related to exit financing. | 6.60 | 4,950.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters. | 0.40 | 300.00 | CASH |
| 08/13/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on rights offerings (5.1); Meeting with D. Haaren and P. Sandler on rights offerings (0.3); Meeting with N. Dorsey, D. Haaren and P. Sandler on rights offering (0.9); Drafting on rights offering memo (2.3). | 8.60 | 7,224.00 | CASH |
| 08/13/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Exit financing analysis. | 0.80 | 880.00 | CASH |
| 08/14/19 | Hall, R A | Cash Collateral/DIP Financing - Review NDA. | 0.40 | 600.00 | CASH |
| 08/14/19 | Needham, A | Cash Collateral/DIP Financing - Tax research on Weil slide deck regarding rights offering and impact on NOLs. | 0.30 | 450.00 | CASH |
| 08/14/19 | Needham, A | Cash Collateral/DIP Financing - Review of Weil slide deck regarding rights offering and impact on NOLs. | 0.60 | 900.00 | CASH |
| 08/14/19 | Needham, A | Cash Collateral/DIP Financing - Meeting with A. Ravichandran re tax issues in exit financing. | 0.40 | 600.00 | CASH |
| 08/14/19 | Huang, Ya | Cash Collateral/DIP Financing - Research various legal questions relating to plan of reorganization and exit financing. | 6.90 | 4,105.50 | CASH |
| 08/14/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call re: NDA with JD. | 0.80 | 1,200.00 | CASH |
| 08/14/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence and comments on backstop commitment letter. | 0.60 | 900.00 | CASH |
| 08/14/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of various financing strategies including various applicable disclosure requirements and related legal considerations. | 10.40 | 6,188.00 | CASH |
| 08/14/19 | Sandler, Paul | Cash Collateral/DIP Financing - Research re: registered exit financings and related matters. | 2.30 | 2,162.00 | CASH |
| 08/14/19 | Sandler, Paul | Cash Collateral/DIP Financing - Revisions to outstanding legal questions. | 0.50 | 470.00 | CASH |
| 08/14/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal meetings re: research results. | 1.10 | 1,034.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting research into outstanding legal questions related to exit financing. | 6.70 | 5,025.00 | CASH |
| 08/14/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Internal discussion re: outstanding legal questions related to exit financing. | 0.80 | 600.00 | CASH |
| 08/14/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of form of backstop commitment letter. | 2.70 | 2,592.00 | CASH |
| 08/14/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation and revision of NDA with shareholders (2.0); Calls and correspondence with B. Wong and others from PG&E, K. Ziman and others from Lazard and J. Liou and others from Weil related to NDA with shareholder (1.8). | 3.80 | 3,648.00 | CASH |
| 08/14/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters. | 0.90 | 675.00 | CASH |
| 08/14/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing bank exit financing proposals for potential legal issues. | 2.30 | 1,725.00 | CASH |
| 08/14/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on rights offerings (5.2); Internal communication on same (1.4); Drafting on rights offering memo (2.8). | 9.40 | 7,896.00 | CASH |
| 08/14/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review exit financing board slides. | 0.40 | 440.00 | CASH |
| 08/14/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on illustrative equity financing timelines. | 0.90 | 864.00 | CASH |
| 08/14/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Attention tax considerations in exit financing. | 0.20 | 188.00 | CASH |
| 08/15/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft issues list re: NDA and backstop commitment letter. | 0.90 | 1,350.00 | CASH |
| 08/15/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone R. Profusek re: NDA. | 0.20 | 300.00 | CASH |
| 08/15/19 | Hall, R A | Cash Collateral/DIP Financing - Conference calls with Lazard, Weil, Simpson, D. Haaren re: backstop commitment letter and NDA. | 1.30 | 1,950.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Huang, Ya | Cash Collateral/DIP Financing - Further research on various legal questions relating to plan of reorganization and exit financing. | 1.60 | 952.00 | CASH |
| 08/15/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of various financing strategies including various applicable disclosure requirements and related legal considerations. | 11.80 | 7,021.00 | CASH |
| 08/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and discussion with D. Haaren re: backstop. | 0.40 | 376.00 | CASH |
| 08/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of summary materials on outstanding legal questions. | 4.60 | 4,324.00 | CASH |
| 08/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of documents re: negative pledge question. | 0.40 | 376.00 | CASH |
| 08/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of backstop issues list and correspondence with D. Haaren re: same. | 0.30 | 282.00 | CASH |
| 08/15/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters. | 0.40 | 300.00 | CASH |
| 08/15/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation and revision of NDA with shareholders (including related summary term sheet issues). | 3.70 | 3,552.00 | CASH |
| 08/15/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting issues listed related to backstop commitment letter and call with K. Ziman and others from Lazard related to same and revision of backstop commitment letter. | 5.60 | 5,376.00 | CASH |
| 08/15/19 | Sapozhnikova, Valerie | Cash Collateral/DIP Financing - Prepare signature pages to NDA. | 0.20 | 168.00 | CASH |
| 08/15/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting responses to outstanding legal questions related to exit financing and conducting related research. | 5.30 | 3,975.00 | CASH |
| 08/15/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on rights offerings (3.4); Revisions and supplements to rights offering memo (1.2); Internal discussion on same (1.3). | 5.90 | 4,956.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call re: backstop commitment letter issues list with M. Ponce, Lazard. | 1.20 | 1,800.00 | CASH |
| 08/16/19 | Hall, R A | Cash Collateral/DIP Financing - Review/revise board summary re: backstop commitment letter. | 0.90 | 1,350.00 | CASH |
| 08/16/19 | Needham, A | Cash Collateral/DIP Financing - Review of Weil slide deck regarding rights offering and impact on NOLs. | 1.10 | 1,650.00 | CASH |
| 08/16/19 | Huang, Ya | Cash Collateral/DIP Financing - Discuss various legal questions relating to plan of reorganization and exit financing with N. Dorsey, P. Sandler, D. Haaren and others from DIP and FR&R teams. | 1.10 | 654.50 | CASH |
| 08/16/19 | Needham, A | Cash Collateral/DIP Financing - Tax research on Weil slide deck regarding rights offering and impact on NOLs. | 0.50 | 750.00 | CASH |
| 08/16/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of various financing strategies and prepared summary of various applicable disclosure requirements and related legal considerations (7.6); Performed lien covenant analysis in PG&E's existing debt (1.1). | 8.70 | 5,176.50 | CASH |
| 08/16/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: NDA. | 0.80 | 1,200.00 | CASH |
| 08/16/19 | Hall, R A | Cash Collateral/DIP Financing - Review backstop commitment letter issues list. | 0.80 | 1,200.00 | CASH |
| 08/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and discussion with D. Haaren re: backstop matters. | 0.40 | 376.00 | CASH |
| 08/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of summary materials on outstanding legal questions. | 2.70 | 2,538.00 | CASH |
| 08/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal meetings re: exit financing questions. | 0.70 | 658.00 | CASH |
| 08/16/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Revising legal questions analysis memo and conducting related research. | 3.20 | 2,400.00 | CASH |
| 08/16/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Discussions re: exit financing. | 0.70 | 525.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting issues listed related to backstop commitment letter (1.5); Call with K. Ziman and others from Lazard related to same (1.3); Revision of backstop commitment letter (1.0). | 3.80 | 3,648.00 | CASH |
| 08/16/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Analysis of securities law considerations in connection with exit financing with R. Hall, N. Dorsey and others from CS&M. | 3.20 | 3,072.00 | CASH |
| 08/16/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of NDA with counsel to shareholders and discussion of related summary term sheet issues. | 2.00 | 1,920.00 | CASH |
| 08/16/19 | Sapozhnikova, Valerie | Cash Collateral/DIP Financing - Review and revise NDA draft (0.2); Prepare execution version of the NDA, including attention to email (0.2). | 0.40 | 336.00 | CASH |
| 08/16/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on rights and debt offerings (including Chemtura and PACD precedents) (5.5); Drafting on timeline of key events in offerings (1.6); Revisions to memo (2.1). | 9.20 | 7,728.00 | CASH |
| 08/16/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Attention to exit financing analysis, including registration considerations. | 1.10 | 1,210.00 | CASH |
| 08/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of Reed Smith question re: DIP liens. | 0.50 | 470.00 | CASH |
| 08/17/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence with Weil, Simpson, Lazard, Jones Day re: NDA. | 1.60 | 2,400.00 | CASH |
| 08/17/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: backstop commitment letter. | 0.50 | 750.00 | CASH |
| 08/17/19 | Archibald, Seann | Cash Collateral/DIP Financing - Drafted topic overview document in connection with certain exit financing considerations to be discussed with various third parties. | 2.60 | 1,547.00 | CASH |
| 08/17/19 | Hall, R A | Cash Collateral/DIP Financing - Review and revise backstop commitment letter issues list for Board. | 0.80 | 1,200.00 | CASH |
| 08/17/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting illustrative exit financing timeline and research related to same. | 0.60 | 576.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/17/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of N. Dorsey comments and correspondence re same. | 0.40 | 376.00 | CASH |
| 08/17/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Revising legal questions analysis memo and conducting related research. | 1.60 | 1,200.00 | CASH |
| 08/17/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting topic overview for calls with PG&E, Lazard and Weil. | 1.90 | 1,425.00 | CASH |
| 08/17/19 | Schladow, Evan | Cash Collateral/DIP Financing - Communication on financing memo. | 0.20 | 168.00 | CASH |
| 08/17/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Summarizing key issues in backstop commitment letter for Board. | 1.60 | 1,536.00 | CASH |
| 08/17/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Attention to exit financing analysis, including registration considerations. | 1.60 | 1,760.00 | CASH |
| 08/18/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: NDA. | 0.30 | 450.00 | CASH |
| 08/18/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: NDA and plan summary form sheet. | 0.50 | 750.00 | CASH |
| 08/18/19 | Huang, Ya | Cash Collateral/DIP Financing - Call to discuss N. Dorsey's comments on legal memorandum. | 0.40 | 238.00 | CASH |
| 08/18/19 | Huang, Ya | Cash Collateral/DIP Financing - Draft section of topic overview document. | 1.50 | 892.50 | CASH |
| 08/18/19 | Archibald, Seann | Cash Collateral/DIP Financing - Drafted topic overview document in connection with certain exit financing considerations to be discussed with various third parties. | 1.10 | 654.50 | CASH |
| 08/18/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: backstop commitment letter issues list. | 0.30 | 450.00 | CASH |
| 08/18/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting illustrative exit financing timeline and research related to same. | 1.80 | 1,728.00 | CASH |
| 08/18/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal discussion re: ND comments to memo. | 0.50 | 470.00 | CASH |
| 08/18/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting topic overviews for calls with PG&E, Lazard and Weil. | 4.40 | 3,300.00 | CASH |
| 08/18/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Revising legal questions analysis memo and conducting related research. | 4.10 | 3,075.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/18/19 | Schladow, Evan | Cash Collateral/DIP Financing - Revisions to financing memo and related research including communications on same. | 4.80 | 4,032.00 | CASH |
| 08/18/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Analysis of securities law considerations in connection with exit financing with P. Sandler and others from CS&M. | 0.50 | 480.00 | CASH |
| 08/19/19 | Zobitz, G E | Cash Collateral/DIP Financing - Call with Sandler re agent resignation on existing revolver and demands of lenders re counsel. | 0.50 | 750.00 | CASH |
| 08/19/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to agency issue regarding Holdco Revolver. | 0.30 | 450.00 | CASH |
| 08/19/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: R. Profusek email. | 0.10 | 150.00 | CASH |
| 08/19/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to question on the backstop commitment letter. | 0.40 | 238.00 | CASH |
| 08/19/19 | Huang, Ya | Cash Collateral/DIP Financing - Review and revise topic overview document. | 0.20 | 119.00 | CASH |
| 08/19/19 | Archibald, Seann | Cash Collateral/DIP Financing - Drafted topic overview document in connection with certain exit financing considerations to be discussed with various third parties. | 1.10 | 654.50 | CASH |
| 08/19/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence and issues list re: backstop commitment letter. | 1.40 | 2,100.00 | CASH |
| 08/19/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: backstop commitment letter. | 0.70 | 1,050.00 | CASH |
| 08/19/19 | Hall, R A | Cash Collateral/DIP Financing - Review R. Profusek correspondence re: NDA and data work access. | 0.20 | 300.00 | CASH |
| 08/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of draft ch. 11 exit financing timetable. | 0.80 | 752.00 | CASH |
| 08/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions with D. Haaren re: backstop and exit disclosure. | 0.40 | 376.00 | CASH |
| 08/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Preparation of exit financing talking points and legal topics overview. | 5.80 | 5,452.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review and research re: backstop commitment papers. | 2.10 | 1,974.00 | CASH |
| 08/19/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Research re: rights offering in bankruptcy. | 0.30 | 225.00 | CASH |
| 08/19/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters. | 0.70 | 525.00 | CASH |
| 08/19/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting topics list/questions for discussions with PG&E, Weil and Lazard. | 2.70 | 2,025.00 | CASH |
| 08/19/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Analysis of Utility charter related to rights of preferred shares. | 1.80 | 1,350.00 | CASH |
| 08/19/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research and edits to financing memo including related questions. | 5.20 | 4,368.00 | CASH |
| 08/19/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting illustrative exit financing timeline and research related to same. | 3.90 | 3,744.00 | CASH |
| 08/19/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Calls and correspondence with representatives of PG&E, Lazard and STB re: board approvals in connection with backstop. | 0.70 | 672.00 | CASH |
| 08/19/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Attention to exit financing analysis, including registration considerations. | 0.40 | 440.00 | CASH |
| 08/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal coordination re: call. | 0.10 | 94.00 | CASH |
| 08/20/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Attention to tax considerations in exit financing. | 1.80 | 1,692.00 | CASH |
| 08/20/19 | Needham, A | Cash Collateral/DIP Financing - Draft of email to corporate team regarding impact of equity offering on NOLs. | 1.00 | 1,500.00 | CASH |
| 08/20/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: issues list. | 0.30 | 450.00 | CASH |
| 08/20/19 | Needham, A | Cash Collateral/DIP Financing - Review of Weil slide deck regarding rights offering and impact on NOLs. | 0.80 | 1,200.00 | CASH |
| 08/20/19 | Needham, A | Cash Collateral/DIP Financing - Correspondence with A. Ravichandran regarding Weil slide deck on rights offering and impact on NOLs. | 0.20 | 300.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/20/19 | Huang, Ya | Cash Collateral/DIP Financing - Research regarding Securities Act question related to exit financing. | 3.70 | 2,201.50 | CASH |
| 08/20/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of various financing strategies. | 3.70 | 2,201.50 | CASH |
| 08/20/19 | Hall, R A | Cash Collateral/DIP Financing - Review issues list. | 0.50 | 750.00 | CASH |
| 08/20/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman, S. Karotkin re: issues list. | 0.80 | 1,200.00 | CASH |
| 08/20/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparing materials for discussion with shareholders and counsel at 8/21 meeting. | 1.80 | 1,728.00 | CASH |
| 08/20/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting illustrative exit financing timeline and research related to same. | 1.80 | 1,728.00 | CASH |
| 08/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review and discussion re: section 382 of Code and discussions re: implications. | 1.10 | 1,034.00 | CASH |
| 08/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of updating talking points and questions and research re questions. | 1.20 | 1,128.00 | CASH |
| 08/20/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting topics list/questions for discussions with PG&E, Weil and Lazard and conducting related research. | 1.60 | 1,200.00 | CASH |
| 08/20/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research and edits to financing memo including elated questions. | 3.80 | 3,192.00 | CASH |
| 08/20/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review potential exit financing timeline. | 0.60 | 660.00 | CASH |
| 08/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of DIP CAGR and order re: Reed Smith question on leasing transactions. | 0.40 | 376.00 | CASH |
| 08/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Research re: backstop commitment papers. | 0.70 | 658.00 | CASH |
| 08/21/19 | Huang, Ya | Cash Collateral/DIP Financing - Research question related to Form S-1. | 2.10 | 1,249.50 | CASH |
| 08/21/19 | Hall, R A | Cash Collateral/DIP Financing - Review issues list. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Hall, R A | Cash Collateral/DIP Financing - Review memo re: 1933 Act questions. | 0.40 | 600.00 | CASH |
| 08/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparing materials for discussion with shareholders and counsel. | 1.10 | 1,056.00 | CASH |
| 08/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Meeting with shareholders and their counsel re: backstop commitment letter and POR. | 2.00 | 1,920.00 | CASH |
| 08/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting new form of backstop commitment letter. | 1.80 | 1,728.00 | CASH |
| 08/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of illustrative exit financing timeline and research related to same. | 1.40 | 1,344.00 | CASH |
| 08/21/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Call re: potential backstop proposal and potential exit financings. | 2.40 | 2,640.00 | CASH |
| 08/22/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: backstop commitment letter. | 0.30 | 450.00 | CASH |
| 08/22/19 | Archibald, Seann | Cash Collateral/DIP Financing - Call with PG&E to discuss financing options. | 0.60 | 357.00 | CASH |
| 08/22/19 | Hall, R A | Cash Collateral/DIP Financing - Review backstop commitment letter drafts and issues list. | 0.30 | 450.00 | CASH |
| 08/22/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren, K. Ziman re: board material. | 0.60 | 900.00 | CASH |
| 08/22/19 | Zumbro, P | Cash Collateral/DIP Financing - Call with counsel to DIP agent. | 0.90 | 1,350.00 | CASH |
| 08/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence and calls with counsel to shareholders and financial advisor to shareholders re: meeting. | 1.00 | 960.00 | CASH |
| 08/22/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with PG&E re: outstanding legal questions on exit financing. | 0.50 | 470.00 | CASH |
| 08/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparing slides for Board re: proposed responses on backstop commitment letter. | 2.90 | 2,784.00 | CASH |
| 08/22/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E re: outstanding legal issues and related internal discussion. | 1.20 | 900.00 | CASH |
| 08/22/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing legal analysis memorandum and related materials. | 0.90 | 675.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Meeting with shareholders and their counsel to discuss backstop commitment letter and POR. | 3.90 | 3,744.00 | CASH |
| 08/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting new form of backstop commitment letter. | 8.80 | 8,448.00 | CASH |
| 08/22/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Call with PG&E re: exit financing alternatives. | 0.50 | 550.00 | CASH |
| 08/22/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal summary email re: outstanding legal questions. | 0.60 | 564.00 | CASH |
| 08/23/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Internal meeting re NOL considerations. | 1.00 | 940.00 | CASH |
| 08/23/19 | Needham, A | Cash Collateral/DIP Financing - Review of Weil deck. | 0.80 | 1,200.00 | CASH |
| 08/23/19 | Needham, A | Cash Collateral/DIP Financing - Call with corporate team to discuss NOL issues in exit financing. | 1.00 | 1,500.00 | CASH |
| 08/23/19 | Needham, A | Cash Collateral/DIP Financing - Attention to tax issues related to NOL. | 1.20 | 1,800.00 | CASH |
| 08/23/19 | Archibald, Seann | Cash Collateral/DIP Financing - Call with Lazard to review financing proposals (.5); Internal discussion with tax to review financing proposals (.8); Drafted disclosure letter (.9). | 2.20 | 1,309.00 | CASH |
| 08/23/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft backstop commitment letter. | 0.40 | 600.00 | CASH |
| 08/23/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of new form of Backstop Commitment Letter. | 3.60 | 3,456.00 | CASH |
| 08/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of backstop commitment letter drafts. | 2.60 | 2,444.00 | CASH |
| 08/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with CSM tax re: 382 matters. | 1.00 | 940.00 | CASH |
| 08/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Lazard re: exit financing matters. | 0.30 | 282.00 | CASH |
| 08/23/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing board/committee materials. | 0.30 | 225.00 | CASH |
| 08/23/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with Lazard re: outstanding legal issues and related internal discussion. | 0.40 | 300.00 | CASH |
| 08/23/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing exit financing tax analysis. | 1.60 | 1,200.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Tax considerations call re: exit financing alternatives. | 0.40 | 440.00 | CASH |
| 08/23/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Call with Lazard re: exit financing alternatives. | 0.50 | 550.00 | CASH |
| 08/24/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call D. Haaren, K. Ziman re: rights offering structure. | 0.80 | 1,200.00 | CASH |
| 08/24/19 | Needham, A | Cash Collateral/DIP Financing - Review of various banker decks. | 1.40 | 2,100.00 | CASH |
| 08/24/19 | Needham, A | Cash Collateral/DIP Financing - Review of various exit financing proposals in Lazard deck. | 1.00 | 1,500.00 | CASH |
| 08/24/19 | Needham, A | Cash Collateral/DIP Financing - Attention to impact of POR on NOLs under various scenarios. | 1.60 | 2,400.00 | CASH |
| 08/24/19 | Needham, A | Cash Collateral/DIP Financing - Review of backstop commitment letter sent to Weil. | 0.80 | 1,200.00 | CASH |
| 08/24/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: backstop commitment letter. | 0.90 | 1,350.00 | CASH |
| 08/24/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: Section 382 issues. | 0.30 | 450.00 | CASH |
| 08/24/19 | Hall, R A | Cash Collateral/DIP Financing - Review revised backstop commitment letter. | 0.80 | 1,200.00 | CASH |
| 08/24/19 | Zumbro, P | Cash Collateral/DIP Financing - Review backstop commitment letter, related correspondence. | 2.20 | 3,300.00 | CASH |
| 08/24/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing bank proposals. | 0.60 | 450.00 | CASH |
| 08/24/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of new form of Backstop Commitment Letter. | 4.90 | 4,704.00 | CASH |
| 08/24/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of updated backstop agreement. | 1.90 | 1,786.00 | CASH |
| 08/25/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Analyzed tax considerations in exit financing. | 1.80 | 1,692.00 | CASH |
| 08/25/19 | Needham, A | Cash Collateral/DIP Financing - Attention to impact of POR on NOLs under various scenarios. | 1.00 | 1,500.00 | CASH |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

November 8, 2019

185729

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence D. Haaren re: backstop commitment letter. | 0.20 | 300.00 | CASH |
| 08/25/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on backstop commitment letter. | 0.90 | 1,350.00 | CASH |
| 08/25/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft backstop commitment letter. | 0.30 | 450.00 | CASH |
| 08/25/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: backstop commitment letter with D. Haaren. | 0.20 | 188.00 | CASH |
| 08/25/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of new form of Backstop Commitment Letter. | 5.80 | 5,568.00 | CASH |
| 08/25/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review exit financing provisions of draft POR. | 0.90 | 990.00 | CASH |
| 08/25/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Disclosure question from PG&E. | 0.20 | 220.00 | CASH |
| 08/26/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Call with Weil tax, Weil corporate and Lazard re tax considerations in exit financing. | 1.10 | 1,034.00 | CASH |
| 08/26/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Analyzed tax considerations in exit financing. | 5.40 | 5,076.00 | CASH |
| 08/26/19 | Hall, R A | Cash Collateral/DIP Financing - Review revised draft of backstop commitment letter. | 0.80 | 1,200.00 | CASH |
| 08/26/19 | Needham, A | Cash Collateral/DIP Financing - Follow-up meeting with A. Ravichandran to discuss NOL issues. | 0.50 | 750.00 | CASH |
| 08/26/19 | Needham, A | Cash Collateral/DIP Financing - Review of backstop commitment letter. | 0.80 | 1,200.00 | CASH |
| 08/26/19 | Needham, A | Cash Collateral/DIP Financing - Call with Weil, Gotshal to discuss backstop commitment letter; attention to various tax issues. | 1.10 | 1,650.00 | CASH |
| 08/26/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call re: 382 issues. | 0.60 | 900.00 | CASH |
| 08/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised draft backstop commitment letter and discussions re: approval motion. | 2.20 | 2,068.00 | CASH |
| 08/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Weil/CS&M tax re: 382 issues. | 1.10 | 1,034.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with PG&E/Lazard re: exit financing questions. | 0.60 | 564.00 | CASH |
| 08/26/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E and Lazard re: pre-emergence equity rights offering. | 0.70 | 525.00 | CASH |
| 08/26/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing exit financing proposals, draft POR and related tax considerations. | 0.60 | 450.00 | CASH |
| 08/26/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing NOL language and relevant portions of commitment letter. | 2.30 | 1,725.00 | CASH |
| 08/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with S. Goldring of Weil and others re: Section 382 issue. | 1.10 | 1,056.00 | CASH |
| 08/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of new form of Backstop Commitment Letter. | 4.90 | 4,704.00 | CASH |
| 08/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Call with SMEs at PG&E re: exit financing legal considerations. | 0.50 | 480.00 | CASH |
| 08/26/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Call with PG&E re: exit financing alternatives and timing considerations. | 0.60 | 660.00 | CASH |
| 08/27/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Analyzed tax considerations in exit financing. | 0.90 | 846.00 | CASH |
| 08/27/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call Lazard and Weil re: backstop commitment letter. | 1.10 | 1,650.00 | CASH |
| 08/27/19 | Needham, A | Cash Collateral/DIP Financing - Review of revised draft of backstop commitment letter to reflect call with Weil. | 0.80 | 1,200.00 | CASH |
| 08/27/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in deal. | 0.90 | 1,350.00 | CASH |
| 08/27/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on backstop commitment letter. | 0.80 | 1,200.00 | CASH |
| 08/27/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: share issuance authority. | 0.20 | 300.00 | CASH |
| 08/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with K. Ziman of Lazard re: exit financing considerations. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of shareholder approval summary. | 0.40 | 376.00 | CASH |
| 08/27/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting summary of Cali/NYSE shareholder approval requirements. | 6.70 | 5,025.00 | CASH |
| 08/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of new form of Backstop Commitment Letter. | 2.90 | 2,784.00 | CASH |
| 08/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with directors re: backstop commitment letter. | 0.60 | 576.00 | CASH |
| 08/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of NOL motion/order. | 0.30 | 282.00 | CASH |
| 08/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and discussion re: backstop commitment letters. | 0.40 | 376.00 | CASH |
| 08/28/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on backstop commitment letter. | 0.50 | 750.00 | CASH |
| 08/28/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in deal. | 0.60 | 900.00 | CASH |
| 08/28/19 | Needham, A | Cash Collateral/DIP Financing - Review of comments from Weil on backstop agreement. | 0.70 | 1,050.00 | CASH |
| 08/28/19 | Archibald, Seann | Cash Collateral/DIP Financing - Performed analysis of Utility's existing short term debt. | 0.90 | 535.50 | CASH |
| 08/28/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of summary of shareholder approval matters. | 2.00 | 1,880.00 | CASH |
| 08/28/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting summary of Cali/NYSE shareholder approval requirements. | 0.60 | 450.00 | CASH |
| 08/28/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Drafting summary of certain PG&E preferred share rights and conducting related research. | 1.50 | 1,125.00 | CASH |
| 08/28/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with S. Karotkin and others at Weil re: backstop commitment letter. | 0.60 | 576.00 | CASH |
| 08/28/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on shareholder approvals overview. | 1.30 | 1,248.00 | CASH |
| 08/28/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with counsel to shareholders re: Backstop Commitment Letter. | 0.30 | 288.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review summary of exit finance considerations. | 0.70 | 770.00 | CASH |
| 08/29/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Analyzed tax considerations in exit financing. | 0.40 | 376.00 | CASH |
| 08/29/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: share issuance authority. | 0.40 | 600.00 | CASH |
| 08/29/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in deal. | 0.80 | 1,200.00 | CASH |
| 08/29/19 | Needham, A | Cash Collateral/DIP Financing - Review of email from A. Ravichandran re NOL issues related to backstop agreement. | 0.50 | 750.00 | CASH |
| 08/29/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on backstop commitment letter. | 0.90 | 1,350.00 | CASH |
| 08/29/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone P. Zumbro re: share issuance authority. | 0.50 | 750.00 | CASH |
| 08/29/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call K. Ziman and S. Karotkin re: backstop commitment letter. | 0.50 | 750.00 | CASH |
| 08/29/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with D. Herman and M. Zaken re: backstop motion. | 0.40 | 376.00 | CASH |
| 08/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting proposal for Backstop Commitment Letter. | 2.40 | 2,304.00 | CASH |
| 08/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparing materials for Board re: Backstop Commitment Letter. | 2.80 | 2,688.00 | CASH |
| 08/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with shareholders and representatives of shareholders to negotiate Backstop Commitment Letter. | 1.50 | 1,440.00 | CASH |
| 08/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with K. Ziman of Lazard and S. Karotkin of Weil re: exit financing considerations. | 0.50 | 480.00 | CASH |
| 08/29/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with D. Haaren and O. Huang re: pref stock. | 0.20 | 188.00 | CASH |
| 08/30/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Analyzed tax considerations in exit financing. | 0.80 | 752.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/30/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Call with Weil and Simpson re tax considerations in exit financing. | 0.70 | 658.00 | CASH |
| 08/30/19 | Hall, R A | Cash Collateral/DIP Financing - Call S. Karotkin re: backstop commitment letters and scenario analysis. | 0.40 | 600.00 | CASH |
| 08/30/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in deal. | 0.50 | 750.00 | CASH |
| 08/30/19 | Needham, A | Cash Collateral/DIP Financing - Call with Weil and corporate team to discuss comments from JD on backstop papers. | 0.60 | 900.00 | CASH |
| 08/30/19 | Hall, R A | Cash Collateral/DIP Financing - Review backstop commitment letter comments. | 0.80 | 1,200.00 | CASH |
| 08/30/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to correspondence regarding backstop commitment letter. | 0.30 | 450.00 | CASH |
| 08/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of indicative ratings materials from ratings agencies. | 0.30 | 288.00 | CASH |
| 08/30/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: 382 issues. | 1.10 | 1,034.00 | CASH |
| 08/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of Section 382 issues with tax counsel. | 2.60 | 2,496.00 | CASH |
| 08/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letter proposal and correspondence with counsel to shareholders re: same. | 0.70 | 672.00 | CASH |
| 08/30/19 | Dorsey, Nicholas A. | Cash Collateral/DIP Financing - Review summary of exit finance considerations. | 0.20 | 220.00 | CASH |
| 08/31/19 | Ravichandran, Arvind | Cash Collateral/DIP Financing - Attention to tax considerations in exit financing. | 0.70 | 658.00 | CASH |
| 08/31/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in backstop. | 0.70 | 1,050.00 | CASH |
| 08/31/19 | Needham, A | Cash Collateral/DIP Financing - Correspondence with corporate and tax teams re discussions with JD on backstop commitments. | 0.30 | 450.00 | CASH |
| 08/31/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with counsel to shareholders re: Section 382 issues, prep for call and correspondence with S. Goldring and others at Weil re: same. | 1.80 | 1,728.00 | CASH |
| **Subtotal for CASH** | | | **551.50** | **525,166.50** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Bell V, Jim | Committee Matters - Attention to quality checking documents for productions to the TCC per M. Kozycz. | 2.30 | 713.00 | COMM |
| 08/01/19 | Bell V, Jim | Committee Matters - Attention to converting PDF documents to an Excel chart for production per M. Kozycz. | 1.80 | 558.00 | COMM |
| 08/01/19 | Wheeler, Marisa | Committee Matters - Conference call with S. Reents, A. Weiss, C. Robertson, R. DiMaggio, J. Venegas to discuss production of NBF documents to McDermott. | 0.60 | 339.00 | COMM |
| 08/01/19 | Orsini, K J | Committee Matters - Attention to discovery strategy and correspondence. | 1.00 | 1,500.00 | COMM |
| 08/01/19 | Grossbard, Lillian S. | Committee Matters - Emails with M. Kozycz re draft response to TCC re discovery. | 0.10 | 102.00 | COMM |
| 08/01/19 | Venegas Fernando, J | Committee Matters - Follow-up with CDS on NBF collections. | 0.10 | 40.00 | COMM |
| 08/01/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents, A. Weiss, C. Robertson, R. DiMaggio and M. Wheeler regarding productions for NBF custodians. | 0.60 | 240.00 | COMM |
| 08/01/19 | Venegas Fernando, J | Committee Matters - Quality control of NBF production workspace. | 0.30 | 120.00 | COMM |
| 08/01/19 | Zumbro, P | Committee Matters - Attention to correspondence with TCC and related matters regarding Wildfire liability discovery (1.0); Attention to CPUC competing plan protocol and related correspondence (1.2). | 2.20 | 3,300.00 | COMM |
| 08/01/19 | Reents, Scott | Committee Matters - Correspondence re: preparation for TCC discovery. | 0.40 | 390.00 | COMM |
| 08/01/19 | Gentel, Sofia | Committee Matters - Attention to TCC's Response to Court's order re: telephone discovery conference with A. Tilden and M. Kozycz. | 0.40 | 238.00 | COMM |
| 08/01/19 | Gentel, Sofia | Committee Matters - Attention to correspondence re: customer smart meter notices. | 0.60 | 357.00 | COMM |
| 08/01/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to TCC re: discovery issues. | 1.10 | 654.50 | COMM |
| 08/01/19 | Gentel, Sofia | Committee Matters - Attention to TCC's Response to Court's order re: telephone discovery conference. | 0.40 | 238.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Kozycz, Monica D. | Committee Matters - Emails with client re: insurance policies. | 0.60 | 450.00 | COMM |
| 08/01/19 | Weiss, Alex | Committee Matters - Preparation for NBF discovery requests from TCC. | 0.80 | 600.00 | COMM |
| 08/01/19 | Weiss, Alex | Committee Matters - Call with S. Reents re: discovery. | 0.50 | 375.00 | COMM |
| 08/01/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, K. Orsini and TCC re: letter on wildfire discovery. | 1.40 | 1,050.00 | COMM |
| 08/01/19 | Kozycz, Monica D. | Committee Matters - Meeting with S. Gentel, A. Tilden re: submission to court for discovery status conference drafted submission (.4); Call with Weil re: same (3.5). | 3.90 | 2,925.00 | COMM |
| 08/01/19 | Tilden, Allison | Committee Matters - Call with Bankruptcy Diligence Review Team. | 0.40 | 300.00 | COMM |
| 08/01/19 | Tilden, Allison | Committee Matters - Meeting with S. Gentel and M. Kozycz re: discovery conference. | 0.40 | 300.00 | COMM |
| 08/02/19 | Bell V, Jim | Committee Matters - Attention to quality documents for production per A. Tilden. | 2.70 | 837.00 | COMM |
| 08/02/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents that were previously produced to the TCC for reproduction to the UCC per instructions of M. Kozycz. | 0.60 | 339.00 | COMM |
| 08/02/19 | Venegas Fernando, J | Committee Matters - Coordinate productions to the TCC with M. Kozycz and R. Severini. | 0.60 | 240.00 | COMM |
| 08/02/19 | Zumbro, P | Committee Matters - Attention to review of and correspondence relating to discovery of Brown Greer database. | 0.40 | 600.00 | COMM |
| 08/02/19 | Gentel, Sofia | Committee Matters - Attention to drafting and reviewing briefing in preparation for telephonic status conference re: discovery. | 4.20 | 2,499.00 | COMM |
| 08/02/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E representatives, M. Wheeler and others re productions and TCC document requests. | 1.20 | 900.00 | COMM |
| 08/02/19 | Weiss, Alex | Committee Matters - Call with S. Reents and others re: discovery. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Choi, Jessica | Committee Matters - Phone conversation with counsel for Bank of America subrogation rights regarding subrogation POC form (.4); Email correspondence with D. Forman regarding subrogation proof of claim form (.3). | 0.70 | 525.00 | COMM |
| 08/03/19 | Zumbro, P | Committee Matters - Attention to further issues regarding Brown Greer stipulation including related correspondence. | 0.60 | 900.00 | COMM |
| 08/03/19 | Gentel, Sofia | Committee Matters - Revise response to TCC and subrogation group filings re: open discovery requests. | 1.30 | 773.50 | COMM |
| 08/03/19 | Kozycz, Monica D. | Committee Matters - Attention to PG&E submission for discovery conference. | 0.50 | 375.00 | COMM |
| 08/04/19 | Grossbard, Lillian S. | Committee Matters - Revisions to TCC/UCC discovery request submission. | 0.80 | 816.00 | COMM |
| 08/04/19 | Gentel, Sofia | Committee Matters - Revise response to TCC and subros' filings re: open discovery requests (1.4); Draft discovery status conference talking points (4.2). | 5.60 | 3,332.00 | COMM |
| 08/04/19 | Kozycz, Monica D. | Committee Matters - Emails with S. Gentel and others re discovery conference. | 0.20 | 150.00 | COMM |
| 08/05/19 | Bell V, Jim | Committee Matters - Attention to quality checking materials to produce to the TCC per M. Kozycz (1.1); Attention to preparing materials to ship for production to the TCC per M. Kozycz (1.0). | 2.10 | 651.00 | COMM |
| 08/05/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents that were previously produced to the TCC for reproduction to the UCC per instructions of J. Minga (Weil) and K. Kramer (Weil). | 2.50 | 1,412.50 | COMM |
| 08/05/19 | Orsini, K J | Committee Matters - Discovery meet and confer with subros. | 0.50 | 750.00 | COMM |
| 08/05/19 | Orsini, K J | Committee Matters - Reviewed/revised response on discovery issues for discovery conference. | 1.30 | 1,950.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Gentel, Sofia | Committee Matters - Attention to filing re: discovery status (2.4); Attention to preparing for discovery status conference (6.1); Attend meet and confer with subrogation group re: discovery requests (0.5). | 9.00 | 5,355.00 | COMM |
| 08/05/19 | Kozycz, Monica D. | Committee Matters - Attention to UCC production including TCC document requests. | 1.00 | 750.00 | COMM |
| 08/05/19 | Choi, Jessica | Committee Matters - Attention to TCC discovery request for documentation. | 1.00 | 750.00 | COMM |
| 08/06/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents that were previously produced to the TCC for reproduction to the UCC per instructions of J. Minga (Weil) and K. Kramer (Weil). | 0.20 | 113.00 | COMM |
| 08/06/19 | Gentel, Sofia | Committee Matters - Attention to preparing materials for discovery status conference. | 0.40 | 238.00 | COMM |
| 08/06/19 | Gentel, Sofia | Committee Matters - Correspondence to T. Cameron and K. Orsini re: upcoming productions. | 0.30 | 178.50 | COMM |
| 08/06/19 | Gentel, Sofia | Committee Matters - Attention to TCC discovery request responsive document upload and review. | 1.10 | 654.50 | COMM |
| 08/06/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, K. Kramer re committee discovery. | 1.40 | 1,050.00 | COMM |
| 08/06/19 | Tilden, Allison | Committee Matters - Creating job aid for TCC production. | 0.40 | 300.00 | COMM |
| 08/07/19 | Venegas Fernando, J | Committee Matters - Prepare production statistics at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 08/07/19 | Gentel, Sofia | Committee Matters - Draft update and assessment of next steps re: discovery hearing. | 1.10 | 654.50 | COMM |
| 08/07/19 | Gentel, Sofia | Committee Matters - Attention to follow-up items from telephonic conference re: discovery. | 0.50 | 297.50 | COMM |
| 08/07/19 | Kozycz, Monica D. | Committee Matters - Attention to production of 2016 insurance policies. | 0.70 | 525.00 | COMM |
| 08/07/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC discovery requests. | 0.40 | 300.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | DiMaggio, R | Committee Matters - Coordinate TCC production (and associated post production questions and issues) with CDS (discovery vendor) and associate team as per S. Gentel's instructions. | 0.80 | 452.00 | COMM |
| 08/08/19 | Venegas Fernando, J | Committee Matters - Quality control of NBF productions only workspace on CDS' Relativity. | 2.00 | 800.00 | COMM |
| 08/08/19 | Zumbro, P | Committee Matters - Review of and attention to matters related to the TCC and other oppositions to the debtor's estimation motion and related matters including call. | 3.20 | 4,800.00 | COMM |
| 08/08/19 | Gentel, Sofia | Committee Matters - Attention to third party discovery issues. | 0.30 | 178.50 | COMM |
| 08/08/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC production. | 0.40 | 300.00 | COMM |
| 08/08/19 | Kozycz, Monica D. | Committee Matters - Reviewed D&O policies. | 0.80 | 600.00 | COMM |
| 08/09/19 | Venegas Fernando, J | Committee Matters - Quality control of NBF productions only workspace on CDS' Relativity. | 1.00 | 400.00 | COMM |
| 08/09/19 | Reents, Scott | Committee Matters - Correspondence with K. Orsini, and others re: ESI review and production. | 0.50 | 487.50 | COMM |
| 08/09/19 | Kozycz, Monica D. | Committee Matters - Attention to committee discovery and follow-ups from discovery conference. | 1.10 | 825.00 | COMM |
| 08/09/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini and others re TCC discovery correspondence. | 0.60 | 450.00 | COMM |
| 08/10/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC letter request and emails with K. Orsini, M. Kozycz, J. Nicholson, M. Thompson re same. | 0.30 | 306.00 | COMM |
| 08/10/19 | Kozycz, Monica D. | Committee Matters - Drafted objection to TCC Motion to Compel. | 2.00 | 1,500.00 | COMM |
| 08/11/19 | Kariyawasam, Kalana | Committee Matters - Reviewing Camp TCC request issue. | 0.30 | 178.50 | COMM |
| 08/11/19 | Docherty, Kelsie | Committee Matters - Reviewing TCC discovery request. | 0.10 | 89.00 | COMM |
| 08/11/19 | Kozycz, Monica D. | Committee Matters - Attention to objection to TCC Motion to Compel. | 1.80 | 1,350.00 | COMM |
| 08/12/19 | Cogur, Husniye | Committee Matters - Attention to discovery response research per A. Weiss. | 3.00 | 870.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Nasab, Omid H. | Committee Matters - Revising opposition to TCC motion to compel discovery. | 1.00 | 1,350.00 | COMM |
| 08/12/19 | Grossbard, Lillian S. | Committee Matters - Revisions to opposition to TCC Motion to Compel. | 1.90 | 1,938.00 | COMM |
| 08/12/19 | Venegas Fernando, J | Committee Matters - Quality control and finalizing production media at the request of M. Kozycz. | 0.40 | 160.00 | COMM |
| 08/12/19 | Reents, Scott | Committee Matters - Revise letter to TCC re: discovery. | 3.30 | 3,217.50 | COMM |
| 08/12/19 | Reents, Scott | Committee Matters - Correspondence with K. Orsini, and others re: response to subrogation plaintiffs. | 0.70 | 682.50 | COMM |
| 08/12/19 | Gentel, Sofia | Committee Matters - Draft discovery letter to TCC. | 1.90 | 1,130.50 | COMM |
| 08/12/19 | Kozycz, Monica D. | Committee Matters - Attention to objection to TCC Motion to Compel. | 2.10 | 1,575.00 | COMM |
| 08/12/19 | Kozycz, Monica D. | Committee Matters - Drafted response letter to TCC re wildfire liability discovery. | 2.50 | 1,875.00 | COMM |
| 08/12/19 | Weiss, Alex | Committee Matters - Managing project re: responding to letter re: preparation for NBF discovery (3.1); calls and correspondence with S. Reents re: same (1.4). | 4.50 | 3,375.00 | COMM |
| 08/13/19 | Cogur, Husniye | Committee Matters - Attention to compiling RFP data into chart per A. Weiss. | 4.00 | 1,160.00 | COMM |
| 08/13/19 | Nasab, Omid H. | Committee Matters - Revising opposition to TCC MTC. | 0.50 | 675.00 | COMM |
| 08/13/19 | Grossbard, Lillian S. | Committee Matters - Attention to discovery response staffing. | 0.30 | 306.00 | COMM |
| 08/13/19 | Venegas Fernando, J | Committee Matters - Analysis of NBF productions on Relativity and provide CDS the results. | 3.70 | 1,480.00 | COMM |
| 08/13/19 | Reents, Scott | Committee Matters - Review letter to TCC. | 0.20 | 195.00 | COMM |
| 08/13/19 | Reents, Scott | Committee Matters - Attention to response to TCC. | 0.70 | 682.50 | COMM |
| 08/13/19 | Gentel, Sofia | Committee Matters - Attention to discovery work streams and next steps. | 0.80 | 476.00 | COMM |
| 08/13/19 | Gentel, Sofia | Committee Matters - Attention to Subro discovery letter with S. Reents and A. Weiss. | 0.70 | 416.50 | COMM |
| 08/13/19 | Kozycz, Monica D. | Committee Matters - Revisions to letter to TCC re wildfire liability discovery. | 2.10 | 1,575.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Kozycz, Monica D. | Committee Matters - Attention to objection to TCC Motion to Compel. | 2.40 | 1,800.00 | COMM |
| 08/13/19 | Weiss, Alex | Committee Matters - Managing project re: responding to letter re: preparation for NBF discovery (5.3); Calls and correspondence with S. Reents and others re: same (1.6). | 6.90 | 5,175.00 | COMM |
| 08/13/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on UCC/TCC update deck and emails with J. McConnell re same. | 0.60 | 612.00 | COMM |
| 08/14/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to TCC re discovery. | 3.20 | 1,904.00 | COMM |
| 08/14/19 | Weiss, Alex | Committee Matters - Managing project re: responding to letter re: preparation for NBF discovery (5.9); Calls and correspondence with S. Reents and others re: same (1.2). | 7.10 | 5,325.00 | COMM |
| 08/15/19 | Cogur, Husniye | Committee Matters - Attention to updating discovery request tracker per A. Weiss. | 0.50 | 145.00 | COMM |
| 08/15/19 | Cogur, Husniye | Committee Matters - Attention to revising RFP production tracker per A. Weiss. | 5.00 | 1,450.00 | COMM |
| 08/15/19 | Hernandez, Damaris | Committee Matters - Attention to reviewing plaintiffs' letter re: NBF wildfire discovery. | 1.10 | 1,485.00 | COMM |
| 08/15/19 | Docherty, Kelsie | Committee Matters - Reviewing TCC subpoena and correspondence with N. Denning re: same. | 0.60 | 534.00 | COMM |
| 08/15/19 | Docherty, Kelsie | Committee Matters - Call with K. Orsini, D. Hernandez and others re: TCC discovery letter. | 0.40 | 356.00 | COMM |
| 08/15/19 | Docherty, Kelsie | Committee Matters - Drafting response to TCC discovery letter. | 3.40 | 3,026.00 | COMM |
| 08/15/19 | Grossbard, Lillian S. | Committee Matters - Emails with S. Reents, K. Docherty, A. Weiss, E. Myer re response to TCC discovery letter. | 0.50 | 510.00 | COMM |
| 08/15/19 | Gentel, Sofia | Committee Matters - Attention to discovery requests from subrogation group re Patrick. | 1.70 | 1,011.50 | COMM |
| 08/15/19 | Bottini, Aishlinn R. | Committee Matters - Review documents to respond to TCC's discovery letter. | 1.30 | 773.50 | COMM |
| 08/15/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC discovery inquiries and requests. | 1.80 | 1,350.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Weiss, Alex | Committee Matters - Preparation for and call with K. Orsini, D. Hernandez and others re: response to Plaintiffs letter re: estimation discovery. | 1.00 | 750.00 | COMM |
| 08/15/19 | Weiss, Alex | Committee Matters - Managing project re: responding to Subrogation and Individual Plaintiffs' letter re: framework for estimation discovery (6.6); Calls and correspondence with S. Reents and others re: same (1.2). | 7.80 | 5,850.00 | COMM |
| 08/15/19 | Choi, Jessica | Committee Matters - Attention to discovery requests re: Nuns. | 1.00 | 750.00 | COMM |
| 08/16/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on draft response to TCC discovery letter and emails with M. Kozycz re same. | 0.30 | 306.00 | COMM |
| 08/16/19 | Kozycz, Monica D. | Committee Matters - Emails with J. Choi and others re accruals model. | 0.60 | 450.00 | COMM |
| 08/16/19 | Kozycz, Monica D. | Committee Matters - Coordinated document production to the Subrogation Group. | 0.50 | 375.00 | COMM |
| 08/16/19 | Kozycz, Monica D. | Committee Matters - Drafted letter re Cal Fire discovery. | 3.10 | 2,325.00 | COMM |
| 08/16/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC discovery of OII and Camp documents. | 1.00 | 750.00 | COMM |
| 08/16/19 | Kozycz, Monica D. | Committee Matters - Correspondence with TCC re NBF depositions. | 0.50 | 375.00 | COMM |
| 08/16/19 | Weiss, Alex | Committee Matters - Managing project to analyze outstanding RFPs to develop estimation discovery strategy and respond to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (5.5); Drafting/preparing response to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (6.7). | 12.20 | 9,150.00 | COMM |
| 08/16/19 | Choi, Jessica | Committee Matters - Attention to SEC investigation document production. | 1.00 | 750.00 | COMM |
| 08/17/19 | Sukiennik, Brittany L. | Committee Matters - Attention to Maycon letter re discovery (.3); Attention to draft response to Maycon letter re discovery (.2). | 0.50 | 480.00 | COMM |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 82
of 584

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/17/19 | Weiss, Alex | Committee Matters - Managing project to analyze outstanding RFPs to develop estimation discovery strategy and respond to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (4.6); Drafting/preparing response to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (2.5); Correspondence with K. Orsini, S. Reents, C. Beshara and others re: same (1.0). | 8.10 | 6,075.00 | COMM |
| 08/18/19 | Weiss, Alex | Committee Matters - Managing project to analyze outstanding RFPs and new discovery requests by Plaintiffs to respond to Plaintiffs' letter re: estimation discovery framework (4.8); Drafting/preparing response to Plaintiffs letter re: estimation discovery framework (4.1); correspondence with K. Orsini, S. Reents, C. Beshara, M. Wong and others re: same (1.5). | 10.40 | 7,800.00 | COMM |
| 08/19/19 | Myer, Edgar | Committee Matters - Reviewing discovery requests in relation to Pocket fire. | 0.80 | 600.00 | COMM |
| 08/19/19 | Cogur, Husniye | Committee Matters - Attention to red lining documents for discovery QC per A. Weiss. | 2.30 | 667.00 | COMM |
| 08/19/19 | Kibria, Somaiya | Committee Matters - Review and analysis of documents in preparation for document production to the TCC as per C. Robertson. | 0.90 | 301.50 | COMM |
| 08/19/19 | Hernandez, Damaris | Committee Matters - Attention to revising discovery letter. | 1.60 | 2,160.00 | COMM |
| 08/19/19 | Hernandez, Damaris | Committee Matters - Attention to call with E. Collier re: discovery. | 0.30 | 405.00 | COMM |
| 08/19/19 | Docherty, Kelsie | Committee Matters - Editing NBF discovery letter. | 1.80 | 1,602.00 | COMM |
| 08/19/19 | Grossbard, Lillian S. | Committee Matters - Attention to FTI discovery requests. | 0.50 | 510.00 | COMM |
| 08/19/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on draft discovery letter and emails with K. Orsini, S. Reents, A. Weiss re same. | 0.60 | 612.00 | COMM |
| 08/19/19 | Grossbard, Lillian S. | Committee Matters - Attention to UCC discovery requests. | 0.20 | 204.00 | COMM |
| 08/19/19 | Gentel, Sofia | Committee Matters - Review correspondence to subro group re discovery. | 0.30 | 178.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Bottini, Aishlinn R. | Committee Matters - Review draft letter to respond to TCC's request for discovery. | 0.30 | 178.50 | COMM |
| 08/19/19 | Gentel, Sofia | Committee Matters - Attention to estimation procedure structuring and issues with J. Choi et al. | 0.80 | 476.00 | COMM |
| 08/19/19 | Weiss, Alex | Committee Matters - Managing project to analyze outstanding RFPs to develop estimation discovery strategy and respond to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (5.1); Drafting/preparing response to Plaintiffs letter re: estimation discovery framework (1.9); correspondence with L. Grossbard, S. Reents, M. Zaken and others re: same (2.8). | 9.80 | 7,350.00 | COMM |
| 08/19/19 | Tilden, Allison | Committee Matters - Reviewing correspondence re: subrogation insurers for Weil. | 0.30 | 225.00 | COMM |
| 08/19/19 | Choi, Jessica | Committee Matters - Review FTI/UCC information request list. | 1.00 | 750.00 | COMM |
| 08/19/19 | Choi, Jessica | Committee Matters - Review subrogation discovery request related to Nuns fire. | 1.00 | 750.00 | COMM |
| 08/19/19 | Grossbard, Lillian S. | Committee Matters - Call with J. Hill, E. Seals, S. Olinek, M. Thompson re SED discussions. | 0.20 | 204.00 | COMM |
| 08/20/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and recording previous productions to the UCC, TCC and Subrogation Group per M. Wheeler. | 1.00 | 310.00 | COMM |
| 08/20/19 | Grubbs, Ciara | Committee Matters - Attention to diligence requests from TCC. | 1.00 | 595.00 | COMM |
| 08/20/19 | Lewandowski, Joan | Committee Matters - Attention to reviewing PG&E records and preparing documents for production per C. Robertson. | 3.90 | 1,209.00 | COMM |
| 08/20/19 | DiMaggio, R | Committee Matters - Coordinate transfer of documents from various workspaces in order to prepare for upcoming productions to the TCC as per M. Kozycz's, S. Gentel's and A. Tilden's instructions. | 4.10 | 2,316.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Sukiennik, Brittany L. | Committee Matters - Revised letter re estimation proceeding scope and structure (.6); Attention to comments re strategy from T. Cameron and K. Orsini (.2); Attention to letter to opposing counsel re reopening discovery (.3); Call with J. Zobitz re legal arguments and strategy (.3). | 1.40 | 1,344.00 | COMM |
| 08/20/19 | Hernandez, Damaris | Committee Matters - Attention to reviewing discovery plan. | 1.10 | 1,485.00 | COMM |
| 08/20/19 | Hernandez, Damaris | Committee Matters - Attention to reviewing edits to discovery letter. | 0.70 | 945.00 | COMM |
| 08/20/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the UCC and TCC per instructions of J. Minga (Weil). | 1.20 | 678.00 | COMM |
| 08/20/19 | Grossbard, Lillian S. | Committee Matters - Attention to FTI discovery requests. | 0.70 | 714.00 | COMM |
| 08/20/19 | Grossbard, Lillian S. | Committee Matters - Attention to UCC discovery requests. | 0.20 | 204.00 | COMM |
| 08/20/19 | Grossbard, Lillian S. | Committee Matters - Call with Alix Partners, A. Tilden re UCC/TCC discovery requests. | 0.40 | 408.00 | COMM |
| 08/20/19 | Venegas Fernando, J | Committee Matters - Coordinate production to TCC. | 0.30 | 120.00 | COMM |
| 08/20/19 | Reents, Scott | Committee Matters - Telephone call with M. Francis and others re TCC discovery. | 0.50 | 487.50 | COMM |
| 08/20/19 | Robertson, Caleb | Committee Matters - Review and tag documents to produce to TCC and communicate with J. Lewandowski (CSM) and others regarding the same. | 4.80 | 2,856.00 | COMM |
| 08/20/19 | Robertson, Caleb | Committee Matters - Email K. Orsini (CSM) summary of documents to be produced to the TCC. | 0.40 | 238.00 | COMM |
| 08/20/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to TCC re: estimation. | 0.60 | 357.00 | COMM |
| 08/20/19 | Gentel, Sofia | Committee Matters - Attention to TCC productions. | 0.90 | 535.50 | COMM |
| 08/20/19 | Gentel, Sofia | Committee Matters - Attention to correspondence re discovery issues. | 2.20 | 1,309.00 | COMM |
| 08/20/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC discovery. | 3.50 | 2,625.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Weiss, Alex | Committee Matters - Managing project to analyze outstanding RFPs to develop estimation discovery strategy and respond to Subrogation and Individual Plaintiffs' letter re: estimation discovery framework (3.1); Drafting/preparing/revising response to Plaintiffs letter re: estimation discovery framework (3.5); correspondence with K. Orsini, S. Reents, G. Gough, S. Gentel and others re: same (1.0). | 7.60 | 5,700.00 | COMM |
| 08/20/19 | Tilden, Allison | Committee Matters - Call with Bankruptcy Diligence Review Team. | 0.40 | 300.00 | COMM |
| 08/20/19 | Tilden, Allison | Committee Matters - Call with L. Grossbard re: diligence requests and researching responses to same. | 1.40 | 1,050.00 | COMM |
| 08/20/19 | Weiss, Alex | Committee Matters - Correspondence with E. Collier (PG&E) and others re: response to Individual and Subrogation Plaintiffs' discovery letter re: estimation discovery framework. | 0.50 | 375.00 | COMM |
| 08/20/19 | Choi, Jessica | Committee Matters - Attention to letter to the TCC regarding estimation. | 4.00 | 3,000.00 | COMM |
| 08/21/19 | Myer, Edgar | Committee Matters - Reviewing deposition requests in relation to Pocket fire. | 1.20 | 900.00 | COMM |
| 08/21/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of PGE-BK documents into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas-Fernando. | 1.00 | 360.00 | COMM |
| 08/21/19 | Norris, Evan | Committee Matters - Call with K. Orsini, O. Nasab and C. Beshara re productions. | 0.50 | 512.50 | COMM |
| 08/21/19 | Cogur, Husniye | Committee Matters - Attention to pulling and reviewing produced documents per M. Kozycz. | 0.30 | 87.00 | COMM |
| 08/21/19 | Sukiennik, Brittany L. | Committee Matters - Call with S. Reents re discovery collection process (.2); Call with G. Gough re discovery status and plan (.2); Meeting with D. Hernandez, S. Reents and A. Weiss re discovery status and collection process (.5); Call with E. Collier re discovery status and collection process (.4); Internal discussion regarding discovery call (.2); Attention to revised discovery letter to opposing counsel (.7); Attention to deposition subpoenas (.2). | 2.40 | 2,304.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | DiMaggio, R | Committee Matters - Coordinate transfer of documents from various workspaces in order to prepare for upcoming productions to the TCC as per M. Kozycz's, S. Gentel's and A. Tilden's instructions. | 2.40 | 1,356.00 | COMM |
| 08/21/19 | Hernandez, Damaris | Committee Matters - Attention to call with S. Reents re: discovery letter. | 0.50 | 675.00 | COMM |
| 08/21/19 | Hernandez, Damaris | Committee Matters - Attention to revising discovery letter. | 0.70 | 945.00 | COMM |
| 08/21/19 | Hernandez, Damaris | Committee Matters - Attention to call with E. Collier re: discovery status and collection. | 0.40 | 540.00 | COMM |
| 08/21/19 | Hernandez, Damaris | Committee Matters - Attention to meeting re: discovery status and collection. | 0.50 | 675.00 | COMM |
| 08/21/19 | Wheeler, Marisa | Committee Matters - Conference call with A. Tilden, C. Robertson, J. Fernando, R. DiMaggio with attention to production to the TCC. | 0.40 | 226.00 | COMM |
| 08/21/19 | Wheeler, Marisa | Committee Matters - Run searches and review of the results in order to prepare/stage documents (OII) for production to the TCC per instructions of S. Gentel, C. Robertson. | 3.20 | 1,808.00 | COMM |
| 08/21/19 | Docherty, Kelsie | Committee Matters - Editing draft TCC email. | 0.10 | 89.00 | COMM |
| 08/21/19 | Nasab, Omid H. | Committee Matters - Call with K. Orsini (CSM), O. Nasab (CSM), E. Norris (CSM) and C. Beshara (CSM) regarding productions to the TCC. | 0.50 | 675.00 | COMM |
| 08/21/19 | Grossbard, Lillian S. | Committee Matters - Call with K. Orsini, A. Tilden re FTI, TCC discovery requests. | 0.10 | 102.00 | COMM |
| 08/21/19 | Grossbard, Lillian S. | Committee Matters - Attention to UCC discovery request. | 0.40 | 408.00 | COMM |
| 08/21/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC de-designation request. | 0.20 | 204.00 | COMM |
| 08/21/19 | Grossbard, Lillian S. | Committee Matters - Attention to FTI and TCC discovery requests. | 0.80 | 816.00 | COMM |
| 08/21/19 | Venegas Fernando, J | Committee Matters - Email communication with CDS and legal team regarding mobile data. | 0.20 | 80.00 | COMM |
| 08/21/19 | Venegas Fernando, J | Committee Matters - Conference call with legal team regarding preparation of production to TCC. | 0.40 | 160.00 | COMM |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 87
of 584

Page Number 86

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Venegas Fernando, J | Committee Matters - At the request of S. Reents, assist with obtaining statistics from NBF workspace, list of NBF related workspaces and access for co-counsel. | 0.30 | 120.00 | COMM |
| 08/21/19 | Venegas Fernando, J | Committee Matters - Coordinate with CDS to process file for review. | 0.50 | 200.00 | COMM |
| 08/21/19 | Reents, Scott | Committee Matters - Telephone call with D. Hernandez, and others discovery letter. | 0.50 | 487.50 | COMM |
| 08/21/19 | Reents, Scott | Committee Matters - Telephone call with E. Collier re response to Plaintiffs discovery letter. | 0.80 | 780.00 | COMM |
| 08/21/19 | Robertson, Caleb | Committee Matters - Call with A. Tilden (CSM), S. Gentel (CSM), J. Fernando (CSM) and others regarding production to the TCC. | 0.40 | 238.00 | COMM |
| 08/21/19 | Robertson, Caleb | Committee Matters - Review and collect documents to produce to TCC and communicate with discovery vendor regarding the same. | 4.50 | 2,677.50 | COMM |
| 08/21/19 | Robertson, Caleb | Committee Matters - Call with K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and others regarding production to the TCC. | 0.50 | 297.50 | COMM |
| 08/21/19 | Gentel, Sofia | Committee Matters - Attention to TCC production with C. Robertson, A. Tilden and others. | 0.40 | 238.00 | COMM |
| 08/21/19 | Weiss, Alex | Committee Matters - Email correspondence with K. Orsini and others re: re: discovery strategy and response to Individual and Subrogation Plaintiffs' letter re: estimation discovery framework. | 1.00 | 750.00 | COMM |
| 08/21/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC motion to compel. | 0.90 | 675.00 | COMM |
| 08/21/19 | Tilden, Allison | Committee Matters - Call with K. Orsini and L. Grossbard re diligence requests and meeting with J. Choi and S. Gentel re: same. | 1.40 | 1,050.00 | COMM |
| 08/21/19 | Tilden, Allison | Committee Matters - Call with J. Fernando, M. Wheeler and others re: OII production to TCC. | 0.40 | 300.00 | COMM |
| 08/21/19 | Tilden, Allison | Committee Matters - Reviewing documents filed under seal and email to partners re: same. | 0.90 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Weiss, Alex | Committee Matters - Revising response to Individual and Subrogation Plaintiffs' letter re: estimation discovery. | 1.80 | 1,350.00 | COMM |
| 08/21/19 | Weiss, Alex | Committee Matters - Email correspondence with E. Collier (PG&E), B. Sukiennik and others re: discovery strategy and response to Individual and Subrogation Plaintiffs' letter re: estimation discovery framework. | 1.90 | 1,425.00 | COMM |
| 08/21/19 | Weiss, Alex | Committee Matters - Preparation for and participating in meeting with D. Hernandez and B. Sukiennik re: response to Individual and Subrogation Plaintiffs' letter re: estimation discovery framework. | 0.90 | 675.00 | COMM |
| 08/21/19 | Weiss, Alex | Committee Matters - Preparation for and participation in call with E. Collier (PG&E) and others re: estimation discovery strategy and response to Individual and Subrogation Plaintiffs' letter re: estimation discovery framework. | 1.30 | 975.00 | COMM |
| 08/21/19 | Choi, Jessica | Committee Matters - Attention to letter to the TCC regarding estimation. | 2.00 | 1,500.00 | COMM |
| 08/21/19 | Choi, Jessica | Committee Matters - Meeting with A. Tilden and S. Gentel to discuss UCC data request. | 0.50 | 375.00 | COMM |
| 08/22/19 | Myer, Edgar | Committee Matters - Reviewing deposition requests in relation to Pocket fire. | 1.20 | 900.00 | COMM |
| 08/22/19 | Grubbs, Ciara | Committee Matters - Attention to diligence requests from TCC. | 0.40 | 238.00 | COMM |
| 08/22/19 | Sukiennik, Brittany L. | Committee Matters - Attention to emails re discovery letter to opposing counsel and to revised letter (.6); Call with E. Collier re discovery (.2); Attention to emails re interrogatory strategy (.2); Attention to interrogatories from NBF litigation (.3). | 1.30 | 1,248.00 | COMM |
| 08/22/19 | Sukiennik, Brittany L. | Committee Matters - Meeting with J. Choi re discovery to TCC (.2); Attention to correspondence from TCC re discovery (.1) Reviewed redacted Butte settlement information (.2); Revised correspondence re discovery to TCC (.2); Reviewed and provided revisions to privilege log for TCC (.2); Attention to correspondence from TCC re contention interrogatories (.1). | 1.00 | 960.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Wheeler, Marisa | Committee Matters - Run searches and review of the results in order to prepare/stage documents (OII) for production to the TCC per instructions of S. Gentel, C. Robertson. | 1.80 | 1,017.00 | COMM |
| 08/22/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC de-designation request. | 0.30 | 306.00 | COMM |
| 08/22/19 | Grossbard, Lillian S. | Committee Matters - Review production letter. | 0.10 | 102.00 | COMM |
| 08/22/19 | Venegas Fernando, J | Committee Matters - Coordinate production load and QC with V. Harper and S. Gentel. | 0.50 | 200.00 | COMM |
| 08/22/19 | Venegas Fernando, J | Committee Matters - Assist A. Weiss with obtaining answers to questions regarding CF and CPUC productions. | 0.30 | 120.00 | COMM |
| 08/22/19 | Reents, Scott | Committee Matters - Attention to response to Plaintiffs re ESI production. | 0.30 | 292.50 | COMM |
| 08/22/19 | Robertson, Caleb | Committee Matters - Review documents to produce to TCC and communicate with M. Wheeler (CSM) and others regarding the same. | 2.70 | 1,606.50 | COMM |
| 08/22/19 | Gentel, Sofia | Committee Matters - Attention to coordinating document production to TCC. | 2.00 | 1,190.00 | COMM |
| 08/22/19 | Gentel, Sofia | Committee Matters - Attention to drafting and revising letter to TCC re: Butte settlement materials. | 1.40 | 833.00 | COMM |
| 08/22/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to TCC re discovery. | 1.70 | 1,011.50 | COMM |
| 08/22/19 | Gentel, Sofia | Committee Matters - Attention to priv log for TCC. | 1.90 | 1,130.50 | COMM |
| 08/22/19 | Kozycz, Monica D. | Committee Matters - Attention to TCC discovery. | 0.90 | 675.00 | COMM |
| 08/22/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC motion to compel. | 1.10 | 825.00 | COMM |
| 08/22/19 | Weiss, Alex | Committee Matters - Correspondence with E. Collier (PG&E) and others re: estimation discovery strategy and response to Individual and Subrogration Plaintiffs' discovery letter (2). Revising and sending to TCC and others regarding response to Individual and Subrogation Plaintiffs' discovery letter (3.4). | 5.40 | 4,050.00 | COMM |
| 08/22/19 | Weiss, Alex | Committee Matters - Analyzing prior productions to respond to email from S. Campora. | 2.90 | 2,175.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Weiss, Alex | Committee Matters - Coordinating Highway 37 and Norrbom third party deposition strategy (2.2); Coordinating list of potential third party deponents for all fires (1.0). | 3.20 | 2,400.00 | COMM |
| 08/22/19 | Tilden, Allison | Committee Matters - Drafting correspondence for L. Grossbard re: diligence requests. | 2.70 | 2,025.00 | COMM |
| 08/22/19 | Tilden, Allison | Committee Matters - Reviewing discovery requests and motions to compel. | 1.40 | 1,050.00 | COMM |
| 08/22/19 | Choi, Jessica | Committee Matters - Attention to TCC document production re: Butte settlement data. | 3.00 | 2,250.00 | COMM |
| 08/22/19 | Tilden, Allison | Committee Matters - Call with Bankruptcy Diligence Review Team and Alix Partners re: diligence requests. | 0.30 | 225.00 | COMM |
| 08/22/19 | Choi, Jessica | Committee Matters - Attention to privilege log re: estimation document production. | 2.00 | 1,500.00 | COMM |
| 08/22/19 | Choi, Jessica | Committee Matters - Attention to letter to the TCC regarding estimation. | 1.00 | 750.00 | COMM |
| 08/23/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents for production to the TCC per A. Bottini. | 6.00 | 1,860.00 | COMM |
| 08/23/19 | Cogur, Husniye | Committee Matters - Attention to reviewing produced policy documents per M. Kozycz. | 2.00 | 580.00 | COMM |
| 08/23/19 | Cogur, Husniye | Committee Matters - Attention to creating fact summaries chart per A. Weiss. | 1.00 | 290.00 | COMM |
| 08/23/19 | Zhen, Charlie | Committee Matters - Attention to quality checking and pulling relevant documents regarding the TCC correspondence for attorney review per A. Tilden. | 1.00 | 290.00 | COMM |
| 08/23/19 | Sukiennik, Brittany L. | Committee Matters - Meeting with A. Weiss and S. Reents re discovery scope (.4); Email to PG&E re discovery scope (.1). | 0.50 | 480.00 | COMM |

Case: 19-30088    Doc# 4764-4    Filed: 11/15/19    Entered: 11/15/19 14:15:36    Page 91 of 584

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Sukiennik, Brittany L. | Committee Matters - Provided revisions to correspondence re discovery to TCC (.3); Call with J. Choi re privilege log to TCC (.2); Meeting with K. Orsini, P. Zumbro, T. Cameron, O. Nasab to discuss TCC's interrogatory requests (.4); Drafted letter regarding TCC's interrogatory requests (2.1). | 3.00 | 2,880.00 | COMM |
| 08/23/19 | Wheeler, Marisa | Committee Matters - Run searches and review of the results in order to prepare/stage documents for production to the TCC per instructions of C. Robertson. | 1.30 | 734.50 | COMM |
| 08/23/19 | Nasab, Omid H. | Committee Matters - Call regarding strategy for responding to TCC's contention interrogatories. | 0.70 | 945.00 | COMM |
| 08/23/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC de-designation request. | 0.40 | 408.00 | COMM |
| 08/23/19 | Grossbard, Lillian S. | Committee Matters - Attention to UCC discovery request. | 0.20 | 204.00 | COMM |
| 08/23/19 | Ross, B | Committee Matters - Assisting with the preparation of documents for production in electronic form. | 0.80 | 320.00 | COMM |
| 08/23/19 | Robertson, Caleb | Committee Matters - Communicate with B. Sukiennik (CSM) and A. Bottini (CSM) regarding production to the TCC. | 0.30 | 178.50 | COMM |
| 08/23/19 | Robertson, Caleb | Committee Matters - Call with S. Gentel (CSM) regarding production to the TCC. | 0.10 | 59.50 | COMM |
| 08/23/19 | Gentel, Sofia | Committee Matters - Coordinate collection of materials for production. | 1.80 | 1,071.00 | COMM |
| 08/23/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to the TCC re: discovery. | 1.20 | 714.00 | COMM |
| 08/23/19 | Bottini, Aishlinn R. | Committee Matters - Pull and prepare Judge Alsup submissions and NBF discovery to send to TCC. | 5.70 | 3,391.50 | COMM |
| 08/23/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC discovery. | 2.10 | 1,575.00 | COMM |
| 08/23/19 | Weiss, Alex | Committee Matters - Analyzing prior productions and outstanding RFPs to prepare for estimation discovery meet and confers. | 3.10 | 2,325.00 | COMM |
| 08/23/19 | Weiss, Alex | Committee Matters - Analyzing prior productions to respond to email from S. Campora. | 3.30 | 2,475.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Weiss, Alex | Committee Matters - Coordinating production of documents to TCC and others. | 1.30 | 975.00 | COMM |
| 08/23/19 | Weiss, Alex | Committee Matters - Preparation for and meeting with B. Sukiennik and others re: discovery for estimation. | 1.00 | 750.00 | COMM |
| 08/23/19 | Tilden, Allison | Committee Matters - Correspondence with L. Grossbard and E. Collier re: docs filed under seal. | 1.60 | 1,200.00 | COMM |
| 08/23/19 | Tilden, Allison | Committee Matters - Call with client and meeting with M. Zaken and S. Gentel re: Motion to Compel. | 0.70 | 525.00 | COMM |
| 08/23/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement tracker for TCC production. | 1.00 | 750.00 | COMM |
| 08/23/19 | Choi, Jessica | Committee Matters - Phone conversation with co-counsel re privilege logs. | 0.30 | 225.00 | COMM |
| 08/23/19 | Choi, Jessica | Committee Matters - Attention to privilege log for June 27, 2017 TCC RFP production. | 1.00 | 750.00 | COMM |
| 08/23/19 | Choi, Jessica | Committee Matters - Attention to TCC document production. | 1.00 | 750.00 | COMM |
| 08/24/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents to be produced to the TCC per A. Bottini. | 6.30 | 1,953.00 | COMM |
| 08/24/19 | Abramczyk, Raley | Committee Matters - Attention to updating index and uploading documents to FTP for A. Bottini. | 1.40 | 406.00 | COMM |
| 08/24/19 | Sukiennik, Brittany L. | Committee Matters - Revised letter re TCC interrogatory responses and statement to court. | 4.50 | 4,320.00 | COMM |
| 08/24/19 | Herman, David A. | Committee Matters - Call with M. Zaken regarding TCC discovery dispute. | 0.40 | 390.00 | COMM |
| 08/24/19 | Zumbro, P | Committee Matters - Attention to revised letter to TCC regarding discovery matters and related correspondence. | 1.60 | 2,400.00 | COMM |
| 08/24/19 | Bottini, Aishlinn R. | Committee Matters - Pull and prepare Judge Alsup submissions and NBF discovery to send to TCC. | 5.20 | 3,094.00 | COMM |
| 08/24/19 | Kozycz, Monica D. | Committee Matters - Drafted oral argument outline for motion to compel hearing. | 1.90 | 1,425.00 | COMM |
| 08/24/19 | Choi, Jessica | Committee Matters - Attention to ad hoc subrogation group discovery follow-up. | 1.00 | 750.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of PGE-BK documents into retrieval database for attorney/paralegal searching and retrieval at the request of B. Ross. | 1.00 | 360.00 | COMM |
| 08/25/19 | Sukiennik, Brittany L. | Committee Matters - Attention to email from TCC re outstanding discovery issues. | 0.10 | 96.00 | COMM |
| 08/25/19 | Ross, B | Committee Matters - Assisting with the preparation of documents to be produced in electronic form. | 0.50 | 200.00 | COMM |
| 08/25/19 | Weiss, Alex | Committee Matters - Analyzing and categorizing outstanding RFPs in preparation for estimation discovery collection process. | 1.60 | 1,200.00 | COMM |
| 08/25/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC motion to compel. | 0.60 | 450.00 | COMM |
| 08/26/19 | Myer, Edgar | Committee Matters - Reviewing TCC Request for documents. | 0.40 | 300.00 | COMM |
| 08/26/19 | Grubbs, Ciara | Committee Matters - Attention to privilege issues re TCC production. | 0.40 | 238.00 | COMM |
| 08/26/19 | Sukiennik, Brittany L. | Committee Matters - Attention to email from TCC re discovery deadlines and productions (.1); Attention to email from O. Nasab re privilege log (.2); Provided revisions to email to TCC re discovery deadlines and discussed with S. Gentel (.3); Attention to emails to PG&E re discovery stipulations (.2); Attention to letter from TCC re discovery requests and distribution of letter and assignments following letter (.8); Attention to emails and calls with J. Minga / K. Kramer re privilege log (.4); Reviewed transcript re privilege log issues (.3); Provided proposal re privilege log and discovery responses to TCC (1.7). | 4.00 | 3,840.00 | COMM |
| 08/26/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for reproduction of OII documents to the UCC and TCC per instructions of A. Tilden. | 2.10 | 1,186.50 | COMM |
| 08/26/19 | McAtee, D P | Committee Matters - Review discovery requests letter and provide input to team. | 0.30 | 450.00 | COMM |
| 08/26/19 | Grossbard, Lillian S. | Committee Matters - Review TCC discovery requests with B. Sukiennik, A. Tilden, S. Gentel. | 0.40 | 408.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/26/19 | Grossbard, Lillian S. | Committee Matters - Attention to committee discovery requests, privilege log. | 2.30 | 2,346.00 | COMM |
| 08/26/19 | Herman, David A. | Committee Matters - Emails with B. Sukiennik regarding contention interrogatories. | 0.20 | 195.00 | COMM |
| 08/26/19 | Ross, B | Committee Matters - Assisting with the preparation of documents to be produced in electronic form. | 0.70 | 280.00 | COMM |
| 08/26/19 | Cole, Lauren | Committee Matters - Attention to TCC discovery request response. | 0.50 | 297.50 | COMM |
| 08/26/19 | Robertson, Caleb | Committee Matters - Call with S. Gentel (CSM) regarding production to the TCC. | 0.10 | 59.50 | COMM |
| 08/26/19 | Robertson, Caleb | Committee Matters - Review production letter language for the TCC. | 0.10 | 59.50 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to discovery issues with L. Grossbard and others. | 0.40 | 238.00 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to B. Sukiennik re discovery requests. | 0.60 | 357.00 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to T. Cameron and K. Orsini re: TCC discovery requests. | 0.90 | 535.50 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to the client re: TCC discovery requests. | 0.80 | 476.00 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to coordinating production of documents to the TCC. | 0.40 | 238.00 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to correspondence to the subros re discovery. | 1.10 | 654.50 | COMM |
| 08/26/19 | Gentel, Sofia | Committee Matters - Attention to discovery issues including correspondence re same. | 4.50 | 2,677.50 | COMM |
| 08/26/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC wildfire discovery requests. | 0.60 | 450.00 | COMM |
| 08/26/19 | Weiss, Alex | Committee Matters - Analyzing outstanding RFPs in preparation for estimation discovery collection process (2.0); Analyzing resources necessary for document collections and productions (1.5); Correspondence with E. Collier and others re same (.5). | 4.00 | 3,000.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Weiss, Alex | Committee Matters - Analyzing prior productions and outstanding RFPs to prepare for estimation discovery meet and confers. | 3.40 | 2,550.00 | COMM |
| 08/26/19 | Weiss, Alex | Committee Matters - Coordinating document production to TCC and others. | 2.10 | 1,575.00 | COMM |
| 08/26/19 | Weiss, Alex | Committee Matters - Preparing response to email correspondence with S. Campora. | 0.50 | 375.00 | COMM |
| 08/26/19 | Kozycz, Monica D. | Committee Matters - Emails re TCC motion to compel. | 1.90 | 1,425.00 | COMM |
| 08/26/19 | Tilden, Allison | Committee Matters - Attention to RFP discovery. | 2.20 | 1,650.00 | COMM |
| 08/26/19 | Choi, Jessica | Committee Matters - Draft response to Ad Hoc Subrogation Group's discovery request email. | 2.00 | 1,500.00 | COMM |
| 08/26/19 | Choi, Jessica | Committee Matters - Draft response to Wilkie re: questions on subrogation proof of claim form. | 0.50 | 375.00 | COMM |
| 08/27/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and recording documents produced to the TCC, UCC, and Subrogation Group per M. Wheeler. | 1.00 | 310.00 | COMM |
| 08/27/19 | Kariyawasam, Kalana | Committee Matters - Attention to determining documents responsive to TCC document requests. | 11.70 | 6,961.50 | COMM |
| 08/27/19 | Sukiennik, Brittany L. | Committee Matters - Attention to emails and calls with S. Gentel re privilege logs and document productions to TCC (.8); Attention to emails regarding potential witnesses for 30(b)(6) depositions (.3). | 1.10 | 1,056.00 | COMM |
| 08/27/19 | Sukiennik, Brittany L. | Committee Matters - Drafted response to TCC's interrogatories (2.9); Attention to materials prepared for document collection process (.3). | 3.20 | 3,072.00 | COMM |
| 08/27/19 | Sukiennik, Brittany L. | Committee Matters - Coordinated discovery document collection efforts. | 2.10 | 2,016.00 | COMM |
| 08/27/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for reproduction of OII documents to the UCC and TCC per instructions of A. Tilden. | 4.50 | 2,542.50 | COMM |
| 08/27/19 | Ross, B | Committee Matters - Assisting with the preparation of documents to be produced in electronic form. | 0.20 | 80.00 | COMM |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 96
of 584

Page Number 95

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Cole, Lauren | Committee Matters - Attend part of meeting with C. Greenberg, M. Winograd and A. Tilden regarding discovery request response. | 0.50 | 297.50 | COMM |
| 08/27/19 | Cole, Lauren | Committee Matters - Attention to TCC discovery request response. | 0.90 | 535.50 | COMM |
| 08/27/19 | Robertson, Caleb | Committee Matters - Communicate with subject matter expert in relation to request from TCC. | 0.20 | 119.00 | COMM |
| 08/27/19 | Gentel, Sofia | Committee Matters - Attention to correspondence with the TCC re discovery and estimation. | 0.90 | 535.50 | COMM |
| 08/27/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E representative re third party contractor documents. | 0.90 | 675.00 | COMM |
| 08/27/19 | Weiss, Alex | Committee Matters - Correspondence with A. Tilden and others re: coordinating estimation discovery document collection process. | 1.40 | 1,050.00 | COMM |
| 08/27/19 | Weiss, Alex | Committee Matters - Analyzing prior productions to prepare response to S. Campora email. | 1.10 | 825.00 | COMM |
| 08/27/19 | Weiss, Alex | Committee Matters - Reviewing TCC discovery letter including comparing TCC discovery letter to individual Plaintiffs' and Subrogation Plaintiffs' discovery letter. | 4.10 | 3,075.00 | COMM |
| 08/27/19 | Kozycz, Monica D. | Committee Matters - Prepared response to TCC's discovery requests. | 3.10 | 2,325.00 | COMM |
| 08/27/19 | Greenberg, Clay | Committee Matters - Review of complaint in preparation for discovery. | 2.00 | 1,710.00 | COMM |
| 08/27/19 | Greenberg, Clay | Committee Matters - Meeting with A. Tilden, M. Winograd and others regarding North Bay Fire discovery. | 0.70 | 598.50 | COMM |
| 08/27/19 | Winograd, Max | Committee Matters - Meeting re North Bay discovery. | 0.50 | 427.50 | COMM |
| 08/27/19 | Greenberg, Clay | Committee Matters - Review of bankruptcy proceeding update from O. Nasab. | 0.30 | 256.50 | COMM |
| 08/27/19 | Choi, Jessica | Committee Matters - Review and comment on subrogation claims letter. | 0.30 | 225.00 | COMM |
| 08/28/19 | Abramczyk, Raley | Committee Matters - Attention to updating redaction spreadsheet for S. Gentel. | 1.20 | 348.00 | COMM |
| 08/28/19 | Bell V, Jim | Committee Matters - Attention to deponent tracking project per M. Kozycz. | 1.40 | 434.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Kariyawasam, Kalana | Committee Matters - Call with PG&E regarding RFP process (A. Tilden, client representatives, PwC, et al). | 1.60 | 952.00 | COMM |
| 08/28/19 | Kariyawasam, Kalana | Committee Matters - Attention to determining documents responsive to TCC document requests. | 7.70 | 4,581.50 | COMM |
| 08/28/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Robertson re TCC discovery request scoping. | 0.10 | 59.50 | COMM |
| 08/28/19 | Kariyawasam, Kalana | Committee Matters - Call with L. Cole re NBF discovery. | 0.40 | 238.00 | COMM |
| 08/28/19 | Cogur, Husniye | Committee Matters - Attention to document production per S. Gentel. | 0.70 | 203.00 | COMM |
| 08/28/19 | Charlton, Christopher | Committee Matters - Attention to discovery scoping documents and review status of prior requests, including with A. Tilden. | 5.50 | 4,125.00 | COMM |
| 08/28/19 | Charlton, Christopher | Committee Matters - Attention to discovery process with A. Tilden, A. Bottini, L. Cole, M. Winograd. | 1.90 | 1,425.00 | COMM |
| 08/28/19 | Sukiennik, Brittany L. | Committee Matters - Reviewed document requests from TCC and drafted response to requests. | 0.80 | 768.00 | COMM |
| 08/28/19 | Sukiennik, Brittany L. | Committee Matters - Attention to emails, proposed stipulation and calls with S. Gentel re TCC requests for documents and privilege logs. | 1.60 | 1,536.00 | COMM |
| 08/28/19 | Sukiennik, Brittany L. | Committee Matters - Drafted response to TCC's interrogatories. | 1.60 | 1,536.00 | COMM |
| 08/28/19 | Sukiennik, Brittany L. | Committee Matters - Meeting with PG&E re document collection plan and process. | 0.80 | 768.00 | COMM |
| 08/28/19 | Ross, B | Committee Matters - Assisting with the preparation of documents to be produced in electronic form. | 0.30 | 120.00 | COMM |
| 08/28/19 | Cole, Lauren | Committee Matters - Meeting to discuss process for TCC discovery request response. | 1.60 | 952.00 | COMM |
| 08/28/19 | Cole, Lauren | Committee Matters - Call with K. Kariyawasam re: TCC discovery request response. | 0.40 | 238.00 | COMM |
| 08/28/19 | Cole, Lauren | Committee Matters - Attention to TCC discovery request response. | 2.70 | 1,606.50 | COMM |
| 08/28/19 | Robertson, Caleb | Committee Matters - Communicate with K. Kariyawasam (CSM) regarding location of documents to produce to the TCC. | 0.20 | 119.00 | COMM |

Case: 19-30088    Doc# 4764-4    Filed: 11/15/19    Entered: 11/15/19 14:15:36    Page 98 of 584

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Bottini, Aishlinn R. | Committee Matters - Attend meeting with M. Francis regarding collection efforts for TCC discovery requests. | 1.70 | 1,011.50 | COMM |
| 08/28/19 | Bottini, Aishlinn R. | Committee Matters - Attention to workplan for discovery effort with A. Tilden. | 2.00 | 1,190.00 | COMM |
| 08/28/19 | Bottini, Aishlinn R. | Committee Matters - Attention to scoping documents and records with M. Winograd for discovery effort. | 1.20 | 714.00 | COMM |
| 08/28/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with M. Winograd and A. Tilden regarding document collection for NBF RFPs. | 0.50 | 297.50 | COMM |
| 08/28/19 | Gentel, Sofia | Committee Matters - Attention to correspondence regarding discovery responses. | 2.80 | 1,666.00 | COMM |
| 08/28/19 | Gentel, Sofia | Committee Matters - Attention to auditing and sending document production. | 0.80 | 476.00 | COMM |
| 08/28/19 | Kozycz, Monica D. | Committee Matters - Attention to response to TCC's discovery requests re wildfire discovery/estimation. | 7.60 | 5,700.00 | COMM |
| 08/28/19 | Weiss, Alex | Committee Matters - Analyzing prior productions and outstanding RFPs to prepare for estimation discovery meet and confers. | 2.80 | 2,100.00 | COMM |
| 08/28/19 | Weiss, Alex | Committee Matters - Analyzing prior productions in to assist in drafting response to S. Campora; drafting response to S. Campora re: how to provide Plaintiffs' counsel access to produced files requiring proprietary software correspondence with PG&E SME's regarding how to provide Plaintiffs' counsel access to produced files requiring proprietary software (2.2); Correspondence with PG&E SME"s re same (.9); Coordinating logistics for document collections re: same (1.3). | 4.40 | 3,300.00 | COMM |
| 08/28/19 | Winograd, Max | Committee Matters - Attention to workplan discovery effort with A. Tilden. | 2.00 | 1,710.00 | COMM |
| 08/28/19 | Winograd, Max | Committee Matters - Attend meeting with M. Francis regarding collection efforts for TCC discovery requests. | 1.70 | 1,453.50 | COMM |
| 08/28/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 1.80 | 1,539.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Greenberg, Clay | Committee Matters - Review of materials in preparation for NBF discovery work. | 1.60 | 1,368.00 | COMM |
| 08/28/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records with A. Bottini for discovery effort. | 1.20 | 1,026.00 | COMM |
| 08/28/19 | Greenberg, Clay | Committee Matters - Attendance (by phone) at NBF discovery kick-off meeting. | 1.80 | 1,539.00 | COMM |
| 08/28/19 | Tilden, Allison | Committee Matters - Attention to RFP discovery. | 7.30 | 5,475.00 | COMM |
| 08/28/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement data. | 1.00 | 750.00 | COMM |
| 08/28/19 | Choi, Jessica | Committee Matters - Attention to draft stipulation and court order regarding Butte settlement data. | 2.00 | 1,500.00 | COMM |
| 08/29/19 | Myer, Edgar | Committee Matters - Assisting with response to contention rogs. | 0.60 | 450.00 | COMM |
| 08/29/19 | Bell V, Jim | Committee Matters - Attention to compiling prior work product in furtherance of upcoming TCC productions per K. Kariyawasam. | 3.30 | 1,023.00 | COMM |
| 08/29/19 | Kariyawasam, Kalana | Committee Matters - Attention to letter re: document production in response to TCC 8.26 request. | 4.20 | 2,499.00 | COMM |
| 08/29/19 | Kariyawasam, Kalana | Committee Matters - Call re scope of RFP productions (PG&E representatives, PwC, A. Tilden et al). | 1.10 | 654.50 | COMM |
| 08/29/19 | Kariyawasam, Kalana | Committee Matters - Attention to scoping productions in response to NBF RFPs. | 6.30 | 3,748.50 | COMM |
| 08/29/19 | Cogur, Husniye | Committee Matters - Attention to locating documents per S. Warburg-Johnson. | 0.50 | 145.00 | COMM |
| 08/29/19 | Charlton, Christopher | Committee Matters - Attention to discovery requests, including review of responsive documents and liaising with discovery attorney team. | 8.50 | 6,375.00 | COMM |
| 08/29/19 | Charlton, Christopher | Committee Matters - Attention to discovery approvals with A. Tilden and C. Greenberg. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Sukiennik, Brittany L. | Committee Matters - Call with K. Orsini and T. Cameron re outstanding discovery issues for TCC (.5); revised response to TCC's second set of interrogatories (1.1); Assigned interrogatories to fire teams and provided instructions re assignment (.7); Meeting with J. Choi re outstanding Butte related discovery (.3); reviewed outstanding discovery requests and emailed Weil re privilege log (.3); Email to E. Collier re privilege log and attention to response (.2); Attention to document collection for TCC discovery requests (.7); Drafted letter to respond to TCC August 26 letter re discovery requests (.7); Drafted email response to K. Morris re outstanding discovery issues (.8); Reviewed outstanding discovery requests and prior communications / transcripts re production deadlines and agreements (.8); Drafted response to TCC's second set of interrogatories (2.1); Attention to emails re discovery collection / production status and provided guidance on process (1.3). | 9.50 | 9,120.00 | COMM |
| 08/29/19 | Sukiennik, Brittany L. | Committee Matters - Provided revisions to draft of response to TCC's first set of interrogatories. | 0.50 | 480.00 | COMM |
| 08/29/19 | McAtee, D P | Committee Matters - Attention to contention interrogatory responses for Cascade, Sulphur and Nuns fires. | 1.10 | 1,650.00 | COMM |
| 08/29/19 | McAtee, D P | Committee Matters - Review of discovery responses drafted by B. Sukiennik and related emails. | 0.80 | 1,200.00 | COMM |
| 08/29/19 | Grossbard, Lillian S. | Committee Matters - Attention to response to TCC contention interrogatories. | 1.10 | 1,122.00 | COMM |
| 08/29/19 | Grossbard, Lillian S. | Committee Matters - Status and strategy call re outstanding discovery with K. Orsini, T. Cameron, B. Sukiennik. | 0.60 | 612.00 | COMM |
| 08/29/19 | Grossbard, Lillian S. | Committee Matters - Attention to response to TCC contractor discovery requests and calls/emails with M. Kozycz re same. | 0.80 | 816.00 | COMM |
| 08/29/19 | Grossbard, Lillian S. | Committee Matters - Attention to response to UCC Tubbs discovery request. | 0.50 | 510.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Cole, Lauren | Committee Matters - Attention to TCC discovery request response. | 6.80 | 4,046.00 | COMM |
| 08/29/19 | Robertson, Caleb | Committee Matters - Call with C. Beshara (CSM) to discuss responses to TCC contention interrogatories and CPUC data requests. | 1.50 | 892.50 | COMM |
| 08/29/19 | Robertson, Caleb | Committee Matters - Review chart of produced documents for letter to TCC. | 0.90 | 535.50 | COMM |
| 08/29/19 | Bottini, Aishlinn R. | Committee Matters - Attention to scoping documents and records with M. Winograd for discovery effort. | 1.90 | 1,130.50 | COMM |
| 08/29/19 | Bottini, Aishlinn R. | Committee Matters - Attend meeting with M. Francis regarding NBF RFPs. | 1.00 | 595.00 | COMM |
| 08/29/19 | Bottini, Aishlinn R. | Committee Matters - Attention to workplan for NBF RFP discovery effort with M. Winograd and A. Tilden. | 0.90 | 535.50 | COMM |
| 08/29/19 | Kozycz, Monica D. | Committee Matters - Prepared materials for meet and confer with TCC re discovery requests. | 1.10 | 825.00 | COMM |
| 08/29/19 | Kozycz, Monica D. | Committee Matters - Attention to response to TCC's discovery requests re wildfire discovery/estimation. | 9.10 | 6,825.00 | COMM |
| 08/29/19 | Weiss, Alex | Committee Matters - Correspondence with N. Denning and M. Wong re: response to email from S. Campora. | 0.50 | 375.00 | COMM |
| 08/29/19 | Kozycz, Monica D. | Committee Matters - Call with T. Cameron, K. Orsini and others re TCC discovery requests. | 0.50 | 375.00 | COMM |
| 08/29/19 | Winograd, Max | Committee Matters - Attention to workplan for NBF RFP discovery effort with A. Bottini and A. Tilden. | 0.90 | 769.50 | COMM |
| 08/29/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.00 | 2,565.00 | COMM |
| 08/29/19 | Greenberg, Clay | Committee Matters - Attention to scoping, collection and review of RFP responses. | 9.50 | 8,122.50 | COMM |
| 08/29/19 | Greenberg, Clay | Committee Matters - Attendance at meeting re: responses to RFPs. | 1.10 | 940.50 | COMM |
| 08/29/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records with A. Bottini. | 1.90 | 1,624.50 | COMM |
| 08/29/19 | Winograd, Max | Committee Matters - Attend meeting with M. Francis regarding NBF RFPs. | 1.00 | 855.00 | COMM |
| 08/29/19 | Tilden, Allison | Committee Matters - NBF discovery approval committee meeting. | 0.90 | 675.00 | COMM |
| 08/29/19 | Tilden, Allison | Committee Matters - Meeting with Alix Partners re: insurance requests. | 0.50 | 375.00 | COMM |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 102 of 584

Page Number 101

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Tilden, Allison | Committee Matters - Meeting with M. Sweeny re: insurance requests. | 0.30 | 225.00 | COMM |
| 08/29/19 | Tilden, Allison | Committee Matters - Attend NBF discovery team meetings. | 1.30 | 975.00 | COMM |
| 08/29/19 | Tilden, Allison | Committee Matters - Reviewing documents for NBF production. | 0.70 | 525.00 | COMM |
| 08/29/19 | Tilden, Allison | Committee Matters - Coordinating NBF discovery including emails with team. | 4.20 | 3,150.00 | COMM |
| 08/29/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement document collection process. | 1.00 | 750.00 | COMM |
| 08/29/19 | Choi, Jessica | Committee Matters - Draft Debtors' R&Os to TCC's Interrogatories re damages. | 5.00 | 3,750.00 | COMM |
| 08/29/19 | Choi, Jessica | Committee Matters - Attention to document production for TCC's June 27, 2019 RFP. | 1.00 | 750.00 | COMM |
| 08/29/19 | Choi, Jessica | Committee Matters - Attention to draft stipulation and order regarding Butte settlement data. | 1.00 | 750.00 | COMM |
| 08/29/19 | Choi, Jessica | Committee Matters - Review latest draft of side letter agreement with subrogation counsel. | 0.50 | 375.00 | COMM |
| 08/30/19 | Abramczyk, Raley | Committee Matters - Attention to updating discovery chart relating to TCC discovery requests B. Sukiennik. | 1.00 | 290.00 | COMM |
| 08/30/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling PG&E report Bates information, per M. Kozycz. | 0.70 | 217.00 | COMM |
| 08/30/19 | Bell V, Jim | Committee Matters - Attention to compiling documents in furtherance of upcoming TCC productions per S. Warburg Johnson. | 1.10 | 341.00 | COMM |
| 08/30/19 | Bell V, Jim | Committee Matters - Attention to compiling document information in furtherance of upcoming productions to the TCC per A. Bottini. | 2.20 | 682.00 | COMM |
| 08/30/19 | Bell V, Jim | Committee Matters - Attention to compiling prior discovery information in furtherance of upcoming TCC productions per B. Sukiennik. | 0.70 | 217.00 | COMM |
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - Meeting with RFP Team 2 members (L. Cole, PwC representative et al). | 0.80 | 476.00 | COMM |
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - RFP Daily status call (M. Winograd, PwC, et al). | 0.30 | 178.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - Call re RFP priors with A. Tilden and client representative. | 0.30 | 178.50 | COMM |
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - Attention to RFP productions. | 6.10 | 3,629.50 | COMM |
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - Call with L. Cole re: approach to RFP scoping. | 0.70 | 416.50 | COMM |
| 08/30/19 | Kariyawasam, Kalana | Committee Matters - Meeting with L. Cole re RFP productions. | 0.60 | 357.00 | COMM |
| 08/30/19 | Cogur, Husniye | Committee Matters - Attention to locating inspection documents per S. Warburg Johnson. | 1.00 | 290.00 | COMM |
| 08/30/19 | Zhen, Charlie | Committee Matters - Attention to searching CPUC narrative responses for select documents per C. Robertson. | 0.80 | 232.00 | COMM |
| 08/30/19 | Charlton, Christopher | Committee Matters - Attention to drafting contention rogs R&Os for Nuns fire. | 4.50 | 3,375.00 | COMM |
| 08/30/19 | Sukiennik, Brittany L. | Committee Matters - Provided revisions to second draft of responses to TCC's first set of interrogatories (.2); Drafted response to TCC's second set of interrogatories (4.8); Drafted response to TCC re outstanding discovery and discussed with K. Orsini (.3); Attention to emails re proposal to respond to TCC re August 26 letter re discovery (.2); Attention to emails from TCC re discovery and attention to emails regarding proposed response (.2); Call with J. Choi re outstanding discovery re Butte settlement and accruals (.3); Call with M. Thompson re interrogatory response strategy (.1); Reviewed proposal for document collection / privilege log for Butte documents and discussed with J. Choi (.3); Attention to emails re re-production of documents to TCC and review of draft response to TCC (.3); Assisted associate team with questions re responses to contention interrogatories (.7). | 7.40 | 7,104.00 | COMM |
| 08/30/19 | McAtee, D P | Committee Matters - Attention to contention interrogatory responses and strategy. | 1.30 | 1,950.00 | COMM |
| 08/30/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC correspondence, document productions. | 0.50 | 510.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Grossbard, Lillian S. | Committee Matters - Attention to drafting contention interrogatory responses. | 1.90 | 1,938.00 | COMM |
| 08/30/19 | Grossbard, Lillian S. | Committee Matters - Preparation for meet and confer call with TCC re 2004 Camp requests. | 0.70 | 714.00 | COMM |
| 08/30/19 | Grossbard, Lillian S. | Committee Matters - Meet and confer with K. Morris, K. Kleber, M. Kozycz re 2004 Camp requests. | 0.70 | 714.00 | COMM |
| 08/30/19 | Cole, Lauren | Committee Matters - Meeting with PwC and K. Kariyawasam to align on strategy. | 0.80 | 476.00 | COMM |
| 08/30/19 | Cole, Lauren | Committee Matters - Attend daily status update for TCC discovery request response. | 0.30 | 178.50 | COMM |
| 08/30/19 | Robertson, Caleb | Committee Matters - Review and provide edits to draft of letter to the TCC regarding discovery, and communicate with B. Sukiennik (CSM) and others regarding the same. | 1.00 | 595.00 | COMM |
| 08/30/19 | Robertson, Caleb | Committee Matters - Call with M. Kozycz (CSM) regarding production to the TCC. | 0.10 | 59.50 | COMM |
| 08/30/19 | Robertson, Caleb | Committee Matters - Draft response to TCC contention interrogatories and communicate with C. Beshara (CSM) regarding the same. | 3.50 | 2,082.50 | COMM |
| 08/30/19 | Bottini, Aishlinn R. | Committee Matters - Meet with J. Contreras and T. Lucey regarding NBF RFPs. | 1.00 | 595.00 | COMM |
| 08/30/19 | Bottini, Aishlinn R. | Committee Matters - Attend meeting with M. Francis regarding NBF RFPs. | 0.30 | 178.50 | COMM |
| 08/30/19 | Cole, Lauren | Committee Matters - Meeting with K. Kariyawasam to discuss process for TCC discovery request response. | 0.60 | 357.00 | COMM |
| 08/30/19 | Cole, Lauren | Committee Matters - Attention to TCC discovery request response. | 3.50 | 2,082.50 | COMM |
| 08/30/19 | Bottini, Aishlinn R. | Committee Matters - Draft responses to contention interrogatories for Honey and Blue fires. | 1.60 | 952.00 | COMM |
| 08/30/19 | Kozycz, Monica D. | Committee Matters - Attention to response to TCC's discovery requests re wildfire discovery/estimation. | 4.80 | 3,600.00 | COMM |
| 08/30/19 | Weiss, Alex | Committee Matters - Correspondence with M. Kozycz re: documents previously produced in NBF litigation. | 0.20 | 150.00 | COMM |
| 08/30/19 | Kozycz, Monica D. | Committee Matters - Prepared materials for meet and confer with TCC re discovery requests. | 1.00 | 750.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Kozycz, Monica D. | Committee Matters - Meeting with L. Grossbard re meet and confer with TCC. | 0.60 | 450.00 | COMM |
| 08/30/19 | Kozycz, Monica D. | Committee Matters - Meet and confer with TCC re third party contractors. | 1.00 | 750.00 | COMM |
| 08/30/19 | Kozycz, Monica D. | Committee Matters - Emails re reproduction of documents produced to CPUC. | 0.90 | 675.00 | COMM |
| 08/30/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.40 | 2,907.00 | COMM |
| 08/30/19 | Greenberg, Clay | Committee Matters - Attention to scoping, collection and review of RFP responses. | 4.60 | 3,933.00 | COMM |
| 08/30/19 | Winograd, Max | Committee Matters - Attend daily status meeting regarding NBP RFPs. | 0.30 | 256.50 | COMM |
| 08/30/19 | Winograd, Max | Committee Matters - Attend meeting with A. Bottini, T. Lucey, and J. Contreras regarding NBF RFPS. | 1.00 | 855.00 | COMM |
| 08/30/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence re electric maintenance language for R&Os to TCC contention rogs with B. Sukiennik. | 0.40 | 336.00 | COMM |
| 08/30/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft R&Os to TCC contention rogs re Cascade Fire. | 3.70 | 3,108.00 | COMM |
| 08/30/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft language for electric maintenance program for R&Os to TCC contention rogs. | 1.40 | 1,176.00 | COMM |
| 08/30/19 | Tilden, Allison | Committee Matters - Correspondence with M. Sweeny re: diligence questions. | 0.20 | 150.00 | COMM |
| 08/30/19 | Tilden, Allison | Committee Matters - Calls re: NBF discovery with PwC, L. Cole and others. | 0.60 | 450.00 | COMM |
| 08/30/19 | Tilden, Allison | Committee Matters - Coordinating NBF discovery including emails with team. | 1.30 | 975.00 | COMM |
| 08/30/19 | Tilden, Allison | Committee Matters - Reviewing documents for NBF production. | 1.10 | 825.00 | COMM |
| 08/30/19 | Choi, Jessica | Committee Matters - Update draft of Debtors' R&Os to TCC's interrogatories re damages. | 2.00 | 1,500.00 | COMM |
| 08/30/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement documentation inventory and diligence evaluation. | 3.00 | 2,250.00 | COMM |
| 08/31/19 | Charlton, Christopher | Committee Matters - Attention to drafting contention rogs R&Os for Nuns and McCourtney fires. | 8.50 | 6,375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/31/19 | Sukiennik, Brittany L. | Committee Matters - Revised sections of response to TCC's interrogatories (3.8); Attention to emails and work product re response to TCC's August 26 letter re discovery (.6); Drafted response to TCC's August 26 letter (.2). | 4.60 | 4,416.00 | COMM |
| 08/31/19 | McAtee, D P | Committee Matters - Attention to drafting interrogatory responses for Adobe, Oakmont and Cascade fires. | 2.40 | 3,600.00 | COMM |
| 08/31/19 | Grossbard, Lillian S. | Committee Matters - Attention to drafting and revising contention interrogatory responses. | 6.70 | 6,834.00 | COMM |
| 08/31/19 | Robertson, Caleb | Committee Matters - Communicate with C. Beshara (CSM) regarding response to TCC contention interrogatories. | 0.40 | 238.00 | COMM |
| 08/31/19 | Robertson, Caleb | Committee Matters - Draft letter to the TCC regarding discovery and send to B. Sukiennik (CSM) and C. Beshara (CSM) for review. | 1.00 | 595.00 | COMM |
| 08/31/19 | Bottini, Aishlinn R. | Committee Matters - Draft responses to contention interrogatories for Honey and Blue fires. | 3.00 | 1,785.00 | COMM |
| 08/31/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft list of documents relating to electric maintenance program for R&Os to TCC contention rogs. | 1.70 | 1,428.00 | COMM |
| 08/31/19 | Weiss, Alex | Committee Matters - Correspondence with B. Sukiennik re: Highway 37 contention interrogatories. | 0.60 | 450.00 | COMM |
| 08/31/19 | Kozycz, Monica D. | Committee Matters - Attention to response to TCC's discovery requests re wildfire discovery/estimation. | 3.40 | 2,550.00 | COMM |
| 08/31/19 | Kozycz, Monica D. | Committee Matters - Attention to response to contention interrogatories. | 0.80 | 600.00 | COMM |
| 08/31/19 | Greenberg, Clay | Committee Matters - Attention to scoping, collection and review of RFP responses. | 2.80 | 2,394.00 | COMM |
| 08/31/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft R&Os to TCC contention rogs re Cascade Fire. | 0.80 | 672.00 | COMM |
| 08/31/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft R&Os to TCC contention rogs re Cascade Fire. | 4.20 | 3,528.00 | COMM |
| 08/31/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise electric maintenance program language per M. Thompson and L. Grossbard comments. | 1.10 | 924.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/31/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team re R&Os to TCC contention rogs. | 0.60 | 504.00 | COMM |
| **Subtotal for COMM** | | | **780.70** | **564,578.00** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Jakobson, Nicole | Cravath Retention and Fee Application - Attention to quality checking time entry revisions in support of fee application per A. Bottini. | 0.70 | 203.00 | CRAV |
| 08/01/19 | Norris, Evan | Cravath Retention and Fee Application - Began fee application review. | 0.60 | 615.00 | CRAV |
| 08/01/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 6.00 | 1,740.00 | CRAV |
| 08/01/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Review time entries of litigation associates for privilege. | 2.50 | 3,375.00 | CRAV |
| 08/01/19 | May, Grant S. | Cravath Retention and Fee Application - Revise time entries and communicate with O. Nasab re same. | 0.60 | 504.00 | CRAV |
| 08/01/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.80 | 1,071.00 | CRAV |
| 08/02/19 | Norris, Evan | Cravath Retention and Fee Application - Began third-level fee application review of associate and paralegal time entries for privilege and work product. | 1.10 | 1,127.50 | CRAV |
| 08/02/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 0.80 | 232.00 | CRAV |
| 08/02/19 | Kibria, Somaiya | Cravath Retention and Fee Application - Revise time entry submission in preparation for fee application filing as per S. Bodner. | 1.20 | 402.00 | CRAV |
| 08/02/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 0.50 | 297.50 | CRAV |
| 08/02/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Attention to reviewing time entries. | 1.00 | 750.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Correspondence with P. Sandler and P. Zumbro regarding billing codes. | 0.80 | 476.00 | CRAV |
| 08/04/19 | Norris, Evan | Cravath Retention and Fee Application - Finished fee application review of associate and paralegal time entries for privilege and work product. | 3.20 | 3,280.00 | CRAV |
| 08/04/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 0.30 | 87.00 | CRAV |
| 08/04/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 0.20 | 119.00 | CRAV |
| 08/05/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 0.60 | 174.00 | CRAV |
| 08/05/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafting of interim fee application. | 2.00 | 1,710.00 | CRAV |
| 08/05/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to privilege review of time entries. | 0.80 | 1,200.00 | CRAV |
| 08/05/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 2.90 | 1,725.50 | CRAV |
| 08/05/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft April Fee Application. | 2.80 | 1,666.00 | CRAV |
| 08/06/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (0.3) Attention to auditing drafts of fee application filing and exhibits in support of ongoing fee application filing efforts per A. Bottini (2.6). | 2.90 | 841.00 | CRAV |
| 08/06/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call re: approval of budget with client with P. Zumbro, O. Nasab. | 0.60 | 513.00 | CRAV |
| 08/06/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Call with P. Zumbro and B. Benedict re: fee applications. | 0.50 | 675.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Zobitz, G E | Cravath Retention and Fee Application - Attention to expenses in CSM fee application. | 0.50 | 750.00 | CRAV |
| 08/06/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed time entries for privilege. | 0.90 | 1,350.00 | CRAV |
| 08/06/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.00 | 595.00 | CRAV |
| 08/06/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Attention to budget with J. Zobitz and P. Zumbro. | 0.70 | 416.50 | CRAV |
| 08/06/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft April Fee Application. | 3.80 | 2,261.00 | CRAV |
| 08/07/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Second level review of PG&E time entries to identify privilege and work product in preparation for fee application. | 0.30 | 178.50 | CRAV |
| 08/07/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Meeting regarding 2nd-level review of time entries. | 0.50 | 297.50 | CRAV |
| 08/07/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Attend meeting re: second level review of time entries to identify privilege and work product in preparation for fee application. | 0.60 | 357.00 | CRAV |
| 08/07/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attendance at PG&E Second Level Reviewers meeting to go over policies, guidelines, and take notes per A. Bottini (.6); Attention to organizing, distributing, and tracking block billed time entry revisions, and preparing June revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (1.1). | 1.70 | 493.00 | CRAV |
| 08/07/19 | May, Grant S. | Cravath Retention and Fee Application - Meeting with A. Bottini et al, re second-level review of time entries. | 0.60 | 504.00 | CRAV |
| 08/07/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (3.8); Attention to preparing May invoice with J. Bernstein (.7); Present guidance to second level reviewers regarding time entry review (.7); Revisions to timekeepers' entries per guidance (1.4). | 6.60 | 3,927.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Cole, Lauren | Cravath Retention and Fee Application - Meeting to discuss second level review timekeeping assignments. | 0.60 | 357.00 | CRAV |
| 08/07/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Meeting re time entries review with A. Bottini and others. | 0.60 | 450.00 | CRAV |
| 08/07/19 | Ryan, Victoria | Cravath Retention and Fee Application - Attend PG&E time entry revisions meeting. | 0.60 | 450.00 | CRAV |
| 08/07/19 | Weiss, Alex | Cravath Retention and Fee Application - Participating in meeting regarding time entry second level review. | 0.60 | 450.00 | CRAV |
| 08/08/19 | Norris, Evan | Cravath Retention and Fee Application - Attention to third-level fee application review to explain privilege and work product parameters to associates. | 0.40 | 410.00 | CRAV |
| 08/08/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of time entries. | 8.40 | 4,998.00 | CRAV |
| 08/08/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to analyzing docket filings from the Northern District of California Bankruptcy Database per A. Bottini (0.7); Attention to creating trackers and documenting information of time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (0.4); Attention to quality checking, reorganizing, and reviewing fee application drafts for attorney review per A. Bottini (1). | 2.10 | 609.00 | CRAV |
| 08/08/19 | Cole, Lauren | Cravath Retention and Fee Application - Review time entries of PG&E team members. | 1.10 | 654.50 | CRAV |
| 08/08/19 | Cole, Lauren | Cravath Retention and Fee Application - Call with A. Bottini regarding second level review. | 0.30 | 178.50 | CRAV |
| 08/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Review and comment on draft certificate of no objection. | 0.20 | 119.00 | CRAV |
| 08/08/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.4); Conduct second level review of timekeepers' time entries for June (.8); Revisions to timekeepers' entries per guidance (.4); Attention to second level review process with L. Cole (.3). | 1.90 | 1,130.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft Certificate of No Objection (CNO) for March Fee Statement and correspondence regarding the same (1.8); Revisions to April Fee Statement (.4). | 2.20 | 1,309.00 | CRAV |
| 08/09/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of time entries. | 9.20 | 5,474.00 | CRAV |
| 08/09/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 0.80 | 232.00 | CRAV |
| 08/09/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed CSM Fee Application. | 1.80 | 2,700.00 | CRAV |
| 08/09/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to PG&E billing matters with S. Tawil. | 0.10 | 59.50 | CRAV |
| 08/09/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.4); Review time entries for privileged and confidential information (.7); Conduct second level review of timekeepers' time entries for June (.6). | 1.70 | 1,011.50 | CRAV |
| 08/10/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Conduct second level review of timekeepers' time entries for June. | 1.00 | 595.00 | CRAV |
| 08/11/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of time entries. | 1.30 | 773.50 | CRAV |
| 08/12/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Second level review and revision of PG&E time entries to identify privilege and work product in preparation for fee application. | 1.00 | 595.00 | CRAV |
| 08/12/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second level review of time entries. | 1.60 | 952.00 | CRAV |
| 08/12/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (2.1); Attention to quality checking fee application filings and exhibits in support of ongoing fee application efforts as per A. Bottini and R. Njoroge (1.7). | 3.80 | 1,102.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/12/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Weekly partner/team lead strategy call. | 0.10 | 102.00 | CRAV |
| 08/12/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.4); Conduct second level review of timekeepers' time entries for June (1.6). | 2.00 | 1,190.00 | CRAV |
| 08/12/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft May Fee Statement. | 3.20 | 1,904.00 | CRAV |
| 08/12/19 | Weiss, Alex | Cravath Retention and Fee Application - Second level reviewing and revising time entries. | 0.50 | 375.00 | CRAV |
| 08/13/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Second level review and revision of PG&E time entries to identify privilege and work product in preparation for fee application. | 0.20 | 119.00 | CRAV |
| 08/13/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of time entries. | 0.80 | 476.00 | CRAV |
| 08/13/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to auditing and quality checking Cravath Fee Application documents for attorney review per A. Bottini (2.5); Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (4.1). | 6.60 | 1,914.00 | CRAV |
| 08/13/19 | Benedict, Brendan | Cravath Retention and Fee Application - Emails re: materials for interim fee application (.2); Drafting of interim fee application (1.5). | 1.70 | 1,453.50 | CRAV |
| 08/13/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.4); Conduct second level review of timekeepers' time entries for June (.5). | 0.90 | 535.50 | CRAV |
| 08/13/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft and review May Fee Statement. | 0.60 | 357.00 | CRAV |
| 08/13/19 | Weiss, Alex | Cravath Retention and Fee Application - Second level Reviewing and Revising Time Entries. | 4.40 | 3,300.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/14/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 4.10 | 1,189.00 | CRAV |
| 08/14/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Second level review and revision of PG&E time entries to identify privilege and work product in preparation for fee application. | 0.60 | 357.00 | CRAV |
| 08/14/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call with counsel re: questions re: fee applications and fee examiner protocol and drafted P. Zumbro email update re: same (.4); Email to N. Goldin attaching fee protocol materials (.1); Research re: opposition to fee examiner protocol and drafting of opposition (6). | 6.50 | 5,557.50 | CRAV |
| 08/14/19 | Zobitz, G E | Cravath Retention and Fee Application - Call with STB re fee examiner protocol issues. | 0.30 | 450.00 | CRAV |
| 08/14/19 | Greenberg, Clay | Cravath Retention and Fee Application - Review of time entry guidelines. | 0.40 | 342.00 | CRAV |
| 08/14/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to revising June time entries following review. | 0.30 | 252.00 | CRAV |
| 08/14/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting second-level review of time entries and communicate with A. Bottini and S. Bodner re same. | 3.90 | 3,276.00 | CRAV |
| 08/14/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.7); Conduct second level review of timekeepers' time entries for June (2). | 2.70 | 1,606.50 | CRAV |
| 08/14/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft and review May Fee Statement. | 0.30 | 178.50 | CRAV |
| 08/14/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Conduct Second level time entry review. | 1.20 | 900.00 | CRAV |
| 08/15/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 2.50 | 725.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafting of interim fee application. | 3.50 | 2,992.50 | CRAV |
| 08/15/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Attention to June timekeeping review. | 0.40 | 408.00 | CRAV |
| 08/15/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.9); Conduct second level review of timekeepers' time entries for June (.3). | 1.20 | 714.00 | CRAV |
| 08/16/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to compiling Cravath fee statements, per B. Benedict. | 2.10 | 609.00 | CRAV |
| 08/16/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 1.50 | 435.00 | CRAV |
| 08/16/19 | Greenberg, Clay | Cravath Retention and Fee Application - Meeting with A. Tilden re: time entries. | 0.60 | 513.00 | CRAV |
| 08/16/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafting of interim fee application. | 13.00 | 11,115.00 | CRAV |
| 08/16/19 | Zobitz, G E | Cravath Retention and Fee Application - Call with CSM team re bill submissions. | 0.60 | 900.00 | CRAV |
| 08/16/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to first interim fee application. | 0.80 | 1,200.00 | CRAV |
| 08/16/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.00 | 595.00 | CRAV |
| 08/16/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft and review May Fee Statement (.2); Attention to status updates on preparing monthly fee statements and interim fee application with J. Zobitz and P. Zumbro (.5). | 0.70 | 416.50 | CRAV |
| 08/19/19 | Myer, Edgar | Cravath Retention and Fee Application - Review of PG&E time entries. | 3.20 | 2,400.00 | CRAV |
| 08/19/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to quality checking and assembling fee application documents in support of the ongoing fee application filing process per A. Bottini. | 0.20 | 58.00 | CRAV |
| 08/19/19 | Greenberg, Clay | Cravath Retention and Fee Application - Review and revise time entries. | 1.40 | 1,197.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to interim fee application and related correspondence with P. Zumbro. | 8.20 | 7,011.00 | CRAV |
| 08/19/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to first interim fee application. | 1.60 | 2,400.00 | CRAV |
| 08/19/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 0.90 | 535.50 | CRAV |
| 08/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Messages with B. Benedict regarding request for language describing work with CWSP. | 0.10 | 75.00 | CRAV |
| 08/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Drafted email summary to B. Benedict regarding prior work with CWSP. | 0.30 | 225.00 | CRAV |
| 08/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Reviewed prior filings and public statements to assist with drafting fee application. | 0.50 | 375.00 | CRAV |
| 08/20/19 | Jakobson, Nicole | Cravath Retention and Fee Application - Attention to updating Fourth Monthly Fee Statement per A. Bottini. | 0.50 | 145.00 | CRAV |
| 08/20/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 1.20 | 348.00 | CRAV |
| 08/20/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to interim fee application and related correspondence with P. Zumbro. | 4.30 | 3,676.50 | CRAV |
| 08/20/19 | North, J A | Cravath Retention and Fee Application - Review/revise of time entries. | 2.50 | 3,750.00 | CRAV |
| 08/20/19 | Zumbro, P | Cravath Retention and Fee Application - Review draft interim fee application and related correspondence. | 0.80 | 1,200.00 | CRAV |
| 08/20/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - File Fourth Monthly Fee Statement. | 0.90 | 535.50 | CRAV |
| 08/21/19 | Myer, Edgar | Cravath Retention and Fee Application - Review of PG&E time entries. | 0.50 | 375.00 | CRAV |
| 08/21/19 | Norris, Evan | Cravath Retention and Fee Application - Third level review of associate time entries for privilege and work product. | 2.80 | 2,870.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 3.20 | 928.00 | CRAV |
| 08/21/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 0.60 | 450.00 | CRAV |
| 08/21/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to interim fee application and related correspondence with P. Zumbro. | 3.70 | 3,163.50 | CRAV |
| 08/21/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Reviewing time entries for privilege. | 2.50 | 3,375.00 | CRAV |
| 08/21/19 | North, J A | Cravath Retention and Fee Application - Review of draft fee application. | 0.40 | 600.00 | CRAV |
| 08/21/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to interim fee application with A. Bottini. | 0.10 | 59.50 | CRAV |
| 08/21/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 3.00 | 1,785.00 | CRAV |
| 08/22/19 | Norris, Evan | Cravath Retention and Fee Application - Completed review of associate time entries for privilege and work product. | 1.30 | 1,332.50 | CRAV |
| 08/22/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 4.30 | 1,247.00 | CRAV |
| 08/22/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call with O. Nasab re: budget issues (.2); Calls with P. Zumbro re: interim fee application (.6); Revisions to interim fee application (2.2). | 3.00 | 2,565.00 | CRAV |
| 08/22/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Working on response to client request for updated Cravath fee forecast. | 2.00 | 2,700.00 | CRAV |
| 08/22/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to first interim fee application. | 0.70 | 1,050.00 | CRAV |
| 08/22/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 0.90 | 535.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 3.50 | 2,082.50 | CRAV |
| 08/23/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 3.70 | 1,073.00 | CRAV |
| 08/23/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 1.90 | 1,425.00 | CRAV |
| 08/23/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to interim fee application, responding to P. Zumbro emails re: same and preparation of application and exhibits for filing (4.7); Drafted client email with mandatory disclosure of interim fee application language (.2). | 4.90 | 4,189.50 | CRAV |
| 08/23/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Call with A. Bottini re: second level time entries review for privilege. | 0.30 | 405.00 | CRAV |
| 08/23/19 | Zobitz, G E | Cravath Retention and Fee Application - Review time entries for privilege. | 0.80 | 1,200.00 | CRAV |
| 08/23/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to matters covered by the Zumbro certification in first interim fee application and to finalization of first interim fee application. | 1.40 | 2,100.00 | CRAV |
| 08/23/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to matters covered by the Zumbro certification in first interim fee application. | 0.60 | 900.00 | CRAV |
| 08/23/19 | Bodner, Sara | Cravath Retention and Fee Application - Review time entries for fee statement. | 0.60 | 357.00 | CRAV |
| 08/23/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.2); Implement revisions to June time entries (3.3); Conduct second level review of timekeepers' time entries (.4). | 3.90 | 2,320.50 | CRAV |
| 08/23/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 3.60 | 2,142.00 | CRAV |
| 08/24/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 4.80 | 3,600.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing time entries for privilege and confidentiality. | 1.30 | 975.00 | CRAV |
| 08/25/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 7.80 | 5,850.00 | CRAV |
| 08/25/19 | Bodner, Sara | Cravath Retention and Fee Application - Review associate time entries for privilege/work product in preparation for inclusion in monthly fee statement. | 2.20 | 1,309.00 | CRAV |
| 08/25/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Conduct second level review of timekeepers' time entries. | 0.60 | 357.00 | CRAV |
| 08/26/19 | Myer, Edgar | Cravath Retention and Fee Application - Review of PG&E time entries. | 3.80 | 2,850.00 | CRAV |
| 08/26/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 2.50 | 725.00 | CRAV |
| 08/26/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 1.30 | 975.00 | CRAV |
| 08/26/19 | Greenberg, Clay | Cravath Retention and Fee Application - Review and revise time entries. | 1.40 | 1,197.00 | CRAV |
| 08/26/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 0.10 | 59.50 | CRAV |
| 08/26/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures (.6); Conduct review of timekeepers' time entries (2.3). | 2.90 | 1,725.50 | CRAV |
| 08/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing time entries for privilege and confidentiality. | 1.30 | 975.00 | CRAV |
| 08/27/19 | Myer, Edgar | Cravath Retention and Fee Application - Review of PG&E time entries. | 3.20 | 2,400.00 | CRAV |
| 08/27/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 3.10 | 899.00 | CRAV |
| 08/27/19 | Topol, S | Cravath Retention and Fee Application - Attention to time entry review. | 1.40 | 1,050.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafted opposition brief to fee examiner's proposed fee protocol and researched case law supporting the same. | 9.00 | 7,695.00 | CRAV |
| 08/27/19 | Thompson, Matthias | Cravath Retention and Fee Application - Attention to second level review of time entries. | 2.70 | 2,308.50 | CRAV |
| 08/27/19 | Zobitz, G E | Cravath Retention and Fee Application - Attention to email from UST re bill. | 0.40 | 600.00 | CRAV |
| 08/27/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate creation of new billing codes and update billing descriptions. | 0.30 | 178.50 | CRAV |
| 08/27/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Conduct review of timekeepers' time entries. | 2.90 | 1,725.50 | CRAV |
| 08/27/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.70 | 1,011.50 | CRAV |
| 08/27/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Attention to reviewing time entries. | 1.00 | 750.00 | CRAV |
| 08/27/19 | Weiss, Alex | Cravath Retention and Fee Application - Conducting second level review of team's time entries. | 2.50 | 1,875.00 | CRAV |
| 08/27/19 | Winograd, Max | Cravath Retention and Fee Application - Attention to billing practices with A. Bottini. | 0.50 | 427.50 | CRAV |
| 08/27/19 | Greenberg, Clay | Cravath Retention and Fee Application - Review and revise time entries. | 1.50 | 1,282.50 | CRAV |
| 08/28/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge (8.4); Attention to quality checking fee statement filings for attorney review (0.3). | 8.70 | 2,523.00 | CRAV |
| 08/28/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafted opposition brief to fee examiner's proposed fee protocol and researched case law supporting the same (2.8); Emails with P. Zumbro re: comments to draft fee protocol opposition brief (.2). | 3.00 | 2,565.00 | CRAV |
| 08/28/19 | Thompson, Matthias | Cravath Retention and Fee Application - Attention to second level review of time entries. | 0.90 | 769.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Review/revise PG&E time entries and inquiry emails with A. Tilden re same. | 0.40 | 408.00 | CRAV |
| 08/28/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed opposition brief to fee examiner protocol. | 1.30 | 1,950.00 | CRAV |
| 08/28/19 | Zobitz, G E | Cravath Retention and Fee Application - Emails with CSM team re UST request on bill. | 0.60 | 900.00 | CRAV |
| 08/28/19 | Zumbro, P | Cravath Retention and Fee Application - Review of draft opposition to fee examiner protocol and related correspondence. | 1.10 | 1,650.00 | CRAV |
| 08/28/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.50 | 892.50 | CRAV |
| 08/28/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Conduct review of timekeepers' time entries. | 1.30 | 773.50 | CRAV |
| 08/28/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 0.20 | 119.00 | CRAV |
| 08/28/19 | Weiss, Alex | Cravath Retention and Fee Application - Correspondence with M. Thompson and others re: time entry coding. | 0.30 | 225.00 | CRAV |
| 08/29/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers, distributing revisions, contacting timekeepers, and preparing time entry documents in support of the ongoing fee application process per A. Bottini. | 7.60 | 2,204.00 | CRAV |
| 08/29/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to fee examiner protocol opposition brief. | 2.80 | 2,394.00 | CRAV |
| 08/29/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed revised brief in opposition to Fee Examiner Protocol. | 0.80 | 1,200.00 | CRAV |
| 08/29/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner issues. | 0.30 | 450.00 | CRAV |
| 08/29/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner protocol matters. | 0.20 | 300.00 | CRAV |
| 08/29/19 | Bodner, Sara | Cravath Retention and Fee Application - Review time entries for inclusion in fee application. | 0.30 | 178.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 1.90 | 1,130.50 | CRAV |
| 08/29/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Conduct review of timekeepers' time entries. | 0.90 | 535.50 | CRAV |
| 08/29/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft April certificate of no objection. | 1.20 | 714.00 | CRAV |
| 08/30/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to distributing time entry sheets, compiling and organizing time entries, maintaining and updating time entry trackers, and coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini (6.2); Attention to pulling docket filings regarding the fee statement of Cravath, Swaine & Moore LLP for attorney review per S. Bodner and A. Bottini (0.4). | 6.60 | 1,914.00 | CRAV |
| 08/30/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to fee examiner protocol opposition brief (.4); Circulated fee examiner protocol to Debtors' co-counsel (.1); Reviewed and circulated final fee protocol to CSM team with comments and answered questions re: same (.3); Legal research (2); Confer with J. Kim, T. Keller re: deadline to respond to fee examiner protocol (.4). | 3.20 | 2,736.00 | CRAV |
| 08/30/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Review and comment on opposition to fee examiner protocol. | 0.90 | 1,215.00 | CRAV |
| 08/30/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Review of litigation timekeeper time entries for privilege. | 2.50 | 3,375.00 | CRAV |
| 08/30/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 4.10 | 2,439.50 | CRAV |
| **Subtotal for CRAV** | | | **355.70** | **246,505.00** | |

**DSSV - Disclosure Statement/Solicitation/Voting Issues**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/23/19 | Huang, Ya | Disclosure Statement/Solicitation/Voting Issues - Review sections of draft disclosure statement. | 2.00 | 1,190.00 | DSSV |
| 08/23/19 | Haaren, C. Daniel | Disclosure Statement/Solicitation/Voting Issues - Review and comment on draft disclosure statement. | 1.20 | 1,152.00 | DSSV |
| 08/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of disclosure statement. | 2.30 | 2,162.00 | DSSV |
| 08/24/19 | Huang, Ya | Disclosure Statement/Solicitation/Voting Issues - Review and revise section of draft disclosure statement per comments from P. Sandler. | 0.70 | 416.50 | DSSV |
| 08/24/19 | Sandler, Paul | Disclosure Statement/Solicitation/Voting Issues - Correspondence re: disclosure statement. | 0.40 | 376.00 | DSSV |
| 08/26/19 | Haaren, C. Daniel | Disclosure Statement/Solicitation/Voting Issues - Review and comment on draft disclosure statement. | 1.80 | 1,728.00 | DSSV |
| **Subtotal for DSSV** | | | **8.40** | **7,024.50** | |

**FEEO - Retention and Fee Applications of Others**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/06/19 | Zumbro, P | Retention and Fee Applications of Others - Correspondence with and coordination with counsel regarding issues related to fee protocol and related mark-up. | 0.30 | 450.00 | FEEO |
| 08/12/19 | Bodner, Sara | Retention and Fee Applications of Others - Attention to expert retention with F. Lawoyin. | 0.10 | 59.50 | FEEO |
| **Subtotal for FEEO** | | | **0.40** | **509.50** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Dorsey, Nicholas A. | Corporate Governance and Securities Matters - Section 16 analysis. | 0.70 | 770.00 | GOVR |
| 08/01/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Call with Credit Suisse re exit financing rights offering (1.1); Research exit financing issues (3.7); Discuss with CSM team (.8); Review and comment on Credit Suisse draft deck (3.1). | 8.70 | 6,525.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of disclosure matter related to wildfires. | 2.20 | 2,112.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Loduca re: Blue Mountain Settlement Agreement. | 0.30 | 450.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: Blue Mountain. | 0.20 | 300.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone D. Haaren, P. Zumbro, K. Orsini re: CPUC protocol. | 0.80 | 1,200.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Review research re: s16. | 0.50 | 750.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone M. Ponce re: Blue Mountain. | 0.40 | 600.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Review 8K re: Vesey. | 0.30 | 450.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Review of proposed compensation plan. | 0.30 | 450.00 | GOVR |
| 08/01/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft CPUC protocol. | 0.60 | 900.00 | GOVR |
| 08/01/19 | Archibald, Seann | Corporate Governance and Securities Matters - Analyzed pollution control bond documentation and prepared analysis with respect thereto (3.0); Coordinated with Weil and led phone discussion regarding the aforementioned analysis (.8). | 3.80 | 2,261.00 | GOVR |
| 08/01/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to PG&E cost of capital application and related 8-K. | 3.00 | 1,785.00 | GOVR |
| 08/01/19 | Huang, Ya | Corporate Governance and Securities Matters - Research regarding a SEC disclosure question and correspondence with Weil regarding same. | 1.70 | 1,011.50 | GOVR |
| 08/01/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 10-Q disclosure related to a corporate governance matter. | 1.00 | 595.00 | GOVR |
| 08/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Analysis of corporate governance issues related to Competing Plan Protocol proposal. | 1.80 | 1,728.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on June MOR 8-K. | 0.60 | 576.00 | GOVR |
| 08/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on Utility CEO 8-K. | 0.60 | 576.00 | GOVR |
| 08/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q including correspondence with J. Lloyd and others from PG&E re: disclosure matters related to same. | 3.20 | 3,072.00 | GOVR |
| 08/01/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise MOR 8-K, including MOR Exhibit. | 2.20 | 1,848.00 | GOVR |
| 08/02/19 | Lawoyin, Feyi | Corporate Governance and Securities Matters - Review of wildfire-related contingency disclosure with D. Haaren. | 0.20 | 119.00 | GOVR |
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of wildfire-related accounting charge 10-Q disclosure. | 5.80 | 5,568.00 | GOVR |
| 08/02/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with client re: disclosure issues. | 0.60 | 900.00 | GOVR |
| 08/02/19 | Hall, R A | Corporate Governance and Securities Matters - Review protocol and correspondence re: protocol. | 1.20 | 1,800.00 | GOVR |
| 08/02/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: accounting charge disclosure. | 1.30 | 1,950.00 | GOVR |
| 08/02/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board material. | 0.50 | 750.00 | GOVR |
| 08/02/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone D. Haaren, S. Karotkin, K. Orsini re: protocol. | 0.50 | 750.00 | GOVR |
| 08/02/19 | Hall, R A | Corporate Governance and Securities Matters - Board meeting. | 1.00 | 1,500.00 | GOVR |
| 08/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on an 8-K. | 2.50 | 1,487.50 | GOVR |
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Analysis of corporate governance issues related to Competing Plan Protocol proposal. | 0.40 | 384.00 | GOVR |
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of locate & mark OII memo. | 2.20 | 2,112.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Research and analysis related to timing considerations in connection with 10-Q filing. | 1.90 | 1,824.00 | GOVR |
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on June MOR 8-K and correspondence with J. Lloyd and others from PG&E re: same. | 0.40 | 384.00 | GOVR |
| 08/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on Utility CEO 8-K. | 0.90 | 864.00 | GOVR |
| 08/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.40 | 440.00 | GOVR |
| 08/02/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise MOR 8-K, including MOR Exhibit. | 1.40 | 1,176.00 | GOVR |
| 08/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Calls with PG&E and internal team regarding 10-Q. | 1.90 | 2,090.00 | GOVR |
| 08/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of wildfire-related accounting charge 10-Q disclosure and other 10-Q disclosure related to wildfire matters. | 3.80 | 3,648.00 | GOVR |
| 08/03/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 0.40 | 376.00 | GOVR |
| 08/03/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence with D. Haaren and A. Elken re: 10-Q and effects on debt documents. | 3.20 | 3,008.00 | GOVR |
| 08/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to Q2 10-Q. | 1.50 | 892.50 | GOVR |
| 08/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Research regarding disclosure question related to 10-Q. | 2.10 | 1,249.50 | GOVR |
| 08/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Research and analysis related to timing considerations in connection with 10-Q filing. | 3.60 | 3,456.00 | GOVR |
| 08/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of locate & mark OII memo. | 0.50 | 480.00 | GOVR |
| 08/03/19 | Zumbro, P | Corporate Governance and Securities Matters - Advice regarding late 10-Q filing including related correspondence. | 0.80 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Research re: timeliness of 10-Q filings and SEC implications and considerations, including summary of research findings. | 2.90 | 2,436.00 | GOVR |
| 08/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to L&M analysis and disclosure. | 1.10 | 1,210.00 | GOVR |
| 08/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to 10-Q. | 1.10 | 1,210.00 | GOVR |
| 08/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft SEC filing and discussions with PG&E regarding the same. | 2.10 | 2,310.00 | GOVR |
| 08/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q disclosure related to wildfire matters and correspondence with J. Lloyd re: same. | 0.40 | 384.00 | GOVR |
| 08/04/19 | Archibald, Seann | Corporate Governance and Securities Matters - Analyzed pollution control bond documentation and prepared analysis with respect thereto. | 2.60 | 1,547.00 | GOVR |
| 08/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of locate & mark 10-Q disclosure and conference call with J. Loduca and others from PG&E and B Hauck and others from Jenner re: same. | 1.00 | 960.00 | GOVR |
| 08/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft 10-Q. | 1.20 | 1,320.00 | GOVR |
| 08/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft SEC filing and discussions with PG&E regarding the same. | 1.30 | 1,430.00 | GOVR |
| 08/05/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence with Weil re: 10-Q timing. | 0.40 | 376.00 | GOVR |
| 08/05/19 | Sandler, Paul | Corporate Governance and Securities Matters - Revisions to 10-Q. | 1.40 | 1,316.00 | GOVR |
| 08/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to Q2 10-Q, including review and incorporate comments from D. Haaren, P. Sandler and D. Herman. | 4.20 | 2,499.00 | GOVR |
| 08/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on Q2 Earnings Exhibits, Earnings Release and Earnings Presentation. | 2.70 | 1,606.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with E. Cox of Munger re: board minutes and review of materials related to same. | 0.70 | 672.00 | GOVR |
| 08/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on earnings release and related materials. | 1.20 | 1,152.00 | GOVR |
| 08/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting and revision of SEC filing. | 2.30 | 2,208.00 | GOVR |
| 08/05/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise an SEC filing. | 0.90 | 756.00 | GOVR |
| 08/05/19 | Herman, David A. | Corporate Governance and Securities Matters - Review and comment on 10-Q and discussions with P. Sandler regarding same. | 2.40 | 2,340.00 | GOVR |
| 08/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft SEC filing and discussions with PG&E regarding the same. | 1.70 | 1,870.00 | GOVR |
| 08/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q disclosure related to wildfires and correspondence with J. White and others from Cravath re: same. | 2.80 | 2,688.00 | GOVR |
| 08/06/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone calls re: accrual and disclosure issues. | 0.80 | 1,200.00 | GOVR |
| 08/06/19 | Orsini, K J | Corporate Governance and Securities Matters - Reviewed/revised disclosures around wildfire claims. | 0.40 | 600.00 | GOVR |
| 08/06/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone S. Karotkin re: protocol and Board call. | 0.30 | 450.00 | GOVR |
| 08/06/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 2.00 | 3,000.00 | GOVR |
| 08/06/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board materials. | 1.00 | 1,500.00 | GOVR |
| 08/06/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 10-Q, Earnings Exhibits, Earnings Release and Earnings Presentation, including incorporate additional comments from D. Haaren. | 0.80 | 476.00 | GOVR |
| 08/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting filing related to 10-Q. | 4.20 | 4,032.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on earnings release and related materials. | 1.40 | 1,344.00 | GOVR |
| 08/06/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise an SEC filing. | 0.90 | 756.00 | GOVR |
| 08/06/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft SEC filing and discussions with internal team and PG&E regarding the same. | 2.80 | 3,080.00 | GOVR |
| 08/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of wildfire disclosure in 10-Q with A. Ryan and others from Cravath and revising 10-Q in connection with same, and review and comment on litigation summary. | 2.60 | 2,496.00 | GOVR |
| 08/07/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone calls re: accrual and disclosure issues. | 0.80 | 1,200.00 | GOVR |
| 08/07/19 | Orsini, K J | Corporate Governance and Securities Matters - Reviewed/revised disclosures around wildfire claims. | 0.40 | 600.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review restructuring committee materials. | 1.00 | 1,500.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board materials. | 0.50 | 750.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.70 | 2,550.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: protocol. | 0.50 | 750.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Conference re: 10-Q. | 0.40 | 600.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft amendment to settlement agreement. | 0.40 | 600.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone K. Orsini, A. Elken, D. Haaren, K. Ziman, M. Ponce Re: 13D and related issues. | 2.10 | 3,150.00 | GOVR |
| 08/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review 13D. | 0.30 | 450.00 | GOVR |
| 08/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Review 10-Q, Earnings Exhibits, Earnings Release and Earnings Presentation. | 5.70 | 3,391.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of Schedule 13D filed by shareholders. | 0.40 | 384.00 | GOVR |
| 08/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q disclosure (non-wildfire matters) and correspondence with SMEs at PG&E related to same. | 1.90 | 1,824.00 | GOVR |
| 08/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on earnings release and related materials. | 1.90 | 1,824.00 | GOVR |
| 08/07/19 | Zumbro, P | Corporate Governance and Securities Matters - Call regarding governance issues and preparation of materials at request of client relating to chapter 11 specific issues relating to corporate governance matters. | 2.00 | 3,000.00 | GOVR |
| 08/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Loduca related to 10-Q matters. | 0.90 | 864.00 | GOVR |
| 08/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q text. | 0.90 | 990.00 | GOVR |
| 08/07/19 | Herman, David A. | Corporate Governance and Securities Matters - Meeting with P. Sandler and M. Kozycz regarding governance issues. | 0.20 | 195.00 | GOVR |
| 08/07/19 | Herman, David A. | Corporate Governance and Securities Matters - Research and discussions with J. Zobitz, P. Sandler and M. Kozycz regarding governance issues. | 0.90 | 877.50 | GOVR |
| 08/07/19 | Herman, David A. | Corporate Governance and Securities Matters - Calls with P. Sandler, M. Kozycz and A. Bottini regarding governance issues. | 0.40 | 390.00 | GOVR |
| 08/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Internal discussions and discussions with PG&E regarding 10-Q and potential SEC filing. | 1.40 | 1,540.00 | GOVR |
| 08/08/19 | Dorsey, Nicholas A. | Corporate Governance and Securities Matters - Section 16 analysis. | 0.70 | 770.00 | GOVR |
| 08/08/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone Simpson re: settlement. | 0.20 | 300.00 | GOVR |
| 08/08/19 | Hall, R A | Corporate Governance and Securities Matters - Review restructuring committee materials. | 1.00 | 1,500.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Hall, R A | Corporate Governance and Securities Matters - Restructuring committee calls. | 2.00 | 3,000.00 | GOVR |
| 08/08/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Loduca re: settlement amendment. | 0.30 | 450.00 | GOVR |
| 08/08/19 | Hall, R A | Corporate Governance and Securities Matters - Review statements by debt holders. | 0.40 | 600.00 | GOVR |
| 08/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with NYSE regarding press release and correspondence with PG&E regarding same. | 0.10 | 59.50 | GOVR |
| 08/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 10-Q, including draft rider for 10-Q per latest bankruptcy court developments and incorporate additional comments from D. Haaren. | 0.50 | 297.50 | GOVR |
| 08/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on earnings release and related materials. | 1.30 | 1,248.00 | GOVR |
| 08/08/19 | Zumbro, P | Corporate Governance and Securities Matters - Follow-up matters regarding governance materials and correspondence with client regarding same. | 1.20 | 1,800.00 | GOVR |
| 08/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q disclosure and correspondence with SMEs at PG&E related to same. | 1.90 | 1,824.00 | GOVR |
| 08/08/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft 10-Q. (1.2); Attention to proposed shareholder settlement agreement amendment (.8). | 2.00 | 2,200.00 | GOVR |
| 08/08/19 | Herman, David A. | Corporate Governance and Securities Matters - Review research regarding governance issues. | 0.40 | 390.00 | GOVR |
| 08/09/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Review term sheets filed by various parties. | 1.40 | 1,050.00 | GOVR |
| 08/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: settlement proposal from subrogation claimants. | 0.80 | 1,200.00 | GOVR |
| 08/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft press releases, 8-K and letter re: proposals. | 1.10 | 1,650.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board materials. | 1.00 | 1,500.00 | GOVR |
| 08/09/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/09/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with NYSE regarding press release and correspondence with PG&E regarding same. | 0.10 | 59.50 | GOVR |
| 08/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for settlement agreement amendment with shareholders. | 0.40 | 384.00 | GOVR |
| 08/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting press release and letter to shareholders related to backstop commitment letters. | 3.90 | 3,744.00 | GOVR |
| 08/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to 10-Q filing and call with PG&E regarding the same. | 1.30 | 1,430.00 | GOVR |
| 08/09/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Draft 8-K re: BlueMountain Settlement Agreement Amendment, including review of the Settlement Agreement Amendment. | 1.40 | 1,176.00 | GOVR |
| 08/09/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proposals Process Considerations presentation slides, including attention to email. | 0.90 | 756.00 | GOVR |
| 08/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of updates to new Utility President employment terms and correspondence with J. Lloyd in connection with same. | 0.30 | 288.00 | GOVR |
| 08/10/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 8-K draft re: BlueMountain Settlement Agreement Amendment. | 0.40 | 336.00 | GOVR |
| 08/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.90 | 990.00 | GOVR |
| 08/11/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call R. Profusek. | 0.50 | 750.00 | GOVR |
| 08/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for settlement agreement amendment with shareholders. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on news release announcing new Utility CEO. | 0.40 | 384.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft press release and correspondence re: press release. | 0.80 | 1,200.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Loduca re: Blue Mountain, NDA and backstop commitment letter. | 0.40 | 600.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft pleadings. | 0.90 | 1,350.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board materials. | 1.00 | 1,500.00 | GOVR |
| 08/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft 8K. | 0.30 | 450.00 | GOVR |
| 08/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise settlement agreement amendment 8-K, including incorporate comments from R. Hall. | 0.20 | 119.00 | GOVR |
| 08/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and update draft 8-K relating to new Utility CEO and coordinate filing, and correspondence with PG&E regarding same. | 3.80 | 2,261.00 | GOVR |
| 08/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Lloyd and others from PG&E and M. Goren and others from Weil re: June monthly operating report. | 1.00 | 960.00 | GOVR |
| 08/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting press release related to additional backstop commitment letters. | 2.90 | 2,784.00 | GOVR |
| 08/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for settlement agreement amendment with shareholders. | 0.30 | 288.00 | GOVR |
| 08/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing new Utility CEO 8-K and correspondence with J. Lloyd and others re: same. | 0.40 | 384.00 | GOVR |
| 08/12/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review 8-K printer proof re: Utility CEO and prepare mark-up. | 1.00 | 840.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Research exit financing issues and discuss with N. Dorsey and CSM associate team. | 6.50 | 4,875.00 | GOVR |
| 08/13/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence with P. Zumbro re: settlement disclosure. | 0.40 | 376.00 | GOVR |
| 08/13/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board materials. | 0.70 | 1,050.00 | GOVR |
| 08/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Review June MOR 8-K and exhibit. | 1.10 | 654.50 | GOVR |
| 08/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on June monthly operating report and related 8-K. | 0.90 | 864.00 | GOVR |
| 08/14/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Research exit financing issues and discuss with CSM associate team. | 6.80 | 5,100.00 | GOVR |
| 08/14/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to June MOR 8-K exhibit, including update per bankruptcy court development today. | 0.60 | 357.00 | GOVR |
| 08/14/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: subros disclosure. | 0.30 | 450.00 | GOVR |
| 08/15/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Research exit financing issues and discuss with P. Sandler. | 1.90 | 1,425.00 | GOVR |
| 08/15/19 | Hall, R A | Corporate Governance and Securities Matters - Review Restructuring Committee materials. | 0.40 | 600.00 | GOVR |
| 08/15/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft term sheet re: subro settlement. | 0.30 | 450.00 | GOVR |
| 08/15/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on June monthly operating report and related 8-K. | 0.80 | 768.00 | GOVR |
| 08/15/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Attention to CPUC Board minutes request, including review and revision of Board Minutes drafting guidelines. | 0.50 | 420.00 | GOVR |
| 08/16/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Discuss with N. Dorsey and associate team regarding exit financing research and analysis. | 1.40 | 1,050.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/16/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 1.10 | 1,650.00 | GOVR |
| 08/16/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Attention to CPUC Board minutes request, including review and revision of guidelines for drafting Board minutes. | 3.90 | 3,276.00 | GOVR |
| 08/17/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Prepare summary overview of PG&E prior exit financing. | 0.50 | 375.00 | GOVR |
| 08/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on summary of key plan elements and correspondence with SMEs at PG&E re: same. | 2.40 | 2,304.00 | GOVR |
| 08/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Negotiation of non-disclosure agreements with shareholders. | 2.40 | 2,304.00 | GOVR |
| 08/18/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Discuss with CSM associate team regarding exit financing research (.2); Review and revise exit financing analysis (.7). | 0.90 | 675.00 | GOVR |
| 08/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence re: summary of key plan elements with SMEs at PG&E. | 0.40 | 384.00 | GOVR |
| 08/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Finalizing non-disclosure agreements with shareholders. | 3.80 | 3,648.00 | GOVR |
| 08/19/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Review and revise exit financing analysis. | 0.80 | 600.00 | GOVR |
| 08/19/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: Tubbs securitization. | 0.80 | 1,200.00 | GOVR |
| 08/19/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board update. | 0.20 | 300.00 | GOVR |
| 08/19/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board material. | 0.70 | 1,050.00 | GOVR |
| 08/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on business plan presentation. | 2.90 | 2,784.00 | GOVR |
| 08/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with legal counsel to shareholders re: summary plan term sheet. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting guidelines for preparation of board minutes and advice re: scope of confidential information in connection with same. | 2.40 | 2,304.00 | GOVR |
| 08/19/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Attention to CPUC Board minutes request, including preparing guidelines for drafting Board minutes. | 1.70 | 1,428.00 | GOVR |
| 08/19/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to board/committee meeting minutes drafting. | 1.10 | 1,210.00 | GOVR |
| 08/20/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence with K. Ziman, S. Karotken, S. Qusba re: upcoming meeting. | 0.70 | 1,050.00 | GOVR |
| 08/20/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence with R. Purushotham and D. Haaren re: amendment to Settlement Agreement. | 0.30 | 450.00 | GOVR |
| 08/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with legal counsel to shareholders re: summary plan term sheet. | 0.10 | 96.00 | GOVR |
| 08/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Lloyd re: business plan presentation. | 0.30 | 288.00 | GOVR |
| 08/21/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board material re: AB 235. | 0.20 | 300.00 | GOVR |
| 08/21/19 | Hall, R A | Corporate Governance and Securities Matters - Conference at Lazard with equity holder group re: BCG and other matters. | 3.00 | 4,500.00 | GOVR |
| 08/21/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft term sheet. | 0.30 | 450.00 | GOVR |
| 08/21/19 | Hall, R A | Corporate Governance and Securities Matters - Preparation for conference. | 0.60 | 900.00 | GOVR |
| 08/21/19 | Huang, Ya | Corporate Governance and Securities Matters - Review July MOR and 8-K. | 1.40 | 833.00 | GOVR |
| 08/21/19 | Huang, Ya | Corporate Governance and Securities Matters - Arrange meeting logistics for meeting tomorrow with shareholders and shareholders' financial advisor. | 0.80 | 476.00 | GOVR |
| 08/21/19 | Hall, R A | Corporate Governance and Securities Matters - Review Restructuring Committee materials. | 0.30 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with legal counsel to shareholders re: summary plan term sheet. | 0.30 | 288.00 | GOVR |
| 08/21/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Analysis of slide re: WVRB tax implications in connection with disclosure considerations. | 0.20 | 192.00 | GOVR |
| 08/21/19 | Shin, Christina S. | Corporate Governance and Securities Matters - Review and revise exit financing analysis. | 1.30 | 975.00 | GOVR |
| 08/22/19 | Hall, R A | Corporate Governance and Securities Matters - Revise draft Board material. | 0.80 | 1,200.00 | GOVR |
| 08/22/19 | Hall, R A | Corporate Governance and Securities Matters - Review memo relating to a governance matter. | 0.90 | 1,350.00 | GOVR |
| 08/22/19 | Hall, R A | Corporate Governance and Securities Matters - Meeting at Cravath with Jones Day, PJT, Weil, STB, Lazard. | 4.00 | 6,000.00 | GOVR |
| 08/22/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence re: Blue Mountain Settlement Agreement. | 0.60 | 900.00 | GOVR |
| 08/22/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board and Restructuring Committee materials. | 1.00 | 1,500.00 | GOVR |
| 08/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Research and draft memorandum relating to an SEC rule. | 3.20 | 1,904.00 | GOVR |
| 08/22/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Calls with B. Wong of PG&E and R. Purushotham of STB re: agreement with shareholder. | 0.40 | 384.00 | GOVR |
| 08/23/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Calls with R. Hall, E. Tavzel, K. Orsini, A. Elken and D. Haaren regarding a corporate governance matter. | 1.00 | 595.00 | GOVR |
| 08/23/19 | Hall, R A | Corporate Governance and Securities Matters - Restructuring Committee call. | 2.00 | 3,000.00 | GOVR |
| 08/23/19 | Hall, R A | Corporate Governance and Securities Matters - Review Board material. | 0.40 | 600.00 | GOVR |
| 08/23/19 | Hall, R A | Corporate Governance and Securities Matters - Review memo relating to a governance matter. | 0.90 | 1,350.00 | GOVR |
| 08/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise memorandum relating to an SEC rule. | 1.30 | 773.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend Restructuring Committee call. | 1.50 | 892.50 | GOVR |
| 08/23/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call K. Orsini, D. Haaren, E. Tavzel re: a corporate governance matter. | 0.50 | 750.00 | GOVR |
| 08/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on confidential treatment request related to SEC submission. | 0.40 | 384.00 | GOVR |
| 08/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Simon and others re: Restructuring Committee meeting. | 1.30 | 1,248.00 | GOVR |
| 08/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of governance matter with R. Hall and others. | 0.50 | 480.00 | GOVR |
| 08/23/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Research re: Rule 83 and CTR process, including summarizing findings (3.6); Draft CTR (1.1). | 4.70 | 3,948.00 | GOVR |
| 08/23/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to securities law research and advice and internal discussions regarding the same. | 1.60 | 1,760.00 | GOVR |
| 08/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to memo relating to an SEC rule. | 0.20 | 119.00 | GOVR |
| 08/24/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: subrogation settlement. | 0.50 | 750.00 | GOVR |
| 08/24/19 | Hall, R A | Corporate Governance and Securities Matters - Review memo relating to a governance matter. | 0.20 | 300.00 | GOVR |
| 08/24/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to securities law research and advice and internal discussions regarding the same. | 0.90 | 990.00 | GOVR |
| 08/25/19 | Needham, A | Corporate Governance and Securities Matters - Review of draft plan of reorganization from Weil. | 1.40 | 2,100.00 | GOVR |
| 08/25/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise CTR draft. | 0.10 | 84.00 | GOVR |
| 08/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Research precedent 8-Ks on POR filing. | 1.60 | 952.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Confidential Treatment Request draft. | 0.40 | 336.00 | GOVR |
| 08/27/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call K. Orsini re: status of settlement. | 0.60 | 900.00 | GOVR |
| 08/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Research timing considerations relating to shareholder approval. | 1.10 | 654.50 | GOVR |
| 08/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E regarding 8-K for proposed plan. | 0.50 | 297.50 | GOVR |
| 08/27/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with J. Lloyd and F. Adams re: SEC disclosure related to POR filing. | 0.50 | 480.00 | GOVR |
| 08/28/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone K. Orsini re: settlements. | 0.40 | 600.00 | GOVR |
| 08/28/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/28/19 | Hall, R A | Corporate Governance and Securities Matters - Review board material. | 1.00 | 1,500.00 | GOVR |
| 08/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to proposed POR. | 0.90 | 535.50 | GOVR |
| 08/28/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Attention to shareholder-related matter. | 0.20 | 192.00 | GOVR |
| 08/28/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Preparing list of issues related to timing of annual meeting. | 0.90 | 864.00 | GOVR |
| 08/28/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of board minutes. | 0.40 | 384.00 | GOVR |
| 08/29/19 | Ravichandran, Arvind | Corporate Governance and Securities Matters - Reviewed tax considerations in creditor proposal. | 1.20 | 1,128.00 | GOVR |
| 08/29/19 | Zumbro, P | Corporate Governance and Securities Matters - Attention to questions related to potential merger transaction and bankruptcy law requirements. | 0.80 | 1,200.00 | GOVR |
| 08/29/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call K. Ziman, S. Karotkin and STB re: scenario analysis. | 0.70 | 1,050.00 | GOVR |
| 08/29/19 | Hall, R A | Corporate Governance and Securities Matters - Review scenario analysis. | 0.50 | 750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft summary. | 0.70 | 1,050.00 | GOVR |
| 08/29/19 | Hall, R A | Corporate Governance and Securities Matters - Review board material. | 1.00 | 1,500.00 | GOVR |
| 08/30/19 | Hall, R A | Corporate Governance and Securities Matters - Call K. Ziman re: scenario analysis. | 0.40 | 600.00 | GOVR |
| 08/30/19 | Hall, R A | Corporate Governance and Securities Matters - Review board slides. | 0.40 | 600.00 | GOVR |
| 08/30/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: scenario analysis. | 0.80 | 1,200.00 | GOVR |
| 08/30/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.00 | 1,500.00 | GOVR |
| 08/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to proposed POR. | 1.70 | 1,011.50 | GOVR |
| 08/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Loduca re: agreement with shareholder. | 0.20 | 192.00 | GOVR |
| 08/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with SME at PG&E re: summary plan term sheet. | 0.20 | 192.00 | GOVR |
| 08/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on PG&E submission to SEC re: accounting matter. | 2.30 | 2,208.00 | GOVR |
| 08/30/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Attention to email and other correspondence re: pre-clearance letter and CTR. | 0.40 | 336.00 | GOVR |
| **Subtotal for GOVR** | | | **303.20** | **304,821.50** | |

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Myer, Edgar | Hearings and Court Matters - Meeting with D. Herman and others re: hearing. | 0.70 | 525.00 | HEAR |
| 08/01/19 | Docherty, Kelsie | Hearings and Court Matters - Meeting with D. Herman and others re: hearing. | 1.00 | 890.00 | HEAR |
| 08/01/19 | Madgavkar, Mika | Hearings and Court Matters - Meeting with D. Herman and others re: hearing. | 0.70 | 416.50 | HEAR |
| 08/01/19 | Wong, Marco | Hearings and Court Matters - Meeting with D. Herman and others regarding hearing. | 0.70 | 588.00 | HEAR |
| 08/05/19 | Herman, David A. | Hearings and Court Matters - Call with M. Zaken regarding prep for hearing on estimation and stay relief motions. | 0.30 | 292.50 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Kozycz, Monica D. | Hearings and Court Matters - Reviewed and revised talking points for discovery conference. | 2.90 | 2,175.00 | HEAR |
| 08/06/19 | Orsini, K J | Hearings and Court Matters - Preparations for discovery conference with court. | 1.10 | 1,650.00 | HEAR |
| 08/06/19 | Herman, David A. | Hearings and Court Matters - Call with M. Zaken regarding estimation briefing and hearing prep. | 0.30 | 292.50 | HEAR |
| 08/06/19 | Kozycz, Monica D. | Hearings and Court Matters - Attention to prep for discovery status conference. | 2.10 | 1,575.00 | HEAR |
| 08/07/19 | Orsini, K J | Hearings and Court Matters - Discovery conference with court. | 2.30 | 3,450.00 | HEAR |
| 08/07/19 | Orsini, K J | Hearings and Court Matters - Preparations for discovery conference with court. | 1.10 | 1,650.00 | HEAR |
| 08/07/19 | Herman, David A. | Hearings and Court Matters - Attend discovery hearing telephonically. | 0.50 | 487.50 | HEAR |
| 08/07/19 | Gentel, Sofia | Hearings and Court Matters - Attention to preparation for telephonic conference re: discovery. | 0.80 | 476.00 | HEAR |
| 08/07/19 | Gentel, Sofia | Hearings and Court Matters - Attend telephonic conference re: discovery. | 2.20 | 1,309.00 | HEAR |
| 08/07/19 | Kozycz, Monica D. | Hearings and Court Matters - Preparation for discovery conference. | 1.10 | 825.00 | HEAR |
| 08/07/19 | Kozycz, Monica D. | Hearings and Court Matters - Telephonic attendance at discovery status conference. | 2.50 | 1,875.00 | HEAR |
| 08/08/19 | Docherty, Kelsie | Hearings and Court Matters - Call with J. North, P. Zumbro, K. Orsini, D. Hernandez and others re: bankruptcy filings. | 0.60 | 534.00 | HEAR |
| 08/08/19 | Herman, David A. | Hearings and Court Matters - Call with M. Goren regarding prep for estimation, stay relief and plan exclusivity hearings. | 0.20 | 195.00 | HEAR |
| 08/09/19 | Herman, David A. | Hearings and Court Matters - Attend (telephonically) status conference on plan protocol and motions to terminate exclusivity. | 1.30 | 1,267.50 | HEAR |
| 08/09/19 | Zobitz, G E | Hearings and Court Matters - Participated in status call. | 2.20 | 3,300.00 | HEAR |
| 08/09/19 | Zumbro, P | Hearings and Court Matters - Attend (telephonically) bankruptcy court status conference. | 2.20 | 3,300.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Prepare questions and answers for oral argument on estimation motion (4.3); Attention to Aug. 14 hearing preparation workplan with M. Zaken and team (.4). | 4.70 | 2,796.50 | HEAR |
| 08/10/19 | Velasco, Veronica | Hearings and Court Matters - Attention to cite check for a draft estimation filing, per S. Gentel (5.8); Attention to pulling cases cited for hearing preparation materials, per M. Kozycz (0.9). | 6.70 | 1,943.00 | HEAR |
| 08/10/19 | Kozycz, Monica D. | Hearings and Court Matters - Attention to estimation reply and hearing prep. | 10.80 | 8,100.00 | HEAR |
| 08/11/19 | Docherty, Kelsie | Hearings and Court Matters - Correspondence with D. Herman and M. Zaken re: hearing. | 0.10 | 89.00 | HEAR |
| 08/11/19 | Madgavkar, Mika | Hearings and Court Matters - Cite check of court filing. | 4.90 | 2,915.50 | HEAR |
| 08/11/19 | Gentel, Sofia | Hearings and Court Matters - Prepare estimation oral argument. | 1.40 | 833.00 | HEAR |
| 08/11/19 | Kozycz, Monica D. | Hearings and Court Matters - Attention to estimation reply and hearing prep. | 11.50 | 8,625.00 | HEAR |
| 08/11/19 | Choi, Jessica | Hearings and Court Matters - Attention to estimation motion hearing oral argument outline. | 6.00 | 4,500.00 | HEAR |
| 08/12/19 | Velasco, Veronica | Hearings and Court Matters - Attention to updating index of stay relief materials for the bankruptcy hearing, as well as compiling all related cases cited from docket filings, per A. Bottini (1.6); Attention to compiling cases cited e-binder and coordinating duplicating request with third party duplicating service, per A. Bottini and M. Zaken (5.1). | 6.70 | 1,943.00 | HEAR |
| 08/12/19 | Docherty, Kelsie | Hearings and Court Matters - Correspondence with J. North and D. Hernandez re: hearing talking points. | 0.40 | 356.00 | HEAR |
| 08/12/19 | Docherty, Kelsie | Hearings and Court Matters - Drafting hearing talking points. | 2.80 | 2,492.00 | HEAR |
| 08/12/19 | Docherty, Kelsie | Hearings and Court Matters - Correspondence with N. Denning, M. Zaken re: hearing talking points. | 0.20 | 178.00 | HEAR |
| 08/12/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearings. | 10.40 | 15,600.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Herman, David A. | Hearings and Court Matters - Review and comment on oral argument outline for hearing on estimation motion and stay relief. | 2.30 | 2,242.50 | HEAR |
| 08/12/19 | Herman, David A. | Hearings and Court Matters - Review court order regarding conduct of hearings. | 0.30 | 292.50 | HEAR |
| 08/12/19 | Herman, David A. | Hearings and Court Matters - Emails with M. Kozycz regarding prep materials for hearing on estimation and stay relief motions. | 0.30 | 292.50 | HEAR |
| 08/12/19 | Herman, David A. | Hearings and Court Matters - Emails with P. Zumbro, M. Zaken and M. Kozycz regarding arguments on claims estimation. | 1.10 | 1,072.50 | HEAR |
| 08/12/19 | Zumbro, P | Hearings and Court Matters - Review of pleadings and other materials in preparation for 8/13 and 8/14 hearings (3.1); Meeting to prepare for hearing (2.6); review of oral argument outline (2.2). | 7.90 | 11,850.00 | HEAR |
| 08/12/19 | Gentel, Sofia | Hearings and Court Matters - Prepare oral argument modules for estimation procedure hearing. | 4.90 | 2,915.50 | HEAR |
| 08/12/19 | Gentel, Sofia | Hearings and Court Matters - Review P. Zumbro comments re: Oral Argument. | 0.50 | 297.50 | HEAR |
| 08/12/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Prepare oral argument outline for estimation motion hearing. | 2.70 | 1,606.50 | HEAR |
| 08/12/19 | Kozycz, Monica D. | Hearings and Court Matters - Attention to prep for estimation and stay relief hearing. | 10.20 | 7,650.00 | HEAR |
| 08/12/19 | Choi, Jessica | Hearings and Court Matters - Coordinate and compile materials for hearing prep. | 2.00 | 1,500.00 | HEAR |
| 08/12/19 | Choi, Jessica | Hearings and Court Matters - Attention to estimation motion hearing prep materials. | 5.30 | 3,975.00 | HEAR |
| 08/13/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to compiling cases cited, per D. Herman. | 0.30 | 93.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Velasco, Veronica | Hearings and Court Matters - Attention to updating index of stay relief materials for the bankruptcy hearing, as well as compiling all related cases cited from docket filings, per A. Bottini (1.6); Attention to compiling cases cited e-binder and coordinating duplicating request with the 3rd party duplicating service Inservio3, per A. Bottini and M. Zaken (7.1). | 8.70 | 2,523.00 | HEAR |
| 08/13/19 | Sandler, Paul | Hearings and Court Matters - Attend Hearing telephonically re: exclusivity. | 2.20 | 2,068.00 | HEAR |
| 08/13/19 | Docherty, Kelsie | Hearings and Court Matters - Correspondence with D. Herman re: hearing talking points. | 0.10 | 89.00 | HEAR |
| 08/13/19 | Docherty, Kelsie | Hearings and Court Matters - Revising hearing talking points. | 0.30 | 267.00 | HEAR |
| 08/13/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing (7.1); Attended hearings (4.5). | 11.60 | 17,400.00 | HEAR |
| 08/13/19 | Hall, R A | Hearings and Court Matters - BK court hearing. | 3.00 | 4,500.00 | HEAR |
| 08/13/19 | Herman, David A. | Hearings and Court Matters - Attend Bankruptcy Court hearing on plan exclusivity. | 5.20 | 5,070.00 | HEAR |
| 08/13/19 | Herman, David A. | Hearings and Court Matters - Meetings with P. Zumbro, K. Orsini and Weil team in preparation for hearings on estimation and Tubbs stay relief motions. | 4.70 | 4,582.50 | HEAR |
| 08/13/19 | Zobitz, G E | Hearings and Court Matters - Participated in Hearing by telephone. | 2.80 | 4,200.00 | HEAR |
| 08/13/19 | Zumbro, P | Hearings and Court Matters - Attend court hearing. | 4.50 | 6,750.00 | HEAR |
| 08/13/19 | Zumbro, P | Hearings and Court Matters - Review of case law and related materials in preparation for 8/14 hearing. | 2.40 | 3,600.00 | HEAR |
| 08/13/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Conduct legal research into CA preference statute and governing federal law (1.8); Compile binder of stay relief materials (1.4). | 3.20 | 1,904.00 | HEAR |
| 08/13/19 | Gentel, Sofia | Hearings and Court Matters - Attend part of exclusivity motion hearing telephonically. | 2.20 | 1,309.00 | HEAR |
| 08/13/19 | Gentel, Sofia | Hearings and Court Matters - Prepare Q&A for estimation motion hearing. | 1.10 | 654.50 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Prepare oral argument outline for estimation motion hearing. | 2.50 | 1,487.50 | HEAR |
| 08/13/19 | Kozycz, Monica D. | Hearings and Court Matters - Prepared materials and review cases, outlines for estimation hearing. | 4.80 | 3,600.00 | HEAR |
| 08/13/19 | Kozycz, Monica D. | Hearings and Court Matters - Prep with K. Orsini, P. Zumbro for estimation hearing. | 2.10 | 1,575.00 | HEAR |
| 08/13/19 | Choi, Jessica | Hearings and Court Matters - Attention to prep materials for estimation motion hearing. | 3.50 | 2,625.00 | HEAR |
| 08/13/19 | Choi, Jessica | Hearings and Court Matters - Coordinate Nuns evidence collection. | 3.00 | 2,250.00 | HEAR |
| 08/14/19 | Sandler, Paul | Hearings and Court Matters - Attend telephonically hearing re: stay lift / estimation. | 2.10 | 1,974.00 | HEAR |
| 08/14/19 | Hernandez, Damaris | Hearings and Court Matters - Attention to estimation and stay relief hearing (telephonically). | 5.20 | 7,020.00 | HEAR |
| 08/14/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing (4.4); Attended hearings (8.1). | 12.50 | 18,750.00 | HEAR |
| 08/14/19 | Hall, R A | Hearings and Court Matters - Court hearing. | 4.00 | 6,000.00 | HEAR |
| 08/14/19 | Herman, David A. | Hearings and Court Matters - Attend Bankruptcy Court hearing on estimation motion and Tubbs stay relief motions. | 7.20 | 7,020.00 | HEAR |
| 08/14/19 | Herman, David A. | Hearings and Court Matters - Attention to analysis of hearing on estimation motion and Tubbs stay relief. | 1.80 | 1,755.00 | HEAR |
| 08/14/19 | Herman, David A. | Hearings and Court Matters - Revise talking points on estimation and Tubbs stay relief for PG&E legal. | 0.50 | 487.50 | HEAR |
| 08/14/19 | Zumbro, P | Hearings and Court Matters - Attend estimation hearing, follow-up matters. | 8.30 | 12,450.00 | HEAR |
| 08/14/19 | Gentel, Sofia | Hearings and Court Matters - Attend hearing on motion to estimate and motion for stay relief (telephonic) and assist team in court. | 5.70 | 3,391.50 | HEAR |
| 08/14/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Attend Estimation motion hearing telephonically. | 4.80 | 2,856.00 | HEAR |
| 08/14/19 | Kozycz, Monica D. | Hearings and Court Matters - Attention to estimation and stay relief hearing. | 7.00 | 5,250.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Kozycz, Monica D. | Hearings and Court Matters - Meetings with D. Herman, M. Zaken re estimation hearing and next steps. | 0.90 | 675.00 | HEAR |
| 08/14/19 | Kozycz, Monica D. | Hearings and Court Matters - Prepared for estimation hearing with P. Zumbro, K. Orsini. | 0.50 | 375.00 | HEAR |
| 08/14/19 | Choi, Jessica | Hearings and Court Matters - Attend estimation motion hearing. | 5.00 | 3,750.00 | HEAR |
| 08/14/19 | Choi, Jessica | Hearings and Court Matters - Call with D. Herman and M. Zaken re: hearing follow-up and additional motion. | 0.50 | 375.00 | HEAR |
| 08/16/19 | Velasco, Veronica | Hearings and Court Matters - Attention to compiling binders for estimation hearing, per S. Gentel. | 3.70 | 1,073.00 | HEAR |
| 08/16/19 | Kozycz, Monica D. | Hearings and Court Matters - Meetings with M. Zaken, J. Choi re estimation hearing. | 0.60 | 450.00 | HEAR |
| 08/16/19 | Choi, Jessica | Hearings and Court Matters - Review hearing transcript for estimation-related follow-up. | 2.00 | 1,500.00 | HEAR |
| 08/19/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to quality checking hard copy estimation filing materials, per S. Gentel. | 1.60 | 496.00 | HEAR |
| 08/19/19 | Velasco, Veronica | Hearings and Court Matters - Attention to creating various coils of preparation materials for the August 27th hearing re the Automatic Stay proceedings, per S. Gentel and M. Zaken. | 2.10 | 609.00 | HEAR |
| 08/19/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Attention to estimation scheduling hearing preparation with D. Herman and M. Zaken (.5); Attention to estimation scheduling hearing preparation with J. Choi and S. Gentel (.5). | 1.00 | 595.00 | HEAR |
| 08/20/19 | Gentel, Sofia | Hearings and Court Matters - Attention to Aug 27 hearing prep. | 0.60 | 357.00 | HEAR |
| 08/20/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Summarize estimation procedures in previous mass tort cases. | 4.10 | 2,439.50 | HEAR |
| 08/21/19 | Gentel, Sofia | Hearings and Court Matters - Prepare materials relating to August 27 hearing and motion to compel. | 0.70 | 416.50 | HEAR |
| 08/21/19 | Gentel, Sofia | Hearings and Court Matters - Attention to preparation for August 27 hearing. | 0.70 | 416.50 | HEAR |
| 08/22/19 | Gentel, Sofia | Hearings and Court Matters - Attention to motion to compel hearing prep. | 0.80 | 476.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Velasco, Veronica | Hearings and Court Matters - Attention to compiling key notes and background information re the automatic stay, per A. Tilden. | 1.10 | 319.00 | HEAR |
| 08/23/19 | Gentel, Sofia | Hearings and Court Matters - Attention to motion to compel oral argument outline. | 4.20 | 2,499.00 | HEAR |
| 08/23/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Summarize estimation procedures in previous mass tort cases. | 0.80 | 476.00 | HEAR |
| 08/24/19 | Abramczyk, Raley | Hearings and Court Matters - Attention to creating e-binder, printing coils, and sending coils for S. Gentel and A. Bottini. | 6.00 | 1,740.00 | HEAR |
| 08/24/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing. | 0.60 | 900.00 | HEAR |
| 08/24/19 | Gentel, Sofia | Hearings and Court Matters - Attention to hearing re: estimation prep. | 1.20 | 714.00 | HEAR |
| 08/24/19 | Gentel, Sofia | Hearings and Court Matters - Attention to motion to compel oral argument outline. | 2.90 | 1,725.50 | HEAR |
| 08/24/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Compile estimation materials in preparation for Aug. 27 hearing. | 2.30 | 1,368.50 | HEAR |
| 08/24/19 | Choi, Jessica | Hearings and Court Matters - Conduct research for estimation status conference. | 2.00 | 1,500.00 | HEAR |
| 08/25/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to compiling hard copy hearing preparation materials, per M. Zaken. | 5.20 | 1,612.00 | HEAR |
| 08/25/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing. | 2.20 | 3,300.00 | HEAR |
| 08/25/19 | Herman, David A. | Hearings and Court Matters - Review and comment on prep outlines for estimation status conference. | 0.80 | 780.00 | HEAR |
| 08/25/19 | Zumbro, P | Hearings and Court Matters - Review debtors' statement to the court in advance of 8/27 hearing and related correspondence. | 0.60 | 900.00 | HEAR |
| 08/25/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Compile estimation materials in preparation for Aug. 27 hearing. | 1.30 | 773.50 | HEAR |
| 08/25/19 | Choi, Jessica | Hearings and Court Matters - Attention to oral argument outline for estimation status conference. | 1.00 | 750.00 | HEAR |
| 08/25/19 | Choi, Jessica | Hearings and Court Matters - Attention to Debtors' statement regarding the August 27, 2019 status conference regarding estimation. | 3.00 | 2,250.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Kibria, Somaiya | Hearings and Court Matters - Bankruptcy estimation procedures, motion to lift stay, and motion to compel discovery hearing preparation work as per D. Herman and M. Zaken. | 7.90 | 2,646.50 | HEAR |
| 08/26/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing. | 7.80 | 11,700.00 | HEAR |
| 08/26/19 | Herman, David A. | Hearings and Court Matters - Call and meeting with S. Kibria regarding materials for court. | 0.70 | 682.50 | HEAR |
| 08/26/19 | Herman, David A. | Hearings and Court Matters - Discussions with K. Orsini, P. Zumbro and Weil team in preparation for status conference on claims estimation. | 0.50 | 487.50 | HEAR |
| 08/26/19 | Herman, David A. | Hearings and Court Matters - Call with M. Zaken regarding estimation status conference. | 0.50 | 487.50 | HEAR |
| 08/26/19 | Zumbro, P | Hearings and Court Matters - Preparation for 8/27 hearing, including call with UCC counsel. | 2.60 | 3,900.00 | HEAR |
| 08/26/19 | Gentel, Sofia | Hearings and Court Matters - Attention to motion to compel hearing prep. | 0.60 | 357.00 | HEAR |
| 08/26/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Review estimation cases in preparation of hearing on August 27th. | 3.10 | 1,844.50 | HEAR |
| 08/27/19 | Kibria, Somaiya | Hearings and Court Matters - Attend bankruptcy hearing related to estimation hearing procedures, motion to lift stay, and motion to compel discovery as per D. Herman. | 5.50 | 1,842.50 | HEAR |
| 08/27/19 | Sandler, Paul | Hearings and Court Matters - Attend telephonically estimation hearing. | 1.10 | 1,034.00 | HEAR |
| 08/27/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing (1.1); Hearing (6.8). | 7.90 | 11,850.00 | HEAR |
| 08/27/19 | Hall, R A | Hearings and Court Matters - Court hearing. | 2.00 | 3,000.00 | HEAR |
| 08/27/19 | Herman, David A. | Hearings and Court Matters - Discussions with P. Zumbro regarding hearing on claims estimation. | 0.40 | 390.00 | HEAR |
| 08/27/19 | Herman, David A. | Hearings and Court Matters - Attend omnibus hearing including status conference on claims estimation and hearing on TCC discovery dispute. | 4.80 | 4,680.00 | HEAR |
| 08/27/19 | Zobitz, G E | Hearings and Court Matters - Attended hearing by telephone. | 2.20 | 3,300.00 | HEAR |
| 08/27/19 | Zumbro, P | Hearings and Court Matters - Attend status conference regarding estimation. | 7.60 | 11,400.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Gentel, Sofia | Hearings and Court Matters - Attend part of omnibus hearing telephonically. | 3.70 | 2,201.50 | HEAR |
| 08/27/19 | Gentel, Sofia | Hearings and Court Matters - Attention to omnibus hearing follow-up work streams with D. Herman and others. | 0.40 | 238.00 | HEAR |
| 08/27/19 | Bottini, Aishlinn R. | Hearings and Court Matters - Attend August 27 estimation motion hearing telephonically. | 3.10 | 1,844.50 | HEAR |
| 08/27/19 | Kozycz, Monica D. | Hearings and Court Matters - Attend Bankruptcy Court status conference. | 3.00 | 2,250.00 | HEAR |
| 08/27/19 | Choi, Jessica | Hearings and Court Matters - Correspondence with D. Herman re status conference. | 0.50 | 375.00 | HEAR |
| 08/27/19 | Choi, Jessica | Hearings and Court Matters - Status conference on estimation. | 3.00 | 2,250.00 | HEAR |
| 08/28/19 | Herman, David A. | Hearings and Court Matters - Emails with T. Keller regarding district court status conference and Tubbs stay issues. | 0.40 | 390.00 | HEAR |
| 08/31/19 | Velasco, Veronica | Hearings and Court Matters - Attention to creating binder and shipping documents in preparation for hearing, per S. Bodner. | 2.20 | 638.00 | HEAR |
| **Subtotal for HEAR** | | | **389.70** | **350,040.50** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Mahaffey, Sylvia | Investigations - Analyze documents related to employee conduct review. | 4.20 | 2,499.00 | INVS |
| 08/01/19 | Norris, Evan | Investigations - Review and analyze updated documents re: time investigation. | 0.20 | 205.00 | INVS |
| 08/01/19 | Norris, Evan | Investigations - Telephone call with A. Kempf and S. Mahaffey re: employee conduct review matter. | 0.20 | 205.00 | INVS |
| 08/01/19 | Norris, Evan | Investigations - Telephone call with J. Mungai regarding employee conduct and time investigation matters (.2); Preparation for call with J. Mungai regarding employee conduct and time investigation matters (.2). | 0.40 | 410.00 | INVS |
| 08/01/19 | MacLean, Alejandro Norman | Investigations - Attention to Distribution investigation per M. Ardeljan. | 6.80 | 2,822.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Reviewed documents identified through Relativity searches to assist with distribution investigation. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Kempf, Allison | Investigations - Emails with paralegals to address questions related to internal review. | 0.20 | 150.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Emails and messages with S. Mahaffey to address questions related to internal review. | 0.60 | 450.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Emailed P. Fountain regarding point of contact for assistance with internal review. | 0.20 | 150.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Reviewed and updated document review protocol to send to discovery attorneys to assist with distribution investigation. | 0.40 | 300.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Emails and calls with M. Ardeljan to discuss document review and distribution investigation. | 0.40 | 300.00 | INVS |
| 08/01/19 | Kempf, Allison | Investigations - Calls with E. Norris and S. Mahaffey regarding next steps for internal review. | 0.60 | 450.00 | INVS |
| 08/01/19 | Timlin, Lindsay J. | Investigations - Meeting with D. Stuart and A. Ryan regarding status of investigation. | 0.60 | 606.00 | INVS |
| 08/01/19 | Timlin, Lindsay J. | Investigations - Conduct analysis regarding updated accruals. | 3.40 | 3,434.00 | INVS |
| 08/01/19 | Timlin, Lindsay J. | Investigations - Call with client regarding accruals. | 0.80 | 808.00 | INVS |
| 08/01/19 | Weiner, A | Investigations - Attention to Distribution investigation as per the instructions of J. Hagood. | 11.00 | 4,565.00 | INVS |
| 08/01/19 | DiMaggio, R | Investigations - Coordinate fact gathering searches with CDS (Discovery Vendor) associates as per A. Kempf's instructions. | 1.20 | 678.00 | INVS |
| 08/01/19 | Silver, Moshe | Investigations - Investigative Review of document collection in connection with internal fact discovery as per the instructions of J. Hagood. | 1.00 | 415.00 | INVS |
| 08/01/19 | Ryan, A L | Investigations - Multiple telephone calls reviewed materials from L. Timlin re 2Q accrual. | 1.80 | 2,700.00 | INVS |
| 08/01/19 | Ryan, A L | Investigations - Reviewed PG&E draft accounting memo and prepared outline of issues for 8/2 call. | 1.20 | 1,800.00 | INVS |
| 08/01/19 | Stuart, David M. | Investigations - Attention to updated disclosures. | 1.00 | 1,350.00 | INVS |
| 08/01/19 | Stuart, David M. | Investigations - Meeting with B. Podurgiel L. Timlin re disclosures. | 1.00 | 1,350.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Stuart, David M. | Investigations - Emails with J. White re accounting restatement issues. | 1.00 | 1,350.00 | INVS |
| 08/01/19 | Hagood, J | Investigations - Attention to Distribution investigation. | 5.20 | 2,938.00 | INVS |
| 08/01/19 | Hagood, J | Investigations - Attention to coordinating review for Distribution investigation. | 1.80 | 1,017.00 | INVS |
| 08/02/19 | Mahaffey, Sylvia | Investigations - Review records related to employee conduct review. | 4.20 | 2,499.00 | INVS |
| 08/02/19 | Norris, Evan | Investigations - Telephone call with L. Grossbard re employee conduct review matter. | 0.20 | 205.00 | INVS |
| 08/02/19 | MacLean, Alejandro Norman | Investigations - Attention to Distribution investigation per M. Ardeljan. | 7.00 | 2,905.00 | INVS |
| 08/02/19 | Norris, Evan | Investigations - Email to T. Lucey re distribution investigation update. | 0.80 | 820.00 | INVS |
| 08/02/19 | Ardeljan, Michael | Investigations - Draft email to update client. | 1.00 | 750.00 | INVS |
| 08/02/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 6.00 | 4,500.00 | INVS |
| 08/02/19 | Kempf, Allison | Investigations - Call and messages with S. Mahaffey to discuss updates on internal review and related client request. | 0.40 | 300.00 | INVS |
| 08/02/19 | Beshara, Christopher | Investigations - Call with K. Lee (PG&E) and external vendor regarding preservation of evidence relevant to transmission line investigation. | 0.60 | 534.00 | INVS |
| 08/02/19 | Beshara, Christopher | Investigations - Call with client representatives, O. Nasab (CSM) and others regarding preservation of evidence potentially relevant to Camp Fire. | 1.40 | 1,246.00 | INVS |
| 08/02/19 | Beshara, Christopher | Investigations - Call with O. Nasab (CSM) regarding preservation of evidence relevant to transmission line investigation. | 0.40 | 356.00 | INVS |
| 08/02/19 | Beshara, Christopher | Investigations - Coordinate preservation of evidence relevant to transmission line investigation. | 0.40 | 356.00 | INVS |
| 08/02/19 | Kempf, Allison | Investigations - Emails with DRI personnel regarding question related to internal review. | 0.60 | 450.00 | INVS |
| 08/02/19 | Grubbs, Ciara | Investigations - Review of Butte disclosures with L. Timlin. | 1.00 | 595.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Kempf, Allison | Investigations - Conducted research for internal review using materials provided by client. | 0.80 | 600.00 | INVS |
| 08/02/19 | Timlin, Lindsay J. | Investigations - Review draft disclosure and provide comments to D. Haaren. | 1.00 | 1,010.00 | INVS |
| 08/02/19 | Timlin, Lindsay J. | Investigations - Calls with D. Haaren and others regarding wildfire accrual disclosure. | 2.20 | 2,222.00 | INVS |
| 08/02/19 | Weiner, A | Investigations - Attention to Distribution investigation as per the instructions of J. Hagood. | 11.20 | 4,648.00 | INVS |
| 08/02/19 | Stuart, David M. | Investigations - Attention to disclosure. | 1.00 | 1,350.00 | INVS |
| 08/02/19 | Stuart, David M. | Investigations - Call with J. Loduca re settlement status and disclosures. | 1.00 | 1,350.00 | INVS |
| 08/02/19 | Silver, Moshe | Investigations - Investigative Review of document collection in connection with internal fact discovery as per the instructions of J. Hagood. | 5.60 | 2,324.00 | INVS |
| 08/02/19 | Grossbard, Lillian S. | Investigations - Calls with Ledain E. Norris re S. Schirle request for investigation information. | 0.20 | 204.00 | INVS |
| 08/02/19 | Grossbard, Lillian S. | Investigations - Research investigation information for S. Schirle. | 0.80 | 816.00 | INVS |
| 08/02/19 | Ryan, A L | Investigations - Multiple telephone calls re 2Q accrual. | 2.20 | 3,300.00 | INVS |
| 08/02/19 | Ryan, A L | Investigations - Reviewed and commented on draft 10-Q disclosure language. | 0.60 | 900.00 | INVS |
| 08/02/19 | Hagood, J | Investigations - Attention to Distribution investigation. | 6.40 | 3,616.00 | INVS |
| 08/02/19 | Hagood, J | Investigations - Attention to coordinating review for Distribution investigation. | 0.80 | 452.00 | INVS |
| 08/03/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 4.00 | 3,000.00 | INVS |
| 08/03/19 | Kempf, Allison | Investigations - Completed interview memo related to distribution outline and sent to E. Norris for review. | 1.00 | 750.00 | INVS |
| 08/03/19 | Ryan, A L | Investigations - Reviewed materials from J. Choi and L. Timlin re Cal Fire data updates. | 1.00 | 1,500.00 | INVS |
| 08/03/19 | Denning, Nathan | Investigations - Reviewing and revising external communications. | 1.20 | 1,152.00 | INVS |
| 08/04/19 | Kempf, Allison | Investigations - Conducted research for internal review. | 0.40 | 300.00 | INVS |
| 08/04/19 | Kempf, Allison | Investigations - Conducted document review for distribution investigation. | 2.80 | 2,100.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/04/19 | Ryan, A L | Investigations - Telephone call with client re accounting and accrual disclosure. | 0.80 | 1,200.00 | INVS |
| 08/05/19 | MacLean, Alejandro Norman | Investigations - Attention to Distribution investigation per M. Ardeljan. | 1.80 | 747.00 | INVS |
| 08/05/19 | Norris, Evan | Investigations - Meeting with B. Benedict re timekeeping investigation next steps. | 0.60 | 615.00 | INVS |
| 08/05/19 | Norris, Evan | Investigations - Email to T. Lucey re next steps in timekeeping investigation and employee conduct review matter. | 0.60 | 615.00 | INVS |
| 08/05/19 | Kempf, Allison | Investigations - Continued to conduct document review for distribution investigation. | 2.40 | 1,800.00 | INVS |
| 08/05/19 | Kempf, Allison | Investigations - Provided email update to M. Ardeljan regarding status of document review for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/05/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 7.40 | 5,550.00 | INVS |
| 08/05/19 | Fessler, Michael | Investigations - Review/analyze PG&E targeted documents for Distribution investigation. | 9.60 | 3,984.00 | INVS |
| 08/05/19 | Lloyd, T | Investigations - Attention to reviewing documents for Distribution investigation, as per M. Ardeljan. | 5.20 | 2,158.00 | INVS |
| 08/05/19 | Ryan, A L | Investigations - Revised J. Choi draft email to client re internal controls over accrual estimation. | 0.40 | 600.00 | INVS |
| 08/05/19 | Denning, Nathan | Investigations - Reviewing and revising external communications. | 0.40 | 384.00 | INVS |
| 08/06/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 5.40 | 4,050.00 | INVS |
| 08/06/19 | Ardeljan, Michael | Investigations - Draft memorandum to E. Norris summarizing document review findings to date. | 3.00 | 2,250.00 | INVS |
| 08/06/19 | Kempf, Allison | Investigations - Completed document review on Relativity for distribution investigation. | 1.20 | 900.00 | INVS |
| 08/06/19 | Beshara, Christopher | Investigations - Call with K. Lee (PG&E) regarding preservation of evidence potentially related to Camp Fire. | 0.40 | 356.00 | INVS |
| 08/06/19 | Beshara, Christopher | Investigations - Draft emails to O. Nasab (CSM) and M. Doyen (Munger) regarding preservation of evidence potentially related to Camp Fire. | 1.00 | 890.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Fessler, Michael | Investigations - Review/analyze PG&E targeted documents for Distribution investigation. | 8.60 | 3,569.00 | INVS |
| 08/06/19 | Jakobson, Nicole | Investigations - Attention to document pull related to distribution investigation per M. Ardeljan. | 0.60 | 174.00 | INVS |
| 08/06/19 | Ryan, A L | Investigations - Discussed potential SEC filing with A. Elken, D. Haaren & K. Orsini. | 1.20 | 1,800.00 | INVS |
| 08/06/19 | Ryan, A L | Investigations - Reviewed L. Timlin comments on accounting memo. | 0.40 | 600.00 | INVS |
| 08/06/19 | Stuart, David M. | Investigations - Email communications with PG&E team re public filing. | 0.60 | 810.00 | INVS |
| 08/06/19 | Stuart, David M. | Investigations - Analyze standard for SEC filing. | 0.60 | 810.00 | INVS |
| 08/06/19 | Stuart, David M. | Investigations - Review emails re SEC public filing. | 1.00 | 1,350.00 | INVS |
| 08/07/19 | Beshara, Christopher | Investigations - Draft email to O. Nasab (CSM) and E. Norris (CSM) regarding preservation of evidence potentially relevant to transmission line investigation. | 0.60 | 534.00 | INVS |
| 08/07/19 | Beshara, Christopher | Investigations - Communicate with C. Robertson (CSM) and external vendor regarding preservation of evidence potentially relevant to Camp Fire, and preparation for same. | 0.80 | 712.00 | INVS |
| 08/07/19 | Grubbs, Ciara | Investigations - Attention to recent PG&E filings. | 0.40 | 238.00 | INVS |
| 08/07/19 | Beshara, Christopher | Investigations - Communicate with external expert regarding preservation of evidence potentially relevant to transmission line investigation. | 0.40 | 356.00 | INVS |
| 08/07/19 | Lloyd, T | Investigations - Attention to reviewing documents for Distribution investigation, as per M. Ardeljan. | 4.40 | 1,826.00 | INVS |
| 08/07/19 | Timlin, Lindsay J. | Investigations - Calls with J. Choi and A. Ryan regarding accruals. | 1.20 | 1,212.00 | INVS |
| 08/07/19 | Timlin, Lindsay J. | Investigations - Perform calculations to assess accruals. | 2.80 | 2,828.00 | INVS |
| 08/07/19 | Timlin, Lindsay J. | Investigations - Email correspondence with A. Ryan and others regarding comments to accruals documentation. | 1.80 | 1,818.00 | INVS |
| 08/07/19 | Timlin, Lindsay J. | Investigations - Review and comment on accruals memo. | 3.00 | 3,030.00 | INVS |
| 08/07/19 | Stuart, David M. | Investigations - Prep for call to SEC re status of accruals. | 1.60 | 2,160.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Stuart, David M. | Investigations - Email communications with L. Timlin regarding call to SEC and status of accruals. | 0.40 | 540.00 | INVS |
| 08/07/19 | Ryan, A L | Investigations - Reviewed & commented on client internal controls memo. | 0.60 | 900.00 | INVS |
| 08/07/19 | Ryan, A L | Investigations - Meeting re 10-Q and related SEC filing issues. | 0.80 | 1,200.00 | INVS |
| 08/07/19 | Ryan, A L | Investigations - Reviewed & commented on client accounting memo. | 1.20 | 1,800.00 | INVS |
| 08/07/19 | Ryan, A L | Investigations - Reviewed L. Timlin materials on accrual components. | 0.40 | 600.00 | INVS |
| 08/08/19 | Norris, Evan | Investigations - Reviewed and gathered materials to send to B. Benedict and B. Niederschulte re: time investigation. | 0.80 | 820.00 | INVS |
| 08/08/19 | Norris, Evan | Investigations - Telephone call with K. Lee, C. Beshara and others re: transmission operations matter relating to new investigation. | 0.60 | 615.00 | INVS |
| 08/08/19 | Beshara, Christopher | Investigations - Call with evidence preservation vendor, K. Lee (PG&E) and others regarding preservation of evidence potentially relevant to Camp Fire. | 0.80 | 712.00 | INVS |
| 08/08/19 | Beshara, Christopher | Investigations - Call with client representative and client representative (T. Lucey) regarding preservation of evidence potentially relevant to Camp Fire. | 0.40 | 356.00 | INVS |
| 08/08/19 | Lloyd, T | Investigations - Attention to reviewing documents for Distribution investigation, as per M. Ardeljan. | 5.00 | 2,075.00 | INVS |
| 08/08/19 | Timlin, Lindsay J. | Investigations - Finalize and submit talking points to client for SEC update call. | 1.20 | 1,212.00 | INVS |
| 08/08/19 | Timlin, Lindsay J. | Investigations - Call with D. Stuart regarding SEC update call. | 0.80 | 808.00 | INVS |
| 08/08/19 | Timlin, Lindsay J. | Investigations - Revise talking points for SEC update call based on comments from D. Stuart, A. Ryan and others. | 1.40 | 1,414.00 | INVS |
| 08/08/19 | Timlin, Lindsay J. | Investigations - Draft talking points for SEC update call. | 2.20 | 2,222.00 | INVS |
| 08/08/19 | Stuart, David M. | Investigations - Call with L. Timlin re status of accrual and prep for SEC call. | 0.60 | 810.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Stuart, David M. | Investigations - Review correspondence with PG&E litigation team. | 0.60 | 810.00 | INVS |
| 08/08/19 | Ryan, A L | Investigations - Revised L. Timlin draft talking points for update call with SEC Staff. | 1.00 | 1,500.00 | INVS |
| 08/08/19 | Stuart, David M. | nvestigations - Reviewing accrual disclosures memo. | 0.60 | 810.00 | INVS |
| 08/08/19 | Stuart, David M. | Investigations - Reviewing and revising talking points for SEC call. | 1.40 | 1,890.00 | INVS |
| 08/08/19 | Stuart, David M. | Investigations - Reviewing accounting memo. | 0.80 | 1,080.00 | INVS |
| 08/08/19 | Cameron, T G | Investigations - Correspond with O. Nasab (CSM) re confidential VM investigation. | 0.40 | 600.00 | INVS |
| 08/09/19 | Benedict, Brendan | Investigations - Prepare materials for meeting re: investigation plan (.2); Meeting with T. Cameron re: investigation plan (.4); Call with M. Thompson re: investigation matters (.2); Emails re: outstanding internal investigation questions (.2); Email to T. Cameron re: responses to questions raised during meeting related to internal investigation. | 1.00 | 855.00 | INVS |
| 08/09/19 | Myer, Edgar | Investigations - Meeting with T. Cameron et al on vegetation management. | 0.60 | 450.00 | INVS |
| 08/09/19 | Lawoyin, Feyi | Investigations - Emails re privileged confidential internal investigations to B. Benedict. | 0.20 | 119.00 | INVS |
| 08/09/19 | Ryan, Victoria | Investigations - Call to SEC and next steps meeting with L. Timlin. | 0.40 | 300.00 | INVS |
| 08/09/19 | Grubbs, Ciara | Investigations - Review of documentation re 2Q 2019 10-Q. | 1.60 | 952.00 | INVS |
| 08/09/19 | Lloyd, T | Investigations - Attention to reviewing documents for Distribution investigation, as per M. Ardeljan. | 9.40 | 3,901.00 | INVS |
| 08/09/19 | Timlin, Lindsay J. | Investigations - Update appendix to accounting memo. | 2.20 | 2,222.00 | INVS |
| 08/09/19 | Stuart, David M. | Investigations - Call with SEC. | 0.80 | 1,080.00 | INVS |
| 08/09/19 | Stuart, David M. | Investigations - Follow-up communication re SEC call. | 0.40 | 540.00 | INVS |
| 08/09/19 | Stuart, David M. | Investigations - Prep for call with SEC. | 1.40 | 1,890.00 | INVS |
| 08/09/19 | Stuart, David M. | Investigations - Call with L. Timlin regarding SEC investigation. | 0.40 | 540.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Cameron, T G | Investigations - Meet with CSM team re next steps in VM investigations (0.5); Further work and emails re same, including review of emails to PG&E representatives (0.7). | 1.20 | 1,800.00 | INVS |
| 08/10/19 | Beshara, Christopher | Investigations - Review protocols governing preservation of evidence related to transmission line. | 0.80 | 712.00 | INVS |
| 08/12/19 | Benedict, Brendan | Investigations - Emails re: investigation interview scheduling. | 0.40 | 342.00 | INVS |
| 08/12/19 | Fountain, Peter | Investigations - Communicate with B. Benedict re: electric operations investigation. | 0.20 | 171.00 | INVS |
| 08/12/19 | Norris, Evan | Investigations - Call with A. Kempf regarding distribution investigation. (.3); Call with A. Kempf and M. Ardeljan regarding distribution investigation (1.1). | 1.40 | 1,435.00 | INVS |
| 08/12/19 | Norris, Evan | Investigations - Emails with B. Benedict and others re time investigation. | 0.20 | 205.00 | INVS |
| 08/12/19 | Ryan, Victoria | Investigations - SEC call. | 0.40 | 300.00 | INVS |
| 08/12/19 | Grubbs, Ciara | Investigations - Call with SEC re ( analysis of) 2Q 2019 matter. | 1.20 | 714.00 | INVS |
| 08/12/19 | Niederschulte, Bradley R. | Investigations - Reviewing background materials regarding an internal investigation. | 1.20 | 900.00 | INVS |
| 08/12/19 | Ardeljan, Michael | Investigations - Meet with E. Norris to discuss Distribution investigation and next steps. | 1.20 | 900.00 | INVS |
| 08/12/19 | Ardeljan, Michael | Investigations - Attention to Distribution investigation. | 2.00 | 1,500.00 | INVS |
| 08/12/19 | Kempf, Allison | Investigations - Reviewed and responded to email from M. Ardeljan regarding next steps for distribution investigation based on earlier call with E. Norris. | 0.40 | 300.00 | INVS |
| 08/12/19 | Kempf, Allison | Investigations - Call with E. Norris and M. Ardeljan regarding distribution investigation. | 1.20 | 900.00 | INVS |
| 08/12/19 | Kempf, Allison | Investigations - Emails with E. Norris and M. Ardeljan to schedule call regarding distribution investigation. | 0.20 | 150.00 | INVS |
| 08/12/19 | Kempf, Allison | Investigations - Reviewed documents prior to call with E. Norris and M. Ardeljan in preparation for call regarding distribution investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/12/19 | Kempf, Allison | Investigations - Call with E. Norris regarding investigation updates and new project. | 0.40 | 300.00 | INVS |
| 08/12/19 | Timlin, Lindsay J. | Investigations - Update appendix to accounting memo. | 2.00 | 2,020.00 | INVS |
| 08/12/19 | Timlin, Lindsay J. | Investigations - Attend SEC update call with D. Stuart and SEC staff attorney. | 1.00 | 1,010.00 | INVS |
| 08/12/19 | Timlin, Lindsay J. | Investigations - Email correspondence with client regarding status of supporting documentation for accruals. | 1.40 | 1,414.00 | INVS |
| 08/12/19 | Timlin, Lindsay J. | Investigations - Draft summary of SEC call to client. | 0.80 | 808.00 | INVS |
| 08/12/19 | Stuart, David M. | Investigations - Leading SEC call. | 0.60 | 810.00 | INVS |
| 08/12/19 | Stuart, David M. | Investigations - Reviewing accounting memos to prepare for SEC call. | 0.60 | 810.00 | INVS |
| 08/12/19 | Ryan, A L | Investigations - Reviewed L. Timlin accrual chart. | 0.40 | 600.00 | INVS |
| 08/12/19 | Stuart, David M. | Investigations - Reviewing public filings to prep for SEC call. | 1.00 | 1,350.00 | INVS |
| 08/12/19 | Cameron, T G | Investigations - Further work re VM investigations, including emails with C. Moreland and K. Rasheed and S. Singh (PG&E), and plan for interviews (2.6); Review draft response to TCC letter re discovery issues (0.4); Further emails and work re proposal to resolve production issues re Butte settlement documentation (1.0). | 4.00 | 6,000.00 | INVS |
| 08/12/19 | Nasab, Omid H. | Investigations - Call with C. Loeser re: transmission related investigation. | 0.10 | 135.00 | INVS |
| 08/13/19 | Benedict, Brendan | Investigations - Call with T. Cameron re: investigation interview scheduling (.1); Meeting with T. Cameron re: investigation interview scheduling (.5). | 0.60 | 513.00 | INVS |
| 08/13/19 | Norris, Evan | Investigations - Reviewed and responded to email from M. Ardeljan re distribution investigation next steps. | 0.20 | 205.00 | INVS |
| 08/13/19 | Norris, Evan | Investigations - Telephonic meeting with B. Benedict and B. Niederschulte re: timekeeping investigation update and discussion of next steps. | 0.40 | 410.00 | INVS |
| 08/13/19 | Norris, Evan | Investigations - Revised investigations summary document and sent to O. Nasab. | 1.40 | 1,435.00 | INVS |
| 08/13/19 | Lawoyin, Feyi | Investigations - Review materials in investigation report for privilege and confidentiality. | 1.00 | 595.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Lawoyin, Feyi | Investigations - Review background materials in privileged confidential internal investigation in preparation for call with client representative re same. | 0.40 | 238.00 | INVS |
| 08/13/19 | Niederschulte, Bradley R. | Investigations - Attention to internal investigation with B. Benedict and E. Norris. | 0.40 | 300.00 | INVS |
| 08/13/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 4.40 | 3,300.00 | INVS |
| 08/13/19 | Kempf, Allison | Investigations - Call with M. Ardeljan to discuss document review updates and next steps for drafting interview outlines for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/13/19 | Kempf, Allison | Investigations - Emails with A. Tilden and paralegals regarding research for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/13/19 | Kempf, Allison | Investigations - Began to conduct research for distribution investigation. | 0.40 | 300.00 | INVS |
| 08/13/19 | Silver, Moshe | Investigations - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.00 | 4,565.00 | INVS |
| 08/13/19 | Cameron, T G | Investigations - Prepare for telephonic interview with PG&E representative and emails re same (2.2); Review letter from Monitor re VM issues (0.6). | 2.80 | 4,200.00 | INVS |
| 08/13/19 | Hagood, J | Investigations - Attention to review for Distribution investigation. | 1.20 | 678.00 | INVS |
| 08/14/19 | Benedict, Brendan | Investigations - Interview with client representative, T. Cameron re: investigation questions. | 1.20 | 1,026.00 | INVS |
| 08/14/19 | Lawoyin, Feyi | Investigations - Attend call with T. Cameron, B. Benedict and client representative regarding privileged confidential internal investigation and debrief with T. Cameron and B. Benedict re same. | 1.20 | 714.00 | INVS |
| 08/14/19 | Lawoyin, Feyi | Investigations - Identify and collect documents in connection with privileged confidential internal investigation. | 0.20 | 119.00 | INVS |
| 08/14/19 | Lawoyin, Feyi | Investigations - Draft email to client representative regarding privileged confidential internal investigation. | 0.80 | 476.00 | INVS |
| 08/14/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 6.40 | 4,800.00 | INVS |
| 08/14/19 | Kempf, Allison | Investigations - Emails with M. Ardeljan regarding distribution investigation. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Silver, Moshe | Investigations - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 12.00 | 4,980.00 | INVS |
| 08/14/19 | Nasab, Omid H. | Investigations - Call with B. Gruenstein re: privileged investigation re: transmission issues. | 1.00 | 1,350.00 | INVS |
| 08/14/19 | Stuart, David M. | Investigations - Attention to bankruptcy disclosures. | 1.00 | 1,350.00 | INVS |
| 08/14/19 | Hagood, J | Investigations - Attention to review for Distribution investigation. | 1.60 | 904.00 | INVS |
| 08/14/19 | Cameron, T G | Investigations - Further work re VM investigations, and call with PG&E representative re same. | 2.80 | 4,200.00 | INVS |
| 08/15/19 | Benedict, Brendan | Investigations - Revisions to client email re: investigations next steps. | 0.20 | 171.00 | INVS |
| 08/15/19 | Benedict, Brendan | Investigations - Revisions to summary of investigation for E. Norris (.2); Call with B. Niederschulte re: next steps for investigation (.2). | 0.40 | 342.00 | INVS |
| 08/15/19 | Ryan, Victoria | Investigations - Attention to accounting matter in re: SEC matter. | 0.40 | 300.00 | INVS |
| 08/15/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 5.80 | 4,350.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Conducted research for distribution investigation. | 0.60 | 450.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Emails with paralegals regarding interview planning for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Meeting with M. Ardeljan regarding distribution investigation. | 0.60 | 450.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Drafted follow-up email to E. Norris regarding interview planning for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Emails and meting with E. Norris regarding investigations work. | 0.60 | 450.00 | INVS |
| 08/15/19 | Kempf, Allison | Investigations - Emails and messages with M. Ardeljan regarding interview planning for distribution investigation. | 0.20 | 150.00 | INVS |
| 08/15/19 | Nasab, Omid H. | Investigations - Prep for: call with client rep to prepare for board meeting re: privileged investigations. | 0.60 | 810.00 | INVS |
| 08/15/19 | Nasab, Omid H. | Investigations - Call with client rep to prepare for board meeting re: privileged investigations. | 0.20 | 270.00 | INVS |
| 08/15/19 | Hagood, J | Investigations - Attention to review for Distribution investigation. | 2.80 | 1,582.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/15/19 | Cameron, T G | Investigations - Review next steps in VM investigations, including draft email to PG&E representative (1.4); Emails with F. Lawoyin (CSM) re relevance of Monitor's report to VM investigations (0.2). | 1.60 | 2,400.00 | INVS |
| 08/16/19 | Norris, Evan | Investigations - Meeting with A. Kempf and M. Ardeljan regarding distribution investigation (.3); Preparation for meeting with A. Kempf and M. Ardeljan regarding distribution investigation (.1). | 0.40 | 410.00 | INVS |
| 08/16/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 3.00 | 2,250.00 | INVS |
| 08/16/19 | Ryan, Victoria | Investigations - Attention to accounting matter in re: SEC matter. | 2.00 | 1,500.00 | INVS |
| 08/16/19 | Beshara, Christopher | Investigations - Communicate with O. Nasab (CSM) regarding preservation of evidence on transmission line. | 0.20 | 178.00 | INVS |
| 08/16/19 | Grubbs, Ciara | Investigations - Attention to damages model with L. Timlin and J. Choi. | 0.40 | 238.00 | INVS |
| 08/16/19 | Kempf, Allison | Investigations - Call with M. Ardeljan to discuss next steps on distribution investigation following meeting with E. Norris. | 0.20 | 150.00 | INVS |
| 08/16/19 | Kempf, Allison | Investigations - Meeting with M. Ardeljan and E. Norris regarding distribution investigation. | 0.60 | 450.00 | INVS |
| 08/16/19 | Kempf, Allison | Investigations - Reviewed results of Relativity searches related to distribution investigation. | 0.80 | 600.00 | INVS |
| 08/16/19 | Kempf, Allison | Investigations - Meeting with E. Norris regarding investigations matters. | 0.80 | 600.00 | INVS |
| 08/16/19 | Lewandowski, Joan | Investigations - Attention to locating, retrieving and organizing requested documents from Relativity per M. Ardeljan. | 1.00 | 310.00 | INVS |
| 08/16/19 | Hagood, J | Investigations - Attention to review for Distribution investigation. | 2.00 | 1,130.00 | INVS |
| 08/18/19 | Kempf, Allison | Investigations - Reviewed emails from E. Norris and P. Fountain regarding investigations matter. | 0.60 | 450.00 | INVS |
| 08/19/19 | Lawoyin, Feyi | Investigations - Review documents in connection with privileged confidential internal investigation. | 0.40 | 238.00 | INVS |
| 08/19/19 | Ryan, Victoria | Investigations - Attention to accounting matter in re: SEC matter. | 1.80 | 1,350.00 | INVS |
| 08/19/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 6.20 | 4,650.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Timlin, Lindsay J. | Investigations - Review and comment on accounting memo. | 1.20 | 1,212.00 | INVS |
| 08/20/19 | Norris, Evan | Investigations - Telephone call with B. Niederschulte and B. Benedict re time investigation status. | 0.40 | 410.00 | INVS |
| 08/20/19 | Norris, Evan | Investigations - Meeting with S. Mahaffey re next steps in time investigation. | 0.20 | 205.00 | INVS |
| 08/20/19 | Norris, Evan | Investigations - Meeting with O. Nasab re updates in connection with time and distribution investigations. | 1.00 | 1,025.00 | INVS |
| 08/20/19 | Ryan, Victoria | Investigations - Revisions and comments on accounting memo for L. Timlin. | 0.60 | 450.00 | INVS |
| 08/20/19 | Niederschulte, Bradley R. | Investigations - Attention to internal investigation with B. Benedict and E. Norris. | 0.60 | 450.00 | INVS |
| 08/20/19 | Ardeljan, Michael | Investigations - Attention to document review for Distribution investigation. | 0.20 | 150.00 | INVS |
| 08/20/19 | Timlin, Lindsay J. | Investigations - Email correspondence with client regarding comments on accounting documentation. | 1.80 | 1,818.00 | INVS |
| 08/20/19 | Cameron, T G | Investigations - Email PG&E representative re pending VM investigation. | 0.20 | 300.00 | INVS |
| 08/21/19 | Mahaffey, Sylvia | Investigations - Review and locate documents related to performance metrics investigation. | 0.80 | 476.00 | INVS |
| 08/21/19 | Ryan, Victoria | Investigations - Follow-up questions to revisions and comments on accounting memo for L. Timlin. | 1.00 | 750.00 | INVS |
| 08/21/19 | Kempf, Allison | Investigations - Conducted document review for distribution investigation. | 0.80 | 600.00 | INVS |
| 08/21/19 | Kempf, Allison | Investigations - Conducted research related to distribution investigation. | 0.40 | 300.00 | INVS |
| 08/22/19 | Ryan, Victoria | Investigations - Follow-up questions to revisions and comments on accounting memo for L. Timlin. | 0.60 | 450.00 | INVS |
| 08/22/19 | Grubbs, Ciara | Investigations - Attention to revised accounting policy. | 0.40 | 238.00 | INVS |
| 08/22/19 | Venegas Fernando, J | Investigations - Coordinate with CDS to process document for review at the request of C. Grubbs. | 0.40 | 160.00 | INVS |
| 08/23/19 | Hagood, J | Investigations - Attention to investigation in preparation for interviews. | 7.30 | 4,124.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Fountain, Peter | Investigations - Communicate with B. Benedict et al re: electronic operations investigation. | 0.40 | 342.00 | INVS |
| 08/23/19 | Lawoyin, Feyi | Investigations - Draft interview memo in connection with privileged confidential internal investigation. | 1.20 | 714.00 | INVS |
| 08/23/19 | Grubbs, Ciara | Investigations - Attention to SEC matter. | 0.40 | 238.00 | INVS |
| 08/23/19 | Timlin, Lindsay J. | Investigations - Review documents for production to TCC. | 1.20 | 1,212.00 | INVS |
| 08/23/19 | Cameron, T G | Investigations - Further work re potential interviewees re VM investigation. | 0.40 | 600.00 | INVS |
| 08/26/19 | Benedict, Brendan | Investigations - Background call with client representative to determine list of potential interviewees re: investigation. | 0.60 | 513.00 | INVS |
| 08/26/19 | Lawoyin, Feyi | Investigations - Identify materials in connection with privileged confidential internal investigation. | 0.40 | 238.00 | INVS |
| 08/26/19 | Lawoyin, Feyi | Investigations - Draft email to client representative in connection with privileged confidential internal investigation. | 0.60 | 357.00 | INVS |
| 08/26/19 | Lawoyin, Feyi | Investigations - Draft memo summarizing interview of client representative in connection with privileged confidential internal investigation. | 1.20 | 714.00 | INVS |
| 08/26/19 | Kempf, Allison | Investigations - Reviewed documents on Relativity for distribution investigation. | 1.00 | 750.00 | INVS |
| 08/26/19 | Kempf, Allison | Investigations - Emails and messages with M. Ardeljan regarding distribution investigation. | 0.20 | 150.00 | INVS |
| 08/26/19 | Kempf, Allison | Investigations - Sent email update to E. Norris regarding email collection for distribution investigation. | 0.40 | 300.00 | INVS |
| 08/26/19 | Cameron, T G | Investigations - Emails with, prepare for and participate in call with PG&E representative re VM investigations (1.2); Review draft email to client re identification of additional people to interview (0.2). | 1.40 | 2,100.00 | INVS |
| 08/27/19 | Kempf, Allison | Investigations - Emails with T. Lucey and E. Norris regarding updates on internal investigation. | 0.20 | 150.00 | INVS |
| 08/27/19 | Kempf, Allison | Investigations - Emails with E. Norris regarding distribution investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Cogur, Husniye | Investigations - Attention to saving new documents to our files F. Lawoyin. | 0.20 | 58.00 | INVS |
| 08/28/19 | Norris, Evan | Investigations - Telephone call with A. Kempf re distribution investigation. | 0.40 | 410.00 | INVS |
| 08/28/19 | Lawoyin, Feyi | Investigations - Identify, review and summarize materials in connection with privileged confidential internal investigation. | 4.20 | 2,499.00 | INVS |
| 08/28/19 | Kempf, Allison | Investigations - Drafted email updates to send to M. Ardeljan regarding distribution investigation. | 0.40 | 300.00 | INVS |
| 08/28/19 | Nasab, Omid H. | Investigations - Reviewing documents related to privileged investigation to analyze and comment on interviewee selection. | 1.40 | 1,890.00 | INVS |
| 08/28/19 | Cogur, Husniye | Investigations - Attention to locating transmission asset correspondence per S. Warburg-Johnson. | 2.00 | 580.00 | INVS |
| 08/29/19 | Norris, Evan | Investigations - Telephone call with O. Nasab, C. Beshara re: new investigation matter. | 0.80 | 820.00 | INVS |
| 08/29/19 | Norris, Evan | Investigations - Telephone call with C. Beshara re: new investigation matter. | 0.20 | 205.00 | INVS |
| 08/29/19 | Kempf, Allison | Investigations - Reviewed custodian emails for distribution investigation. | 0.60 | 450.00 | INVS |
| 08/29/19 | Timlin, Lindsay J. | Investigations - Email correspondence with J. Choi regarding accruals documentation. | 1.20 | 1,212.00 | INVS |
| 08/30/19 | Norris, Evan | Investigations - Telephone call with T. Lucey re employee conduct matter. | 0.60 | 615.00 | INVS |
| 08/30/19 | Timlin, Lindsay J. | Investigations - Discussions with J. Choi regarding accruals documentation. | 2.80 | 2,828.00 | INVS |
| **Subtotal for INVS** | | | **380.00** | **287,397.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Bottini, Aishlinn R. | Non-Bankruptcy Litigation - Attend weekly Camp production call with S. Reents. | 0.20 | 119.00 | NONB |
| 08/01/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking hard copy transmission line investigation materials for attorney review, per S. Bodner. | 3.40 | 1,054.00 | NONB |
| 08/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss next steps in transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft talking points and finalize outlines in preparation for call with Monitor regarding transmission line investigation. | 5.00 | 3,750.00 | NONB |
| 08/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 1.00 | 750.00 | NONB |
| 08/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser to discuss next steps in transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attend call with Monitor regarding transmission investigation and discuss follow-up with N. Denning. | 1.20 | 714.00 | NONB |
| 08/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation with K. O'Koniewski. | 0.60 | 357.00 | NONB |
| 08/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary documents related to transmission investigation. | 6.60 | 3,927.00 | NONB |
| 08/01/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review transmission related investigation documents in advance. | 0.60 | 810.00 | NONB |
| 08/01/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Federal Monitor re: transmission related investigation. | 0.60 | 810.00 | NONB |
| 08/01/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to retrieving documents related to response to Request for Information from Judge Alsup for attorney review per A. Tilden (.2); Attention to reviewing and organizing documents related to transmission for attorney review per K. O'Koniewski (1.4). | 1.60 | 496.00 | NONB |
| 08/01/19 | DiMaggio, R | Non-Bankruptcy Litigation - Telephone call with S. Reents, A. Weiss, C. Robertson to discuss NBF productions as per S. Reents' instructions (0.6); Coordinate relevant production searches and report results as per S. Reents' instructions (2.2). | 2.80 | 1,582.00 | NONB |
| 08/01/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 1.00 | 960.00 | NONB |
| 08/01/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to transmission line investigation. | 2.60 | 2,496.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with Federal Monitor regarding transmission line investigation. | 1.00 | 1,350.00 | NONB |
| 08/01/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 9.20 | 3,818.00 | NONB |
| 08/01/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/01/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to retrieving documents from ftp for attorney review per C. Robertson. | 0.10 | 31.00 | NONB |
| 08/01/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records spreadsheets as per P. Fountain. | 6.00 | 2,490.00 | NONB |
| 08/01/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 08/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.60 | 240.00 | NONB |
| 08/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PG&E, PwC, and CDS regarding data retention. | 0.50 | 200.00 | NONB |
| 08/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to schedule for production with S. Reents and others. | 0.90 | 360.00 | NONB |
| 08/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Index Engines, and PG&E regarding status of tape data. | 0.40 | 160.00 | NONB |
| 08/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production deliverable with CDS and R. Severini. | 0.20 | 80.00 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Attention to Butte DA production and telephone call with C. Beshara regarding the same. | 1.00 | 855.00 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI personnel re Butte DA document productions and correspondence re same. | 0.70 | 598.50 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI re Butte DA document productions. | 1.10 | 940.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with M. Fleming re Butte DA document requests. | 0.30 | 256.50 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate production of documents to regulators and correspondence with CDS re same. | 1.60 | 1,368.00 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise review protocol for upcoming document productions and correspondence re same. | 0.20 | 171.00 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with S. Reents et al. re document productions. | 1.10 | 940.50 | NONB |
| 08/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity et al. re wildfire document collections. | 0.20 | 171.00 | NONB |
| 08/01/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.6); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (1.1). | 4.30 | 2,429.50 | NONB |
| 08/01/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Discovery team meeting with attention to schedule for upcoming productions to the Butte County DA, CPUC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, P. Fountain, C. Robertson, J. Venegas. | 1.00 | 565.00 | NONB |
| 08/01/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 2.00 | 830.00 | NONB |
| 08/01/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 3.00 | 1,245.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, P. Fountain, CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of productions. | 0.60 | 339.00 | NONB |
| 08/01/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 5.00 | 2,075.00 | NONB |
| 08/01/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson, P. Fountain. | 4.00 | 2,260.00 | NONB |
| 08/01/19 | Hagood, J | Non-Bankruptcy Litigation - Attention to fact development investigations with team. | 1.00 | 565.00 | NONB |
| 08/01/19 | Weiss, Alex | Non-Bankruptcy Litigation - Calls with P. Fountain and others re: document requests. | 1.00 | 750.00 | NONB |
| 08/01/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 08/01/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 08/01/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.30 | 4,689.50 | NONB |
| 08/01/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.00 | 4,150.00 | NONB |
| 08/01/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of PGE-CAMP-GJ41 documents into retrieval database for attorney/paralegal searching and retrieval at the request of C. Robertson. | 1.00 | 360.00 | NONB |
| 08/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), C. Robertson (CSM), client representatives and others regarding status of productions to Butte County DA, and preparation for same. | 1.40 | 1,246.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Creation of physical and e-binders per K. O'Koniewski. | 4.50 | 1,305.00 | NONB |
| 08/01/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Form organization and pulls for data responses per S. Mahaffey. | 3.20 | 928.00 | NONB |
| 08/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) and P. Fountain (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.70 | 623.00 | NONB |
| 08/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to P. Fountain (CSM) and C. Robertson (CSM) regarding identification of documents responsive to Butte County DA requests. | 0.40 | 356.00 | NONB |
| 08/01/19 | Reents, Scott | Non-Bankruptcy Litigation - telephone call with CDS, and others re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 08/01/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 08/01/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with C. Robertson, and others re: ESI review and production. | 1.00 | 975.00 | NONB |
| 08/01/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate collection and review of hard copy records related to government request with S. Kibria, J. Chan (Celerity), et al. | 0.70 | 588.00 | NONB |
| 08/01/19 | May, Grant S. | Non-Bankruptcy Litigation - Draft response to government request re: Camp Fire. | 0.90 | 756.00 | NONB |
| 08/01/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for responsiveness to government request re: Camp Fire and communicate with P. Fountain, M. Fahner, M. Fleming, S. Moskowitz and SMEs re same. | 1.40 | 1,176.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and P. Fountain (CSM) regarding documents to produce to the Butte County DA. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) regarding privilege review and production of mobile data to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with L. Harding (MTO), C. Beshara (CSM) and others regarding status of productions to the Butte County DA. | 1.10 | 654.50 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per O. Nasab (CSM) and C. Beshara (CSM), review inspection records and confirm production status. | 0.60 | 357.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update Butte County DA production tracker and send to discovery consultant. | 0.60 | 357.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss status of custodial collections and productions to Butte County DA, and preparation regarding the same. | 0.70 | 416.50 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft checklist for quality check of random sample of ESI data and send to S. Reents (CSM) for review. | 0.90 | 535.50 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM), discovery consultant and others regarding status of collection of documents for production to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding production of ESI to Butte County DA. | 1.00 | 595.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding exports of ESI productions for quality control purposes. | 0.80 | 476.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Mahaffey (CSM) regarding status of productions to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft agenda for internal review and production meeting and communicate with K. Driscoll (CSM) regarding the same. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with C. Robertson regarding upcoming production in response to government request. | 0.50 | 297.50 | NONB |
| 08/01/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review talking points for upcoming discussion with Butte County D.A. | 1.50 | 892.50 | NONB |
| 08/01/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with Munger, PWC, P. Fountain, M. Fleming, C. Beshara, G. May, C. Robertson, et. al, regarding upcoming production to the Butte County D.A. | 1.10 | 654.50 | NONB |
| 08/01/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Attention to subpoena requests. | 0.70 | 416.50 | NONB |
| 08/01/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA. | 3.10 | 1,844.50 | NONB |
| 08/01/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/01/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Calls with G. May regarding strategy for Butte DA request. | 0.20 | 119.00 | NONB |
| 08/01/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with C. Beshara, L. Harding, C. Robertson and others to discuss the status of Butte DA responses. | 1.10 | 654.50 | NONB |
| 08/01/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA request re: Camp Fire. | 3.50 | 2,082.50 | NONB |
| 08/01/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert and others re: case strategy and discussion thereafter. | 2.70 | 2,025.00 | NONB |
| 08/01/19 | North, J A | Non-Bankruptcy Litigation - Call with expert and others re case strategy and discussion thereafter. | 2.70 | 4,050.00 | NONB |
| 08/01/19 | North, J A | Non-Bankruptcy Litigation - Review of transcripts and exhibits. | 2.00 | 3,000.00 | NONB |
| 08/01/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of materials for experts. | 1.60 | 1,200.00 | NONB |
| 08/02/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to pulling down PG&E forms for internal investigation tracker per S. Mahaffey. | 5.00 | 1,450.00 | NONB |
| 08/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with A. Kempf and C. Beshara regarding transmission line inspection records. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Draft emails and analyze records relating to transmission line inspection records project. | 2.20 | 1,309.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and N. Denning to discuss transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft records request for transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to transmission line investigation document matrix. | 0.20 | 150.00 | NONB |
| 08/02/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking transmission line investigation meeting preparation materials, per S. Bodner. | 0.40 | 124.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding interview for transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser to discuss transmission line investigation transition. | 0.20 | 150.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with O. Nasab, C. Beshara and C. Robertson re transmission asset history issue. | 0.40 | 336.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents related to transmission asset history issue and prepare analysis re same. | 0.40 | 336.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Robertson to discuss transmission line investigation ESI custodians. | 0.20 | 150.00 | NONB |
| 08/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare list of custodians for ESI collection for transmission investigation and circulate. | 0.60 | 357.00 | NONB |
| 08/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to preparation of summary documents related to transmission investigation. | 3.20 | 1,904.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to ESI collection for transmission investigation with C. Robertson and K. O'Koniewski. | 0.20 | 119.00 | NONB |
| 08/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation strategy with N. Denning and K. O'Koniewski. | 0.60 | 357.00 | NONB |
| 08/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation ESI custodians and status of requests. | 0.60 | 450.00 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Emails with C. Beshara regarding filing requested by Judge Alsup. | 0.40 | 540.00 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini regarding filing requested by Judge Alsup. | 0.40 | 540.00 | NONB |
| 08/02/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to searching for employee information per L. Grossbard. | 0.80 | 232.00 | NONB |
| 08/02/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate follow-up NBF production searches and report results as per S. Reents' instructions. | 1.80 | 1,017.00 | NONB |
| 08/02/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor response. | 0.20 | 204.00 | NONB |
| 08/02/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to transmission line investigation. | 1.00 | 960.00 | NONB |
| 08/02/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.90 | 3,693.50 | NONB |
| 08/02/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 10.20 | 3,978.00 | NONB |
| 08/02/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 08/02/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records spreadsheets as per P. Fountain. | 1.50 | 622.50 | NONB |
| 08/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.60 | 240.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate modification to production to Butte DA with CDS. | 0.10 | 40.00 | NONB |
| 08/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Quality control of productions to Butte DA. | 0.80 | 320.00 | NONB |
| 08/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production load to Butte DA with R. Severini. | 0.10 | 40.00 | NONB |
| 08/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with client representatives and N. Axelrod (MTO) regarding Butte DA document production. | 1.20 | 1,026.00 | NONB |
| 08/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with client representatives regarding production of documents to Butte County DA. | 0.50 | 427.50 | NONB |
| 08/02/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.2); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (1.8); Work with CDS (Discovery Vendor) to run sweeps for additional documents responsive to requests and fact development as per C. Robertson's instructions (0.4). | 4.50 | 2,542.50 | NONB |
| 08/02/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of productions. | 0.20 | 113.00 | NONB |
| 08/02/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of P. Fountain. | 1.30 | 734.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/02/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 1.00 | 415.00 | NONB |
| 08/02/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 8.00 | 3,320.00 | NONB |
| 08/02/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/02/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.50 | 1,867.50 | NONB |
| 08/02/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.30 | 5,104.50 | NONB |
| 08/02/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 9.00 | 3,735.00 | NONB |
| 08/02/19 | Severini, Roberto | Non-Bankruptcy Litigation - Quality control of PGE-CAMP-GJ41 data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | NONB |
| 08/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: ESI collections and processing. | 0.30 | 292.50 | NONB |
| 08/02/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 08/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and revise QC protocol for productions. | 0.50 | 487.50 | NONB |
| 08/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re: check-in re discovery. | 0.50 | 487.50 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Commenting on talking points for Munger meeting with DA. | 1.50 | 2,025.00 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: revisions to Munger materials for meeting with DA. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate collection and review of hard copy records related to government request with S. Kibria, J. Chan (Celerity), et al. | 0.60 | 504.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare response to government request and communicate with C. Beshara, M. Fleming, et al. re same. | 2.00 | 1,680.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for responsiveness to government request and prepare analysis re same. | 1.60 | 1,344.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with M. Fleming, client representative, et al. re next steps on response to government request. | 1.40 | 1,176.00 | NONB |
| 08/02/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate QC review of records in furtherance of response to government request with SMEs, et al. | 1.80 | 1,512.00 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with E. Norris re: revisions to Munger materials for meeting with DA. | 0.60 | 810.00 | NONB |
| 08/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attend weekly call re Butte DA investigation. | 0.50 | 675.00 | NONB |
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss status of custodial collections and productions to Butte County DA, and preparation regarding the same. | 0.30 | 178.50 | NONB |
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) regarding production of documents to Butte County DA. | 0.30 | 178.50 | NONB |
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per P. Fountain (CSM), review talking points for meeting with Butte County DA and send comments to E. Norris (CSM) and others. | 1.70 | 1,011.50 | NONB |
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding export of past productions to the Butte County DA for filing. | 0.40 | 238.00 | NONB |
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) regarding quality control checklist relating to ESI productions and revise quality control checklist. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) regarding custodial ESI processing prioritization. | 0.60 | 357.00 | NONB |
| 08/02/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Attention to subpoena requests. | 2.90 | 1,725.50 | NONB |
| 08/02/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA. | 1.50 | 892.50 | NONB |
| 08/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review and revise response to Butte County D.A. | 1.20 | 714.00 | NONB |
| 08/02/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 08/02/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with O. Nasab re DA/AG matter. | 0.20 | 205.00 | NONB |
| 08/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Weekly call re: criminal strategy. | 0.70 | 1,050.00 | NONB |
| 08/02/19 | Norris, Evan | Non-Bankruptcy Litigation - Continued review and analysis of multiple documents circulated by Munger regarding DA/AG investigation (4.0); Circulated initial comments to full co-counsel team (.2). | 4.20 | 4,305.00 | NONB |
| 08/02/19 | Norris, Evan | Non-Bankruptcy Litigation - Email to K. Orsini and others re DA/AG matter. | 0.20 | 205.00 | NONB |
| 08/02/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May and PG&E SMEs to discuss strategy for Butte DA requests. | 1.30 | 773.50 | NONB |
| 08/02/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA requests. | 2.70 | 1,606.50 | NONB |
| 08/02/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May to discuss strategy for Butte DA requests. | 0.60 | 357.00 | NONB |
| 08/02/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Reviewing and revising Munger presentation to the DA on Camp Fire investigation updates. | 0.50 | 297.50 | NONB |
| 08/02/19 | Kol, A K | Non-Bankruptcy Litigation - Coordinate with attorney and paralegals software tools needed for reviewing surveillance video per K. Docherty. | 0.50 | 200.00 | NONB |
| 08/02/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing deposition transcripts. | 3.20 | 2,400.00 | NONB |
| 08/02/19 | Weiss, Alex | Non-Bankruptcy Litigation - Meeting with S. Reents and others regarding Tubbs Discovery. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to location investigation per M. Wong. | 7.00 | 2,030.00 | NONB |
| 08/02/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert re: case strategy and discussion thereafter. | 1.10 | 825.00 | NONB |
| 08/02/19 | Myer, Edgar | Non-Bankruptcy Litigation - Meeting with K. Docherty and follow-up re: case strategy. | 1.10 | 825.00 | NONB |
| 08/02/19 | Myer, Edgar | Non-Bankruptcy Litigation - Summary of site visits to team. | 0.60 | 450.00 | NONB |
| 08/02/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating materials for experts. | 1.90 | 1,425.00 | NONB |
| 08/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised OII response. | 2.60 | 3,900.00 | NONB |
| 08/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Discuss transmission investigation. with K. O'Koniewski (1.0); Review various spreadsheets of data (1.0); Attention to reviewing data spreadsheets and emails in connection with transmission investigation. (1.2). | 3.20 | 2,736.00 | NONB |
| 08/03/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of Federal Monitor interview with PG&E employees. | 0.60 | 357.00 | NONB |
| 08/03/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Analyze documents and draft summary document related to transmission line inspection comparison project. | 3.40 | 2,023.00 | NONB |
| 08/03/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser to discuss transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/03/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for call with C. Loeser to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/03/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents related to transmission asset history and communicate with C. Beshara, et al. re same in furtherance of preparation of supplemental filing with Judge Alsup. | 1.40 | 1,176.00 | NONB |
| 08/03/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to searching for employee information for L. Grossbard. | 0.20 | 58.00 | NONB |
| 08/03/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to reviewing, checking, and finalizing index for OII document production per A. Tilden. | 5.00 | 1,450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production to Butte DA load with R. Severini. | 0.20 | 80.00 | NONB |
| 08/03/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 5.90 | 2,448.50 | NONB |
| 08/03/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 6.50 | 2,697.50 | NONB |
| 08/03/19 | Severini, Roberto | Non-Bankruptcy Litigation - Auditing PGE-CAMP-GJ41 data/image records of loaded into retrieval database for duplicates or missing document records at the request of J. Venegas Fernando. | 1.00 | 360.00 | NONB |
| 08/03/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare response to government request and coordinate review of documents relating to same. | 3.10 | 2,604.00 | NONB |
| 08/03/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 08/03/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Research documents and revise response to request from Butte County D.A. | 1.20 | 714.00 | NONB |
| 08/03/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and incorporated proposed comments to multiple documents circulated by Munger regarding DA/AG (5.1); Circulated proposed comments to multiple documents circulated by Munger regarding DA/AGO to O. Nasab for review (.5). | 5.60 | 5,740.00 | NONB |
| 08/03/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA request. | 2.10 | 1,249.50 | NONB |
| 08/03/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating team site visits. | 0.20 | 150.00 | NONB |
| 08/04/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Analyze records related to transmission line inspections. | 1.00 | 595.00 | NONB |
| 08/04/19 | DiMaggio, R | Non-Bankruptcy Litigation - Work with CDS (Discovery Vendor) and C. Robertson to adjust document request searches to ensure proper custodians and date ranges. | 2.90 | 1,638.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/04/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 6.60 | 3,729.00 | NONB |
| 08/04/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.20 | 5,063.00 | NONB |
| 08/04/19 | Severini, Roberto | Non-Bankruptcy Litigation - Audit database to replace document images with revised/redacted images for PGE-CAMP-GJ41 documents at the request of J. Venegas Fernando. | 0.60 | 216.00 | NONB |
| 08/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise response to request for information propounded by Butte County DA, and communicate with S. Mahaffey (CSM) regarding the same. | 0.40 | 356.00 | NONB |
| 08/04/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: comments on talking points for meeting with Butte DA. | 0.30 | 405.00 | NONB |
| 08/04/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare response to government request and communicate with SMEs, et al., re same. | 2.80 | 2,352.00 | NONB |
| 08/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review ESI for production to Butte County DA for quality control purposes and communicate with S. Reents (CSM), M. Wheeler (CSM), R. DiMaggio (CSM) and discovery vendor regarding the same. | 6.50 | 3,867.50 | NONB |
| 08/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per L. Harding (MTO), confirm whether documents have been produced to Butte County DA and communicate with L. Harding (MTO) regarding the same. | 0.90 | 535.50 | NONB |
| 08/04/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Revise narrative for production to Butte County D.A. | 0.40 | 238.00 | NONB |
| 08/04/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 9.30 | 3,859.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/04/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | NONB |
| 08/04/19 | Norris, Evan | Non-Bankruptcy Litigation - Incorporated further proposed comments to documents circulated by Munger regarding DA/AG (.8); Circulated further proposed comments to documents circulated by Munger regarding DA/AG to full co-counsel team (.1). | 0.90 | 922.50 | NONB |
| 08/04/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with O. Nasab re DA/AG investigation. | 0.30 | 307.50 | NONB |
| 08/04/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with M. Doyen re documents re: DA/AG. | 0.30 | 307.50 | NONB |
| 08/04/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA request. | 3.20 | 1,904.00 | NONB |
| 08/04/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing deposition transcripts. | 3.40 | 2,550.00 | NONB |
| 08/04/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to video evidence project per K. Docherty. | 7.00 | 2,030.00 | NONB |
| 08/04/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to video investigation per K. Docherty. | 3.00 | 870.00 | NONB |
| 08/04/19 | North, J A | Non-Bankruptcy Litigation - Review bankruptcy transcript in connection with state court preference litigation. | 0.50 | 750.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser to discuss transmission line investigation transition. | 0.20 | 150.00 | NONB |
| 08/05/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview. | 0.60 | 357.00 | NONB |
| 08/05/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling materials related to PG&E internal Investigations per S. Bodner (3.4); Attention to performing document searches in connection with PG&E internal investigations per S. Bodner (3.0). | 6.40 | 1,984.00 | NONB |
| 08/05/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend third party contractor Federal Monitor interview. | 2.40 | 1,428.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation with K O'Koniewski. | 0.40 | 238.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft records request regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create summaries for transmission line investigation issues. | 2.80 | 2,100.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft outline for witness interview and organize documents for witness interview. | 3.80 | 2,850.00 | NONB |
| 08/05/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Team calls and emails regarding transmission line investigation. | 1.20 | 900.00 | NONB |
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents and communicate with C. Beshara, C. Robertson, client representatives, et al., in furtherance of effort to prepare supplemental filing with Judge Alsup. | 2.80 | 2,352.00 | NONB |
| 08/05/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of PG&E personnel. | 2.00 | 1,190.00 | NONB |
| 08/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare revised outlines related to transmission investigation issues. | 10.20 | 6,069.00 | NONB |
| 08/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to review of documents and preparation of outline for interview of PG&E employee related to transmission investigation. | 7.40 | 4,403.00 | NONB |
| 08/05/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with K. Dyer, L. Cole, A. Tilden re Monitor interview coverage. | 0.20 | 204.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with C. Beshara re: questions re: Judge Alsup submission. | 0.20 | 270.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with C. Beshara re: follow-up for Judge Alsup submission and draft email re: same. | 0.40 | 540.00 | NONB |
| 08/05/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with O. Nasab and E. Norris re: staffing issue related to investigation. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/05/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating an interview prep binder per K. O'Koniewski. | 2.80 | 812.00 | NONB |
| 08/05/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 9.30 | 3,859.50 | NONB |
| 08/05/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/05/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 9.20 | 3,588.00 | NONB |
| 08/05/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 11.30 | 4,689.50 | NONB |
| 08/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate production of documents to Butte DA. | 2.30 | 1,966.50 | NONB |
| 08/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and K. McDowell (MTO) re narrative response to CPUC. | 1.20 | 1,026.00 | NONB |
| 08/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of productions. | 0.40 | 226.00 | NONB |
| 08/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 7.40 | 4,181.00 | NONB |
| 08/05/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 5.90 | 2,448.50 | NONB |
| 08/05/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.00 | 4,150.00 | NONB |
| 08/05/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review, analysis and organize interview materials in preparation for investigation interviews as per S. Bodner and K. O'Koniewski. | 2.40 | 804.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/05/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.30 | 5,104.50 | NONB |
| 08/05/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.4); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.8); Work with CDS (Discovery Vendor) to run analysis of Butte DA productions to date as per C. Robertson's instructions (2.8); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.2); Review random sample of staged production for potential issues as per C. Robertson's instructions (3.1). | 9.40 | 5,311.00 | NONB |
| 08/05/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Prepare memorandum regarding hard copy document collection related to engineering drawings as per G. May. | 1.20 | 402.00 | NONB |
| 08/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with M. Fleming (CSM), L. Harding (Munger) and others regarding identification of documents responsive to Butte County DA requests, and preparation for same. | 0.90 | 801.00 | NONB |
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with SMEs regarding preparation of response to government request. | 2.00 | 1,680.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare production in response to government request and communicate with M. Fleming re next steps. | 1.30 | 1,092.00 | NONB |
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare revised draft of response to government request and coordinate with L. Harding (MTO), et al., re same. | 1.90 | 1,596.00 | NONB |
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate with Library re fact research regarding response to government request and attention to reviewing same. | 1.10 | 924.00 | NONB |
| 08/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for responsiveness to request from government and prepare analysis re same. | 3.10 | 2,604.00 | NONB |
| 08/05/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 13.00 | 5,395.00 | NONB |
| 08/05/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone calls with C. Robertson and CDS re: ESI collections and processing. | 1.30 | 1,267.50 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review Munger talking points for Butte County DA meeting. | 1.00 | 1,350.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Loduca re: Butte DA talking points. | 0.20 | 270.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: talking points for Butte DA. | 0.40 | 540.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Drafting email to M. Doyen re: Butte DA talking points. | 0.80 | 1,080.00 | NONB |
| 08/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for call re: Butte DA talking points. | 0.30 | 405.00 | NONB |
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review custodial ESI for production to Butte County DA for quality control purposes and communicate with M. Wheeler (CSM) and R. DiMaggio (CSM) regarding the same. | 1.00 | 595.00 | NONB |
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss status of custodial collections and productions to Butte County DA, and preparation regarding the same. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) and S. Reents (CSM) regarding custodial ESI collection for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise ESI review quality control checklists for ESI productions to the Butte County DA and circulate to productions team (R. DiMaggio (CSM) and others). | 0.40 | 238.00 | NONB |
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding custodial ESI search for documents responsive to Butte County DA requests. | 0.90 | 535.50 | NONB |
| 08/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Fleming (CSM) regarding Butte County DA production logistics. | 0.20 | 119.00 | NONB |
| 08/05/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review documents for upcoming production to Butte County D.A. | 5.80 | 3,451.00 | NONB |
| 08/05/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 08/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and drafted proposed comments re revised documents circulated by Munger. | 1.90 | 1,947.50 | NONB |
| 08/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with O. Nasab re revised documents circulated by Munger. | 0.50 | 512.50 | NONB |
| 08/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re revised documents circulated by Munger re: DA/AG. | 0.20 | 205.00 | NONB |
| 08/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with L. Demsky re revised documents circulated by Munger. | 0.90 | 922.50 | NONB |
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Drafting memo on scope of Butte DA request. | 0.50 | 297.50 | NONB |
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with M. Doyen, O. Nasab, L. Harding, G. May and others to discuss scope of Butte DA request. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Reviewing draft response to Butte DA request re: Camp Fire. | 0.30 | 178.50 | NONB |
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA production re: Camp Fire. | 3.70 | 2,201.50 | NONB |
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte DA request re: Camp Fire. | 1.20 | 714.00 | NONB |
| 08/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May to discuss strategy for Butte DA request re: Camp Fire. | 0.90 | 535.50 | NONB |
| 08/05/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to location tracking investigation per M. Wong. | 6.00 | 1,740.00 | NONB |
| 08/05/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to video evidence project per K. Docherty. | 5.00 | 1,450.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call regarding data collection and follow-up discussion re: experts. | 0.70 | 525.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call about possible evidence inspection re: experts. | 1.00 | 750.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Team meeting with J. North and others regarding outstanding discovery. | 1.50 | 1,125.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing deposition transcripts. | 0.80 | 600.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Attention to expert retention. | 1.50 | 1,125.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordination with client regarding system hardening work and email to team. | 1.80 | 1,350.00 | NONB |
| 08/05/19 | North, J A | Non-Bankruptcy Litigation - Team meeting regarding outstanding discovery. | 1.50 | 2,250.00 | NONB |
| 08/05/19 | North, J A | Non-Bankruptcy Litigation - Review of deposition testimony and exhibits. | 3.00 | 4,500.00 | NONB |
| 08/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing further materials in relation to Tubbs. | 0.60 | 450.00 | NONB |
| 08/05/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to preparing Tubbs fire documents for attorney review per K. Docherty (4.1); Attention to creating map for attorney review per M. Wong (2). | 6.10 | 1,769.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend third party contractor Federal Monitor interview. | 3.60 | 2,142.00 | NONB |
| 08/06/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of PG&E personnel. | 2.00 | 1,190.00 | NONB |
| 08/06/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/06/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Transmission line investigation witness interview. | 1.80 | 1,350.00 | NONB |
| 08/06/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation records. | 3.80 | 2,850.00 | NONB |
| 08/06/19 | Weiss, Alex | Non-Bankruptcy Litigation - Reviewing documents for production to co-counsel re: derivative suit discovery. | 0.80 | 600.00 | NONB |
| 08/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for and participate in investigative interview for transmission investigation with N. Denning. | 2.20 | 1,309.00 | NONB |
| 08/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary for transmission investigation. | 1.20 | 714.00 | NONB |
| 08/06/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with F. Lawoyin, L. Cole re Monitor interview coverage. | 0.20 | 204.00 | NONB |
| 08/06/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate follow-up NBF production searches and analyze results as per S. Reents' instructions. | 2.00 | 1,130.00 | NONB |
| 08/06/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Federal Monitor Interview Tracker and Zip creation per A. Tilden. | 0.60 | 174.00 | NONB |
| 08/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Interview regarding transmission line investigation. | 4.00 | 3,840.00 | NONB |
| 08/06/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/06/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 4.70 | 1,950.50 | NONB |
| 08/06/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to procedure for responding to Camp Fire data requests for S. Reents. | 5.30 | 2,199.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 10.80 | 4,212.00 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger), C. Beshara (CSM) and others regarding identification of documents to be produced to Butte County DA. | 0.50 | 427.50 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for production to Butte County DA. | 1.90 | 1,624.50 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review and revise tracker for documents to be produced to the Butte County DA in next production. | 0.40 | 342.00 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate production of documents to be produced to Butte County DA. | 2.10 | 1,795.50 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with client representatives regarding identification of documents to be produced to Butte County DA. | 0.70 | 598.50 | NONB |
| 08/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with R. DiMaggio and A. MacLean (CSM) regarding review of documents to be produced to Butte County DA. | 0.70 | 598.50 | NONB |
| 08/06/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 4.20 | 2,373.00 | NONB |
| 08/06/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 5.30 | 2,199.50 | NONB |
| 08/06/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Quality control review of Camp Fire production set as requested by R. DiMaggio. | 6.50 | 2,697.50 | NONB |
| 08/06/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA Requests per R. DiMaggio's instructions. | 5.30 | 2,199.50 | NONB |
| 08/06/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.80 | 4,482.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 08/06/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.50 | 5,187.50 | NONB |
| 08/06/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.5); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.5); Work with CDS (Discovery Vendor) to run analysis of Butte DA productions to date as per C. Robertson's instructions (1.4); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.2); Review random sample of staged production for potential issues as per C. Robertson's instructions (3.4). | 10.30 | 5,819.50 | NONB |
| 08/06/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and analysis of PG&E records in preparation for data response as per M. Fleming. | 2.60 | 871.00 | NONB |
| 08/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger), P. Fountain (CSM) and others regarding identification of documents to be produced to Butte County DA. | 0.50 | 445.00 | NONB |
| 08/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with S. Kibria, et al., re collection of documents in furtherance of effort to respond to government request. | 0.30 | 252.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to communicating with client representative, et al, regarding review of response to government request. | 0.80 | 672.00 | NONB |
| 08/06/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 13.60 | 5,644.00 | NONB |
| 08/06/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, and others re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 08/06/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with R. DiMaggio, and others re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 08/06/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Emails with M. Doyen re: Butte DA talking points. | 0.70 | 945.00 | NONB |
| 08/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare production in response to government request and communicate with P. Fountain, M. Fleming, et al., re same. | 1.30 | 1,092.00 | NONB |
| 08/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Revise draft of response to government request and communicate with SMEs re same. | 3.70 | 3,108.00 | NONB |
| 08/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for responsiveness to government request and communicate with client representative re same. | 2.10 | 1,764.00 | NONB |
| 08/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Fleming (CSM) regarding collection and production of documents to the Butte County DA. | 0.60 | 357.00 | NONB |
| 08/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with company representatives regarding collection and Relativity processing of documents responsive to Butte County DA requests. | 0.90 | 535.50 | NONB |
| 08/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review mobile data for production to Butte County DA and communicate with R. DiMaggio (CSM) regarding the same. | 2.00 | 1,190.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), P. Fountain (CSM), L. Harding (MTO), K. McDowell (MTO) and M. Doyen (MTO) regarding production of documents to Butte County DA. | 0.50 | 297.50 | NONB |
| 08/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery consultant regarding collection of database records for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 08/06/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with P. Fountain and PWC to discuss strategy for upcoming production to Butte County D.A. | 0.30 | 178.50 | NONB |
| 08/06/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.40 | 4,731.00 | NONB |
| 08/06/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 08/06/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with O. Nasab re documents circulated by Munger. | 0.70 | 717.50 | NONB |
| 08/06/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Attention to Butte County Camp Fire Data Request as per P. Fountain. | 2.90 | 1,203.50 | NONB |
| 08/06/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Review/analyze documents in Brainspace in preparation of witness testimony per C. Robertson. | 0.40 | 166.00 | NONB |
| 08/06/19 | Norris, Evan | Non-Bankruptcy Litigation - Further review and analysis of documents circulated by Munger. | 1.40 | 1,435.00 | NONB |
| 08/06/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with C. Robertson to discuss strategy for Butte DA production. | 0.40 | 238.00 | NONB |
| 08/06/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with PG&E SMEs to discuss relevance of documents for Butte DA request re: Camp Fire. | 0.30 | 178.50 | NONB |
| 08/06/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA production. | 2.90 | 1,725.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May and PG&E SMEs to determine relevance of certain documents for Butte DA request re: Camp Fire. | 1.50 | 892.50 | NONB |
| 08/06/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Reviewing documents for Butte DA request re: Camp Fire. | 2.90 | 1,725.50 | NONB |
| 08/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with C. Barreiro and others re expert retention. | 0.70 | 525.00 | NONB |
| 08/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing Tubbs related documents. | 5.40 | 4,050.00 | NONB |
| 08/06/19 | Fernandez, Vivian | Non-Bankruptcy Litigation – Attention to video evidence project per K. Docherty. | 5.60 | 1,624.00 | NONB |
| 08/06/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to location tracking investigation per M. Wong. | 2.00 | 580.00 | NONB |
| 08/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating evidence locker inspection. | 0.30 | 225.00 | NONB |
| 08/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating evidence inspection as part of system hardening work. | 0.50 | 375.00 | NONB |
| 08/06/19 | North, J A | Non-Bankruptcy Litigation - Review of deposition transcripts and exhibits. | 3.50 | 5,250.00 | NONB |
| 08/06/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review and collect aerial imagery of Tubbs fire. | 0.40 | 342.00 | NONB |
| 08/06/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to preparing Tubbs fire documents for attorney review per K. Docherty. | 0.60 | 174.00 | NONB |
| 08/06/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling and organizing Tubbs documents for attorney review per K. Docherty. | 0.40 | 116.00 | NONB |
| 08/06/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing NBF custodians. | 0.30 | 225.00 | NONB |
| 08/06/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing Tubbs background. | 2.60 | 1,950.00 | NONB |
| 08/07/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to hard drive at the request of J. Fernando. | 0.80 | 308.00 | NONB |
| 08/07/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Prepare documents to send to the Monitor ahead of the transmission line investigation call. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Draft summary of transmission line inspection project for circulation to the client. | 2.80 | 1,666.00 | NONB |
| 08/07/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call re: Monitor request with C. Beshara, client and others. | 0.20 | 150.00 | NONB |
| 08/07/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Prepare issue outline and talking points for call with Monitor to discuss transmission line investigation. | 1.20 | 900.00 | NONB |
| 08/07/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation records. | 5.00 | 3,750.00 | NONB |
| 08/07/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meet with N. Denning to prepare for call with Monitor to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/07/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating consolidation of prior productions/depositions for production to directors' counsel. | 1.20 | 900.00 | NONB |
| 08/07/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary regarding transmission investigation. | 8.20 | 4,879.00 | NONB |
| 08/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Compilation of Federal Monitor Interview memos per A. Tilden. | 0.80 | 232.00 | NONB |
| 08/07/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Respond to PG&E emails on Monitor interviews. | 0.80 | 684.00 | NONB |
| 08/07/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to transmission line investigation. | 2.80 | 2,688.00 | NONB |
| 08/07/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/07/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of procedure for fact investigation research for J. Hagood. | 7.80 | 3,237.00 | NONB |
| 08/07/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 0.20 | 83.00 | NONB |
| 08/07/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 11.50 | 4,485.00 | NONB |
| 08/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, R. DiMaggio and C. Robertson regarding search conditions for review sweeps. | 1.20 | 480.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to schedule for production with S. Reents and others. | 1.00 | 400.00 | NONB |
| 08/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to locating copy of production to Butte DA at the request of C. Robertson. | 0.50 | 200.00 | NONB |
| 08/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA Document Request. | 1.30 | 1,111.50 | NONB |
| 08/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with R. DiMaggio, C. Robertson and CDS Legal regarding coordination of document production to Butte County DA. | 1.80 | 1,539.00 | NONB |
| 08/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production cover letter for production to Butte County DA. | 0.80 | 684.00 | NONB |
| 08/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Call with client representatives, C. Beshara (CSM) and A. Weiss (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 513.00 | NONB |
| 08/07/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Quality control review of Camp Fire production set as requested by R. DiMaggio. | 4.10 | 1,701.50 | NONB |
| 08/07/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 6.20 | 2,573.00 | NONB |
| 08/07/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling industry materials for attorney review, per C. Robertson. | 0.30 | 93.00 | NONB |
| 08/07/19 | Rim, Dianne | Non-Bankruptcy Litigation - Quality-check pre-stage random sample of documents for Butte County DA production per R. DiMaggio. | 10.70 | 4,440.50 | NONB |
| 08/07/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 2.00 | 830.00 | NONB |
| 08/07/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard-copy document collection project to respond to document requests. | 1.40 | 1,050.00 | NONB |
| 08/07/19 | Weiss, Alex | Non-Bankruptcy Litigation - Reviewing materials re: Camp-related document requests. | 1.80 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.50 | 3,527.50 | NONB |
| 08/07/19 | Weiss, Alex | Non-Bankruptcy Litigation - Participating in call with P. Fountain and others re: document requests. | 1.00 | 750.00 | NONB |
| 08/07/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and organize documents for Monitor updates. | 3.80 | 1,273.00 | NONB |
| 08/07/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 08/07/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.20 | 5,063.00 | NONB |
| 08/07/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.9); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.7); Work with CDS (Discovery Vendor) to run analysis of Butte DA productions to date as per C. Robertson's instructions (2.4); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (2.3); Participate in weekly meeting to discuss ongoing reviews and upcoming productions as per S. Reents' instructions (1.4). | 10.70 | 6,045.50 | NONB |
| 08/07/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and prepare demonstrative relating to DA data response per M. Fleming (2.1); Review and analysis of PG&E records in preparation for data response as per P. Fountain (1.2). | 3.30 | 1,105.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM) and A. Weiss (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 08/07/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 08/07/19 | May, Grant S. | Non-Bankruptcy Litigation - Compile summary of records for review in preparing response to government request. | 2.50 | 2,100.00 | NONB |
| 08/07/19 | May, Grant S. | Non-Bankruptcy Litigation - Revise draft of response to government request. | 0.60 | 504.00 | NONB |
| 08/07/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare analysis of records related to government request and communicate with SMEs re same. | 1.30 | 1,092.00 | NONB |
| 08/07/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with C. Robertson, and others re: ESI review and productions. | 1.30 | 1,267.50 | NONB |
| 08/07/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating government data request Excel per A. Weiss. | 1.50 | 435.00 | NONB |
| 08/07/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 08/07/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for responsiveness to government request. | 1.80 | 1,512.00 | NONB |
| 08/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with internal production team (S. Reents (CSM), R. DiMaggio (CSM) and others) to discuss ongoing production and review work and preparation regarding the same. | 1.80 | 1,071.00 | NONB |
| 08/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate collection and production of documents to the Butte County DA (1.5); Communicate with M. Fleming (CSM), P. Fountain (CSM), and R. DiMaggio (CSM) regarding the same (1.8). | 3.30 | 1,963.50 | NONB |
| 08/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with R. DiMaggio (CSM), J. Fernando (CSM) and discovery vendor regarding searches for custodial ESI responsive to Butte County DA requests. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/07/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with O. Nasab re: DA/AG update and prep for same. | 0.40 | 410.00 | NONB |
| 08/07/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/07/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 12.10 | 5,021.50 | NONB |
| 08/07/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with co-counsel re: DA/AG update. | 1.10 | 1,127.50 | NONB |
| 08/07/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Attention to Butte County Camp Fire Data Request as per P. Fountain. | 7.70 | 3,195.50 | NONB |
| 08/07/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte DA production. | 1.50 | 892.50 | NONB |
| 08/07/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with PG&E SME to discuss document review strategy for Butte DA request. | 0.10 | 59.50 | NONB |
| 08/07/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with S. Reents, C. Robertson, P. Fountain and others to discuss logistics of uploading data for Butte DA and CPUC requests. | 1.40 | 833.00 | NONB |
| 08/07/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Revising Butte DA production letter. | 2.70 | 1,606.50 | NONB |
| 08/07/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA production. | 1.20 | 714.00 | NONB |
| 08/07/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordination of data for experts. | 1.30 | 975.00 | NONB |
| 08/07/19 | North, J A | Non-Bankruptcy Litigation - Review of deposition/transcripts/exhibits in prep for estimation/trial proceedings. | 3.00 | 4,500.00 | NONB |
| 08/07/19 | North, J A | Non-Bankruptcy Litigation - Review of statement summaries. | 0.40 | 600.00 | NONB |
| 08/07/19 | Myer, Edgar | Non-Bankruptcy Litigation - Emails to client and team about data collection following call with expert. | 1.30 | 975.00 | NONB |
| 08/07/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review and collect aerial photos. | 0.40 | 342.00 | NONB |
| 08/07/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing CA2 FIRE report and other evidence. | 1.90 | 1,425.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend call with Monitor, B. Gruenstein, O. Nasab and others re: transmission investigation. | 0.80 | 684.00 | NONB |
| 08/08/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review summary of transmission investigation matter. (.9); Review documents in preparation for call with Monitor (.9). | 1.80 | 1,539.00 | NONB |
| 08/08/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking transmission line investigation meeting preparation materials, per K. O'Koniewski. | 0.60 | 186.00 | NONB |
| 08/08/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for call with Monitor to discuss the transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/08/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with Monitor to discuss the transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client representative, P. Fountain, PwC, and discovery consultant regarding collection of materials for production. | 0.60 | 450.00 | NONB |
| 08/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Analyzing prior productions and collections to assist directors' counsel. | 4.20 | 3,150.00 | NONB |
| 08/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with S. Reents and others re: derivative suit discovery. | 0.60 | 450.00 | NONB |
| 08/08/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview memo for interview of PG&E employee related to transmission investigation. | 1.80 | 1,071.00 | NONB |
| 08/08/19 | Bodner, Sara | Non-Bankruptcy Litigation - Compile and organize materials for circulation to Monitor related to transmission investigation. | 0.20 | 119.00 | NONB |
| 08/08/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for and attend call with Monitor regarding transmission investigation. | 1.20 | 714.00 | NONB |
| 08/08/19 | Lloyd, T | Non-Bankruptcy Litigation - Review documents in furtherance of effort to respond to order from Judge Alsup at request of P. Fountain. | 5.20 | 2,158.00 | NONB |
| 08/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: responses to WSJ inquiries. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Monitor re: internal investigation. | 0.80 | 1,080.00 | NONB |
| 08/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for call with Monitor re: internal investigation. | 0.60 | 810.00 | NONB |
| 08/08/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records per R. DiMaggio. | 2.70 | 1,120.50 | NONB |
| 08/08/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.30 | 3,859.50 | NONB |
| 08/08/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by P. Truong and M. Wheeler. | 8.30 | 3,237.00 | NONB |
| 08/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate productions to Butte DA loads with R. Severini. | 0.30 | 120.00 | NONB |
| 08/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PwC, PG&E and S. Reents regarding ediscovery. | 1.00 | 400.00 | NONB |
| 08/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 08/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Audit review sweep searches at the request of R. DiMaggio and provide feedback. | 0.50 | 200.00 | NONB |
| 08/08/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with Butte County D.A. requests as per the instructions of C. Robertson, R. Schwarz, and R. DiMaggio. | 11.80 | 4,897.00 | NONB |
| 08/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM), C. Robertson (CSM) and M. Fleming (CSM) regarding production of materials responsive to Butte County DA data requests. | 1.10 | 940.50 | NONB |
| 08/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA requests. | 1.50 | 1,282.50 | NONB |
| 08/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with client representatives regarding status of production of documents to Butte County DA. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 1.50 | 622.50 | NONB |
| 08/08/19 | Rim, Dianne | Non-Bankruptcy Litigation - Quality-check pre-stage random sample of documents for Butte County DA production per. R. DiMaggio. | 5.10 | 2,116.50 | NONB |
| 08/08/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA Requests per R. DiMaggio's instructions. | 4.50 | 1,867.50 | NONB |
| 08/08/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.50 | 3,527.50 | NONB |
| 08/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection/review for production in response to document requests. | 2.70 | 2,025.00 | NONB |
| 08/08/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 08/08/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong and R. DiMaggio. | 12.80 | 5,312.00 | NONB |
| 08/08/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of PGE-CAMP-GJ documents into retrieval database for attorney/paralegal searching and retrieval at the request of C. Robertson. | 1.50 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.2); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.9); Work with CDS (Discovery Vendor) to run analysis of Butte DA productions to date as per C. Robertson's instructions (1.5); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.2); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8). | 7.60 | 4,294.00 | NONB |
| 08/08/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review documents in preparation for DA data response as per M. Fleming. | 0.30 | 100.50 | NONB |
| 08/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM), C. Robertson (CSM) and M. Fleming (CSM) regarding production of materials responsive to Butte County DA data requests. | 1.10 | 979.00 | NONB |
| 08/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft production letter accompanying materials responsive to Butte County DA data requests. | 2.40 | 2,136.00 | NONB |
| 08/08/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 9.80 | 4,067.00 | NONB |
| 08/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS and others re: ESI collections and processing. | 0.70 | 682.50 | NONB |
| 08/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with E. Collier and PwC re: ESI collections and processing. | 1.00 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence re: ESI collections and processing. | 0.40 | 390.00 | NONB |
| 08/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: follow-up from Butte DA meeting. | 0.40 | 540.00 | NONB |
| 08/08/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to conducting second-level review of documents for responsiveness to government requests and communicate with M. Fleming re same. | 0.70 | 588.00 | NONB |
| 08/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Munger to debrief re: meeting with Butte DA. | 1.00 | 1,350.00 | NONB |
| 08/08/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to correspondence with L. Harding (MTO), et al., re production of documents in response to government request. | 0.60 | 504.00 | NONB |
| 08/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft sections of production letter for Butte County DA production and send to C. Beshara (CSM) for review. | 0.90 | 535.50 | NONB |
| 08/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to documents to produce to Butte County DA and communicate with P. Fountain (CSM), M. Fleming (CSM) and R. DiMaggio (CSM) regarding the same. | 3.20 | 1,904.00 | NONB |
| 08/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM), P. Fountain (CSM), and M. Fleming (CSM) regarding production of documents to Butte County DA. | 1.10 | 654.50 | NONB |
| 08/08/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails to C. Beshara and others re: CPUC data request. | 0.90 | 922.50 | NONB |
| 08/08/19 | Norris, Evan | Non-Bankruptcy Litigation - Working group meeting/call with E. Collier and others re: DA/AG Update and next steps. | 0.90 | 922.50 | NONB |
| 08/08/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 8.40 | 3,486.00 | NONB |
| 08/08/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests at the request of R. DiMaggio. | 11.10 | 4,606.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to correcting the language in previous Butte DA production letter. | 0.20 | 119.00 | NONB |
| 08/08/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte DA production. | 2.70 | 1,606.50 | NONB |
| 08/08/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Drafting language for Butte DA production letter. | 2.30 | 1,368.50 | NONB |
| 08/08/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with C. Beshara to discuss language in Butte DA production letter. | 0.10 | 59.50 | NONB |
| 08/08/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May to discuss documents for Butte DA production. | 0.50 | 297.50 | NONB |
| 08/08/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordination of data for experts. | 0.80 | 600.00 | NONB |
| 08/08/19 | Myer, Edgar | Non-Bankruptcy Litigation - Meeting with J. North, D. Hernandez and others re: case strategy. | 1.20 | 900.00 | NONB |
| 08/08/19 | North, J A | Non-Bankruptcy Litigation - Review of Cal Fire exhibits/reports in prep for estimation/trial. | 1.30 | 1,950.00 | NONB |
| 08/08/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with J. North, D. Hernandez and others re: case strategy. | 1.20 | 900.00 | NONB |
| 08/08/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing Tubbs CAL FIRE report and supporting documents. | 0.70 | 525.00 | NONB |
| 08/09/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of contractor interview with the Federal Monitor. | 1.80 | 1,071.00 | NONB |
| 08/09/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of vegetation management contractor interview with the Federal Monitor. | 2.40 | 1,428.00 | NONB |
| 08/09/19 | Kariyawasam, Kalana | Non-Bankruptcy Litigation - Revising response to government inquiry. | 1.00 | 595.00 | NONB |
| 08/09/19 | Weiss, Alex | Non-Bankruptcy Litigation - Analyzing prior productions and collections to assist directors' counsel and drafting email for directors' counsel. | 4.60 | 3,450.00 | NONB |
| 08/09/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with S. Reents and others re: derivative suit discovery. | 0.60 | 450.00 | NONB |
| 08/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare and revise interview memorandum related to transmission investigation. | 2.80 | 1,666.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and compile documents for Monitor related to transmission investigation. | 0.60 | 357.00 | NONB |
| 08/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary related to transmission investigation. | 0.80 | 476.00 | NONB |
| 08/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with client representative regarding transmission investigation and prepare and circulate summary of call. | 0.60 | 357.00 | NONB |
| 08/09/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Revising letter re: work on IAS transmission line per request of client. | 0.80 | 1,080.00 | NONB |
| 08/09/19 | Jakobson, Nicole | Non-Bankruptcy Litigation – Conduct fact research for internal investigation per S. Bodner. | 0.40 | 116.00 | NONB |
| 08/09/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 08/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Quality control of productions to Butte DA and provide feedback to C. Robertson. | 2.50 | 1,000.00 | NONB |
| 08/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding processing of mobile data. | 0.30 | 120.00 | NONB |
| 08/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.30 | 120.00 | NONB |
| 08/09/19 | Fountain, Peter | Non-Bankruptcy Litigation - Call with L. Harding (Munger), C. Beshara (CSM), C. Robertson (CSM) and others regarding production of documents to Butte County DA related to Camp Fire, and preparation for same. | 1.30 | 1,111.50 | NONB |
| 08/09/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM), C. Robertson (CSM), M. Fleming (CSM) and G. May (CSM) regarding production of materials responsive to Butte County DA data requests. | 0.80 | 684.00 | NONB |
| 08/09/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of C. Robertson and R. DiMaggio. | 7.80 | 3,237.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA Requests per R. DiMaggio's instructions. | 2.00 | 830.00 | NONB |
| 08/09/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 08/09/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection/review for production in response to document requests. | 3.10 | 2,325.00 | NONB |
| 08/09/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 13.40 | 5,561.00 | NONB |
| 08/09/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.7); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.7); Work with CDS (Discovery Vendor) to run analysis of Butte DA productions to date as per C. Robertson's instructions (0.7); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (0.9); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.3); Work with CDS (Discovery Vendor) to run sweeps for additional documents responsive to requests and fact development as per C. Robertson's instructions (1.1). | 5.40 | 3,051.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/09/19 | Severini, Roberto | Non-Bankruptcy Litigation - Quality control of PGE-CAMP-GJ data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas-Fernando. | 1.00 | 360.00 | NONB |
| 08/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), P. Fountain (CSM), C. Robertson (CSM) and others regarding production of documents to Butte County DA related to Camp Fire, and preparation for same. | 1.30 | 1,157.00 | NONB |
| 08/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM), C. Robertson (CSM), M. Fleming (CSM) and G. May (CSM) regarding production of materials responsive to Butte County DA data requests. | 0.80 | 712.00 | NONB |
| 08/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work on draft production letter accompanying materials responsive to Butte County DA data requests, and further document review in connection with same. | 2.70 | 2,403.00 | NONB |
| 08/09/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating government data request Excel for A. Weiss. | 1.20 | 348.00 | NONB |
| 08/09/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with W. Belt, and others re: ESI processing. | 0.50 | 487.50 | NONB |
| 08/09/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, and others re: ESI review. | 0.30 | 292.50 | NONB |
| 08/09/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, and others re: ESI collection and processing. | 0.70 | 682.50 | NONB |
| 08/09/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 08/09/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly call with Munger Tolles and client re: Butte DA investigation into Camp Fire. | 0.70 | 945.00 | NONB |
| 08/09/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with L. Harding (MTO), et al., re draft production letter and prep for same. | 0.90 | 756.00 | NONB |
| 08/09/19 | May, Grant S. | Non-Bankruptcy Litigation - Review proposed revisions to production letter and communicate with C. Beshara, M. Fleming, et al., re same. | 1.20 | 1,008.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise draft production letter for production to Butte County DA and revert changes to C. Beshara (CSM). | 0.50 | 297.50 | NONB |
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review mobile data to produce to Butte County DA and communicate with J. Fernando (CSM) and R. DiMaggio (CSM) regarding the same. | 3.10 | 1,844.50 | NONB |
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with L. Harding (MTO) regarding materials to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM), G. May (CSM) and M. Fleming (CSM) regarding production of documents to Butte County DA. | 2.10 | 1,249.50 | NONB |
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with subject matter expert regarding collection of materials to produce to Butte County DA. | 0.80 | 476.00 | NONB |
| 08/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review report regarding quality control check of custodial ESI and communicate with D. Rim (CSM) regarding the same. | 0.80 | 476.00 | NONB |
| 08/09/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests at the request of R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 08/09/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with L. Harding, K. McDowell, C. Beshara and others to review draft of Butte DA production letter. | 0.90 | 535.50 | NONB |
| 08/09/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review with PG&E SME for Butte DA production. | 0.30 | 178.50 | NONB |
| 08/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Summaries of calls with experts. | 0.80 | 600.00 | NONB |
| 08/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call regarding system hardening at Bennett Lane. | 1.10 | 825.00 | NONB |
| 08/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordination of data for experts. | 0.50 | 375.00 | NONB |
| 08/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Attention to mangement of expert invoices. | 0.30 | 225.00 | NONB |
| 08/09/19 | North, J A | Non-Bankruptcy Litigation - Conference with N. Denning regarding various workstreams and staffing re same. | 0.70 | 1,050.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | North, J A | Non-Bankruptcy Litigation - Meeting with D. Hernandez and team regarding expert analysis and follow-up re same. | 0.50 | 750.00 | NONB |
| 08/10/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/10/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 08/10/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/10/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 7.80 | 3,237.00 | NONB |
| 08/10/19 | Severini, Roberto | Non-Bankruptcy Litigation - Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | NONB |
| 08/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with D. Rim (CSM) regarding quality control review of custodial ESI for production to Butte County DA. | 0.10 | 59.50 | NONB |
| 08/10/19 | Myer, Edgar | Non-Bankruptcy Litigation - Further review of Tubbs documents. | 4.60 | 3,450.00 | NONB |
| 08/10/19 | North, J A | Non-Bankruptcy Litigation - Review/revise estimation reply. | 0.70 | 1,050.00 | NONB |
| 08/11/19 | Norris, Evan | Non-Bankruptcy Litigation - Revisions to email from C. Beshara regarding matter relating to proceedings before Judge Alsup. | 1.20 | 1,230.00 | NONB |
| 08/11/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/11/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review and comment on witness memorandum regarding transmission line investigation. | 1.60 | 1,200.00 | NONB |
| 08/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise interview memorandum related to transmission investigation. | 0.20 | 119.00 | NONB |
| 08/11/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E work records per R. DiMaggio. | 6.00 | 2,490.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) and C. Beshara (CSM) regarding production of documents to Butte County DA. | 0.20 | 171.00 | NONB |
| 08/11/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 08/11/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.60 | 4,814.00 | NONB |
| 08/11/19 | Severini, Roberto | Non-Bankruptcy Litigation - Quality control of PGE-CAMP-GJ data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | NONB |
| 08/11/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of PGE-CAMP-GJ documents into retrieval database for attorney/paralegal searching and retrieval at the request of C. Robertson. | 2.50 | 900.00 | NONB |
| 08/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise production letter accompanying documents responsive to Butte County DA data requests. | 2.40 | 2,136.00 | NONB |
| 08/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Review correspondence re: investigation. | 0.50 | 487.50 | NONB |
| 08/11/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to reviewing memo from L. Harding (MTO) re meeting with government. | 0.40 | 336.00 | NONB |
| 08/11/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to creating spiral bindings of timeline documents for attorney review per K. Docherty. | 3.10 | 899.00 | NONB |
| 08/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft email to O. Nasab (CSM) and E. Norris (CSM) regarding supplemental filing with Judge Alsup related to transmission line. | 0.50 | 445.00 | NONB |
| 08/12/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview with former PG&E employee. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to discussing transition onto transmission line investigation with O. Nasab (.1); Discuss further with B. Gruenstein (.1). | 0.20 | 171.00 | NONB |
| 08/12/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) regarding clarification to Judge Alsup. | 0.20 | 119.00 | NONB |
| 08/12/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to transmission line investigation summary and plan. | 4.00 | 3,000.00 | NONB |
| 08/12/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with N. Denning and S. Bodner to discuss transmission line investigation plan. | 0.20 | 150.00 | NONB |
| 08/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Analyzing and correspondence with G. May and others re: prior productions and collections to assist directors' counsel. | 1.20 | 900.00 | NONB |
| 08/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare high-level summary related to transmission investigation. | 4.40 | 2,618.00 | NONB |
| 08/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation with N. Denning and K. O'Koniewski. | 0.20 | 119.00 | NONB |
| 08/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise and circulate draft interview memo related to transmission investigation. | 1.80 | 1,071.00 | NONB |
| 08/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Initial review of Monitor report on EVM program. | 1.00 | 1,350.00 | NONB |
| 08/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with J. Kane re: Judge Alsup order re VM inspections. | 0.60 | 810.00 | NONB |
| 08/12/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Review and comment on interview memo related to transmission investigation per S. Bodner. | 1.00 | 290.00 | NONB |
| 08/12/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to production hard drive-related activities and production per M. Kozycz. | 3.80 | 1,102.00 | NONB |
| 08/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft memo re KPMG Monitor interview. | 2.00 | 1,710.00 | NONB |
| 08/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini re: Judge Alsup order re: VM inspections. | 0.60 | 810.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to transmission line investigation. | 5.40 | 5,184.00 | NONB |
| 08/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare hard drives for production to Butte DA and additional production labels at the request of C. Robertson. | 0.80 | 320.00 | NONB |
| 08/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.40 | 160.00 | NONB |
| 08/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PG&E, S. Reents and CDS regarding database environment. | 0.80 | 320.00 | NONB |
| 08/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Research into ways to optimize Relativity infrastructure. | 1.00 | 400.00 | NONB |
| 08/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) C. Beshara (CSM) and A. Weiss (CSM) re: production of documents to Butte County DA and accompanying cover letter. | 0.50 | 427.50 | NONB |
| 08/12/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 08/12/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA Requests. | 4.80 | 1,992.00 | NONB |
| 08/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection/review for production in response to document requests. | 4.30 | 3,225.00 | NONB |
| 08/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Meetings with D. Chomat (PwC) and others re: document requests. | 1.40 | 1,050.00 | NONB |
| 08/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives, L. Harding (Munger) and others to review and revise production letter accompanying documents responsive to Butte County DA data requests, and preparation for same. | 1.20 | 1,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with O. Nasab (CSM) regarding revisions to production letter accompanying documents responsive to Butte County DA requests. | 0.80 | 712.00 | NONB |
| 08/12/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: document hosting environment. | 0.50 | 487.50 | NONB |
| 08/12/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with D. Chomat, et al. regarding collection of documents for production to the Butte DA. | 0.70 | 588.00 | NONB |
| 08/12/19 | May, Grant S. | Non-Bankruptcy Litigation - Review draft of production letter to Butte DA and communicate with C. Beshara, L. Harding (MTO) et al., re same. | 1.10 | 924.00 | NONB |
| 08/12/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with L. Harding (MTO), et al., re transmission line history. | 0.40 | 336.00 | NONB |
| 08/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Dyer and E. Norris re: strategy for addressing criminal investigations re: Camp Fire. | 0.90 | 1,215.00 | NONB |
| 08/12/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents slated to production to Butte DA and prepare analysis of same. | 1.80 | 1,512.00 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and discovery vendor regarding searches for custodial ESI responsive to Butte County DA requests. | 0.40 | 238.00 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with A. Weiss (CSM) regarding documents to produce to Butte County DA. | 1.50 | 892.50 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents for responsiveness to Butte County DA requests. | 3.20 | 1,904.00 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to Butte County DA production hard drives, and communication with J. Fernando (CSM), S. Scanzillo (CSM) and L. Harding (MTO) regarding the same. | 0.50 | 297.50 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative regarding materials to collect for production to Butte County DA. | 0.10 | 59.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review production to Butte County DA for noteworthy documents and communicate with C. Beshara (CSM), M. Fleming (CSM) and G. May (CSM) regarding the same. | 1.30 | 773.50 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with discovery consultant regarding custodial ESI collections. | 0.20 | 119.00 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representatives, C. Beshara (CSM), M. Fleming (CSM), G. May (CSM), L. Harding (MTO) and K. McDowell (MTO) regarding production letter for production to Butte County DA, and preparation regarding the same. | 1.10 | 654.50 | NONB |
| 08/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and summarize information in connection with Butte DA request. | 0.30 | 178.50 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative, A. Weiss (CSM), discovery consultant, and PwC regarding collection of documents for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 08/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss status of productions to Butte County DA and custodial ESI collections. | 0.40 | 238.00 | NONB |
| 08/12/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Meeting with E. Collier, M. Francis, C. Beshara, L. Harding and others to review Butte DA production letter. | 0.70 | 416.50 | NONB |
| 08/12/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our files C. Robertson. | 0.20 | 58.00 | NONB |
| 08/12/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with O. Nasab and co-counsel re DA/AG investigation update. | 0.80 | 820.00 | NONB |
| 08/12/19 | Norris, Evan | Non-Bankruptcy Litigation - Participated telephonically in meeting with counsel re DA/AG investigation. | 1.50 | 1,537.50 | NONB |
| 08/12/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for investigation of certain individuals related to Butte DA request. | 1.70 | 1,011.50 | NONB |
| 08/12/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Final relevance review of documents for Butte DA production. | 4.20 | 2,499.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Conferring with C. Beshara re: production cover letter for Butte County DA production re: S5 tags and related issues. | 1.80 | 2,430.00 | NONB |
| 08/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate creation of FTP sites for production to OII with V. Harper at the request of A. Tilden. | 0.30 | 120.00 | NONB |
| 08/12/19 | Myer, Edgar | Non-Bankruptcy Litigation - Supervising evidence inspection at Bennett Lane and follow-up meetings with experts. | 11.90 | 8,925.00 | NONB |
| 08/12/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to quality checking OII production materials per A. Tilden. | 2.60 | 806.00 | NONB |
| 08/12/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to preparing coils of timeline materials for attorney review per K. Docherty. | 1.00 | 290.00 | NONB |
| 08/13/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling Federal Monitor submission materials for attorney review, per J. Choi. | 0.60 | 186.00 | NONB |
| 08/13/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft memo summarizing Federal Monitor interview of PG&E personnel. | 1.80 | 1,071.00 | NONB |
| 08/13/19 | Cole, Lauren | Non-Bankruptcy Litigation - Prepare response to Judge Alsup order. | 2.00 | 1,190.00 | NONB |
| 08/13/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview. | 0.80 | 476.00 | NONB |
| 08/13/19 | Greenberg, Clay | Non-Bankruptcy Litigation - Review of Federal Monitor's report to Judge Alsup. | 1.40 | 1,197.00 | NONB |
| 08/13/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.60 | 450.00 | NONB |
| 08/13/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update transmission line investigation chart reflecting key takeaways and pertinent records. | 1.00 | 750.00 | NONB |
| 08/13/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking transmission line investigation meeting outline, per K. O'Koniewski. | 1.00 | 310.00 | NONB |
| 08/13/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Prepare talking points on the transmission line investigation summary to discuss with M. Zaken and team. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/13/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to transmission line investigation high-level summaries. | 2.80 | 2,100.00 | NONB |
| 08/13/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation high-level summaries. | 0.20 | 150.00 | NONB |
| 08/13/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise summary document related to transmission investigation. | 2.40 | 1,428.00 | NONB |
| 08/13/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and analyze Federal Monitor's July 26, 2019 Report to Judge Alsup. | 1.00 | 595.00 | NONB |
| 08/13/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise and re-circulate interview memorandum related to transmission investigation. | 0.40 | 238.00 | NONB |
| 08/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Kane and others regarding Judge Alsup order regarding vegetation management. | 0.80 | 1,080.00 | NONB |
| 08/13/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - PG&E employee contact information look up per F. Lawoyin. | 0.40 | 116.00 | NONB |
| 08/13/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to saving Judge Alsup materials to the N Drive, per O. Nasab. | 0.40 | 116.00 | NONB |
| 08/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Judge Alsup's order re: Monitor letter. | 0.40 | 540.00 | NONB |
| 08/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Monitor letter. | 1.20 | 1,620.00 | NONB |
| 08/13/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate follow-up NBF production searches and analyze results as per S. Reents' instructions. | 2.00 | 1,130.00 | NONB |
| 08/13/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to identifying CPUC responses per K. Kariyawasam. | 0.20 | 58.00 | NONB |
| 08/13/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review Monitor EVM report. | 0.80 | 816.00 | NONB |
| 08/13/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Continue work on memo re KPMG Monitor interview. | 1.20 | 1,026.00 | NONB |
| 08/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. North re: call with J. Kane and others regarding Judge Alsup order regarding vegetation management. | 0.40 | 540.00 | NONB |
| 08/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to transmission line investigation. | 2.60 | 2,496.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.90 | 360.00 | NONB |
| 08/13/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate Relativity search training with case manager and CDS. | 0.30 | 120.00 | NONB |
| 08/13/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production to Butte DA deliverable with CDS. | 0.10 | 40.00 | NONB |
| 08/13/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with A. Weiss regarding production of documents to Butte County DA. | 0.50 | 427.50 | NONB |
| 08/13/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) and C. Beshara (CSM) re: production of documents to Butte County DA and accompanying cover letter. | 0.40 | 342.00 | NONB |
| 08/13/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.9); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.4); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.4); Review random sample of staged production for potential issues as per C. Robertson's instructions (1.4); Work with CDS (Discovery Vendor) to run and QC sweep searches related to additional documents responsive to requests and fact development as per C. Robertson's instructions (2.8). | 9.00 | 5,085.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to identifying produced materials for data request responses per R. DiMaggio. | 0.40 | 124.00 | NONB |
| 08/13/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 4.30 | 1,784.50 | NONB |
| 08/13/19 | Rim, Dianne | Non-Bankruptcy Litigation - Quality-checked pre-stage random sample of documents for Butte Fire production per R. DiMaggio and C. Robertson. | 7.50 | 3,112.50 | NONB |
| 08/13/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking production document materials for client review, per C. Robertson. | 0.80 | 248.00 | NONB |
| 08/13/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests. | 3.00 | 1,245.00 | NONB |
| 08/13/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection/review for production in response to document requests. | 3.60 | 2,700.00 | NONB |
| 08/13/19 | Weiss, Alex | Non-Bankruptcy Litigation - Meetings with D. Chomat (PwC) and others re: document requests. | 1.10 | 825.00 | NONB |
| 08/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Interview PG&E employee in connection with Camp Fire investigation, and prepare for same. | 1.00 | 890.00 | NONB |
| 08/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and summarize documents included in forthcoming production to Butte County DA for purposes of client update. | 1.30 | 1,157.00 | NONB |
| 08/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives regarding identification of documents responsive to Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 08/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise production letter accompanying documents responsive to Butte County DA data requests. | 1.20 | 1,068.00 | NONB |
| 08/13/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Pull and organization of Butte County DA produced documents per C. Robertson. | 1.00 | 290.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with client representative, A. Weiss (CSM) and P. Fountain (CSM) regarding productions to Butte County DA. | 1.20 | 1,068.00 | NONB |
| 08/13/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 5.30 | 2,199.50 | NONB |
| 08/13/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, and others re: ESI collections and processing. | 0.70 | 682.50 | NONB |
| 08/13/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, and others re: ESI review. | 0.30 | 292.50 | NONB |
| 08/13/19 | Reents, Scott | Non-Bankruptcy Litigation - Revise ESI review results. | 0.30 | 292.50 | NONB |
| 08/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Loduca and others re: Butte DA investigation. | 0.70 | 945.00 | NONB |
| 08/13/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with L. Harding (MTO) re Butte DA production and prep for same. | 0.70 | 588.00 | NONB |
| 08/13/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate with N. Yee (Celerity), et al., re collection of records in response to government request. | 0.50 | 420.00 | NONB |
| 08/13/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to reviewing documents slated for production to the government and prepare analysis re same. | 0.60 | 504.00 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding production letter for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA requests. | 2.50 | 1,487.50 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA requests. | 0.50 | 297.50 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production letter for production to Butte County DA and input Bates numbers into the same. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft summary of noteworthy documents in Butte County DA production, pull said documents, and communicate with C. Beshara (CSM) regarding the same. | 2.80 | 1,666.00 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Truong (CSM) and A. Rozan (CSM) regarding privilege review of documents for production to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss status of productions to Butte County DA and custodial ESI collections. | 0.80 | 476.00 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with A. Weiss (CSM) regarding documents to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents produced to the Butte County DA and communicate with L. Harding (MTO) regarding the same. | 0.50 | 297.50 | NONB |
| 08/13/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Drafting correction to Butte DA production letter. | 1.90 | 1,130.50 | NONB |
| 08/13/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to compiling documents into our files for government data request per C. Robertson. | 0.20 | 58.00 | NONB |
| 08/13/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents into our files per C. Robertson. | 1.20 | 348.00 | NONB |
| 08/13/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Attention to Butte County Camp Fire Data Request as per P. Fountain. | 0.40 | 166.00 | NONB |
| 08/13/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with J. Loduca and others re next steps in DA/AG matter. | 0.50 | 512.50 | NONB |
| 08/13/19 | Myer, Edgar | Non-Bankruptcy Litigation - Supervising evidence collection at Bennett Lane. | 9.50 | 7,125.00 | NONB |
| 08/13/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting evidence inspection summary for email. | 0.60 | 450.00 | NONB |
| 08/13/19 | North, J A | Non-Bankruptcy Litigation - Team site visit. | 3.10 | 4,650.00 | NONB |
| 08/13/19 | Tilden, Allison | Non-Bankruptcy Litigation - Team site visit. | 3.10 | 2,325.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing work product re: Tubbs Fire. | 1.20 | 900.00 | NONB |
| 08/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Research related to supplemental filing with Judge Alsup regarding transmission line. | 2.60 | 2,314.00 | NONB |
| 08/14/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend PG&E hand-off call with B. Gruenstein, O. Nasab, N. Denning and K. O'Koniewski re: transmission investigation. | 1.00 | 855.00 | NONB |
| 08/14/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review PG&E materials from K. O'Koniewski in preparation for hand-off call re: transmission investigation. | 1.20 | 1,026.00 | NONB |
| 08/14/19 | Loeser, Charles | Non-Bankruptcy Litigation - Talk to S. Bodner and K. O'Koniewski regarding case hand off and next steps for transmission line investigation. | 0.80 | 684.00 | NONB |
| 08/14/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview with contractor. | 3.80 | 2,261.00 | NONB |
| 08/14/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of contractor Federal Monitor interview. | 4.40 | 2,618.00 | NONB |
| 08/14/19 | Greenberg, Clay | Non-Bankruptcy Litigation - Meeting with J. North, B. Sukiennik and others re: response to Judge Alsup order, VM. | 0.60 | 513.00 | NONB |
| 08/14/19 | Greenberg, Clay | Non-Bankruptcy Litigation - Review of summary of Monitor interview with VM contractor. | 0.80 | 684.00 | NONB |
| 08/14/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.40 | 300.00 | NONB |
| 08/14/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting re: Judge Alsup order and related vegetation management issues. | 0.20 | 150.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to transmission line investigation high-level summaries and materials. | 1.80 | 1,350.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation E-Binder. | 0.40 | 300.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation high-level summaries and charts. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with N. Denning to outline action items for transmission line investigation transition. | 0.40 | 300.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and C. Loeser to discuss transmission line investigation transition assignments and next steps. | 0.80 | 600.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation transition assignments and next steps. | 0.20 | 150.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation high-level summaries and materials. | 0.40 | 300.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Team call to discuss transmission line investigation transition and next steps. | 0.80 | 600.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with H. Cogur to discuss transmission line investigation E-Binders. | 0.20 | 150.00 | NONB |
| 08/14/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Organize action items related to transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/14/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary documents related to transmission investigation. | 5.80 | 3,451.00 | NONB |
| 08/14/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review EVM materials in preparation for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/14/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and summarize Monitor letter. | 1.20 | 714.00 | NONB |
| 08/14/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise Monitor interview memo. | 0.40 | 238.00 | NONB |
| 08/14/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation strategy with K. O'Koniewski. | 0.20 | 119.00 | NONB |
| 08/14/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation strategy with K. O'Koniewski and C. Loeser. | 0.80 | 476.00 | NONB |
| 08/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. North and B. Sukiennik re: Judge Alsup response on VM. | 0.60 | 810.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Meeting with J. North re outline (.1); Drafted outline for response to Judge Alsup order (1.2); attention to summaries of Monitor interviews re VM and EVM (.5). | 1.80 | 1,728.00 | NONB |
| 08/14/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating list of prospective interviewees per S. Bodner. | 0.60 | 174.00 | NONB |
| 08/14/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Analysis of Monitor report to Judge Alsup to prepare Judge Alsup's requested response (1.3); Call with O. Nasab and J. North re report analysis and discussion of response (.2); Emails to E. Collier and SME re response to Judge Alsup's order (.3). | 1.80 | 1,728.00 | NONB |
| 08/14/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to retrieving filing from proceedings before Judge Alsup for attorney review per M. Zaken (.1); Attention to forwarding requested information regarding filing from proceedings before Judge Alsup to A. Tilden (.1). | 0.20 | 62.00 | NONB |
| 08/14/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Creation of Prospective Interviewees list related to transmission investigation per S. Bodner. | 1.00 | 290.00 | NONB |
| 08/14/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating e-binders per K. O'Koniewski. | 2.60 | 754.00 | NONB |
| 08/14/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Review interview memos and issue chart in preparation for call on transmission review. | 1.40 | 1,890.00 | NONB |
| 08/14/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for call and team call regarding status of transmission line investigation. | 1.00 | 960.00 | NONB |
| 08/14/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with O. Nasab, C. Loeser, N. Denning, K. O'Koniewski and S. Bodner regarding transmission review. | 0.80 | 1,080.00 | NONB |
| 08/14/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PG&E, CDS and MTO regarding CDS guidelines. | 2.00 | 800.00 | NONB |
| 08/14/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare pre-stage export for C. Robertson's review in anticipation of requests for production to Butte DA. | 0.50 | 200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to schedule for production with S. Reents and others. | 1.00 | 400.00 | NONB |
| 08/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Robertson re: production of documents to Butte County DA. | 0.80 | 684.00 | NONB |
| 08/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) regarding supplemental filing with Judge Alsup regarding transmission line and production matters. | 1.10 | 979.00 | NONB |
| 08/14/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte County District Attorney. | 4.00 | 1,660.00 | NONB |
| 08/14/19 | Rim, Dianne | Non-Bankruptcy Litigation - Quality-checked pre-stage random sample of documents for Butte Fire production per R. DiMaggio and C. Robertson. | 5.00 | 2,075.00 | NONB |
| 08/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 5.50 | 3,107.50 | NONB |
| 08/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Discovery team meeting with attention to schedule for upcoming productions to the Butte County DA, CPUC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, P. Fountain, C. Robertson, J. Venegas. | 1.00 | 565.00 | NONB |
| 08/14/19 | Weiss, Alex | Non-Bankruptcy Litigation - Calls with C. Robertson, PwC and discovery consultant re: documents requests. | 0.50 | 375.00 | NONB |
| 08/14/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection/review for production in response to document requests. | 3.20 | 2,400.00 | NONB |
| 08/14/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of PGE-CAMP-CPUC documents into retrieval database for attorney/paralegal searching and retrieval at the request of N. Jakobson. | 2.00 | 720.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/14/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.9); Participate in weekly meeting to discuss ongoing reviews and upcoming productions as per S. Reents' instructions (1.0); Coordinate and supervise review of produced documents for fact development purposes as per C. Robertson's instructions (0.4); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.4); Review random sample of staged production for potential issues as per C. Robertson's instructions (1.1); Work with CDS (Discovery Vendor) to run and QC sweep searches related to additional documents responsive to requests and fact development as per C. Robertson's instructions (1.6). | 7.40 | 4,181.00 | NONB |
| 08/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives regarding identification of documents to be produced to Butte County DA, and preparation for same. | 0.80 | 712.00 | NONB |
| 08/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with M. Doyen (Munger), L. Harding (Munger) and G. May (CSM) regarding identification of documents related to transmission line. | 0.40 | 356.00 | NONB |
| 08/14/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 4.60 | 1,909.00 | NONB |
| 08/14/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with C. Robertson, and others re: ESI review and productions. | 1.00 | 975.00 | NONB |
| 08/14/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re: ESI collections and processing. | 1.00 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Doyen (MTO), et al. regarding productions to Butte DA. | 0.30 | 252.00 | NONB |
| 08/14/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., regarding Butte DA productions in preparation for call with co-counsel. | 0.50 | 420.00 | NONB |
| 08/14/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Fleming, SME, et al., regarding document collection in response to request from Butte DA. (0.6); Communicate with M. Fleming in preparation for same (0.3). | 0.90 | 756.00 | NONB |
| 08/14/19 | May, Grant S. | Non-Bankruptcy Litigation - Suggest revisions to talking points regarding approach to collection in response to request from Butte DA. | 1.20 | 1,008.00 | NONB |
| 08/14/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to conducting legal research related to Camp Fire investigation. | 0.40 | 336.00 | NONB |
| 08/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini and Munger re: talking points. | 1.00 | 1,350.00 | NONB |
| 08/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Comment on Munger talking points for meeting with DA. | 1.00 | 1,350.00 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag materials for responsiveness to Butte County DA requests (4.1); Communicate with C. Beshara (CSM), A. Weiss (CSM) and P. Fountain (CSM) regarding the same (.8). | 4.90 | 2,915.50 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding documents produced to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review metadata export and random sample reports for custodial ESI production to the Butte County DA for quality control purposes, and communicate with S. Reents (CSM), R. DiMaggio (CSM) and others regarding the same. | 2.70 | 1,606.50 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft agenda for internal production team meeting. | 0.30 | 178.50 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per. C. Beshara (CSM), draft email to client regarding privilege calls for material to produce to Butte County DA and send to O. Nasab (CSM) for review. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Bottini, Aishlinn R. | Non-Bankruptcy Litigation - Provide update to Camp team on status of CPUC requests. | 0.20 | 119.00 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with internal production team (S. Reents (CSM), R. DiMaggio (CSM), and others) to discuss ongoing production and review workstreams. | 1.00 | 595.00 | NONB |
| 08/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative, C. Beshara (CSM), L. Harding (MTO) and others to discuss upcoming production to Butte County DA. | 0.70 | 416.50 | NONB |
| 08/14/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second review of Butte County DA requests privileged documents at the request of R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 08/14/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and proposed comments on document circulated by Munger re DA/AG matter. | 0.90 | 922.50 | NONB |
| 08/14/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re document circulated by Munger re DA/AG matter. | 0.30 | 307.50 | NONB |
| 08/14/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with K. Orsini, B Brian and others re DA/AG matter. | 0.50 | 512.50 | NONB |
| 08/14/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Revising corrected version of Butte DA production letter. | 1.10 | 654.50 | NONB |
| 08/14/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with K. McDowell, G. May, PG&E SME and others to discuss potentially relevant documents for Butte DA production. | 0.50 | 297.50 | NONB |
| 08/14/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting evidence collection summary for email. | 0.50 | 375.00 | NONB |
| 08/14/19 | Myer, Edgar | Non-Bankruptcy Litigation - Supervising evidence collection at Bennett Lane. | 9.20 | 6,900.00 | NONB |
| 08/14/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing CAL FIRE related records. | 1.20 | 900.00 | NONB |
| 08/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Research in connection with supplemental filing with Judge Alsup related to transmission line. | 2.40 | 2,136.00 | NONB |
| 08/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call regarding transmission with client representative, C. Robertson (CSM) and K. Lee (PG&E), and preparation for same. | 0.80 | 712.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with O. Nasab (CSM) and C. Robertson (CSM) regarding preparation of supplemental filing with Judge Alsup related to transmission line. | 2.60 | 2,314.00 | NONB |
| 08/15/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend call with Monitor re: transmission investigation. | 0.20 | 171.00 | NONB |
| 08/15/19 | Loeser, Charles | Non-Bankruptcy Litigation - Meet with B. Gruenstein regarding preparing for interviews for transmission investigation. | 0.20 | 171.00 | NONB |
| 08/15/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of PG&E employee Federal Monitor interview. | 1.40 | 833.00 | NONB |
| 08/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation for response to Judge Alsup's 2019.08.12 Order. | 6.00 | 3,570.00 | NONB |
| 08/15/19 | Greenberg, Clay | Non-Bankruptcy Litigation - Review of Federal Monitor's report to Judge Alsup. | 0.80 | 684.00 | NONB |
| 08/15/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with Monitor team and vegetation management contractor. | 2.80 | 2,100.00 | NONB |
| 08/15/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.20 | 150.00 | NONB |
| 08/15/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create list of transmission line investigation interviewees with descriptions, key facts and priorities. | 3.20 | 2,400.00 | NONB |
| 08/15/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update investigation chart for O. Nasab to reflect transmission line investigation. | 1.20 | 900.00 | NONB |
| 08/15/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review E-Binder of issues and records for transmission line investigation. | 2.20 | 1,650.00 | NONB |
| 08/15/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare materials for meeting with B. Gruenstein regarding transmission documents related to transmission investigation. | 1.60 | 952.00 | NONB |
| 08/15/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary documents related to transmission investigation. | 3.80 | 2,261.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on summary and documents compiled for transmission investigation. | 1.00 | 595.00 | NONB |
| 08/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Identify SME in connection with response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Calls re: response to Judge Alsup's 2019.08.12 Order with J. North, B. Sukiennik client representatives. | 2.20 | 1,309.00 | NONB |
| 08/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft email summarizing findings of Federal Monitor's July 26, 2019 Letter. | 0.20 | 119.00 | NONB |
| 08/15/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Prepared for interview of VM personnel to assist in drafting response to Judge Alsup's order (e.g., attention to K&E letter and exhibits, drafted questions and interview topics, reviewed EVM program history and public statements re same) (3.8); Call with E. Collier to discuss response to Judge Alsup order re EVM (.6); Call with PG&E VM personnel to discuss response to Judge Alsup order re EVM (1.4); Continued to draft outline of response to Judge Alsup's order re EVM (1.8). | 7.60 | 7,296.00 | NONB |
| 08/15/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Updating Monitor Interviews tracker and zip per A. Tilden. | 1.20 | 348.00 | NONB |
| 08/15/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and revising document regarding prospective interviewees per K. O'Koniewski. | 0.60 | 186.00 | NONB |
| 08/15/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to saving Monitor interview memo, per L. Cole. | 0.40 | 116.00 | NONB |
| 08/15/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to pulling CPUC order for F. Lawoyin. | 0.40 | 116.00 | NONB |
| 08/15/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 08/15/19 | North, J A | Non-Bankruptcy Litigation - Call with client re various concerns raised in the Monitor's 7/26 letter. | 1.60 | 2,400.00 | NONB |
| 08/15/19 | North, J A | Non-Bankruptcy Litigation - Call with client re strategy for response to Monitor's 7/26 letter. | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | North, J A | Non-Bankruptcy Litigation - Meeting with team regarding timeline for outline for response to 7/26 Monitor letter. | 0.40 | 600.00 | NONB |
| 08/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production to Butte DA deliverable with CDS. | 0.10 | 40.00 | NONB |
| 08/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Index Engines, and PG&E regarding status of tape data. | 0.30 | 120.00 | NONB |
| 08/15/19 | Zumbro, P | Non-Bankruptcy Litigation - Review of talking points regarding meeting with Butte DA and related correspondence. | 0.90 | 1,350.00 | NONB |
| 08/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.70 | 280.00 | NONB |
| 08/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Robertson re: revisions to production letter to Butte County DA. | 0.30 | 256.50 | NONB |
| 08/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with client representatives regarding document production to Butte County DA. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.7); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8); Coordinate a pre-stage quality control process related to upcoming Butte DA productions as per C. Robertson's instructions (1.1); Review random sample of staged production for potential issues as per C. Robertson's instructions (1.2); Work with CDS (Discovery Vendor) to run and QC sweep searches related to additional documents responsive to requests and fact development as per C. Robertson's instructions (0.6). | 5.40 | 3,051.00 | NONB |
| 08/15/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to identifying produced materials for data request responses per R. DiMaggio. | 0.30 | 93.00 | NONB |
| 08/15/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, C. Robertson, CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of productions. | 0.70 | 395.50 | NONB |
| 08/15/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.00 | 565.00 | NONB |
| 08/15/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with J. Chan (Celerity) and others re: hard copy document collection for production in response to document requests. | 0.60 | 450.00 | NONB |
| 08/15/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client representative and others re: document requests and productions. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | NONB |
| 08/15/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review hard copy collection of work order documents in preparation for Butte County data request response as per G. May. | 0.80 | 268.00 | NONB |
| 08/15/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Document comparison on relativity per C. Robertson. | 0.70 | 203.00 | NONB |
| 08/15/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, and others re: ESI collections and processing. | 0.70 | 682.50 | NONB |
| 08/15/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with E. Collier re: Camp workstreams and strategy. | 0.80 | 1,080.00 | NONB |
| 08/15/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to coordinating hardcopy records collection with SMEs, et al. | 1.80 | 1,512.00 | NONB |
| 08/15/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to correspondence with M. Doyen (MTO), et al. re government requests. | 0.40 | 336.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor and discovery consultant regarding custodial ESI metadata. | 0.60 | 357.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with subject matter expert regarding draft language for production letter to the Butte County DA. | 0.60 | 357.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to production of materials to the Butte County DA. | 2.70 | 1,606.50 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email client representative regarding privileged materials. | 0.40 | 238.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft production letter for production to the Butte County DA. | 1.60 | 952.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update production tracker for productions to the Butte County DA and communicate with discovery consultant regarding the same. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative, A. Weiss (CSM), PwC, and discovery consultant regarding collection of materials for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM), client representative, discovery vendor, discovery consultant, PwC and others) to discuss processing of custodial ESI and productions to the Butte County DA. | 0.70 | 416.50 | NONB |
| 08/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) regarding production matters for productions to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/15/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to filing production letters in our files per C. Robertson. | 0.60 | 174.00 | NONB |
| 08/15/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Meeting with E. Collier, M. Francis. C. Beshara. L. Harding and others to discuss revisions to Butte DA production letter. | 0.50 | 297.50 | NONB |
| 08/15/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Revising Butte DA production letter. | 0.20 | 119.00 | NONB |
| 08/15/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting evidence collection summary for email. | 0.90 | 675.00 | NONB |
| 08/15/19 | Myer, Edgar | Non-Bankruptcy Litigation - Supervising evidence collection at Bennett Lane. | 7.00 | 5,250.00 | NONB |
| 08/15/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing CAL FIRE related records. | 1.60 | 1,200.00 | NONB |
| 08/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work reviewing and finalizing supplemental filing with Judge Alsup (0.9) and communicate with C. Robertson (CSM) and O. Nasab (CSM) regarding the same (0.9). | 1.80 | 1,602.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update and organize high-level transmission line investigation summaries to be provided to B. Gruenstein. | 1.20 | 900.00 | NONB |
| 08/16/19 | Loeser, Charles | Non-Bankruptcy Litigation - Meet with N Denning, S Bodner and B. Gruenstein regarding transmission line investigation. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend meeting with K O'Koniewski and S. Bodner regarding preparing for interviews for transmission investigation. | 1.00 | 855.00 | NONB |
| 08/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft email of follow-ups for client representative. | 0.40 | 238.00 | NONB |
| 08/16/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend vegetation management Federal Monitor interview. | 2.60 | 1,547.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with N. Denning to discuss transmission line investigation interviewee list and high level summaries. | 0.20 | 150.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation interviewee list and next steps. | 0.20 | 150.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update and organize transmission line investigation interviewee list and next steps. | 1.00 | 750.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding E-Binders of issues and records for transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and revise draft of clarification for filing with Judge Alsup and communicate with C. Beshara (CSM) regarding the same. | 0.80 | 476.00 | NONB |
| 08/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with C. Loeser and S. Bodner to discuss transmission line investigation interviewee list. | 0.80 | 600.00 | NONB |
| 08/16/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with S. Reents re: productions to directors' counsel. | 0.60 | 450.00 | NONB |
| 08/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and discuss documents related to transmission investigation with B. Gruenstein and others. | 1.00 | 595.00 | NONB |
| 08/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation strategy with K. O'Koniewski and C. Loeser. | 0.80 | 476.00 | NONB |
| 08/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary materials related to transmission investigation. | 5.80 | 3,451.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with K. O'Koniewski to discuss transmission line investigation strategy. | 0.20 | 119.00 | NONB |
| 08/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with client representative re: response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft outline of response to Judge Alsup's 2019.08.12 Order. | 3.20 | 1,904.00 | NONB |
| 08/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review documents in connection with preparing response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/16/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Email to J. Kane re: Judge Alsup filing re: CP line. | 0.60 | 810.00 | NONB |
| 08/16/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attention to finalizing drafting obtaining sign off for filing with Judge Alsup re: CP line. | 1.40 | 1,890.00 | NONB |
| 08/16/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Call with PG&E representative re response to Judge Alsup order re EVM (.6); Call with PG&E re response to Judge Alsup order re EVM (.3); Drafted outline of response to Judge Alsup order re EVM (5.3). | 6.20 | 5,952.00 | NONB |
| 08/16/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials related to transmissions line investigation for attorney review per K. O'Koniewski. | 0.40 | 124.00 | NONB |
| 08/16/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents for Monitor Report per F. Lawoyin. | 0.40 | 116.00 | NONB |
| 08/16/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Review summaries and supporting documents for transmission review. | 2.00 | 2,700.00 | NONB |
| 08/16/19 | North, J A | Non-Bankruptcy Litigation - Call with client re Arc Collector. | 0.40 | 600.00 | NONB |
| 08/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 08/16/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Review and discuss documents related to transmission investigation with S. Bodner and others. | 1.00 | 1,350.00 | NONB |
| 08/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Meeting to discuss transmission line records. | 0.80 | 768.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.30 | 120.00 | NONB |
| 08/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Quality control of productions to Butte DA and provide feedback to C. Robertson (0.5); Coordinate with CDS to modify production (0.5). | 1.00 | 400.00 | NONB |
| 08/16/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.10 | 56.50 | NONB |
| 08/16/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, C. Robertson, CDS, TLS, Celerity, PWC, PG&E re attention to update on collection, import, processing of productions. | 0.20 | 113.00 | NONB |
| 08/16/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of PGE-CAMP-GJ documents into retrieval database for attorney/paralegal searching and retrieval at the request of C. Robertson. | 2.00 | 720.00 | NONB |
| 08/16/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.2); Coordinate pre-stage random sample review related to upcoming Butte DA productions as per C. Robertson's instructions (0.8). | 3.60 | 2,034.00 | NONB |
| 08/16/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini re: Butte DA investigation. | 0.20 | 270.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly call with J. Loduca re: Butte DA investigation. | 0.60 | 810.00 | NONB |
| 08/16/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Dyer re: Butte DA investigation and Judge Alsup VM response. | 0.40 | 540.00 | NONB |
| 08/16/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to correspondence with L. Harding (MTO), et al. re government requests. | 0.30 | 252.00 | NONB |
| 08/16/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to coordinating hardcopy records collection with SMEs, et al. | 0.80 | 672.00 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Fernando (CSM) regarding production of custodial ESI to Butte County DA. | 0.20 | 119.00 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Complete quality control check of custodial ESI for production to Butte County DA and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 1.70 | 1,011.50 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for production to Butte County DA. | 1.40 | 833.00 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review quality control review of custodial ESI for production to Butte County DA and communicate with D. Rim (CSM) regarding the same. | 0.60 | 357.00 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (client representative, discovery vendor, discovery consultant, PwC and others) to discuss processing of custodial ESI and productions to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) regarding production matters for production to the Butte County DA. | 0.60 | 357.00 | NONB |
| 08/16/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Update expert tracker per C. Barreiro. | 0.30 | 87.00 | NONB |
| 08/16/19 | Fernandez, Vivian | Non-Bankruptcy Litigation – Compile deposition videos and information per N. Denning. | 2.90 | 841.00 | NONB |
| 08/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with N. Denning re: Tubbs negligence. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Correspondence with team re: possible experts and relevant negligence research. | 0.60 | 450.00 | NONB |
| 08/17/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing documents and drafting issue summary for transmission line investigation. | 4.20 | 3,591.00 | NONB |
| 08/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and revisions to outline for Judge Alsup VM response. | 1.40 | 1,890.00 | NONB |
| 08/17/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised outline of response to Judge Alsup order (2.1); Attention to April 2019 interview memo re EVM (.3). | 2.40 | 2,304.00 | NONB |
| 08/17/19 | North, J A | Non-Bankruptcy Litigation - Review and comment on outline of response to 7/26 Monitor letter. | 3.40 | 5,100.00 | NONB |
| 08/17/19 | Severini, Roberto | Non-Bankruptcy Litigation - Auditing PGE-CAMP-GJ data/image records loaded into retrieval database for duplicates or missing document records at the request of J. Venegas Fernando. | 1.50 | 540.00 | NONB |
| 08/18/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation for response to Judge Alsup's 2019.08.12 Order. | 2.00 | 1,190.00 | NONB |
| 08/18/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing documents and drafting issue summary for transmission line investigation. | 4.60 | 3,933.00 | NONB |
| 08/18/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised outline of response to Judge Alsup order with comments from co-counsel (.6); Attention to co-counsel comments regarding response and internal discussion re comments (.2). | 0.80 | 768.00 | NONB |
| 08/18/19 | North, J A | Non-Bankruptcy Litigation - Review of facts for response to 7/26 Monitor letter. | 2.00 | 3,000.00 | NONB |
| 08/18/19 | North, J A | Non-Bankruptcy Litigation - Attention to email (client/board counsel) re response to 7/26 Monitor letter. | 0.40 | 600.00 | NONB |
| 08/18/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to coordinating document production to Butte DA per C. Robertson. | 0.20 | 62.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/18/19 | Severini, Roberto | Non-Bankruptcy Litigation - Auditing PGE-CAMP-GJ data/image records loaded into retrieval database for duplicates or missing document records at the request of J. Venegas Fernando. | 2.00 | 720.00 | NONB |
| 08/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to production logistics for production to the Butte County DA and communicate with R. Severski (CSM) and J. Lewandowski (CSM) regarding the same. | 0.30 | 178.50 | NONB |
| 08/18/19 | North, J A | Non-Bankruptcy Litigation - team meeting with E. Chesler and others regarding case strategy. | 0.80 | 1,200.00 | NONB |
| 08/18/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing negligence research. | 0.60 | 450.00 | NONB |
| 08/18/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with E. Chesler, J. North and others re: Tubbs trial strategy. | 1.00 | 750.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call re: response to Judge Alsup's 2019.08.12 Order with client representative. | 0.80 | 476.00 | NONB |
| 08/19/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review edits on issue summary from S. Bodner and K. O'Koniewski. | 0.20 | 171.00 | NONB |
| 08/19/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to finalizing issue summary for transmission line investigation. | 2.60 | 2,223.00 | NONB |
| 08/19/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft vegetation management contractor Federal Monitor interview memo. | 2.40 | 1,428.00 | NONB |
| 08/19/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft memo of VM-related Federal Monitor interview. | 1.20 | 714.00 | NONB |
| 08/19/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend VM-related Federal Monitor interview. | 0.60 | 357.00 | NONB |
| 08/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.40 | 300.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation records. | 0.20 | 150.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review compile materials in preparation for response to Judge Alsup's 2019.08.12 Order. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email to O. Nasab and B. Gruenstein the transmission line investigation interviewee list and next steps. | 0.40 | 300.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Outline next steps for the transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation records, interviewee lists and next steps. | 0.40 | 300.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call re: response to Judge Alsup's 2019.08.12 Order with J. North, B. Sukiennik client representative. | 1.60 | 952.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Coordinate with client representatives in connection with response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Debrief after call re: response to Judge Alsup's 2019.08.12 Order with J. North B. Sukiennik. | 0.40 | 238.00 | NONB |
| 08/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Email to client representative re: information for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to the transmission line investigation interviewee list. | 1.00 | 750.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review and comment on transmission line investigation high level summary. | 1.20 | 900.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email to PG&E regarding scheduling transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft high level summary for transmission line investigation. | 2.20 | 1,650.00 | NONB |
| 08/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review B. Gruenstein's comments on transmission line investigation high level summary email with S. Bodner about these comments. | 0.20 | 150.00 | NONB |
| 08/19/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review, revise and comment on summary documents related to transmission investigation. | 5.40 | 3,213.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with client re: response to Judge Alsup order re: VM. | 1.00 | 1,350.00 | NONB |
| 08/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re: Paradise trenching matter. | 0.60 | 810.00 | NONB |
| 08/19/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Call with co-counsel and PG&E (J. Kane and J. Loduca) re response to Judge Alsup Order re EVM (.6); Call with PG&E to discuss EVM (1.5); Internal discussion following call with PG&E re EVM and response draft (.4); Emails to PG&E personnel to schedule meetings to discuss EVM (.2); Drafted response to Judge Alsup's Order re EVM (2.3). | 5.00 | 4,800.00 | NONB |
| 08/19/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Advised client re inverse decision. | 0.20 | 192.00 | NONB |
| 08/19/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to saving Judge Alsup related materials to the N Drive, per B. Sukiennik. | 0.40 | 116.00 | NONB |
| 08/19/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents into our files per F. Lawoyin. | 0.20 | 58.00 | NONB |
| 08/19/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling PG&E Employee information from PG&E databases for attorney review per F. Lawoyin. | 0.20 | 58.00 | NONB |
| 08/19/19 | North, J A | Non-Bankruptcy Litigation - Call with client re Judge Alsop Order. | 0.60 | 900.00 | NONB |
| 08/19/19 | North, J A | Non-Bankruptcy Litigation - Review of interview memos re EVM. | 1.00 | 1,500.00 | NONB |
| 08/19/19 | North, J A | Non-Bankruptcy Litigation - Interview of client re EVM. | 1.60 | 2,400.00 | NONB |
| 08/19/19 | North, J A | Non-Bankruptcy Litigation - Debrief with B. Sukiennik F. Lawoyin re EVM interview. | 0.40 | 600.00 | NONB |
| 08/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising proposed interviewee list. | 1.20 | 1,152.00 | NONB |
| 08/19/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 3.90 | 1,618.50 | NONB |
| 08/19/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing documents to be produced to Butte DA and coordinating production of same per C. Robertson. | 0.50 | 155.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and S. Reents regarding workspace evaluation. | 0.50 | 200.00 | NONB |
| 08/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.40 | 160.00 | NONB |
| 08/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) and client representatives regarding production letter to Butte County DA. | 0.50 | 427.50 | NONB |
| 08/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Robertson and C. Beshara regarding production to Butte County DA. | 1.20 | 1,026.00 | NONB |
| 08/19/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 6.00 | 3,390.00 | NONB |
| 08/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling documents for production, per C. Robertson. | 0.30 | 93.00 | NONB |
| 08/19/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 08/19/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (4.7); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0). | 5.70 | 3,220.50 | NONB |
| 08/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise production letter accompanying materials responsive to Butte County DA data requests. | 1.00 | 890.00 | NONB |
| 08/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, and others re: ESI collections and processing. | 1.00 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with N. Axelrod (MTO) regarding processing of custodial ESI. | 0.50 | 297.50 | NONB |
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and summarize documents to be produced to the Butte County DA. | 4.50 | 2,677.50 | NONB |
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production letter for production to Butte County DA and send to L. Harding (MTO). | 1.10 | 654.50 | NONB |
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to production logistics for production to the Butte County DA. | 0.50 | 297.50 | NONB |
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative, P. Fountain (CSM), L. Harding (MTO) and others to discuss production letter for production to Butte County DA. | 0.70 | 416.50 | NONB |
| 08/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (client representative, discovery vendor, discovery consultant, PwC and others) to discuss processing of custodial ESI and productions to the Butte County DA. | 1.00 | 595.00 | NONB |
| 08/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and responded to emails with A. Kempf and others re response to CPUC data request. | 0.50 | 512.50 | NONB |
| 08/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Attention to emails re scheduling working group meeting. | 0.20 | 205.00 | NONB |
| 08/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with E. Collier re DA/AG investigation update. | 0.60 | 615.00 | NONB |
| 08/19/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Correspondence with PG&E SME regarding record collection for Butte DA request. | 0.10 | 59.50 | NONB |
| 08/19/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Revising Butte DA production letter. | 0.80 | 476.00 | NONB |
| 08/19/19 | Zumbro, P | Non-Bankruptcy Litigation - Attention to CalFire Tubbs report. | 2.30 | 3,450.00 | NONB |
| 08/19/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call and follow-up email re: expert retention. | 0.60 | 450.00 | NONB |
| 08/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing negligence related materials. | 2.40 | 1,800.00 | NONB |
| 08/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to team meeting re: case strategy. | 1.30 | 1,755.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with D. Hernandez, N. Denning and others re: Tubbs trail. | 1.00 | 750.00 | NONB |
| 08/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Correspondence with possible experts. | 0.80 | 600.00 | NONB |
| 08/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Orsini and others re: strategy for estimation hearing. | 2.00 | 2,700.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare for call with client representative re: information responsive to Judge Alsup's 2019.08.12 Order. | 0.80 | 476.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Identify information responsive to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Coordinate calls re: response to Judge Alsup's 2019.08.12 Order with PG&E SMEs. | 0.20 | 119.00 | NONB |
| 08/20/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft vegetation management contractor Federal Monitor interview memo. | 0.80 | 476.00 | NONB |
| 08/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft transmission line interview schedules and logistics. | 0.80 | 600.00 | NONB |
| 08/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft transmission line investigation high level summary. | 3.00 | 2,250.00 | NONB |
| 08/20/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.40 | 300.00 | NONB |
| 08/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence with B. Gruenstein regarding interviewee list and process. | 0.40 | 300.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Debrief after call re: response to Judge Alsup's 2019.08.12 Order with J. North B. Sukiennik. | 0.60 | 357.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review documents notes in connection with preparing response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft response to Judge Alsup's 2019.08.12 Order. | 1.40 | 833.00 | NONB |
| 08/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise outline related to transmission investigation per B. Gruenstein. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare outline related to transmission investigation. | 3.80 | 2,261.00 | NONB |
| 08/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with K. O'Koniewski and paralegals regarding interviews for transmission investigation. | 0.20 | 119.00 | NONB |
| 08/20/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with J. North, B. Sukiennik client representative re: information responsive to Judge Alsup's 2019.08.12 Order. | 0.80 | 476.00 | NONB |
| 08/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with client representatives re: final draft of OIR progress report. | 1.00 | 1,350.00 | NONB |
| 08/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review legal memo on Paradise trenching and provide comments to E. Norris. | 1.40 | 1,890.00 | NONB |
| 08/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Revisions to CPP presentation wildfire slides. | 0.60 | 810.00 | NONB |
| 08/20/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Call with PG&E personnel re work verification team (.6); Call with PG&E personnel, J. North and F. Lawoyin re Arc Collector (.8); Debrief after Arc Collector call with J. North and F. Lawoyin (.6); Drafted response to Judge Alsup order re EVM (3.8). | 5.80 | 5,568.00 | NONB |
| 08/20/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to finding PG&E employee information for F. Lawoyin. | 0.20 | 58.00 | NONB |
| 08/20/19 | North, J A | Non-Bankruptcy Litigation - Debrief of client call re EVM database with B. Sukiennik F. Lawoyin. | 0.60 | 900.00 | NONB |
| 08/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attention to preparation of CPP board materials (.6); Call with client representative re: CPP board materials (.6). | 1.20 | 1,620.00 | NONB |
| 08/20/19 | North, J A | Non-Bankruptcy Litigation - Call with client re EVM database. | 0.80 | 1,200.00 | NONB |
| 08/20/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with IE, CDS, PG&E regarding status of extractions and reports. | 0.20 | 80.00 | NONB |
| 08/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding Relativity workspace. | 0.80 | 320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.60 | 240.00 | NONB |
| 08/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Troubleshooting search time out in Relativity reported by R. DiMaggio and others. | 0.40 | 160.00 | NONB |
| 08/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Research options to reorganize Relativity workspaces to maximize performance. | 0.30 | 120.00 | NONB |
| 08/20/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 2.40 | 1,356.00 | NONB |
| 08/20/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | NONB |
| 08/20/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with J. Chan re: hard copy document collection for production in response to document requests. | 0.30 | 225.00 | NONB |
| 08/20/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 7.00 | 2,905.00 | NONB |
| 08/20/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.50 | 4,772.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (4.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0); Review random sample of staged production for potential issues as per C. Robertson's instructions (1.4). | 6.50 | 3,672.50 | NONB |
| 08/20/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise email to client representatives regarding content of productions to Butte County DA. | 0.90 | 801.00 | NONB |
| 08/20/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), K. McDowell (Munger) and client representative regarding Butte County DA production matters. | 0.30 | 267.00 | NONB |
| 08/20/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Robertson (CSM) regarding Butte County DA production matters. | 0.50 | 445.00 | NONB |
| 08/20/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson and others re ESI review and productions. | 0.30 | 292.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update tracker of productions to Butte County DA and communicate with discovery consultant regarding the same. | 0.30 | 178.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) regarding Butte County DA Production scheduling. | 1.00 | 595.00 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding search term report for ESI review relating to Butte County DA Request. | 0.50 | 297.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents to be produced to Butte County DA and communicate with R. DiMaggio (CSM) regarding the same. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and summarize documents to be produced to the Butte County DA. | 2.50 | 1,487.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (client representative, discovery vendor, discovery consultant, PwC and others) to discuss processing of custodial ESI and productions to the Butte County DA and preparation regarding the same. | 0.50 | 297.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft search terms for ESI review for materials responsive to Butte County DA requests. | 0.70 | 416.50 | NONB |
| 08/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Complete quality control check of custodial ESI to produce to Butte County DA and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 3.20 | 1,904.00 | NONB |
| 08/20/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 08/20/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving correspondence into our files and recording new documents into tracker per C. Robertson. | 1.80 | 522.00 | NONB |
| 08/20/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with O. Nasab re prep for DA/AG group call. | 0.60 | 615.00 | NONB |
| 08/20/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with experts on electrical engineering. | 1.00 | 750.00 | NONB |
| 08/20/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to compiling requested exhibits per M. Madgavkar. | 1.30 | 377.00 | NONB |
| 08/20/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating materials for experts. | 0.90 | 675.00 | NONB |
| 08/20/19 | North, J A | Non-Bankruptcy Litigation - Meeting with O. Nasab and N. Denning re PSPS. | 0.40 | 600.00 | NONB |
| 08/20/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing document production subpoenas per M. Madgavkar. | 3.00 | 930.00 | NONB |
| 08/20/19 | Tilden, Allison | Non-Bankruptcy Litigation - Correspondence with possible experts and meeting with E. Meyer re: same. | 3.10 | 2,325.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare for call with PG&E SME in connection with response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/21/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Update preservation demand letters. | 2.80 | 1,666.00 | NONB |
| 08/21/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to revising transmission issue summary per conversation with K. O'Koniewski and S. Bodner for transmission line investigation. | 4.80 | 4,104.00 | NONB |
| 08/21/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft revise response to Judge Alsup's 2019.08.12 Order. | 6.00 | 3,570.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding prospective interviewees and Monitor call. | 0.40 | 300.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding rescheduling Monitor call and interviewee list approval. | 1.00 | 750.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and C. Loeser to discuss transmission line investigation high level summaries and next steps. | 0.60 | 450.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update record requests for transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/21/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with J. North, B. Sukiennik PG&E SME re: information in connection with response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update list of prospective interviewees and analysis in preparation for Monitor call. | 2.40 | 1,800.00 | NONB |
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Determine locations and scheduling options for transmission line investigation interviewees and interview process. | 1.60 | 1,200.00 | NONB |
| 08/21/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation strategy with C. Loeser and K. O'Koniewski. | 0.80 | 476.00 | NONB |
| 08/21/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review summary regarding interviewees for transmission investigation. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft interviewee memorandum memorializing witness interview for transmission line investigation. | 2.40 | 1,800.00 | NONB |
| 08/21/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare outlines regarding transmission investigation. | 3.60 | 2,142.00 | NONB |
| 08/21/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with K. O'Koniewski regarding transmission investigation. | 0.20 | 119.00 | NONB |
| 08/21/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attend Monitor interview of PG&E employees regarding transmission PSPS program. | 2.60 | 1,547.00 | NONB |
| 08/21/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with Julie Kane re: prep for CPP meeting (1); Revising chart for CPP meeting (.8); Call with N. Denning re: PSPS (.2). | 2.00 | 2,700.00 | NONB |
| 08/21/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Email to client re: call with Monitor re: privileged investigation. | 0.60 | 810.00 | NONB |
| 08/21/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Drafted response to Judge Alsup order re EVM (4.1); Attention to Monitor interview memos regarding EVM (.4); Call with PG&E personnel regarding training and tree reports (.3). | 4.80 | 4,608.00 | NONB |
| 08/21/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials related to transmission line investigation for attorney review per K. O'Koniewski. | 1.20 | 372.00 | NONB |
| 08/21/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving correspondence and documents to our files per F. Lawoyin. | 0.40 | 116.00 | NONB |
| 08/21/19 | North, J A | Non-Bankruptcy Litigation - Review of facts for 9/3 Judge Alsup response. | 0.40 | 600.00 | NONB |
| 08/21/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to schedule for production with C. Robertson and others. | 0.90 | 360.00 | NONB |
| 08/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, PG&E, MTO and S. Reents regarding workspace. | 1.10 | 440.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with M. Doyen (Munger), O. Nasab (CSM) and N. Axelrod (Munger) regarding investigation related to transmission line. | 0.50 | 445.00 | NONB |
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with E. Norris (CSM) regarding status of Butte County DA/AG investigation. | 0.40 | 356.00 | NONB |
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Analyze and summarize documents related to transmission line in connection with investigation related to Camp Fire. | 3.30 | 2,937.00 | NONB |
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with M. Francis (PG&E), M. Fleming (CSM) and others regarding status update on productions to Butte County DA. | 0.50 | 445.00 | NONB |
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with E. Collier (PG&E), O. Nasab (CSM) and others regarding status update on Butte County DA/AG investigation. | 0.80 | 712.00 | NONB |
| 08/21/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with E. Norris (CSM) and M. Zaken (CSM) regarding matter related to Butte County DA/AG investigation. | 0.30 | 267.00 | NONB |
| 08/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Discovery team meeting with attention to schedule for upcoming productions to the Butte County DA, CPUC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, P. Fountain, C. Robertson, J. Venegas, R. DiMaggio. | 1.00 | 565.00 | NONB |
| 08/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.00 | 565.00 | NONB |
| 08/21/19 | Weiss, Alex | Non-Bankruptcy Litigation - Participating in call with C. Beshara, M. Francis and others re: status of document collection/production for document requests. | 1.00 | 750.00 | NONB |
| 08/21/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with client representative, M. Wheeler and others re: document collection and review for productions. | 0.70 | 525.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/21/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 08/21/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions. | 1.40 | 791.00 | NONB |
| 08/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re ESI database issues. | 1.00 | 975.00 | NONB |
| 08/21/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with client and Munger re criminal strategy (1.5); Email to Munger team re: witness interviews (.5); Confer with E. Norris re: witness interviews (.5); Call with M. Doyen re: PSPS (.5). | 3.00 | 4,050.00 | NONB |
| 08/21/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with client representatives, L. Harding (MTO) and others to discuss matters relating to Butte DA production. | 0.60 | 504.00 | NONB |
| 08/21/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) regarding contents of Relativity database. | 0.40 | 238.00 | NONB |
| 08/21/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with internal production and review team (J. Fernando (CSM), M. Wheeler (CSM) and others) to discuss ongoing review and production workstreams. | 1.00 | 595.00 | NONB |
| 08/21/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representatives, M. Fleming (CSM), L. Harding (MTO) and others to discus matters relating to productions to the Butte County DA. | 1.00 | 595.00 | NONB |
| 08/21/19 | Bottini, Aishlinn R. | Non-Bankruptcy Litigation - Provide update to Camp team on status of CPUC requests. | 0.50 | 297.50 | NONB |
| 08/21/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review documents for production to the Butte County D.A. | 1.10 | 654.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/21/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with client representatives, L. Harding (MTO) and others to discuss matters relating to productions to the Butte County D.A. | 1.00 | 595.00 | NONB |
| 08/21/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting/call with C. Beshara and M. Zaken re DA/AG matter. | 0.30 | 307.50 | NONB |
| 08/21/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier and others re status update on DA/AG investigation. | 0.80 | 820.00 | NONB |
| 08/21/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/21/19 | Norris, Evan | Non-Bankruptcy Litigation - Drafted email re follow-up items after DA/AG group call. | 0.60 | 615.00 | NONB |
| 08/21/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with C. Beshara re follow-up to DA/AG group call. | 0.40 | 410.00 | NONB |
| 08/21/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with client representatives, L. Harding (MTO), C. Robertson (CSM) and others to discuss matters relating to productions to the Butte County DA. | 1.00 | 595.00 | NONB |
| 08/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with A. Kol to obtain metadata from file to confirm findings at the request of N. Denning. | 0.20 | 80.00 | NONB |
| 08/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Obtain metadata for file at the request of N. Denning and call with N. Denning re same. | 0.40 | 160.00 | NONB |
| 08/21/19 | Kol, A K | Non-Bankruptcy Litigation - Attention to preparing video evidence including analyzing code to extract detailed metadata per M. Wong. | 1.00 | 400.00 | NONB |
| 08/21/19 | Kol, A K | Non-Bankruptcy Litigation - Attention to coordinating preparation of video evidence with J. Venegas and N. Jakobson. | 0.50 | 200.00 | NONB |
| 08/21/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Creation of Tubbs binders per K. Docherty. | 1.90 | 551.00 | NONB |
| 08/21/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to expert retention research per A. Tilden. | 1.00 | 290.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new deposition subpoenas to our files per B. Sukiennik. | 0.50 | 145.00 | NONB |
| 08/21/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving correspondence and new documents to our files per S. Gentle. | 0.20 | 58.00 | NONB |
| 08/21/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and analysis of call transcripts per K. Docherty. | 2.70 | 904.50 | NONB |
| 08/21/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re draft deposition plan. | 0.30 | 450.00 | NONB |
| 08/21/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re expert analysis. | 0.30 | 450.00 | NONB |
| 08/21/19 | Tilden, Allison | Non-Bankruptcy Litigation - Calls with possible experts and emailing team re: same. | 4.60 | 3,450.00 | NONB |
| 08/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: deposition plan. | 0.30 | 405.00 | NONB |
| 08/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing plaintiffs' subpoenas. | 0.70 | 945.00 | NONB |
| 08/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence re: experts. | 0.20 | 270.00 | NONB |
| 08/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to team meeting re: Tubbs presentation. | 0.60 | 810.00 | NONB |
| 08/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to discussion with M. Wong re: hardening work project. | 0.70 | 945.00 | NONB |
| 08/21/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing potential deponent information per A. Weiss. | 1.50 | 465.00 | NONB |
| 08/21/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing document production subpoenas per M. Madgavkar. | 4.50 | 1,395.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding call with PG&E to discuss transmission line investigation investigations. | 0.20 | 150.00 | NONB |
| 08/22/19 | Loeser, Charles | Non-Bankruptcy Litigation - Meet with S. Bodner regarding talking points for B. Gruenstein. | 0.20 | 171.00 | NONB |
| 08/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with PG&E SME re: information responsive to Judge Alsup's 2019.08.12 Order. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Loeser, Charles | Non-Bankruptcy Litigation - Revise draft talking points from S. Bodner and K. O'Koniewski (.2); Correspond with S. Bodner and K. O'Koniewski regarding same (.2). | 0.40 | 342.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding potential interviewees and scheduling transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 08/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review information responsive to Judge Alsup's 2019.08.12 Order. | 2.00 | 1,190.00 | NONB |
| 08/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation of response to Judge Alsup's 2019.08.12 Order. | 1.40 | 833.00 | NONB |
| 08/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise response to Judge Alsup's 2019.08.12 Order. | 1.60 | 952.00 | NONB |
| 08/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare for call with PG&E SME in connection with response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review talking points for B. Gruenstein for Monitor call to discuss transmission line investigation. | 0.60 | 450.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to draft interviewee memorandum memorializing witness interview for transmission line investigation. | 1.00 | 750.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to high level summary for transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding call with Monitor. | 0.40 | 300.00 | NONB |
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review draft interview memo and provide comments. | 0.40 | 238.00 | NONB |
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise outline regarding transmission investigation. | 2.80 | 1,666.00 | NONB |
| 08/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence with S. Bodner regarding preparation for Monitor call. | 0.20 | 150.00 | NONB |
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare talking points related to transmission investigation. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with K. O'Koniewski regarding transmission investigation strategy. | 0.20 | 119.00 | NONB |
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission investigation talking points with C. Loeser. | 0.20 | 119.00 | NONB |
| 08/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attend Monitor interview of PG&E employee and circulate summary email. | 3.20 | 1,904.00 | NONB |
| 08/22/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with J. Kane S. Singh to prep for CPP meeting (1.0); Prep for CPP meeting by reviewing materials related to privileged investigations (1.6). | 2.60 | 3,510.00 | NONB |
| 08/22/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to searching N drive and Citrix to find specified information per K. O'Koniewski. | 1.60 | 464.00 | NONB |
| 08/22/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup (3.8); Call with PG&E personnel re contractor training (.3); Call with K. Dyer re Judge Alsup filing and hearing date (.3). | 4.40 | 4,224.00 | NONB |
| 08/22/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our files per K. O' Koniewski. | 0.20 | 58.00 | NONB |
| 08/22/19 | North, J A | Non-Bankruptcy Litigation - Review and revised draft response to Judge Alsup's order. | 2.40 | 3,600.00 | NONB |
| 08/22/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Responding to J. Kane question re: proceedings before Judge Alsup. | 0.60 | 810.00 | NONB |
| 08/22/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 08/22/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/22/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/22/19 | Ross, B | Non-Bankruptcy Litigation - Attending project status conference call with vendor CDS. | 0.90 | 360.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with S. Reents regarding providing access to co-counsel to workspaces and managing workspace to optimize performance. | 0.30 | 120.00 | NONB |
| 08/22/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with IE, CDS, PG&E regarding status of extractions and reports. | 0.10 | 40.00 | NONB |
| 08/22/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.60 | 240.00 | NONB |
| 08/22/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS regarding extractions. | 0.20 | 80.00 | NONB |
| 08/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email to M. Doyen (Munger) summarizing results of document review and analysis in connection with Butte County DA investigation related to Camp Fire. | 2.50 | 2,225.00 | NONB |
| 08/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Document review and analysis (proactive de-energization) in connection with Butte County DA investigation related to Camp Fire. | 3.60 | 3,204.00 | NONB |
| 08/22/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 08/22/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of P. Fountain, A. Weiss. | 1.50 | 847.50 | NONB |
| 08/22/19 | Hagood, J | Non-Bankruptcy Litigation - Attention to conference call regarding Brainspace initiatives for fact development. | 0.50 | 282.50 | NONB |
| 08/22/19 | Lloyd, T | Non-Bankruptcy Litigation - Review regarding investigative methods for Camp Fire materials at request of S. Reents. | 0.50 | 207.50 | NONB |
| 08/22/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 12.00 | 4,980.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 08/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email to K. Orsini (CSM), E. Norris (CSM) and O. Nasab (CSM) regarding documents produced to Butte County DA. | 0.30 | 267.00 | NONB |
| 08/22/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of M. Wheeler and R. DiMaggio. | 7.70 | 3,195.50 | NONB |
| 08/22/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to document pull relating to Camp Fire data request per C. Robertson. | 0.30 | 87.00 | NONB |
| 08/22/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to downloading and saving documents for C. Robertson. | 1.00 | 290.00 | NONB |
| 08/22/19 | Reents, Scott | Non-Bankruptcy Litigation - Attention to ESI review and production for DA. | 1.00 | 975.00 | NONB |
| 08/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding documents to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with L. Harding (Munger) to discuss collection of materials responsive to requests from the Butte County DA. | 0.40 | 238.00 | NONB |
| 08/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with client representative regarding collection and processing of materials for production to the Butte County DA. | 0.20 | 119.00 | NONB |
| 08/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (client representative, discovery vendor, discovery consultant, and others) to discuss ongoing productions to the Butte County DA and processing of custodial ESI. | 0.40 | 238.00 | NONB |
| 08/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Analyze and summarize documents for client and communicate with C. Beshara (CSM) regarding the same. | 3.10 | 1,844.50 | NONB |
| 08/22/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with client representative regarding Butte DA production letter. | 1.10 | 654.50 | NONB |
| 08/22/19 | Kol, A K | Non-Bankruptcy Litigation - Prepare metadata report of video evidence, coordinate with M. Wong. | 0.50 | 200.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with expert and others re: analysis. | 2.20 | 2,970.00 | NONB |
| 08/22/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and analysis of status of all pro hac vice status as B. Sukiennik and M. Madgavkar. | 2.40 | 804.00 | NONB |
| 08/22/19 | Myer, Edgar | Non-Bankruptcy Litigation - Review of Tubbs related materials. | 1.20 | 900.00 | NONB |
| 08/22/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert on electrical engineering and follow-up meeting. | 1.30 | 975.00 | NONB |
| 08/22/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding discovery. | 0.40 | 600.00 | NONB |
| 08/22/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing document production subpoenas per M. Madgavkar. | 4.50 | 1,395.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence re: hardening work project. | 0.70 | 945.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention reviewing draft stipulation regarding bifurcation. | 1.60 | 2,160.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty and others re: deposition subpoenas. | 0.40 | 540.00 | NONB |
| 08/22/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing previous deposition and document production subpoenas per K. Docherty. | 1.00 | 310.00 | NONB |
| 08/22/19 | Tilden, Allison | Non-Bankruptcy Litigation - Researching expert stipulation. | 0.80 | 600.00 | NONB |
| 08/22/19 | Tilden, Allison | Non-Bankruptcy Litigation - Communication with possible experts. | 1.10 | 825.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing TCC's contention interrogatories. | 1.00 | 1,350.00 | NONB |
| 08/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Judge Montali's order withdrawing recommendation. | 0.30 | 405.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigations records. | 0.20 | 150.00 | NONB |
| 08/23/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to drafting interview outline for PG&E employee in connection with transmission line investigation (2.7); Send to S. Bodner and K. O'Koniewski (.1). | 2.80 | 2,394.00 | NONB |
| 08/23/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Summarize call re: response to Judge Alsup's 2019.08.12 with client representative. | 0.60 | 357.00 | NONB |
| 08/23/19 | Loeser, Charles | Non-Bankruptcy Litigation - Meet with K. O'Koniewski (by phone) and S. Bodner regarding interview outlines for forthcoming transmission line investigation interviews. | 1.40 | 1,197.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Identify outstanding tasks related to transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding transmission line investigation interviewees and talking points for Monitor call to discuss transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser and S. Bodner to prepare interview outlines for transmission line investigations and discuss next steps for transmission line investigations. | 1.00 | 750.00 | NONB |
| 08/23/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise response to Judge Alsup's 2019.08.12 Order. | 2.20 | 1,309.00 | NONB |
| 08/23/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call re: response to Judge Alsup's 2019.08.12 Order with client representative. | 0.20 | 119.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Identify outstanding tasks related to production. | 0.20 | 150.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to transmission line investigation outline. | 3.60 | 2,700.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with client to discuss interview process and procedure for investigations. | 1.20 | 900.00 | NONB |
| 08/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Prep for investigations call with client to discuss interview process and procedure. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise talking points for call with Monitor regarding transmission line investigation. | 0.40 | 238.00 | NONB |
| 08/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for and meet with C. Loeser and K. O'Koniewski regarding interview outlines for transmission line investigation. | 1.60 | 952.00 | NONB |
| 08/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and revise summary outline regarding transmission line investigation. | 3.20 | 1,904.00 | NONB |
| 08/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review list of prospective interviewees for transmission line investigation. | 0.40 | 238.00 | NONB |
| 08/23/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and comment on response to Judge Alsup re: VM. | 1.60 | 2,160.00 | NONB |
| 08/23/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup (1.4); Attention to email re call with PG&E personnel re EVM program follow-up questions (.2). | 1.60 | 1,536.00 | NONB |
| 08/23/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to document production and assisting in sending documents to client per M. Thompson. | 4.20 | 1,218.00 | NONB |
| 08/23/19 | North, J A | Non-Bankruptcy Litigation - Review and revise draft response to Judge Alsup's order. | 1.80 | 2,700.00 | NONB |
| 08/23/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attended CPP committee meeting at request of J. Kane (2); Prep for same by reviewing privileged investigations (1.6). | 3.60 | 4,860.00 | NONB |
| 08/23/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with client to discuss interview process and procedure for investigations. | 1.20 | 1,620.00 | NONB |
| 08/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 08/23/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/23/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 4.20 | 1,638.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 0.70 | 280.00 | NONB |
| 08/23/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 08/23/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 08/23/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 08/23/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 13.00 | 5,395.00 | NONB |
| 08/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with Munger re: database performance. | 0.50 | 487.50 | NONB |
| 08/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Attention to options for Relativity performance. | 1.30 | 1,267.50 | NONB |
| 08/23/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Munger and client re: Camp Fire investigation witness interviews (1); Follow-up call with Munger and client re: Camp Fire investigation witness interviews (.6); Meeting with E. Collier re: Camp Fire investigation (.7). | 2.30 | 3,105.00 | NONB |
| 08/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft ESI review protocol for documents responsive to Butte County DA requests and review documents relating to the same. | 3.20 | 1,904.00 | NONB |
| 08/23/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 12.30 | 5,104.50 | NONB |
| 08/23/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier, B. Brian and others re follow-up on DA/AG matter. | 0.90 | 922.50 | NONB |
| 08/23/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to pulling and uploading documents to an FTP per M. Wheeler. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review pro hac vice application protocols, confer with court clerks, and local counsel regarding application submissions and statuses of prior submissions as B. Sukiennik and M. Madgavkar (2.1); Review Tubbs Fire related deposition transcripts and exhibits for confidentiality information as per K. Docherty (1.3). | 3.40 | 1,139.00 | NONB |
| 08/23/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert and others re: Tubbs and discussion thereafter. | 0.80 | 600.00 | NONB |
| 08/23/19 | North, J A | Non-Bankruptcy Litigation - Call with K. Orsini, D. Hernandez and team regarding discovery/strategy. | 0.90 | 1,350.00 | NONB |
| 08/23/19 | Myer, Edgar | Non-Bankruptcy Litigation - Review of Tubbs related materials. | 5.20 | 3,900.00 | NONB |
| 08/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to discussion re: subpoenas. | 0.60 | 810.00 | NONB |
| 08/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with K. Orsini and others re: discovery and case strategy. | 0.90 | 1,215.00 | NONB |
| 08/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with climate expert, N. Denning and others. | 0.80 | 600.00 | NONB |
| 08/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing discovery plan. | 0.80 | 1,080.00 | NONB |
| 08/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting bifurcation stipulation. | 2.70 | 2,025.00 | NONB |
| 08/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting expert retention letter. | 1.30 | 975.00 | NONB |
| 08/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with N. Denning re: bifurcation stipulation. | 0.40 | 300.00 | NONB |
| 08/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating paralegal review of deposition transcripts. | 0.40 | 300.00 | NONB |
| 08/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention reviewing plaintiffs' response to draft stipulation regarding bifurcation. | 1.00 | 1,350.00 | NONB |
| 08/23/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to locating produced report from Judge Alsup's docket per A. Kempf. | 2.30 | 667.00 | NONB |
| 08/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews and records. | 0.40 | 300.00 | NONB |
| 08/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review Camp Fire interview summary. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare interview outline for transmission line investigation. | 1.60 | 952.00 | NONB |
| 08/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Compile and circulate summaries related to transmission line investigation. | 0.20 | 119.00 | NONB |
| 08/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare summary regarding transmission line investigation. | 1.20 | 714.00 | NONB |
| 08/24/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for call with Monitor re: privileged investigations. | 1.00 | 1,350.00 | NONB |
| 08/24/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup Order re EVM. | 1.80 | 1,728.00 | NONB |
| 08/24/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to various Relativity doc downloads and organization as well as employee information for internal investigation per K. O'Koniewski. | 1.60 | 464.00 | NONB |
| 08/24/19 | North, J A | Non-Bankruptcy Litigation - Review and edit draft response to Judge Alsup's order (0.7); Attention to email regarding proposed revisions/questions regarding draft response to Judge Alsup's order (0.5). | 1.20 | 1,800.00 | NONB |
| 08/24/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 08/24/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of Butte County DA documents into retrieval database for attorney/paralegal searching and retrieval at the request of B. Ross. | 3.00 | 1,080.00 | NONB |
| 08/24/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with T. Guthrie (PwC), L. Harding (MTO), et al., re next steps for finalizing response to government request. | 0.50 | 420.00 | NONB |
| 08/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence re: ESI search and review for government requests. | 1.50 | 1,462.50 | NONB |
| 08/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email draft ESI review protocol to L. Harding (MTO) and K. McDowell (MTO). | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/24/19 | Fernandez, Vivian | Non-Bankruptcy Litigation – Attention to video retrieval and upload per K. Docherty. | 0.50 | 145.00 | NONB |
| 08/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing letter re: estimation. | 0.70 | 945.00 | NONB |
| 08/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting expert stipulation. | 0.60 | 450.00 | NONB |
| 08/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting motion to set venue and associated motions to shorten time. | 6.40 | 4,800.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft email to PG&E regarding transmission line investigation interview process and procedure. | 0.20 | 150.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for call with Monitor to discuss transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Team call to prepare for call with Monitor to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss action items for Monitor call to discuss transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email to Monitor regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss documents prepared for Monitor call to discuss transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/25/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to revising draft email regarding forthcoming interview logistics for K. O'Koniewski. | 0.20 | 171.00 | NONB |
| 08/25/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend call with B. Gruenstein, O. Nasab, K. O'Koniewski and S. Bodner regarding forthcoming call with Monitor. | 0.40 | 342.00 | NONB |
| 08/25/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling documents for transmission line investigation, per S. Bodner. | 0.40 | 124.00 | NONB |
| 08/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with P. Fountain regrading transmission line investigation. | 0.40 | 238.00 | NONB |
| 08/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare memo regarding Monitor interview of PG&E employee. | 1.60 | 952.00 | NONB |
| 08/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with K. O'Koniewski regarding transmission line investigation strategy. | 0.40 | 238.00 | NONB |
| 08/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with B. Gruenstein, O. Nasab and others. | 0.60 | 357.00 | NONB |
| 08/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare documents in advance of discussion with Monitor regarding transmission line investigation and circulate with summary email. | 1.20 | 714.00 | NONB |
| 08/25/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with B. Sukiennik re: response to Judge Alsup re: VM (.3); Review latest draft (.3). | 0.60 | 810.00 | NONB |
| 08/25/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with B. Gruenstein and team to prepare for call with Federal Monitor. | 0.40 | 540.00 | NONB |
| 08/25/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup Order re EVM (1.3); Call with O. Nasab re Judge Alsup response (.3); Call with J. Kane re Judge Alsup response comments (.2); Attention to emails from PG&E and outside counsel re comments to Judge Alsup response (.6). | 2.40 | 2,304.00 | NONB |
| 08/25/19 | North, J A | Non-Bankruptcy Litigation - Review email regarding proposed revision to draft response to Judge Alsup's order. | 0.60 | 900.00 | NONB |
| 08/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further document review and analysis (proactive de-energization) in connection with Butte County DA investigation related to Camp Fire. | 0.80 | 712.00 | NONB |
| 08/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with E. Norris (CSM) regarding Butte County DA investigation related to Camp Fire. | 0.60 | 534.00 | NONB |
| 08/25/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 13.00 | 5,395.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Robertson (CSM) regarding documents related to proactive de-energization program. | 0.50 | 445.00 | NONB |
| 08/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review MTO draft presentation and underlying documents and communicate with C. Beshara (CSM) regarding the same. | 2.00 | 1,190.00 | NONB |
| 08/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re DA/AG matter. | 0.70 | 717.50 | NONB |
| 08/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with O. Nasab re DA/AG matter. | 0.50 | 512.50 | NONB |
| 08/25/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini re: upcoming hearing before J. Jackson (.2); Prep for hearing before J. Jackson (1). | 1.20 | 1,620.00 | NONB |
| 08/25/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating Tubbs related materials for K. Docherty. | 0.30 | 225.00 | NONB |
| 08/25/19 | North, J A | Non-Bankruptcy Litigation - Attention to email and status of experts. | 0.40 | 600.00 | NONB |
| 08/25/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting bifurcation stipulation. | 2.30 | 1,725.00 | NONB |
| 08/26/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling documents in furtherance of estimation proceedings per M. Madgavkar. | 1.90 | 589.00 | NONB |
| 08/26/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing draft email regarding outstanding transmission interviews for S. Bodner. | 0.20 | 171.00 | NONB |
| 08/26/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 342.00 | NONB |
| 08/26/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend follow-up with K. O'Koniewski and S. Bodner regarding Monitor call. | 0.40 | 342.00 | NONB |
| 08/26/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review and revise interview outline for Victor HQ employee. | 1.00 | 855.00 | NONB |
| 08/26/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Email re: response to Judge Alsup's 2019.08.12 Order to B. Sukiennik. | 0.40 | 238.00 | NONB |
| 08/26/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with J. North, B. Sukiennik and client representatives re: Judge Alsup response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with B. Sukiennik re: information for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/26/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation of response to Judge Alsup's 2019.08.12 Order. | 1.00 | 595.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation records and interviews. | 0.60 | 450.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with PG&E to discuss transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Turn C. Loeser transmission line interview outline comments. | 0.60 | 450.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft summary to O. Nasab and B. Gruenstein about transmission line investigation interviews and next steps. | 0.80 | 600.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with Monitor to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and C. Loeser to discussion interviews related to transmission line investigation. | 0.40 | 300.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Finalize transmission line interview outline and materials. | 0.60 | 450.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with P. Fountain and S. Bodner to discuss transmission line investigation potential interviewees. | 0.20 | 150.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft high level issue summary for transmission line investigation issue. | 2.80 | 2,100.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Compile high level summaries for transmission line investigation and send to B. Gruenstein. | 0.40 | 300.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email with PG&E regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 08/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to documents related to transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with S. Reents and others in preparation for call re: document production to officers' counsel. | 1.00 | 750.00 | NONB |
| 08/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for transmission line investigation. | 5.80 | 3,451.00 | NONB |
| 08/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Preparation for and correspondence with B. Gruenstein and others related to transmission line interviews. | 1.80 | 1,071.00 | NONB |
| 08/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 238.00 | NONB |
| 08/26/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with client representative re: information for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with K. O'Koniewski and C. Loeser. | 0.40 | 238.00 | NONB |
| 08/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with client representative regarding transmission line investigation interviews. | 0.40 | 238.00 | NONB |
| 08/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Kane re: response to Judge Alsup re: VM. | 0.60 | 810.00 | NONB |
| 08/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 08/26/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Call with PG&E re Judge Alsup response re EVM (.5); Revised response to Judge Alsup and reviewed comments on response (2.1). | 2.60 | 2,496.00 | NONB |
| 08/26/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials for B. Gruenstein in advance of transmission line investigation interviews. | 1.40 | 434.00 | NONB |
| 08/26/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attention to Monitor interview staffing. | 0.40 | 408.00 | NONB |
| 08/26/19 | North, J A | Non-Bankruptcy Litigation - Call with client regarding draft response to Judge Alsup's order. | 0.60 | 900.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Review investigative files for transmission review. | 1.80 | 2,430.00 | NONB |
| 08/26/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with Federal Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 08/26/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 4.60 | 1,909.00 | NONB |
| 08/26/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/26/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/26/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 1.10 | 440.00 | NONB |
| 08/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further document review and analysis (proactive de-energization) in connection with Butte County DA investigation related to Camp Fire, and email to O. Nasab (CSM) regarding the same. | 5.00 | 4,450.00 | NONB |
| 08/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with E. Collier (PG&E), O. Nasab (CSM), M. Doyen (Munger) and others regarding Butte County DA investigation, and preparation for same. | 0.60 | 534.00 | NONB |
| 08/26/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per R. DiMaggio. | 10.30 | 4,274.50 | NONB |
| 08/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.20 | 113.00 | NONB |
| 08/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with P. Fountain, CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of documents and status of productions. | 0.30 | 169.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating document collections and productions (1.4); Correspondence with M. Francis and others re: same (.5). | 1.90 | 1,425.00 | NONB |
| 08/26/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/26/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/26/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/26/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise proposed response to transmission line inquiry propounded by Butte County DA. | 0.40 | 356.00 | NONB |
| 08/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), C. Robertson (CSM) and others regarding Butte County DA production matters. | 0.60 | 534.00 | NONB |
| 08/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Calls with C. Robertson (CSM) (multiple) regarding Butte County DA production matters. | 2.00 | 1,780.00 | NONB |
| 08/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Review response to government request and communicate with C. Beshara, T. Guthrie, et al., re next steps. | 0.50 | 420.00 | NONB |
| 08/26/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 9.80 | 4,067.00 | NONB |
| 08/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence and telephone calls with client representatives re: ESI collections and processing for government requests. | 1.50 | 1,462.50 | NONB |
| 08/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Munger re: upcoming presentation to Butte DA (.5); Email to Munger re: NBC article (.3). | 0.80 | 1,080.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents in production to Butte County DA for privilege and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 2.60 | 1,547.00 | NONB |
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler (CSM) and others regarding privilege review of documents to be produced to the Butte County DA. | 0.90 | 535.50 | NONB |
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) regarding production matters for production to the Butte County DA. | 1.50 | 892.50 | NONB |
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), L. Harding (MTO) and others regarding production matters for production to the Butte County DA. | 0.60 | 357.00 | NONB |
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and summarize documents in production to the Butte County DA and communicate with L. Harding (CSM) and others regarding the same. | 1.30 | 773.50 | NONB |
| 08/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Additional call with C. Beshara (CSM) regarding production matters for production to the Butte County DA. | 0.50 | 297.50 | NONB |
| 08/26/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/26/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second review of Butte County DA requests privileged documents and running targeted QC privilege searches at the request of R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 08/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with C. Beshara and O. Nasab re DA/AG matter. | 0.30 | 307.50 | NONB |
| 08/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier, B. Brian and others re DA/AG matter. | 0.50 | 512.50 | NONB |
| 08/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with M. Doyen, N. Axelrod re DA/AG matter. | 0.50 | 512.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attend hearing before Judge Jackson re: scheduling of preference and venue motions. | 1.50 | 2,025.00 | NONB |
| 08/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for hearing before Judge Jackson re: scheduling of preference and venue motions. | 1.50 | 2,025.00 | NONB |
| 08/26/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting motion to set venue and associated motions to shorten time. | 5.80 | 4,350.00 | NONB |
| 08/26/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Research on Experts per M. Wong. | 0.80 | 232.00 | NONB |
| 08/26/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to identifying interview documents per K. Docherty. | 2.60 | 754.00 | NONB |
| 08/26/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to organization of Tubbs Trial Calendar information as per M. Madgavkar. | 2.90 | 899.00 | NONB |
| 08/26/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and analysis of Tubbs fire related witness interview memorandums as per K. Docherty. | 1.60 | 536.00 | NONB |
| 08/26/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating materials for experts. | 0.60 | 450.00 | NONB |
| 08/26/19 | North, J A | Non-Bankruptcy Litigation - Trial team strategy meeting. | 2.20 | 3,300.00 | NONB |
| 08/26/19 | Myer, Edgar | Non-Bankruptcy Litigation - Team meeting with J. North and others re: discovery plan. | 2.00 | 1,500.00 | NONB |
| 08/26/19 | Orsini, K J | Non-Bankruptcy Litigation - Discussions re: criminal resolution strategy. | 0.20 | 300.00 | NONB |
| 08/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to team meeting re: discovery plan. | 2.00 | 2,700.00 | NONB |
| 08/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising venue motion. | 1.20 | 1,620.00 | NONB |
| 08/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to jury consultant report. | 1.00 | 1,350.00 | NONB |
| 08/27/19 | Zumbro, P | Non-Bankruptcy Litigation - Attention to issues regarding potential settlement of restitution claims and related strategic and plan matters. | 1.70 | 2,550.00 | NONB |
| 08/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding scheduling transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review transmission line investigation interview tracking spreadsheets for K. O'Koniewski. | 0.20 | 171.00 | NONB |
| 08/27/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with B. Sukiennik re: information for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/27/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview of third-party contractor. | 2.00 | 1,190.00 | NONB |
| 08/27/19 | Greenberg, Clay | Non-Bankruptcy Litigation - Attention to Federal Monitor interview coverage. | 0.40 | 342.00 | NONB |
| 08/27/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with PG&E SME re: Judge Alsup's 2019.08.12 Order. | 0.60 | 357.00 | NONB |
| 08/27/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation of response to Judge Alsup's 2019.08.12 Order. | 1.40 | 833.00 | NONB |
| 08/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft transmission line investigation high level summary, including the identification of key records. | 3.00 | 2,250.00 | NONB |
| 08/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation interview outline in response to B. Gruenstein's questions. | 0.20 | 150.00 | NONB |
| 08/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to transmission line investigation potential interviewee details. | 2.40 | 1,800.00 | NONB |
| 08/27/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparation for and participating in call with M. Francis and others re: Pool Counsel Productions. | 1.00 | 750.00 | NONB |
| 08/27/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary chart related to interviews for transmission line investigation. | 1.00 | 595.00 | NONB |
| 08/27/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and update summaries for transmission line investigation. | 7.80 | 4,641.00 | NONB |
| 08/27/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Summarize call with PG&E SME re: Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |
| 08/27/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare for call with PG&E SME re: information for response to Judge Alsup's 2019.08.12 Order. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Kempf, Allison | Non-Bankruptcy Litigation - Attention to emails with co-counsel regarding schedule and attendance for upcoming Monitor interviews. | 0.20 | 150.00 | NONB |
| 08/27/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails from PG&E and co-counsel re comments to Judge Alsup response re EVM (.8); Calls with PG&E personnel re Judge Alsup's response re EVM (.4). | 1.20 | 1,152.00 | NONB |
| 08/27/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to pulling documents for transmission line investigation for attorney review per S. Bodner. | 0.40 | 124.00 | NONB |
| 08/27/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Relativity document retrieval per S. Bodner. | 0.40 | 116.00 | NONB |
| 08/27/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling documents from relativity for attorney review per S. Bodner. | 0.80 | 232.00 | NONB |
| 08/27/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.50 | 4,095.00 | NONB |
| 08/27/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/27/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 0.30 | 120.00 | NONB |
| 08/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft document review protocol for productions to Butte County DA. | 0.50 | 427.50 | NONB |
| 08/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with C. Robertson re review protocol for productions to Butte County DA. | 0.30 | 256.50 | NONB |
| 08/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Communicate with Celerity and client representatives re status of document collections. | 0.90 | 769.50 | NONB |
| 08/27/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.60 | 904.00 | NONB |
| 08/27/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 08/27/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/27/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 10.30 | 4,274.50 | NONB |
| 08/27/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 08/27/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) regarding Butte County DA production matters. | 0.20 | 178.00 | NONB |
| 08/27/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 11.20 | 4,648.00 | NONB |
| 08/27/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating custodian information chart per P. Fountain. | 1.30 | 377.00 | NONB |
| 08/27/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, and others re: ESI collections and processing. | 1.80 | 1,755.00 | NONB |
| 08/27/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with Munger Tolles (B. Brian, M. Doyen), CSM (K. Orsini, P. Zumbro) and Weil (S. Karotkin) re: strategy for restitution for Camp wildfire claims. | 2.50 | 3,375.00 | NONB |
| 08/27/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Loduca and B. Brian re: Butte DA investigation (.6); Prepare for same (.5). | 1.10 | 1,485.00 | NONB |
| 08/27/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with client representative regarding collection of records in response to government request. | 0.10 | 84.00 | NONB |
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate production to the Butte County DA. | 3.20 | 1,904.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (M. Wheeler (CSM), discovery vendor, discovery consultant, and others) regarding productions to Butte County DA and processing of custodial ESI. | 0.80 | 476.00 | NONB |
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with L. Harding (MTO) and K. McDowell (MTO) regarding production to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft email to client representative regarding document to be produced to the Butte County DA and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 0.60 | 357.00 | NONB |
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with client representative regarding collection of custodial ESI. | 0.20 | 119.00 | NONB |
| 08/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for production to Butte County DA and communicate with L. Harding (MTO) regarding the same. | 0.30 | 178.50 | NONB |
| 08/27/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 08/27/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests at the request of R. DiMaggio. | 13.60 | 5,644.00 | NONB |
| 08/27/19 | Kol, A K | Non-Bankruptcy Litigation - Analyze code of online video evidence, decrypt and download files per C. Zhen. | 1.00 | 400.00 | NONB |
| 08/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and others regarding edits to draft motion to change venue. | 0.50 | 420.00 | NONB |
| 08/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with K. Docherty regarding qualification for preference. | 0.40 | 336.00 | NONB |
| 08/27/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with PG&E and K. Docherty regarding records. | 1.00 | 750.00 | NONB |
| 08/27/19 | North, J A | Non-Bankruptcy Litigation - Review and revise of draft venue motion (0.9); Call with A. Tilden regarding draft venue motion (0.2). | 1.10 | 1,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct legal research regarding deposition disclosures. | 1.80 | 1,071.00 | NONB |
| 08/27/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise index of photos/videos for N. Denning. | 1.10 | 654.50 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Meeting with client (.5); Coordinating cell phone collection (0.5). | 1.00 | 890.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing discovery plan and staffing. | 1.80 | 1,602.00 | NONB |
| 08/27/19 | Orsini, K J | Non-Bankruptcy Litigation - Discussions re: criminal resolution strategy. | 2.20 | 3,300.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing docket. | 0.40 | 356.00 | NONB |
| 08/27/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise venue motion. | 4.70 | 2,796.50 | NONB |
| 08/27/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Attention to third party subpoenas. | 1.10 | 654.50 | NONB |
| 08/27/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise index of exhibits/photos for expert. | 1.60 | 952.00 | NONB |
| 08/27/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to email correspondence re case strategy. | 0.40 | 342.00 | NONB |
| 08/27/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to quality checking deposition and document production subpoenas per M. Madgavkar. | 2.00 | 620.00 | NONB |
| 08/27/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting motion to set venue. | 6.40 | 4,800.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing eyewitness statements and documents. | 2.80 | 2,492.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert. | 0.80 | 712.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with PG&E employee and others re: document collection. | 0.80 | 712.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing venue motions. | 1.20 | 1,068.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with R. Zwillich re: pro hac vice renewal. | 0.20 | 178.00 | NONB |
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. Loduca and others re: venue motion. | 0.30 | 267.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Finalizing redactions of Tubbs third party docs for R. Sussman's team. | 2.20 | 1,958.00 | NONB |
| 08/28/19 | Herman, David A. | Non-Bankruptcy Litigation - Call with K. Orsini and Weil team regarding lawsuits against contractors. | 0.50 | 487.50 | NONB |
| 08/28/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend call with client representatives, S. Bodner and K. O'Koniewski regarding scheduling transmission line interviews. | 0.20 | 171.00 | NONB |
| 08/28/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend call with P. Fountain, S. Bodner and K. O'Koniewski regarding interview matters. | 0.80 | 684.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email to PG&E legal regarding transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with PG&E legal to discuss transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 08/28/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of third-party contractor. | 1.60 | 952.00 | NONB |
| 08/28/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with client representative re: information for response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/28/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Summarize calls with client representatives re: Judge Alsup's 2019.08.12 Order. | 0.80 | 476.00 | NONB |
| 08/28/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials and information in preparation of response to Judge Alsup's 2019.08.12 Order. | 1.00 | 595.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Identify key tasks and next steps in preparation for transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding transmission line investigation interviews, scheduling and preparation. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Compile information regarding transmission line investigation interviews and send to B. Gruenstein and P. Fountain. | 0.40 | 300.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with P. Fountain, S. Bodner and C. Loeser to discuss transmission line investigation interviews. | 0.80 | 600.00 | NONB |
| 08/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews and coordinating interviews. | 0.40 | 300.00 | NONB |
| 08/28/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed email updates between CSM and co-counsel regarding schedule and attendance for upcoming Monitor interviews. | 0.20 | 150.00 | NONB |
| 08/28/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation with P. Fountain and others. | 0.80 | 476.00 | NONB |
| 08/28/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview outlines for transmission line investigation. | 4.40 | 2,618.00 | NONB |
| 08/28/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Calls with J. North re comments to Judge Alsup response (.7); Call with PG&E re response to Judge Alsup order (.8); Attention to emails re comments on response to Judge Alsup (.8); Revised response to Judge Alsup (2.7). | 5.00 | 4,800.00 | NONB |
| 08/28/19 | Fernandez, Vivian | Non-Bankruptcy Litigation – Search and edits on document requests related to the Monitor per F. Lawoyin. | 1.00 | 290.00 | NONB |
| 08/28/19 | Fernandez, Vivian | Non-Bankruptcy Litigation – Compilation of Monitor interview memos per A. Tilden. | 1.60 | 464.00 | NONB |
| 08/28/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to pulling Monitor data responses, per F. Lawoyin. | 0.40 | 116.00 | NONB |
| 08/28/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to entry of Monitor response revisions per L. Grossbard and A. Tilden. | 1.00 | 290.00 | NONB |
| 08/28/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Finalize Monitor interview memo. | 1.60 | 1,368.00 | NONB |
| 08/28/19 | North, J A | Non-Bankruptcy Litigation - Review of comments on response to Judge Alsup's order (0.3); Call with client regarding draft response to Judge Alsup's order (0.5). | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with E. Norris regarding timekeeping review. | 0.20 | 270.00 | NONB |
| 08/28/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.40 | 408.00 | NONB |
| 08/28/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/28/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/28/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/28/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 0.20 | 80.00 | NONB |
| 08/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 855.00 | NONB |
| 08/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with K. McDowell (MTO), C. Beshara (CSM) and client representatives regarding status of productions to the Butte County DA. | 0.90 | 769.50 | NONB |
| 08/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise ESI review protocol for Butte County DA review. | 0.40 | 342.00 | NONB |
| 08/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Summarize meeting with Camp Fire team to discuss ongoing workstreams. | 1.00 | 855.00 | NONB |
| 08/28/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Create necessary searches/batches/review streams and analysis of results for a review of Butte County DA documents per instructions of P. Fountain. | 0.30 | 169.50 | NONB |
| 08/28/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparation for and participating in call with M. Francis and others re: document requests, collections and productions. | 1.20 | 900.00 | NONB |
| 08/28/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 10.30 | 4,274.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/28/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/28/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), C. Robertson (CSM), K. McDowell (Munger) and others regarding Butte County DA production matters, and preparation for same. | 1.10 | 979.00 | NONB |
| 08/28/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 9.80 | 4,067.00 | NONB |
| 08/28/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating employee information chart for government data requests for P. Fountain. | 1.40 | 406.00 | NONB |
| 08/28/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Final review of slides for presentation to Butte DA and CA AG. | 1.10 | 1,485.00 | NONB |
| 08/28/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Revisions to letter to CAL FIRE re data requests. | 0.50 | 675.00 | NONB |
| 08/28/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with B. Niederschulte regarding legal research. | 0.20 | 168.00 | NONB |
| 08/28/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and comment on CPUC Camp Request. | 0.30 | 405.00 | NONB |
| 08/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (MTO) regarding documents to produce to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representatives, C. Beshara (CSM), P. Fountain (CSM), L. Harding (MTO), K. McDowell (MTO) and others regarding productions to the Butte County DA. | 0.90 | 535.50 | NONB |
| 08/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review ESI protocol and communicate with P. Fountain (CSM) regarding the same. | 0.50 | 297.50 | NONB |
| 08/28/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/28/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests at the request of R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 08/28/19 | Kol, A K | Non-Bankruptcy Litigation - Attention to URL detection of encrypted video evidence, download files, coordinate preparation of spreadsheet with DPS per C. Zhen. | 4.00 | 1,600.00 | NONB |
| 08/28/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting expert stipulation. | 1.20 | 900.00 | NONB |
| 08/28/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Expert materials upload and TLS coordination per K. Docherty. | 1.20 | 348.00 | NONB |
| 08/28/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with K. Dyer (Clarence Dyer) regarding filing logistics. | 0.50 | 420.00 | NONB |
| 08/28/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Conduct cite check of Tubbs brief. | 1.60 | 952.00 | NONB |
| 08/28/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review of pro hac vice applications rules and procedures, conferring with both Court clerks and local counsel in preparation of supporting application papers for Court submission as M. Madgavkar. | 2.30 | 770.50 | NONB |
| 08/28/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert regarding Tubbs Cal Fire report and follow-up. | 1.40 | 1,050.00 | NONB |
| 08/28/19 | North, J A | Non-Bankruptcy Litigation - Review of documents and witness statements (2.5); Attention to CSM email regarding discovery strategy (0.4); Review of status of expert work (0.5); Attention to email regarding strategy for preferred motion (0.4); Review of facts regarding preferred motion (0.5); Attention to email regarding case assignments (0.4). | 4.70 | 7,050.00 | NONB |
| 08/28/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation and call with PG&E regarding electrical engineering. | 1.00 | 750.00 | NONB |
| 08/28/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct research on discovery issue. | 0.50 | 297.50 | NONB |
| 08/28/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with K. Dyer and G. Gough re: procedural questions. | 0.60 | 357.00 | NONB |
| 08/28/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: preference motion strategy. | 0.50 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing draft venue motion and related documents. | 3.00 | 2,670.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with F. Pitre and others re: PG&E subpoenas. | 0.40 | 356.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with N. Denning re: depositions. | 0.30 | 267.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with experts and others re: case strategy and discussion thereafter. | 1.70 | 1,513.00 | NONB |
| 08/28/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise and coordinate filing of brief and related materials. | 6.00 | 3,570.00 | NONB |
| 08/28/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with expert and others re: LIDAR analysis. | 1.00 | 1,350.00 | NONB |
| 08/28/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with experts and others re: case strategy. | 2.10 | 1,249.50 | NONB |
| 08/28/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Review previous discovery requests. | 0.90 | 535.50 | NONB |
| 08/28/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: discovery strategy. | 0.40 | 540.00 | NONB |
| 08/28/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing preference motion. | 0.60 | 810.00 | NONB |
| 08/28/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: hardening work project. | 0.60 | 810.00 | NONB |
| 08/28/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Meeting with K. Docherty re deposition strategy. | 0.30 | 256.50 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North re: evidence collection. | 0.40 | 356.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with K. Dyer and G. Gough re: procedural issues. | 0.60 | 534.00 | NONB |
| 08/28/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to analysis of CAL FIRE investigation report for Tubbs Fire. | 2.60 | 2,223.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing correspondence with Plaintiffs re: evidence inspection. | 0.30 | 267.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Gathering and redacting background materials for Simpson Thacher. | 1.20 | 1,068.00 | NONB |
| 08/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing and circulating discovery plan. | 0.20 | 178.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Herman, David A. | Non-Bankruptcy Litigation - Call with J. North, L. Grossbard and Weil team regarding contractor lawsuit. | 0.50 | 487.50 | NONB |
| 08/29/19 | Herman, David A. | Non-Bankruptcy Litigation - Emails with J. North and L. Grossbard regarding contractor lawsuit. | 0.30 | 292.50 | NONB |
| 08/29/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with S. Bodner and K. O'Koniewski regarding preparing for interviews in connection with transmission line investigation. | 0.60 | 513.00 | NONB |
| 08/29/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review materials in preparation for response to Judge Alsup's 2019.08.12 Order. | 1.20 | 714.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Identify key records to review with interviewee and incorporate into transmission line investigation interview outline. | 1.40 | 1,050.00 | NONB |
| 08/29/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to Federal Monitor response materials for attorney review, per F. Lawoyin. | 4.00 | 1,240.00 | NONB |
| 08/29/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with PG&E SME re: Judge Alsup's 2019.08.12 Order and draft summary of same. | 0.80 | 476.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding mobile ESI collection. | 0.20 | 150.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and C. Loeser to discuss transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding call with Monitor to discuss transmission line investigation. | 0.20 | 150.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with C. Loeser regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence with PG&E and Cravath team regarding transmission line investigation interviews. | 1.40 | 1,050.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Calls with S. Bodner regarding transmission line investigation interview outlines and interview process. | 0.20 | 150.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Calls with PG&E regarding transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft interview outline for transmission line investigation interview. | 3.00 | 2,250.00 | NONB |
| 08/29/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary regarding transmission line investigation. | 1.60 | 952.00 | NONB |
| 08/29/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for transmission line investigation. | 0.40 | 238.00 | NONB |
| 08/29/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of third-party contractor. | 3.40 | 2,023.00 | NONB |
| 08/29/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated by phone in Monitor-led interview. | 2.00 | 1,500.00 | NONB |
| 08/29/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Update analysis of transmission line investigation records reviewed and collected. | 0.60 | 450.00 | NONB |
| 08/29/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to preparation for transmission line interviews with C. Loeser and K. O'Koniewski. | 0.60 | 357.00 | NONB |
| 08/29/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview outlines and supporting documents for transmission line investigation interviews. | 7.20 | 4,284.00 | NONB |
| 08/29/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with Federal Monitor and S. Singh and A. Vallejo and others regarding vegetation management (2.5); Debrief with team afterwards (.5). | 3.00 | 4,050.00 | NONB |
| 08/29/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with T. Lucey and E. Norris re: questions re: ISOC remit. | 0.60 | 810.00 | NONB |
| 08/29/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to comments on responses to Judge Alsup and revised brief. | 1.20 | 1,152.00 | NONB |
| 08/29/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents related to transmission line investigation per K. O'Koniewski (2.2); Attention to reviewing and organizing documents related to transmission line investigation per S. Bodner (1.4). | 3.60 | 1,116.00 | NONB |
| 08/29/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling employee information for attorney review per S. Bodner. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Emails regarding timekeeping investigation. | 0.40 | 540.00 | NONB |
| 08/29/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/29/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/29/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 08/29/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 0.80 | 320.00 | NONB |
| 08/29/19 | Ross, B | Non-Bankruptcy Litigation - Attending project status conference call with vendor CDS. | 0.80 | 320.00 | NONB |
| 08/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence regarding strategy for ESI review for Butte County DA document production. | 0.50 | 427.50 | NONB |
| 08/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise ESI review protocol for Butte County DA review. | 1.40 | 1,197.00 | NONB |
| 08/29/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and identifying production history of documents for data request responses per K. Kariyawasam. | 3.50 | 1,085.00 | NONB |
| 08/29/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Create necessary searches/batches/review streams and analysis of results for a review of Butte County DA documents per instructions of C. Robertson. | 0.50 | 282.50 | NONB |
| 08/29/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with C. Robertson, P. Fountain, CDS, TLS, Celerity, PWC, PG&E re update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | NONB |
| 08/29/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 08/29/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 08/29/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of Butte County DA documents into retrieval database for attorney/paralegal searching and retrieval at the request of B. Ross. | 2.50 | 900.00 | NONB |
| 08/29/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 9.00 | 3,735.00 | NONB |
| 08/29/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and comment on client note re: allegations in news article. | 1.20 | 1,620.00 | NONB |
| 08/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to ESI search term report for purpose of review for ESI responsive to Butte County DA requests. | 0.50 | 297.50 | NONB |
| 08/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding production of documents to Butte County DA. | 0.10 | 59.50 | NONB |
| 08/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise ESI review protocol for ESI responsive to Butte County DA requests and communicate with M. Wheeler (CSM) regarding the same. | 0.70 | 416.50 | NONB |
| 08/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (M. Wheeler (CSM), discovery vendor, discovery consultant, client representative and others) to discuss productions to the Butte County DA and custodial ESI collections. | 0.50 | 297.50 | NONB |
| 08/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (MTO) regarding production of documents to the Butte County DA. | 0.20 | 119.00 | NONB |
| 08/29/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 08/29/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA at the request of R. DiMaggio. | 10.40 | 4,316.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/29/19 | Kol, A K | Non-Bankruptcy Litigation - Attention to capturing video evidence including analyzing code of encrypted files per C. Zhen. | 3.50 | 1,400.00 | NONB |
| 08/29/19 | Wong, Marco | Non-Bankruptcy Litigation - Research regarding preference motion case law. | 2.00 | 1,680.00 | NONB |
| 08/29/19 | Wong, Marco | Non-Bankruptcy Litigation - Attention to reviewing preference motion and drafting opposition to same. | 1.00 | 840.00 | NONB |
| 08/29/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review of California State Bar protocols related to pro hac vice applications submission as M. Madgavkar. | 0.70 | 234.50 | NONB |
| 08/29/19 | North, J A | Non-Bankruptcy Litigation - Call with expert regarding evidence analysis (0.8); Call with team regarding strategy for fact discovery (1.5); Call with team regarding strategy for preferred motion (0.2); Review of preferred motion (0.5). | 3.00 | 4,500.00 | NONB |
| 08/29/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with expert and discussion thereafter. | 1.10 | 654.50 | NONB |
| 08/29/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with experts re: case strategy. | 1.00 | 595.00 | NONB |
| 08/29/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise index of evidence. | 1.00 | 595.00 | NONB |
| 08/29/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with J. North and others re: discovery plan. | 1.60 | 952.00 | NONB |
| 08/29/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with expert and others re: case strategy. | 1.10 | 1,485.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning and C. Barreiro re: CAL FIRE reports. | 0.60 | 534.00 | NONB |
| 08/29/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to discussion re: deposition plan. | 0.80 | 1,080.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with potential experts. | 0.10 | 89.00 | NONB |
| 08/29/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with team re: preference motion strategy. | 0.40 | 540.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing discovery plan. | 0.60 | 534.00 | NONB |
| 08/29/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate service of subpoenas. | 0.70 | 416.50 | NONB |
| 08/29/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with team re: strategy for fact discovery. | 1.50 | 2,025.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to analyzing plaintiffs' preference motions. | 2.60 | 3,510.00 | NONB |
| 08/29/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to pulling documents in preparation for depositions per A. Tilden. | 2.00 | 620.00 | NONB |
| 08/29/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing expert stipulation. | 0.40 | 300.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert and others re: case strategy. | 1.10 | 979.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Gathering and redacting background materials for Simpson Thacher. | 2.40 | 2,136.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing expert materials. | 1.70 | 1,513.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with A. Tilden re: expert discovery. | 0.10 | 89.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing preference motions. | 1.20 | 1,068.00 | NONB |
| 08/29/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to analysis of CAL FIRE investigation report and attachments for Tubbs Fire in connection with depositions. | 3.60 | 3,078.00 | NONB |
| 08/29/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Preparation for depositions in state court action. | 1.70 | 1,453.50 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing witness interview memos. | 0.50 | 445.00 | NONB |
| 08/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with J. North and others re: case strategy. | 1.70 | 1,513.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence with PG&E and Cravath team regarding transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Calls with S. Bodner regarding transmission line investigation interview outlines and interview process. | 0.40 | 300.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with P. Fountain, B. Benedict and S. Bodner regarding transmission line investigation interview. | 0.40 | 300.00 | NONB |
| 08/30/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and summarize materials and information in connection with response to Judge Alsup's 2019.08.12 Order. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise response to Judge Alsup's 2019.08.12 Order. | 0.20 | 119.00 | NONB |
| 08/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling transmission line investigation interview preparation materials, per K. O'Koniewski. | 0.60 | 186.00 | NONB |
| 08/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling interview preparation materials for transmission line investigation, per S. Bodner. | 0.60 | 186.00 | NONB |
| 08/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling prior Federal Monitor response materials, per F. Lawoyin. | 2.20 | 682.00 | NONB |
| 08/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling hard copy transmission line investigation interview preparation materials, per S. Bodner. | 2.20 | 682.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding interview outlines for transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails with paralegals regarding preparation for transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for transmission line investigation interviews. | 1.20 | 900.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Identify key records for transmission line investigation interview outline. | 2.80 | 2,100.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Prepare talking points and update on transmission line investigation ahead of call with Monitor. | 1.40 | 1,050.00 | NONB |
| 08/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft interview outline for transmission line investigation interview. | 3.60 | 2,700.00 | NONB |
| 08/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and revise interview outlines and supporting materials for transmission line investigation interviews. | 7.80 | 4,641.00 | NONB |
| 08/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with P. Fountain and others. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with K. O'Koniewski. | 0.20 | 119.00 | NONB |
| 08/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with C. Loeser. | 0.20 | 119.00 | NONB |
| 08/30/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with T. Lucey and E. Norris re: advice on risk committee documentation. | 0.60 | 810.00 | NONB |
| 08/30/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup and attention to emails regarding conversations with PG&E personnel re facts in the brief. | 0.40 | 384.00 | NONB |
| 08/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing emails related to transmission line investigation per K. O'Koniewski (.3); Attention to retrieving requested records related to transmission line investigation and organizing for attorney review per S. Bodner (.7). | 1.00 | 310.00 | NONB |
| 08/30/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Prepare materials for internal investigation interviews per S. Bodner. | 6.00 | 1,740.00 | NONB |
| 08/30/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 08/30/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 08/30/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 3,900.00 | NONB |
| 08/30/19 | Ross, B | Non-Bankruptcy Litigation - Assisting with the preparation of documents for production in electronic form. | 0.80 | 320.00 | NONB |
| 08/30/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and sending production per C. Robertson. | 0.80 | 248.00 | NONB |
| 08/30/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 08/30/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 08/30/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 08/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) and S. Mahaffey (CSM) regarding confidentiality protocol for productions. | 0.80 | 712.00 | NONB |
| 08/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Attention to ESI review and production for government requests. | 1.00 | 975.00 | NONB |
| 08/30/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call re: potential stipulation of facts for Camp Fire OII (.5); Attention to marking up proposed stipulation of facts (1.0). | 1.50 | 2,025.00 | NONB |
| 08/30/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Dyer re: meeting with Butte DA and CA AG. | 0.60 | 810.00 | NONB |
| 08/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to production QC and production logistics for production to Butte County DA. | 3.20 | 1,904.00 | NONB |
| 08/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and S. Mahaffey (CSM) regarding confidentiality protocol for documents produced. | 0.80 | 476.00 | NONB |
| 08/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representative and subject matter expert regarding documents to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 08/30/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 08/30/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA at the request of R. DiMaggio. | 12.20 | 5,063.00 | NONB |
| 08/30/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with O. Nasab and others re DA/AG matter. | 1.00 | 1,025.00 | NONB |
| 08/30/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Orsini re: Tubbs trial strategy. | 0.20 | 270.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Kol, A K | Non-Bankruptcy Litigation - Coordinate preservation of video evidence with C. Zhen. | 0.50 | 200.00 | NONB |
| 08/30/19 | Wong, Marco | Non-Bankruptcy Litigation - Draft preference opposition. | 4.20 | 3,528.00 | NONB |
| 08/30/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with paralegal team regarding docket pull. | 0.30 | 252.00 | NONB |
| 08/30/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Attention to California State Bar payment for pending pro hac vice applications submitted to Court as M. Madgavkar (.5); Attention to review and analysis of Cal Fire unredacted report and attachments produced as per M. Wong (.3). | 0.80 | 268.00 | NONB |
| 08/30/19 | North, J A | Non-Bankruptcy Litigation - Call with local counsel/CSM team regarding strategy for preferred motion (1.1); Review of proposed discovery strategy (0.8). | 1.90 | 2,850.00 | NONB |
| 08/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with team and co-counsel re: preference motion strategy. | 1.10 | 1,485.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning, M. Wong and E. Meyer re: expert retention. | 0.10 | 89.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing preference motions. | 0.80 | 712.00 | NONB |
| 08/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct research re: preference motion. | 5.30 | 3,153.50 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar re: preference opposition motion. | 0.40 | 356.00 | NONB |
| 08/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise index of evidence. | 0.90 | 535.50 | NONB |
| 08/30/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to updating witness trackers for attorney review per M. Madgavkar. | 0.40 | 116.00 | NONB |
| 08/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate service of subpoenas. | 1.00 | 595.00 | NONB |
| 08/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Create witness tracker. | 0.70 | 416.50 | NONB |
| 08/30/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with possible expert firm with N. Denning. | 0.60 | 450.00 | NONB |
| 08/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing preference motions. | 0.90 | 1,215.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with N. Denning, G. Gough and others re: state court rules. | 1.00 | 750.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with K. Dyer and G. Gough re: procedural issues (.6); Correspondence with associate team re: deposition outlines (0.6). | 1.20 | 1,068.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning and M. Madgavkar re: Pro Hac Vice motions. | 0.10 | 89.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar re: discovery plan. | 0.50 | 445.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North, K. Orsini and D. Hernandez re: call with Plaintiffs. | 0.60 | 534.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with N. Denning re: case strategy. | 0.70 | 623.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning and A. Cordova re: depositions. | 0.60 | 534.00 | NONB |
| 08/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Call with expert re case strategy. | 1.00 | 855.00 | NONB |
| 08/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Call with expert re cause and origin analysis. | 0.70 | 598.50 | NONB |
| 08/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to deposition preparation in state court action. | 3.80 | 3,249.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with media consultant re: state court proceedings. | 0.60 | 534.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with potential experts. | 1.10 | 979.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing discovery plan. | 0.10 | 89.00 | NONB |
| 08/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert and C. Barreiro. | 0.60 | 534.00 | NONB |
| 08/31/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft Federal Monitor interview memo of third-party contractor. | 2.00 | 1,190.00 | NONB |
| 08/31/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/31/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review interview outlines for transmission line investigation. | 3.80 | 2,261.00 | NONB |
| 08/31/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails re PG&E comments on response to Judge Alsup (.4); Revised response to Judge Alsup (.6). | 1.00 | 960.00 | NONB |
| 08/31/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with K. McDowell (MTO) regarding production to the Butte County DA. | 0.30 | 178.50 | NONB |
| 08/31/19 | North, J A | Non-Bankruptcy Litigation - Review of email from team (K. Docherty, N. Denning) regarding discovery (0.4); Review of preferred motion and exhibits and analysis of same (1.5); Attention to email from N. Denning regarding strategy (0.5). | 2.40 | 3,600.00 | NONB |
| 08/31/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar and N. Denning re: preference motion. | 0.10 | 89.00 | NONB |
| 08/31/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise preference plaintiff summary chart. | 2.10 | 1,249.50 | NONB |
| 08/31/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence with K. Docherty re: preference motion. | 0.20 | 270.00 | NONB |
| 08/31/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to response to TCC contention interrogatories. | 1.10 | 1,485.00 | NONB |
| 08/31/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to deposition preparation in state court action. | 1.00 | 855.00 | NONB |
| 08/31/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Outlining opposition to preference motion. | 1.60 | 1,424.00 | NONB |
| 08/31/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with D. Hernandez re: preference motion. | 0.20 | 178.00 | NONB |

**Subtotal for NONB**     **3,511.10**     **2,059,397.50**

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/05/19 | Docherty, Kelsie | Other Contested Matters - Reviewing scene photos. | 0.30 | 267.00 | OCMS |
| 08/12/19 | Robertson, Caleb | Other Contested Matters - Review draft response to motion from TCC and communicate with M. Kozycz (CSM) regarding the same. | 0.90 | 535.50 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Myer, Edgar | Other Contested Matters - Reviewing discovery requests in relation to Pocket fire. | 1.60 | 1,200.00 | OCMS |
| 08/16/19 | Zobitz, G E | Other Contested Matters - Reviewed opinions re lift stay motion and estimation. | 0.80 | 1,200.00 | OCMS |
| **Subtotal for OCMS** | | | **3.60** | **3,202.50** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Sandler, Paul | Business Operations Matters - Correspondence re: section 16 matters with E. Schladow. | 0.30 | 282.00 | OPRS |
| 08/01/19 | Bodner, Sara | Business Operations Matters - Participate in call with client representative regarding PSPS. | 0.60 | 357.00 | OPRS |
| 08/01/19 | Nasab, Omid H. | Business Operations Matters - Transmission PSPS working session with numerous client representatives from Transmission ops. | 3.60 | 4,860.00 | OPRS |
| 08/01/19 | Nasab, Omid H. | Business Operations Matters - Prep for Transmission PSPS by pre-reading deck prior to meeting. | 0.60 | 810.00 | OPRS |
| 08/02/19 | Nasab, Omid H. | Business Operations Matters - Research on structures on de-energized CP lines. | 1.00 | 1,350.00 | OPRS |
| 08/02/19 | Nasab, Omid H. | Business Operations Matters - Attention to issues concerning de-energization of Caribou Palermo line, including drafting emails to J. Loduca. | 1.20 | 1,620.00 | OPRS |
| 08/02/19 | Nasab, Omid H. | Business Operations Matters - Call with K. Lee other client representatives re: PSPS. | 0.80 | 1,080.00 | OPRS |
| 08/04/19 | Bodner, Sara | Business Operations Matters - Review comment on PSPS template. | 0.40 | 238.00 | OPRS |
| 08/05/19 | Sandler, Paul | Business Operations Matters - Correspondence and discussion re: appointment of new agent. | 1.80 | 1,692.00 | OPRS |
| 08/05/19 | Bodner, Sara | Business Operations Matters - Attention to review of PSPS documents. | 0.80 | 476.00 | OPRS |
| 08/05/19 | Bodner, Sara | Business Operations Matters - Attention to PSPS matter with client representative N. Denning. | 0.60 | 357.00 | OPRS |
| 08/06/19 | Sandler, Paul | Business Operations Matters - Correspondence re: successor agent agreement with KL and Pillsbury. | 2.30 | 2,162.00 | OPRS |
| 08/06/19 | Bodner, Sara | Business Operations Matters - Revise PSPS templates. | 2.80 | 1,666.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Sandler, Paul | Business Operations Matters - Research and preparation of materials requested by client on bankruptcy-specific corporate governance issues. | 8.80 | 8,272.00 | OPRS |
| 08/07/19 | Sandler, Paul | Business Operations Matters - Correspondence and revisions to replacement agent agreement. | 1.30 | 1,222.00 | OPRS |
| 08/07/19 | Bodner, Sara | Business Operations Matters - Attend meeting with client representatives regarding PSPS matter. | 0.80 | 476.00 | OPRS |
| 08/07/19 | Bodner, Sara | Business Operations Matters - Revise, finalize circulate templates for PSPS matters. | 1.80 | 1,071.00 | OPRS |
| 08/08/19 | Sandler, Paul | Business Operations Matters - Correspondence re: agent assumption agreement. | 0.60 | 564.00 | OPRS |
| 08/08/19 | Sandler, Paul | Business Operations Matters - Revisions to trustee deck and discussions related thereto. | 1.60 | 1,504.00 | OPRS |
| 08/09/19 | Sandler, Paul | Business Operations Matters - Correspondence re: successor agent agreement with PG&E. | 0.50 | 470.00 | OPRS |
| 08/09/19 | Bodner, Sara | Business Operations Matters - Review presentations related to PSPS program. | 0.40 | 238.00 | OPRS |
| 08/09/19 | Bodner, Sara | Business Operations Matters - Attention to PSPS matter with N. Denning circulate email to client representative regarding same. | 0.40 | 238.00 | OPRS |
| 08/10/19 | Sandler, Paul | Business Operations Matters - Correspondence re: successor agent matters. | 0.20 | 188.00 | OPRS |
| 08/11/19 | Bodner, Sara | Business Operations Matters - Review comment on PSPS policy document. | 0.60 | 357.00 | OPRS |
| 08/12/19 | Sandler, Paul | Business Operations Matters - Correspondence with PG&E re: successor agent agreement. | 0.50 | 470.00 | OPRS |
| 08/12/19 | Sandler, Paul | Business Operations Matters - Correspondence with P. Zumbro re: exec retention matters. | 0.90 | 846.00 | OPRS |
| 08/12/19 | Bodner, Sara | Business Operations Matters - Review comment on PSPS policy document. | 2.60 | 1,547.00 | OPRS |
| 08/12/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on CWSP informational materials. | 0.40 | 408.00 | OPRS |
| 08/13/19 | Norris, Evan | Business Operations Matters - Drafted email assignment to B. Niederschulte re Camp Fire related operations matter. | 0.30 | 307.50 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Norris, Evan | Business Operations Matters - Background review re new Camp Fire related operations matter. | 0.60 | 615.00 | OPRS |
| 08/13/19 | Norris, Evan | Business Operations Matters - Emails with client and co-counsel to schedule call re Camp Fire related operations matter. | 0.10 | 102.50 | OPRS |
| 08/13/19 | Norris, Evan | Business Operations Matters - Reviewed background materials re Camp Fire related operations matter. | 0.30 | 307.50 | OPRS |
| 08/13/19 | Norris, Evan | Business Operations Matters - Emails with O. Nasab and others re staffing for Camp Fire related operations matter. | 0.40 | 410.00 | OPRS |
| 08/13/19 | Norris, Evan | Business Operations Matters - Telephone call with B. Niederschulte re Camp Fire related operations matter. | 0.20 | 205.00 | OPRS |
| 08/13/19 | Niederschulte, Bradley R. | Business Operations Matters - Research and analysis of laws related to operations matter. | 3.20 | 2,400.00 | OPRS |
| 08/13/19 | Bodner, Sara | Business Operations Matters - Review, revise comment on draft PSPS policy document. | 2.80 | 1,666.00 | OPRS |
| 08/14/19 | Norris, Evan | Business Operations Matters - Attention to emails with M. Zaken and B. Niederschulte re Camp Fire related operations matter. | 0.60 | 615.00 | OPRS |
| 08/14/19 | Norris, Evan | Business Operations Matters - Prep for call with client re Camp Fire related operations matter. | 0.90 | 922.50 | OPRS |
| 08/14/19 | Norris, Evan | Business Operations Matters - Telephone call with M. Zaken re Camp Fire related operations matter. | 0.30 | 307.50 | OPRS |
| 08/14/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle and others re Camp Fire related operations matter. | 0.40 | 410.00 | OPRS |
| 08/14/19 | Norris, Evan | Business Operations Matters - Attention to scheduling next client call re Camp Fire related operations matter. | 0.30 | 307.50 | OPRS |
| 08/14/19 | Sandler, Paul | Business Operations Matters - Correspondence with Pillsbury re: agent assumption matters. | 0.30 | 282.00 | OPRS |
| 08/14/19 | Niederschulte, Bradley R. | Business Operations Matters - Research and analysis of laws related to operations matter. | 3.20 | 2,400.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Bodner, Sara | Business Operations Matters - Participate in call with client representatives regarding transmission de-energization program. | 0.60 | 357.00 | OPRS |
| 08/14/19 | Bodner, Sara | Business Operations Matters - Correspondence with N. Denning regarding transmission investigation. | 0.20 | 119.00 | OPRS |
| 08/14/19 | Bodner, Sara | Business Operations Matters - Prepare documents for circulation to client representatives regarding transmission de-energization matter. | 0.80 | 476.00 | OPRS |
| 08/14/19 | Bodner, Sara | Business Operations Matters - Attention to transmission investigation strategy with O. Nasab and B. Gruenstein and others. | 1.00 | 595.00 | OPRS |
| 08/14/19 | Bodner, Sara | Business Operations Matters - Attention to transmission de-energization matter with N. Denning. | 0.20 | 119.00 | OPRS |
| 08/14/19 | Bodner, Sara | Business Operations Matters - Correspondence regarding de-energization policy document with N. Denning. | 0.20 | 119.00 | OPRS |
| 08/15/19 | Norris, Evan | Business Operations Matters - Telephone call with D. Herman, B. Benedict and B. Niederschulte re Camp Fire related operations matter. | 1.00 | 1,025.00 | OPRS |
| 08/15/19 | Norris, Evan | Business Operations Matters - Emails with S. Schirle and others re Camp Fire related operations matter. | 1.60 | 1,640.00 | OPRS |
| 08/15/19 | Sandler, Paul | Business Operations Matters - Correspondence re: agent assumption agreement with KL and Pillsbury. | 1.00 | 940.00 | OPRS |
| 08/15/19 | Kempf, Allison | Business Operations Matters - Conducted research on VM inspection per E. Norris and drafted email summary. | 1.20 | 900.00 | OPRS |
| 08/15/19 | Niederschulte, Bradley R. | Business Operations Matters - Research and analysis of laws related to operations matter. | 7.20 | 5,400.00 | OPRS |
| 08/15/19 | Norris, Evan | Business Operations Matters - Reviewed and responded to emails from S. Schirle and M. Doyen re VM operations matter. | 1.00 | 1,025.00 | OPRS |
| 08/15/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle and M. Doyen re VM operations matter and prep for same. | 0.60 | 615.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Norris, Evan | Business Operations Matters - Meeting and emails with A. Kempf re VM operations matter. | 0.60 | 615.00 | OPRS |
| 08/15/19 | Norris, Evan | Business Operations Matters - Attention to emails from S. Schirle re VM operations matter. | 0.40 | 410.00 | OPRS |
| 08/15/19 | Bodner, Sara | Business Operations Matters - Participate in call with client representatives regarding de-energization matter. | 0.60 | 357.00 | OPRS |
| 08/15/19 | Bodner, Sara | Business Operations Matters - Revise de-energization policy document and circulate to client representative. | 1.20 | 714.00 | OPRS |
| 08/15/19 | Bodner, Sara | Business Operations Matters - Participate in call with client representatives regarding transmission de-energization policy matter. | 1.00 | 595.00 | OPRS |
| 08/15/19 | Bodner, Sara | Business Operations Matters - Attention to transmission de-energization policy matter with N. Denning and circulate summary of discussion. | 0.40 | 238.00 | OPRS |
| 08/16/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle and counsel re Camp Fire related operations matter. | 1.10 | 1,127.50 | OPRS |
| 08/16/19 | Norris, Evan | Business Operations Matters - Meeting with M. Zaken and B. Niederschulte re: Camp Fire related operations matter. | 0.40 | 410.00 | OPRS |
| 08/16/19 | Norris, Evan | Business Operations Matters - Meeting/call with B. Niederschulte, M. Zaken and D. Herman to prep for call re: Camp Fire related operations matter with client. | 0.50 | 512.50 | OPRS |
| 08/16/19 | Norris, Evan | Business Operations Matters - Reviewed materials and analysis re: Camp Fire related operations matter circulated by B. Niederschulte and M. Zaken in advance of client call. | 1.70 | 1,742.50 | OPRS |
| 08/16/19 | Sandler, Paul | Business Operations Matters - Discussion with Weil re: successor agent matters. | 0.30 | 282.00 | OPRS |
| 08/16/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparation for discussion with SMEs regarding operations matter (0.4); Participation in discussion with SMEs regarding same (2.0). | 2.40 | 1,800.00 | OPRS |
| 08/16/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparing memorandum regarding operations matter. | 6.40 | 4,800.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Bodner, Sara | Business Operations Matters - Call with client representatives N. Denning regarding transmission program PSPS. | 1.20 | 714.00 | OPRS |
| 08/17/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparing memorandum regarding operations matter. | 7.60 | 5,700.00 | OPRS |
| 08/18/19 | Norris, Evan | Business Operations Matters - Update email to D. Herman and others re: next steps regarding Camp Fire related operations matter. | 0.20 | 205.00 | OPRS |
| 08/18/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparing memorandum regarding operations matter. | 3.40 | 2,550.00 | OPRS |
| 08/19/19 | Norris, Evan | Business Operations Matters - Drafted update email to D. Herman and others re distribution/gas operations matter. | 0.40 | 410.00 | OPRS |
| 08/19/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle re follow-up on distribution/gas operations matter. | 0.20 | 205.00 | OPRS |
| 08/19/19 | Norris, Evan | Business Operations Matters - Telephone call with O. Nasab re distribution/gas operations matter. | 0.50 | 512.50 | OPRS |
| 08/19/19 | Norris, Evan | Business Operations Matters - Review and analysis of preliminary research and documents re distribution/gas operations matter. | 0.90 | 922.50 | OPRS |
| 08/19/19 | Norris, Evan | Business Operations Matters - Meeting with S. Schirle re distribution/gas operations matter. | 0.60 | 615.00 | OPRS |
| 08/19/19 | Sandler, Paul | Business Operations Matters - Correspondence re: replacement agent matters. | 0.20 | 188.00 | OPRS |
| 08/19/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparing memorandum regarding operations matter. | 7.80 | 5,850.00 | OPRS |
| 08/19/19 | Bodner, Sara | Business Operations Matters - Review and revise summary document related to transmission de-energization program. | 0.60 | 357.00 | OPRS |
| 08/20/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle re distribution/gas operations matter. | 0.30 | 307.50 | OPRS |
| 08/20/19 | Norris, Evan | Business Operations Matters - Emails with O. Nasab and others re distribution/gas operations matter draft memo. | 0.30 | 307.50 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Norris, Evan | Business Operations Matters - Telephone call with D. Herman and others re distribution/gas operations matter draft memo and next steps. | 0.70 | 717.50 | OPRS |
| 08/20/19 | Norris, Evan | Business Operations Matters - Reviewed and analyzed draft memo re: distribution/gas operations matter and provided initial proposed revisions. | 1.80 | 1,845.00 | OPRS |
| 08/20/19 | Norris, Evan | Business Operations Matters - Reviewed and analyzed revised drafts of memos re distribution/gas. | 0.70 | 717.50 | OPRS |
| 08/20/19 | Tilden, Allison | Business Operations Matters - Reviewing correspondence and contacting customer re: property access. | 0.40 | 300.00 | OPRS |
| 08/20/19 | Niederschulte, Bradley R. | Business Operations Matters - Attention to operations matter with M. Zaken and E. Norris. | 0.80 | 600.00 | OPRS |
| 08/20/19 | Niederschulte, Bradley R. | Business Operations Matters - Revising memorandum regarding operations matter. | 7.20 | 5,400.00 | OPRS |
| 08/20/19 | Bodner, Sara | Business Operations Matters - Correspondence with client representative regarding transmission de-energization policy document. | 0.20 | 119.00 | OPRS |
| 08/21/19 | Norris, Evan | Business Operations Matters - Emails with D. Herman re client call scheduling. | 0.20 | 205.00 | OPRS |
| 08/21/19 | Norris, Evan | Business Operations Matters - Telephone call M. Zaken and B. Niederschulte to prep for call with client re: distribution/gas operations matter. | 0.30 | 307.50 | OPRS |
| 08/21/19 | Norris, Evan | Business Operations Matters - Reviewed draft internal memo re distribution/gas operations matter and proposed comments. | 1.30 | 1,332.50 | OPRS |
| 08/21/19 | Norris, Evan | Business Operations Matters - Telephone call with M. Zaken and B. Niederschulte re follow-up to client call. | 0.10 | 102.50 | OPRS |
| 08/21/19 | Norris, Evan | Business Operations Matters - Telephone call with S. Schirle and client representatives re distribution/gas operations matter. | 1.10 | 1,127.50 | OPRS |
| 08/21/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparation for supplemental discussion with SMEs regarding operations matter (0.4); Participation in supplemental discussion with SMEs regarding same (1.0). | 1.40 | 1,050.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Niederschulte, Bradley R. | Business Operations Matters - Revising memorandum regarding operations matter. | 3.20 | 2,400.00 | OPRS |
| 08/21/19 | Niederschulte, Bradley R. | Business Operations Matters - Preparation for supplemental discussion with SMEs regarding operations matter. (0.3); Participation in supplemental discussion with SMEs regarding same (0.5). | 0.80 | 600.00 | OPRS |
| 08/21/19 | Bodner, Sara | Business Operations Matters - Prepare email and circulate regarding matter related to CPUC de-energization report. | 0.20 | 119.00 | OPRS |
| 08/21/19 | Bodner, Sara | Business Operations Matters - Attention to matter related to CPUC de-energization report. | 0.60 | 357.00 | OPRS |
| 08/21/19 | Bodner, Sara | Business Operations Matters - Call with client representative regarding PSPS record-keeping. | 0.40 | 238.00 | OPRS |
| 08/22/19 | Zumbro, P | Business Operations Matters - Attention to questions regarding system hardening matters and related issues. | 0.50 | 750.00 | OPRS |
| 08/22/19 | Bodner, Sara | Business Operations Matters - Correspondence with client representative regarding draft PSPS progress report. | 0.20 | 119.00 | OPRS |
| 08/22/19 | Bodner, Sara | Business Operations Matters - Prepare guidance regarding transmission PSPS program. | 0.20 | 119.00 | OPRS |
| 08/22/19 | Bodner, Sara | Business Operations Matters - Review policy document regarding transmission PSPS program. | 0.40 | 238.00 | OPRS |
| 08/22/19 | Bodner, Sara | Business Operations Matters - Call with client representatives regarding transmission PSPS program. | 1.40 | 833.00 | OPRS |
| 08/23/19 | Bodner, Sara | Business Operations Matters - Prepare guidance related to transmission PSPS program. | 0.60 | 357.00 | OPRS |
| 08/26/19 | Bodner, Sara | Business Operations Matters - Attend meeting with client representatives regarding PSPS operations. | 2.00 | 1,190.00 | OPRS |
| 08/27/19 | Bodner, Sara | Business Operations Matters - Prepare circulate email with guidance regarding transmission PSPS program. | 0.60 | 357.00 | OPRS |
| 08/27/19 | Bodner, Sara | Business Operations Matters - Correspondence with L. Grossbard regarding PSPS program. | 0.40 | 238.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/28/19 | Bodner, Sara | Business Operations Matters - Attendance at PSPS training with client representatives. | 2.00 | 1,190.00 | OPRS |
| 08/28/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on responses to city/county inquiries including PSPS policies and procedures document, EVM Q&A, and customer letters. | 1.20 | 1,224.00 | OPRS |
| 08/29/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on PSPS presentation. | 0.40 | 408.00 | OPRS |
| 08/30/19 | Norris, Evan | Business Operations Matters - Telephone call with T. Lucey and O. Nasab re new operational initiative. | 0.60 | 615.00 | OPRS |
| 08/30/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to request for legal advice from A. Koo re collaboration request. | 0.20 | 204.00 | OPRS |
| 08/30/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on Lifelines Council presentation. | 0.40 | 408.00 | OPRS |
| **Subtotal for OPRS** | | | **142.40** | **117,644.50** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion with J. Zobitz re: plan matters. | 0.30 | 282.00 | PLAN |
| 08/01/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion with Weil and S. Archibald re: PCBs. | 0.60 | 564.00 | PLAN |
| 08/01/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence with D. Herman re: PSAs. | 0.20 | 188.00 | PLAN |
| 08/01/19 | Dorsey, Nicholas A. | Plan of Reorganization / Plan Confirmation - Review draft POR. | 1.10 | 1,210.00 | PLAN |
| 08/01/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review revised POR term sheet. | 0.80 | 1,200.00 | PLAN |
| 08/01/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Meeting with CSM team re rights offering. | 0.70 | 1,050.00 | PLAN |
| 08/01/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with CS re proposed rights offering in connection with exit. | 0.80 | 1,200.00 | PLAN |
| 08/01/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed competing plan protocol. | 0.80 | 1,200.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed precedent rights offerings. | 0.70 | 1,050.00 | PLAN |
| 08/01/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed CS prepared materials re rights offering proposal. | 0.70 | 1,050.00 | PLAN |
| 08/02/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Internal CSM discussion re rights offering and exit. | 0.60 | 900.00 | PLAN |
| 08/02/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with CS re proposed rights offering as part of exit. | 0.90 | 1,350.00 | PLAN |
| 08/02/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed proposed plan term sheet. | 0.80 | 1,200.00 | PLAN |
| 08/02/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review of plan term sheet and comments theron, including related correspondence. | 1.60 | 2,400.00 | PLAN |
| 08/03/19 | Orsini, K J | Plan of Reorganization / Plan Confirmation - Telephone call re: plan treatment issues. | 0.20 | 300.00 | PLAN |
| 08/05/19 | Orsini, K J | Plan of Reorganization / Plan Confirmation - Telephone call re: plan treatment issues. | 0.50 | 750.00 | PLAN |
| 08/05/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Call regarding plan term sheet issues. | 0.80 | 1,200.00 | PLAN |
| 08/12/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence with Weil re: PCB documents. | 0.20 | 188.00 | PLAN |
| 08/12/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with Weil team and P. Zumbro in preparation for hearing on plan exclusivity. | 1.80 | 1,755.00 | PLAN |
| 08/15/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review correspondence re: treatment of debt in Plan. | 0.60 | 900.00 | PLAN |
| 08/16/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of orders re: exclusivity / stay relief. | 0.30 | 282.00 | PLAN |
| 08/16/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review materials re: timeline for POR. | 0.30 | 450.00 | PLAN |
| 08/16/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review memorandum decision on exclusivity. | 0.80 | 780.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review of plan timetable and required actions materials. | 0.70 | 1,050.00 | PLAN |
| 08/19/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review plan term sheet. | 0.30 | 450.00 | PLAN |
| 08/19/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review correspondence re: treatment of debt in POR. | 0.30 | 450.00 | PLAN |
| 08/20/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Corporate strategy, including asset sales - Review and comment on POR draft from Weil. | 2.20 | 2,112.00 | PLAN |
| 08/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review and summary of trust distribution procedures. | 5.30 | 4,982.00 | PLAN |
| 08/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review and correspondence with P. Zumbro re: plan releases. | 1.60 | 1,504.00 | PLAN |
| 08/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of draft plan. | 1.30 | 1,222.00 | PLAN |
| 08/20/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review draft POR. | 1.40 | 2,100.00 | PLAN |
| 08/20/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review plan term sheet. | 0.30 | 450.00 | PLAN |
| 08/20/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed research re third party releases. | 0.90 | 1,350.00 | PLAN |
| 08/20/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed draft plan. | 1.10 | 1,650.00 | PLAN |
| 08/20/19 | Archibald, Seann | Plan of Reorganization / Plan Confirmation - Drafted Plan of Reorganization. | 2.10 | 1,249.50 | PLAN |
| 08/20/19 | Sapozhnikova, Valerie | Plan of Reorganization / Plan Confirmation - Review and revise Illustrative Chapter 11 Plan Solicitation and Confirmation Timeline. | 2.10 | 1,764.00 | PLAN |
| 08/21/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of J. Choi summary of case law and edits to email. | 0.70 | 658.00 | PLAN |
| 08/21/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review and edits to plan. | 2.60 | 2,444.00 | PLAN |
| 08/21/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Meeting re: backstop, plan, wildfire trust matters. | 1.70 | 1,598.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Elken, Andrew C. | Plan of Reorganization / Plan Confirmation - Call with PG&E, other advisors and certain shareholders regarding plan of reorganization and related financing matters. | 2.50 | 2,750.00 | PLAN |
| 08/21/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Meeting at Lazard with equity plan proponents, follow-up matters. | 4.40 | 6,600.00 | PLAN |
| 08/21/19 | Archibald, Seann | Plan of Reorganization / Plan Confirmation - Drafted Plan of Reorganization. | 2.90 | 1,725.50 | PLAN |
| 08/21/19 | Bottini, Aishlinn R. | Plan of Reorganization / Plan Confirmation - Revisions to disclosure statement in draft plan. | 1.50 | 892.50 | PLAN |
| 08/22/19 | Robertson, Caleb | Plan of Reorganization / Plan Confirmation - Review draft disclosure statement and communicate with M. Zaken regarding the same. | 1.20 | 714.00 | PLAN |
| 08/22/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of summary re: 3rd party releases. | 0.40 | 376.00 | PLAN |
| 08/22/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Research re: interest accrual question. | 1.30 | 1,222.00 | PLAN |
| 08/22/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review and edits to plan. | 1.90 | 1,786.00 | PLAN |
| 08/22/19 | Grossbard, Lillian S. | Plan of Reorganization / Plan Confirmation - Review/revisions to draft disclosure statement and emails re same. | 0.90 | 918.00 | PLAN |
| 08/22/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed summary of precedent trust distribution procedures. | 0.80 | 1,200.00 | PLAN |
| 08/22/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed draft plan. | 1.90 | 2,850.00 | PLAN |
| 08/22/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed draft equity commitment letter. | 0.80 | 1,200.00 | PLAN |
| 08/22/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with P. Sandler re exit financing issues, including timing of equity raise. | 0.60 | 900.00 | PLAN |
| 08/22/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed research on post-petition interest in solvent cases. | 0.60 | 900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/22/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to issues regarding post-petition interest rate and trust distribution procedures. | 1.00 | 1,500.00 | PLAN |
| 08/22/19 | Archibald, Seann | Plan of Reorganization / Plan Confirmation - Drafted Plan of Reorganization. | 1.20 | 714.00 | PLAN |
| 08/22/19 | Bottini, Aishlinn R. | Plan of Reorganization / Plan Confirmation - Revisions to disclosure statement in draft plan. | 1.30 | 773.50 | PLAN |
| 08/23/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussions with Weil re: plan comments and review of updated draft. | 1.10 | 1,034.00 | PLAN |
| 08/23/19 | Grossbard, Lillian S. | Plan of Reorganization / Plan Confirmation - Review of and revisions to draft disclosure statement and emails with M. Zaken, M. Thompson, A. Bottini re same. | 0.90 | 918.00 | PLAN |
| 08/24/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review draft POR. | 0.70 | 1,050.00 | PLAN |
| 08/25/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence and review of revised draft plan. | 1.40 | 1,316.00 | PLAN |
| 08/25/19 | Archibald, Seann | Plan of Reorganization / Plan Confirmation - Drafted plan of reorganization. | 2.10 | 1,249.50 | PLAN |
| 08/26/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion with Weil re: plan matters. | 0.20 | 188.00 | PLAN |
| 08/26/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised draft plan including discussions with Weil. | 1.50 | 1,410.00 | PLAN |
| 08/26/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence and discussion re: section 382 matters. | 0.80 | 752.00 | PLAN |
| 08/26/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed revised plan. | 1.10 | 1,650.00 | PLAN |
| 08/28/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of plan. | 1.00 | 940.00 | PLAN |
| 08/28/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Review and analyze term sheets filed by various parties. | 0.50 | 375.00 | PLAN |
| 08/29/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Review and analyze term sheets filed by various parties. | 0.80 | 600.00 | PLAN |
| 08/30/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence with Weil re: indentures. | 0.10 | 94.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised plan. | 1.30 | 1,222.00 | PLAN |
| **Subtotal for PLAN** | | | **79.40** | **86,302.50** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Beshara, Christopher | Public Relations Strategy - Call with client representatives regarding proposed response to media inquiry related to Camp Fire, and preparation for same. | 0.80 | 712.00 | PUBL |
| 08/01/19 | Beshara, Christopher | Public Relations Strategy - Attention to factual research regarding Camp Fire in connection with media inquiry. | 1.20 | 1,068.00 | PUBL |
| 08/02/19 | Beshara, Christopher | Public Relations Strategy - Call with O. Nasab (CSM) regarding proposed response to media inquiry related to Camp Fire. | 0.20 | 178.00 | PUBL |
| 08/02/19 | Beshara, Christopher | Public Relations Strategy - Call with C. Robertson (CSM) regarding proposed response to media inquiry related to Camp Fire. | 0.40 | 356.00 | PUBL |
| 08/02/19 | Nasab, Omid H. | Public Relations Strategy - Advise legal department on media inquiries re: the Camp Fire. | 0.80 | 1,080.00 | PUBL |
| 08/07/19 | Fountain, Peter | Public Relations Strategy - Research and document review related to media request. | 2.20 | 1,881.00 | PUBL |
| 08/07/19 | Norris, Evan | Public Relations Strategy - Telephone call with O. Nasab, C. Beshara re: WSJ inquiry re: Camp Fire. | 0.20 | 205.00 | PUBL |
| 08/07/19 | Norris, Evan | Public Relations Strategy - Reviewed analyzed materials re: response to WSJ inquiry. | 1.40 | 1,435.00 | PUBL |
| 08/07/19 | Norris, Evan | Public Relations Strategy - Communicate with S. Mahaffey and P. Fountain re: response to WSJ inquiry re: Camp Fire. | 0.40 | 410.00 | PUBL |
| 08/07/19 | Norris, Evan | Public Relations Strategy - Emails with P. Fountain re: response to WSJ inquiry re: Camp Fire. | 0.40 | 410.00 | PUBL |
| 08/07/19 | Nasab, Omid H. | Public Relations Strategy - Reviewing documents related to inquiry from WSJ re: Camp Fire. | 1.80 | 2,430.00 | PUBL |
| 08/07/19 | Nasab, Omid H. | Public Relations Strategy - Call with C. Beshara and E. Norris re: WSJ inquiries re: Camp Fire. | 0.20 | 270.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Nasab, Omid H. | Public Relations Strategy - Call with E. Collier re: response to WSJ article inquiries re: Camp Fire. | 0.80 | 1,080.00 | PUBL |
| 08/08/19 | Fountain, Peter | Public Relations Strategy - Attention to response to media inquiry related to transmission line. | 3.80 | 3,249.00 | PUBL |
| 08/08/19 | Fountain, Peter | Public Relations Strategy - Communicate with C. Beshara (CSM) regarding media inquiry related to transmission line. | 0.80 | 684.00 | PUBL |
| 08/08/19 | Fountain, Peter | Public Relations Strategy - Revise work product related to response to media inquiry related to transmission line. | 1.60 | 1,368.00 | PUBL |
| 08/08/19 | Lawoyin, Feyi | Public Relations Strategy - Identify and review information in connection with public statements. | 0.60 | 357.00 | PUBL |
| 08/08/19 | Fountain, Peter | Public Relations Strategy - Meeting with E. Norris re media inquiry related to transmission line. | 0.80 | 684.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Attention to reviewing materials relating to response to WSJ inquiry re: Camp Fire. | 2.00 | 2,050.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Telephone call with O. Nasab re: next steps re: response to WSJ inquiry re Camp Fire. | 0.40 | 410.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Multiple emails with P. Fountain others re: response to WSJ inquiry. | 1.20 | 1,230.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Meeting with P. Fountain re: next steps on response to WSJ inquiry re: Camp Fire. | 0.40 | 410.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Telephone call with O. Nasab and C. Beshara re: response to WSJ inquiry re: Camp Fire. | 0.60 | 615.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Telephone call with P. Fountain re: response to WSJ inquiry. | 0.20 | 205.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Meeting with E. Collier re: response to WSJ inquiry. | 0.40 | 410.00 | PUBL |
| 08/08/19 | Norris, Evan | Public Relations Strategy - Telephone call with C. Beshara re: response to WSJ inquiry. | 0.20 | 205.00 | PUBL |
| 08/08/19 | Hagood, J | Public Relations Strategy - Attention to researching re: inspections. | 6.00 | 3,390.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Beshara, Christopher | Public Relations Strategy - Document review in connection with response to media inquiry related to transmission line, and communication with P. Fountain (CSM) and C. Robertson (CSM) regarding the same. | 1.50 | 1,335.00 | PUBL |
| 08/09/19 | Beshara, Christopher | Public Relations Strategy - Attention to response to media inquiry related to transmission line. | 0.90 | 801.00 | PUBL |
| 08/09/19 | Beshara, Christopher | Public Relations Strategy - Communicate with O. Nasab (CSM) and E. Norris (CSM) regarding response to media inquiry related to transmission line. | 0.40 | 356.00 | PUBL |
| 08/09/19 | Beshara, Christopher | Public Relations Strategy - Review and revise proposed response to stakeholder inquiry regarding transmission line. | 0.30 | 267.00 | PUBL |
| 08/09/19 | Beshara, Christopher | Public Relations Strategy - Communicate with client representative in connection with response to media inquiry related to transmission line. | 0.30 | 267.00 | PUBL |
| 08/09/19 | Fountain, Peter | Public Relations Strategy - Attention to response to media inquiry related to transmission line. | 3.00 | 2,565.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Exchanged multiple emails with P. Fountain and C. Beshara re: follow-up questions re: response to WSJ inquiry. | 0.40 | 410.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Telephone call with L. Demsky re: response to WSJ inquiry. | 0.20 | 205.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Reviewed revised email to client re: response to WSJ inquiry. | 2.00 | 2,050.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Exchanged multiple emails with P. Fountain re: response to WSJ inquiry. | 0.60 | 615.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Multiple telephone calls with C. Beshara re: response to WSJ inquiry. | 0.40 | 410.00 | PUBL |
| 08/09/19 | Norris, Evan | Public Relations Strategy - Exchanged multiple emails with O. Nasab and C. Beshara re: response to WSJ inquiry. | 1.00 | 1,025.00 | PUBL |
| 08/12/19 | Norris, Evan | Public Relations Strategy - Telephone call with O. Nasab re response to WSJ inquiry. | 0.20 | 205.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Norris, Evan | Public Relations Strategy - Corresponded with O. Nasab and C. Beshara re response to WSJ inquiry. | 0.40 | 410.00 | PUBL |
| 08/12/19 | Norris, Evan | Public Relations Strategy - Telephone call with client representative re WSJ inquiry. | 0.20 | 205.00 | PUBL |
| 08/12/19 | Norris, Evan | Public Relations Strategy - Drafted updated email to client re response to WSJ inquiry. | 0.60 | 615.00 | PUBL |
| 08/12/19 | Nasab, Omid H. | Public Relations Strategy - Confer with S. Schirle re: media inquiries re: Tubbs evidence collection. | 0.40 | 540.00 | PUBL |
| 08/16/19 | Beshara, Christopher | Public Relations Strategy - Prepare analysis related to transmission line in connection with proposed response to media inquiry. | 1.10 | 979.00 | PUBL |
| 08/16/19 | Fountain, Peter | Public Relations Strategy - Communicate with C. Beshara regarding draft response to media inquiry. | 0.40 | 342.00 | PUBL |
| 08/16/19 | Norris, Evan | Public Relations Strategy - Emails O. Nasab and C. Beshara re response to WSJ inquiry. | 0.40 | 410.00 | PUBL |
| 08/16/19 | Nasab, Omid H. | Public Relations Strategy - Drafting emails to K. Stephens team re: WSJ inquiries. | 1.80 | 2,430.00 | PUBL |
| 08/19/19 | Sukiennik, Brittany L. | Public Relations Strategy - Advised client on response to media inquiry re Tubbs wildfire. | 0.10 | 96.00 | PUBL |
| 08/19/19 | Norris, Evan | Public Relations Strategy - Meeting/call with E. Collier others re response to WSJ inquiry. | 1.00 | 1,025.00 | PUBL |
| 08/19/19 | Nasab, Omid H. | Public Relations Strategy - Attention to communications with WSJ re: factual accuracy of article WSJ intended to run re: Caribou Palermo transmission line. | 2.40 | 3,240.00 | PUBL |
| 08/21/19 | Beshara, Christopher | Public Relations Strategy - Review media inquiry related to transmission line and advise client representative on response to same. | 0.50 | 445.00 | PUBL |
| 08/21/19 | Nasab, Omid H. | Public Relations Strategy - Responding to inquiries from Comms re: WSJ. | 1.00 | 1,350.00 | PUBL |
| 08/22/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal review of climate change questionnaire re: wildfire-related issues. | 0.20 | 192.00 | PUBL |

Invoice Date:      November 8, 2019
Invoice Number:      185729

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Beshara, Christopher | Public Relations Strategy - Communicate with O. Nasab (CSM) and C. Robertson (CSM) regarding media inquiry related to Camp Fire. | 0.70 | 623.00 | PUBL |
| 08/22/19 | Nasab, Omid H. | Public Relations Strategy - Reviewing press employee materials relating to WSJ articles and inquiries. | 1.00 | 1,350.00 | PUBL |
| 08/23/19 | Beshara, Christopher | Public Relations Strategy - Email to L. Grossbard (CSM) regarding media inquiry related to Camp Fire. | 0.20 | 178.00 | PUBL |
| 08/26/19 | Beshara, Christopher | Public Relations Strategy - Review and comment on matters related to Camp Fire for external distribution, and communicate with L. Grossbard (CSM) regarding the same. | 0.40 | 356.00 | PUBL |
| 08/26/19 | Beshara, Christopher | Public Relations Strategy - Review talking points for use in connection with stakeholder inquiries related to transmission line. | 0.90 | 801.00 | PUBL |
| 08/26/19 | Beshara, Christopher | Public Relations Strategy - Draft response to media inquiry related to transmission line and confer with O. Nasab (CSM) regarding the same. | 1.00 | 890.00 | PUBL |
| 08/26/19 | Norris, Evan | Public Relations Strategy - Emails O. Nasab and C. Beshara re response to media inquiry. | 0.40 | 410.00 | PUBL |
| 08/26/19 | Nasab, Omid H. | Public Relations Strategy - Attention to NBC news requests re: Camp Fire. | 1.60 | 2,160.00 | PUBL |
| 08/27/19 | Beshara, Christopher | Public Relations Strategy - Communicate with K. Lee (PG&E) and external vendor regarding evidence preservation issues related to transmission line. | 0.20 | 178.00 | PUBL |
| 08/28/19 | Sukiennik, Brittany L. | Public Relations Strategy - Advised regarding media release re wildfire claims. | 0.20 | 192.00 | PUBL |
| 08/28/19 | Orsini, K J | Public Relations Strategy - Update re: PR strategy team. | 0.80 | 1,200.00 | PUBL |
| 08/29/19 | Sukiennik, Brittany L. | Public Relations Strategy - Attention to email re media release re wildfire claims. | 0.10 | 96.00 | PUBL |
| **Subtotal for PUBL** | | | **59.00** | **58,006.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/01/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 0.40 | 238.00 | REGS |
| 08/01/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with SME regarding upcoming production to the CPUC. | 0.80 | 476.00 | REGS |
| 08/01/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling documents from PG&E's sharepoint site related to the OII per A. Weiss. | 2.00 | 620.00 | REGS |
| 08/01/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to renaming documents for cite checking in furtherance of OII productions per M. Thompson. | 0.80 | 248.00 | REGS |
| 08/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with L. Lopez re response to data request in cost of capital proceeding. | 0.20 | 204.00 | REGS |
| 08/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC IAS response. | 0.20 | 204.00 | REGS |
| 08/01/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Correspondence with representatives of PG&E re: cost of capital application testimony and review of same. | 0.80 | 768.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Various emails with PG&E SMEs on outstanding OII Attachment B questions. | 2.20 | 1,881.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Email to C. Beshara on OII Attachment B documents. | 0.40 | 342.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Investigation related to OII response discuss same with L. Grossbard. | 0.80 | 684.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Conduct review of OII Attachment B production upload. | 1.80 | 1,539.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call related to OII response with PG&E SMEs. | 0.60 | 513.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with C. Wong (MoFo), L. Grossbard and others on OII Attachment B filing logistics. | 0.60 | 513.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Incorporate latest comments and finalize latest draft of attachment B Response. | 2.20 | 1,881.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review investigate vegetation management question associated with OII joint statement, draft summary email on same. | 1.00 | 855.00 | REGS |
| 08/01/19 | Denning, Nathan | Regulatory & Legislative Matters - Call with PG&E regarding transmission PSPS. | 3.80 | 3,648.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Follow-up call with J. White (KPMG) on OII Attachment B comments. | 0.80 | 684.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII Attachment B response with DRI and L. Grossbard. | 0.80 | 684.00 | REGS |
| 08/01/19 | Thompson, Matthias | Regulatory & Legislative Matters - Coordinate and second level review confidentiality designations. | 0.60 | 513.00 | REGS |
| 08/01/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to pulling documents from Relativity and uploading to ftp for attorney review per C. Robertson. | 0.20 | 62.00 | REGS |
| 08/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with L. Grossbard and C. Beshara regarding document collection for CPUC response. | 0.50 | 375.00 | REGS |
| 08/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lee to set up a call with SMEs to discuss updated CPUC response related to CWSP. | 0.20 | 150.00 | REGS |
| 08/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and A. Bottini regarding question about next steps for CPUC response. | 0.20 | 150.00 | REGS |
| 08/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response to incorporate responsive documents collected from SMEs. | 0.40 | 300.00 | REGS |
| 08/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response related to CWSP and sent to K. Lee and SMEs for review and document collection. | 0.90 | 675.00 | REGS |
| 08/01/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Research metadata questions posed by S. Bodner. | 0.40 | 160.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC Request responsive, privilege and pre-production reviews as per S. Bodner's instructions. | 0.40 | 226.00 | REGS |
| 08/01/19 | Fountain, Peter | Regulatory & Legislative Matters - Draft and produce CPUC response. | 0.90 | 769.50 | REGS |
| 08/01/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to Camp Fire. | 2.70 | 2,403.00 | REGS |
| 08/01/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with S. Reents (CSM), C. Robertson (CSM) and others regarding status of productions to CPUC, Butte County DA and other entities. | 1.00 | 890.00 | REGS |
| 08/01/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 9.20 | 3,818.00 | REGS |
| 08/01/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attended meeting to discuss the status of productions per C. Robertson. | 1.00 | 290.00 | REGS |
| 08/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to document review for CPUC production. | 0.60 | 357.00 | REGS |
| 08/01/19 | Fleming, Margaret | Regulatory & Legislative Matters - Attention to CPUC requests re: Camp Fire. | 0.70 | 416.50 | REGS |
| 08/01/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of Camp follow-up CPUC requests (.4); Correspond with P. Fountain and M. Wong regarding production of documents to the CPUC (.3). | 0.70 | 416.50 | REGS |
| 08/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC request regarding transmission equipment and send to C. Beshara (CSM), M. Wong (CSM) and A. Bottini (CSM) for review. | 0.80 | 476.00 | REGS |
| 08/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag documents for production to the CPUC in response to request relating to transmission equipment. | 0.70 | 416.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with internal production and review team (S. Reents (CSM), J. Fernando (CSM) and others) to discuss status of ongoing production and review work. | 0.70 | 416.50 | REGS |
| 08/01/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Bodner and others regarding data request status. | 0.70 | 588.00 | REGS |
| 08/01/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson regarding Question 004-22. | 0.30 | 252.00 | REGS |
| 08/01/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with P. Fountain and others regarding 002-21. | 0.80 | 672.00 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Implementing revisions to response to CPUC OII. | 2.00 | 1,190.00 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding status of OII response (L. Grossbard et al). | 0.30 | 178.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to document production in response to CPUC OII. | 2.60 | 1,547.00 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with M. Pfeffer re: document review for OII response. | 0.10 | 59.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Tagging documents for production in response to CPUC OII. | 1.10 | 654.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with M. Wheeler re: document review for OII response. | 0.10 | 59.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with client representative regarding CPUC OII response. | 0.10 | 59.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding data being produced to CPUC for OII. | 0.80 | 476.00 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with M. Thompson re: CPUC OII response. | 0.30 | 178.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Communicating with SMEs regarding response to CPUC OII. | 0.30 | 178.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Revising draft response to CPUC OII. | 2.90 | 1,725.50 | REGS |
| 08/01/19 | Jakobson, Nicole | Regulatory & Legislative Matters - Attention to compiling OII documents C. Sheets. | 0.30 | 87.00 | REGS |

Case: 19-30088   Doc# 4764-4   Filed: 11/15/19   Entered: 11/15/19 14:15:36   Page
318 of 584

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Naham, Andrea | Regulatory & Legislative Matters - Attention to reviewing documents in order to provide advice on regulatory matter as requested by A. Weiss. | 1.00 | 415.00 | REGS |
| 08/01/19 | DiMaggio, R | Regulatory & Legislative Matters - Email correspondence with CDS (discovery vendor) and associate team to organize upcoming productions as A. Tilden's instructions (2.7); Quality check upcoming production as A. Tilden's instructions (3.8). | 6.50 | 3,672.50 | REGS |
| 08/01/19 | Cole, Lauren | Regulatory & Legislative Matters - Cite check the De-Energization section of the Attachment B OII. | 1.60 | 952.00 | REGS |
| 08/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to draft pre-hearing conference statement. | 1.80 | 1,836.00 | REGS |
| 08/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to OII Attachment B response, documents. | 8.50 | 8,670.00 | REGS |
| 08/01/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing response to OII Attachment B. | 2.30 | 1,725.00 | REGS |
| 08/01/19 | Weiss, Alex | Regulatory & Legislative Matters - Compiling, reviewing and preparing documents for OII Attachment B production. | 5.20 | 3,900.00 | REGS |
| 08/01/19 | Weiss, Alex | Regulatory & Legislative Matters - Cite-checking portions of response to OII Attachment B. | 1.80 | 1,350.00 | REGS |
| 08/01/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing documents cited in OII for attorney review C. Sheets (.2); Attention to uploading documents to PG&E Sharepoint for internal review M. Thompson (.2); Attention to reviewing draft response to OII and compiling cited sources for attorney review per F. Lawoyin (1.5). | 1.90 | 589.00 | REGS |
| 08/01/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Conference call with A. Tilden, R. DiMaggio and M. Wheeler regarding production to OII. | 0.40 | 160.00 | REGS |
| 08/01/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Revising related responses to CPUC requests per S. Bodner. | 0.70 | 203.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Email communication with R. DiMaggio and M. Wheeler regarding production to OII. | 0.30 | 120.00 | REGS |
| 08/01/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Email communication with CDS regarding processing of collections. | 0.30 | 120.00 | REGS |
| 08/01/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Creation of OII document index A. Weiss. | 1.00 | 290.00 | REGS |
| 08/01/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to quality checking prior deposition testimony, per A. Weiss. | 0.60 | 186.00 | REGS |
| 08/01/19 | Rim, Dianne | Regulatory & Legislative Matters - Redacted documents for confidentiality as part of OII process M. Thompson. | 6.90 | 2,863.50 | REGS |
| 08/01/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with PG&E representatives, E. Seals and others re: recordkeeping OII response. | 0.50 | 375.00 | REGS |
| 08/01/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results to prepare/stage documents for production to the CPUC (OII) the instructions of A. Tilden, F. Lawoyin. | 6.20 | 3,503.00 | REGS |
| 08/01/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing OII Attachment B response including document productions. | 9.60 | 7,200.00 | REGS |
| 08/01/19 | Tilden, Allison | Regulatory & Legislative Matters - Calls with A. Waggoner, L. Grossbard and others re: OII Attachment B status. | 0.90 | 675.00 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with D. Rim re: document review for OII response. | 0.10 | 59.50 | REGS |
| 08/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Cite checking sections of OII response. | 2.80 | 1,666.00 | REGS |
| 08/01/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with M. Doyen re: OII response and email re: same to M. Doyen. | 0.50 | 675.00 | REGS |
| 08/01/19 | Norris, Evan | Regulatory & Legislative Matters - Emails to O. Nasab, M. Doyen and A. Tilden re: OII response matter and review of OII relating to same. | 1.00 | 1,025.00 | REGS |
| 08/01/19 | North, J A | Regulatory & Legislative Matters - Review/comment on OII pre-hearing brief. | 1.00 | 1,500.00 | REGS |
| 08/01/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to uploading documents for M. Thompson. | 1.00 | 290.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attend call re: OII response with L. Grossbard, M. Thompson, A. Tilden and client representatives. | 0.50 | 297.50 | REGS |
| 08/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Coordinate cite check of OII response. | 2.10 | 1,249.50 | REGS |
| 08/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review responsive documents and apply confidentiality redactions for OII. | 6.30 | 3,748.50 | REGS |
| 08/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize review of responsive documents for OII. | 0.70 | 416.50 | REGS |
| 08/01/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to review of documents to be produced with OII response. | 1.30 | 773.50 | REGS |
| 08/02/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling and saving data request related documents, per L. Grossbard (0.6); Attention to saving draft PG&E submissions to the NBF workspace, per R. Sila (0.4). | 1.00 | 290.00 | REGS |
| 08/02/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 0.40 | 238.00 | REGS |
| 08/02/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review and revise CPUC narrative. | 2.20 | 1,309.00 | REGS |
| 08/02/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to finalization of OII Attachment B Response (3.6); Attend to production of documents responsive to OII Attachment B requests associated index and associated index (3); Attention to confidentiality designation chart (2). | 8.60 | 7,353.00 | REGS |
| 08/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed responsive documents for CPUC request provided by SME. | 0.30 | 225.00 | REGS |
| 08/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and tagged documents on Relativity in preparation for CPUC production. | 1.10 | 825.00 | REGS |
| 08/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lim regarding CPUC request and document collection. | 0.20 | 150.00 | REGS |
| 08/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with K. Lee and SMEs to discuss draft CPUC response related to CWSP. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response based on discussion with SMEs and sent back to SMEs for further review. | 0.90 | 675.00 | REGS |
| 08/02/19 | Fountain, Peter | Regulatory & Legislative Matters - Draft and revise proposed response to regulatory request. | 1.80 | 1,539.00 | REGS |
| 08/02/19 | Fountain, Peter | Regulatory & Legislative Matters - Document review related to Butte DA document request. | 1.80 | 1,539.00 | REGS |
| 08/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response templates for attorney review, per S. Bodner. | 0.20 | 62.00 | REGS |
| 08/02/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC Request responsive, privilege and pre-production reviews as per S. Bodner's instructions. | 1.30 | 734.50 | REGS |
| 08/02/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of M. Wong and S. Gentel. | 2.30 | 1,299.50 | REGS |
| 08/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to quality checking potential documents for production for attorney review, per P. Fountain. | 5.20 | 1,612.00 | REGS |
| 08/02/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise draft responses to CPUC related to Camp Fire. | 4.40 | 3,916.00 | REGS |
| 08/02/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CPUC document pull per L. Grossbard. | 0.20 | 58.00 | REGS |
| 08/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with M. Fleming regarding CPUC narrative amendment. | 0.30 | 178.50 | REGS |
| 08/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare and circulate CPUC narratives regarding de-energization and meteorology. | 0.40 | 238.00 | REGS |
| 08/02/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Review and comment on data requests from CPUC re: the Camp Fire. | 0.70 | 945.00 | REGS |
| 08/02/19 | Fleming, Margaret | Regulatory & Legislative Matters - Attention to CPUC requests re: Camp Fire. | 1.40 | 833.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of Camp follow-up CPUC requests. | 0.50 | 297.50 | REGS |
| 08/02/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to document review for CPUC data request (1.1); Attention to CPUC narrative response revision and circulation (0.8). | 1.90 | 1,130.50 | REGS |
| 08/02/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with client representatives regarding review of narrative response to CPUC request relating to transmission equipment. | 0.40 | 238.00 | REGS |
| 08/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Kempf and others regarding data request status updates. | 0.70 | 588.00 | REGS |
| 08/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab and others regarding CPUC workflow. | 0.50 | 420.00 | REGS |
| 08/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Mahaffey regarding Question 007-05. | 0.40 | 336.00 | REGS |
| 08/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Communicating with client representatives re: CPUC OII. | 1.00 | 595.00 | REGS |
| 08/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding status of OII response (L. Grossbard et al). | 0.50 | 297.50 | REGS |
| 08/02/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Revising response to OII re: recordkeeping. | 1.10 | 1,485.00 | REGS |
| 08/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting with OII team regarding response strategy. | 0.10 | 59.50 | REGS |
| 08/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Creating index re: OII document production. | 2.10 | 1,249.50 | REGS |
| 08/02/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and stage upcoming productions with CDS (discovery vendor) and associate team as A. Tilden's instructions (4.6); Handle production issues as A. Tilden's instructions (1.8). | 6.40 | 3,616.00 | REGS |
| 08/02/19 | Cole, Lauren | Regulatory & Legislative Matters - Cite check the De-Energization section of the Attachment B OII. | 0.10 | 59.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/02/19 | North, J A | Regulatory & Legislative Matters - Review of/revisions to draft attachment B response. | 1.50 | 2,250.00 | REGS |
| 08/02/19 | North, J A | Regulatory & Legislative Matters - Review of/revisions to PHC statement brief. | 0.40 | 600.00 | REGS |
| 08/02/19 | North, J A | Regulatory & Legislative Matters - Attention to time entries. | 2.00 | 3,000.00 | REGS |
| 08/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to OII Attachment B response, documents. | 7.90 | 8,058.00 | REGS |
| 08/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to draft pre-hearing conference statement. | 0.50 | 510.00 | REGS |
| 08/02/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with client representative and others re: OII Attachment B Response. | 0.50 | 375.00 | REGS |
| 08/02/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing response to OII Attachment B and accompanying production. | 9.20 | 6,900.00 | REGS |
| 08/02/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate production processing and delivery with CDS. | 0.30 | 120.00 | REGS |
| 08/02/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review, audit, and process documents produced in response to CPUC Order Instituting Investigation as per A. Tilden. | 2.60 | 871.00 | REGS |
| 08/02/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Attention to obtaining paralegal weekend coverage schedule for production quality control and delivery. | 0.30 | 120.00 | REGS |
| 08/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling prior production Bates information, per F. Lawoyin. | 0.60 | 186.00 | REGS |
| 08/02/19 | Rim, Dianne | Regulatory & Legislative Matters - Redacted documents for confidentiality as part of OII process M. Thompson. | 3.00 | 1,245.00 | REGS |
| 08/02/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing OII Attachment B response including document productions. | 11.80 | 8,850.00 | REGS |
| 08/02/19 | Tilden, Allison | Regulatory & Legislative Matters - Calls with A. Waggoner, L. Grossbard and others re: OII Attachment B Status. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) instructions of A. Tilden, A. Weiss and M. Thompson. | 4.10 | 2,316.50 | REGS |
| 08/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Revising and drafting response to CPUC OII. | 5.90 | 3,510.50 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call re: OII response with CSM OII team (L. Grossbard et al.), co-counsel (Mo-Fo) and client representatives and debrief with CSM OII team re: same. | 0.60 | 357.00 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Prepare documents for production and draft index of responsive documents for OII. | 1.20 | 714.00 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call re: revisions to OII report with PG&E SME. | 0.90 | 535.50 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise OII report. | 3.80 | 2,261.00 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Draft emails re: information for inclusion in OII Report to PG&E SMEs. | 0.20 | 119.00 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Conduct cite check of OII report. | 1.60 | 952.00 | REGS |
| 08/02/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Identify documents and confirm information responsive to OII. | 0.40 | 238.00 | REGS |
| 08/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to finalization of OII Attachment B Response (6); Attend to review production of documents responsive to Attachment B requests and associated index (3.6); Attention to confidentiality designation chart (3). | 12.60 | 10,773.00 | REGS |
| 08/03/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated CPUC responses based on comments from C. Beshara. | 0.80 | 600.00 | REGS |
| 08/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with O. Nasab (CSM) and S. Mahaffey (CSM) regarding response to CPUC data request related to Camp Fire. | 0.40 | 356.00 | REGS |
| 08/03/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 8.10 | 3,361.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Implementing revisions to response to CPUC OII. | 0.70 | 416.50 | REGS |
| 08/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to CPUC OII document production, including, inter alia, tagging documents, verifying production, verifying redactions of documents. | 9.40 | 5,593.00 | REGS |
| 08/03/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 10.20 | 5,763.00 | REGS |
| 08/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to OII Attachment B response, documents. | 5.20 | 5,304.00 | REGS |
| 08/03/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing response to OII Attachment B and accompanying production. | 9.80 | 7,350.00 | REGS |
| 08/03/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate modifications to production to OII with A. Tilden and paralegals. | 0.10 | 40.00 | REGS |
| 08/03/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review, audit, and prepare index of documents produced in response to CPUC Order Instituting Investigation as per A. Tilden. | 6.00 | 2,010.00 | REGS |
| 08/03/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate production to OII deliverable with CDS and A. Tilden. | 1.70 | 680.00 | REGS |
| 08/03/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Confirm with paralegals that they have access to CDS FTP site and are able to prepare production delivery. | 0.30 | 120.00 | REGS |
| 08/03/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate creation of FTP sites with R. Severini. | 0.20 | 80.00 | REGS |
| 08/03/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking production materials and index, per A. Tilden. | 10.60 | 3,286.00 | REGS |
| 08/03/19 | Rim, Dianne | Regulatory & Legislative Matters - Quality-checked documents for confidentiality as part of OII process per M. Thompson. | 9.80 | 4,067.00 | REGS |
| 08/03/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing OII Attachment B response including document productions. | 12.70 | 9,525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) instructions of A. Tilden. | 3.50 | 1,977.50 | REGS |
| 08/03/19 | Norris, Evan | Regulatory & Legislative Matters - Review of OII response and sent proposed comment to L. Grossbard and others. | 0.40 | 410.00 | REGS |
| 08/03/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise OII report. | 4.70 | 2,796.50 | REGS |
| 08/03/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review documents for OII and finalize for production. | 4.00 | 2,380.00 | REGS |
| 08/04/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to PSPS documentation procedures. | 2.60 | 2,496.00 | REGS |
| 08/04/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to finalization of OII Attachment B Response (3); Attention to finalization of production of documents responsive to Attachment B requests associated index (1.6); Finalize confidentiality designation chart (1). | 5.60 | 4,788.00 | REGS |
| 08/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated CPUC responses based on comments and sent back to C. Beshara for review. | 1.10 | 825.00 | REGS |
| 08/04/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with M. Doyen (Munger), L. Harding (Munger) and G. May (CSM) regarding identification of documents responsive to Butte County DA data request. | 0.40 | 356.00 | REGS |
| 08/04/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of M. Wong. | 1.10 | 621.50 | REGS |
| 08/04/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 4.90 | 2,033.50 | REGS |
| 08/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to CPUC OII document production. | 1.80 | 1,071.00 | REGS |
| 08/04/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 2.10 | 1,186.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/04/19 | North, J A | Regulatory & Legislative Matters - Review and comment of draft OII Attachment B. | 3.20 | 4,800.00 | REGS |
| 08/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to OII Attachment B response, documents. | 3.50 | 3,570.00 | REGS |
| 08/04/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing/QCing response to OII Attachment B and accompanying production. | 10.20 | 7,650.00 | REGS |
| 08/04/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review, audit, and process documents produced in response to CPUC Order Instituting Investigation as per A. Tilden. | 3.60 | 1,206.00 | REGS |
| 08/04/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Assist A. Tilden in troubleshooting client's access to productions (.9); Coordinate with CDS to transfer productions to client (.5). | 1.40 | 560.00 | REGS |
| 08/04/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to coordinating production of documents for client retrieval and download. | 1.80 | 522.00 | REGS |
| 08/04/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to creating ebinder per A. Weiss. | 4.50 | 1,305.00 | REGS |
| 08/04/19 | Rim, Dianne | Regulatory & Legislative Matters - Quality-checked documents for confidentiality and prepared index of same as part of OII process M. Thompson. | 9.40 | 3,901.00 | REGS |
| 08/04/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) instructions of A. Tilden. | 2.00 | 1,130.00 | REGS |
| 08/04/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with PG&E representatives, E. Seals and others re: recordkeeping OII response. | 1.00 | 750.00 | REGS |
| 08/04/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing OII Attachment B response including document productions. | 5.40 | 4,050.00 | REGS |
| 08/04/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review, revise and finalize OII report. | 11.90 | 7,080.50 | REGS |
| 08/05/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Revise narrative response for CPUC questions. | 1.80 | 1,071.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Denning, Nathan | Regulatory & Legislative Matters - Call with PG&E re transmission PSPS. | 2.00 | 1,920.00 | REGS |
| 08/05/19 | Denning, Nathan | Regulatory & Legislative Matters - Weekly call with PG&E re PSPS operations. | 1.00 | 960.00 | REGS |
| 08/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call emails with J. Nicholson (MoFo) on filing OII Attachment B response. | 0.60 | 513.00 | REGS |
| 08/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to finalization of OII Attachment B Response. | 8.20 | 7,011.00 | REGS |
| 08/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII Attachment B response with PG&E SMEs and L. Grossbard. | 0.80 | 684.00 | REGS |
| 08/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Sent updated CPUC response to DRI personnel and answered followed-up questions via email. | 0.40 | 300.00 | REGS |
| 08/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Sent updated CPUC response to K. Lee and SMEs for final review. | 0.30 | 225.00 | REGS |
| 08/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Forwarded emails regarding document collection for CPUC response to DRI personnel per their request. | 0.10 | 75.00 | REGS |
| 08/05/19 | Fountain, Peter | Regulatory & Legislative Matters - Review documents for production to Butte DA. | 0.40 | 342.00 | REGS |
| 08/05/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative responses, per S. Gentel. | 0.40 | 124.00 | REGS |
| 08/05/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking data request narrative response, per P. Fountain. | 0.30 | 93.00 | REGS |
| 08/05/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and communicate with client representative regarding proposed responses to CPUC data requests related to Camp Fire. | 0.30 | 267.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling and updating CPUC request, per C. Robertson (1.1); Attention to pulling SED requests, per M. Wong (0.4); Attention to pulling and putting on an FTP for the client CPUC CAMP request, as well as extracting relevant bates, per M. Wong (1.0); Attention to pulling CPUC requests, per S. Bodner (0.4); Attention to pulling CPUC request, per P. Fountain (0.4); Attention to coordinating saving CPUC response with PWC representative Jessica Burton, per M. Wong (0.5). | 3.80 | 1,102.00 | REGS |
| 08/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Finalize CPUC narratives related to de-energization and meteorology. | 0.20 | 119.00 | REGS |
| 08/05/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of Camp follow-up CPUC requests. | 1.60 | 952.00 | REGS |
| 08/05/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Call with client to conduct final review of narratives prior to production. | 0.50 | 297.50 | REGS |
| 08/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC Camp responses. | 0.40 | 408.00 | REGS |
| 08/05/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to CPUC response. | 0.70 | 416.50 | REGS |
| 08/05/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with second-level review team regarding narrative response to CPUC request regarding transmission equipment. | 0.90 | 535.50 | REGS |
| 08/05/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative response to CPUC request regarding transmission equipment, input Bates numbers into the response, and communicate with M. Wong (CSM) and others regarding the same. | 0.50 | 297.50 | REGS |
| 08/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding new data requests and propose staffing. | 1.30 | 1,092.00 | REGS |
| 08/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding outgoing production. | 1.00 | 840.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Bodner and others regarding data request inquiries. | 0.80 | 672.00 | REGS |
| 08/05/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to pulling and revising documents and narratives for attorney review per L. Grossbard (0.5); Attention to creating a tracker of Safety and Enforcement Division data requests, pulling relevant PG&E documents, and creating a file transfer protocol for attorney review per M. Wong (1.1). | 1.60 | 464.00 | REGS |
| 08/05/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 5.00 | 2,075.00 | REGS |
| 08/05/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 2.60 | 1,469.00 | REGS |
| 08/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Finalize OII Attachment B response and review accompanying papers. | 3.30 | 3,366.00 | REGS |
| 08/05/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking OII Redactions tracker, A. Tilden. | 1.10 | 341.00 | REGS |
| 08/05/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with MoFo re: evidence and confidentiality. | 0.60 | 450.00 | REGS |
| 08/05/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing OII Attachment B response including document productions. | 7.70 | 5,775.00 | REGS |
| 08/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with PG&E representative re: CPUC OII. | 0.10 | 59.50 | REGS |
| 08/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Reviewing and revising response to CPUC OII. | 0.90 | 535.50 | REGS |
| 08/05/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with T. Lucey re OII response. | 0.30 | 307.50 | REGS |
| 08/05/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to production tracking A. Tilden. | 4.90 | 1,421.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize OII Attachment B report, including confirming revisions with PG&E SME. | 2.70 | 1,606.50 | REGS |
| 08/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with A. Tilden and A. Bottini to discuss CPUC strategy and alignment. | 0.60 | 357.00 | REGS |
| 08/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on CPUC narrative. | 3.40 | 2,023.00 | REGS |
| 08/06/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests communicate with client regarding same (2.2); Address producing attachments for Ignacio Q10 (1.4); Attention to CPUC Ignacio requests 25 - 28 with A. Tilden and S. Mahaffey (.6). | 4.20 | 2,499.00 | REGS |
| 08/06/19 | Myer, Edgar | Regulatory & Legislative Matters - Coordinating documents for CPUC Ignacio request. | 1.00 | 750.00 | REGS |
| 08/06/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with A. Bottini and S. Mahaffey re: CPUC Ignacio requests. | 0.40 | 300.00 | REGS |
| 08/06/19 | Tilden, Allison | Regulatory & Legislative Matters - Emails with SMEs re: CPUC Ignacio requests. | 0.80 | 600.00 | REGS |
| 08/06/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Summarize and send status of outstanding Ignacio-related data request responses to M. Wong and A. Bottini. | 0.20 | 119.00 | REGS |
| 08/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to Cost of Capital data request re litigations. | 0.60 | 612.00 | REGS |
| 08/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with PG&E SMEs on recloser data request production | 0.80 | 684.00 | REGS |
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lim and Celerity personnel regarding document collection for CPUC responses. | 0.40 | 300.00 | REGS |
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Call and emails with SME for assistance with CPUC response. | 0.30 | 225.00 | REGS |
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated CPUC responses and sent to SMEs for review. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and A. Bottini regarding status of CPUC responses. | 0.20 | 150.00 | REGS |
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding CPUC responses. | 0.50 | 375.00 | REGS |
| 08/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with A. Tilden to facilitate coverage on CPUC responses. | 0.30 | 225.00 | REGS |
| 08/06/19 | Fountain, Peter | Regulatory & Legislative Matters - Communicate with C. Beshara (CSM) regarding proposed response to CPUC data request related to Camp Fire. | 0.40 | 342.00 | REGS |
| 08/06/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with O. Nasab (CSM) regarding staffing matters related to CPUC data requests. | 0.20 | 178.00 | REGS |
| 08/06/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with P. Fountain (CSM) regarding proposed response to CPUC data request related to Camp Fire. | 0.40 | 356.00 | REGS |
| 08/06/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed response to CPUC data request related to Camp Fire and communicate with O. Nasab (CSM) regarding the same. | 0.80 | 712.00 | REGS |
| 08/06/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Bottini. | 0.60 | 339.00 | REGS |
| 08/06/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SMEs regarding CPUC data request. | 0.60 | 357.00 | REGS |
| 08/06/19 | Fleming, Margaret | Regulatory & Legislative Matters - Attention to CPUC requests re: Camp Fire. | 0.20 | 119.00 | REGS |
| 08/06/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Communicating with SMEs regarding CPUC data request. | 0.40 | 238.00 | REGS |
| 08/06/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Attention to staffing and strategy for responding to CPUC's eighth set of requests re Camp Fire. | 1.80 | 2,430.00 | REGS |
| 08/06/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to assessing and locating responsive documents for CPUC data request. | 1.60 | 952.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab, C. Beshara, S. Mahaffey, M. Fleming and client representative regarding staffing for Camp VIII requests. | 0.70 | 588.00 | REGS |
| 08/06/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding strategy call for Camp VIII requests and outstanding data requests status update. | 1.10 | 924.00 | REGS |
| 08/06/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 3.10 | 1,286.50 | REGS |
| 08/06/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 0.70 | 395.50 | REGS |
| 08/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Hill (MoFo), C. Wong(MoFo), A. Koo, E. Seals, and others re pre-hearing conference statement. | 0.60 | 612.00 | REGS |
| 08/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on pre-hearing conference statement and emails with J. North re same. | 0.80 | 816.00 | REGS |
| 08/06/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Creation of E-binder on PG&E regulatory matter per A. Tilden. | 1.20 | 348.00 | REGS |
| 08/06/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling OII Submission materials, S. Warburg-Johnson. | 0.30 | 93.00 | REGS |
| 08/06/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing confidential redactions. | 0.70 | 525.00 | REGS |
| 08/06/19 | Tilden, Allison | Regulatory & Legislative Matters - Calls with PG&E representatives, E. Seals and others re: evidence handling. | 0.80 | 600.00 | REGS |
| 08/06/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to updating trackers and searching PG&E databases for custodian information for attorney review per A. Tilden. | 1.40 | 406.00 | REGS |
| 08/06/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to updating confidentiality chart per A. Tilden. | 3.70 | 1,073.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to preparing document for attorney review per L. Grossbard. | 0.50 | 145.00 | REGS |
| 08/07/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Participated in a Webex call regarding CPUC data requests (.5); Reviewed documents in preparation for WebEx call regarding CPUC data requests (.3). | 0.80 | 600.00 | REGS |
| 08/07/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft emails and review narratives for upcoming production to the CPUC. | 1.20 | 714.00 | REGS |
| 08/07/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attention to producing attachments for Ignacio Q10. | 0.40 | 238.00 | REGS |
| 08/07/19 | Tilden, Allison | Regulatory & Legislative Matters - Emailing PG&E representatives and reviewing docs re: CPUC Ignacio requests. | 3.20 | 2,400.00 | REGS |
| 08/07/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with E. Myer re: CPUC Ignacio requests. | 0.20 | 150.00 | REGS |
| 08/07/19 | Wong, Marco | Regulatory & Legislative Matters - Revise CPUC process memorandum for team's review. | 1.00 | 840.00 | REGS |
| 08/07/19 | Denning, Nathan | Regulatory & Legislative Matters - Meeting with PG&E regarding PSPS documentation. | 1.20 | 1,152.00 | REGS |
| 08/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to Cost of Capital data request re litigations. | 1.40 | 1,428.00 | REGS |
| 08/07/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review recloser data pull for OII response compile follow-up questions. | 2.00 | 1,710.00 | REGS |
| 08/07/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review proposed OII joint statement discuss same with PG&E SME. | 1.40 | 1,197.00 | REGS |
| 08/07/19 | Fountain, Peter | Regulatory & Legislative Matters - Communicate with C. Beshara (CSM) and J. Burton (PwC) regarding narrative response to CPUC. | 0.60 | 513.00 | REGS |
| 08/07/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives and subject matter experts regarding data requests propounded by CPUC related to Camp Fire. | 0.50 | 445.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with A. Tilden (CSM) and client representatives regarding Federal Monitor data request. | 0.30 | 267.00 | REGS |
| 08/07/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling potential documents for production, per P. Fountain. | 1.60 | 496.00 | REGS |
| 08/07/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Attention to Camp Fire CPUC data request and review PG&E records for same as per C. Beshara. | 0.80 | 268.00 | REGS |
| 08/07/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to reviewing reference docs for CPUC submission per M. Fahner. | 2.30 | 667.00 | REGS |
| 08/07/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review and revise response to CPUC data request. | 1.40 | 833.00 | REGS |
| 08/07/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Discussion of CPUC request responses with M. Wong. | 0.10 | 59.50 | REGS |
| 08/07/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Reviewing materials related to CPUC data request responses. | 1.50 | 892.50 | REGS |
| 08/07/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with A. Nguyen, M. Wong, C. Beshara and others to discuss CPUC request strategy. | 0.50 | 297.50 | REGS |
| 08/07/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Create organizational materials for responding to CPUC requests. | 0.30 | 178.50 | REGS |
| 08/07/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of Camp CPUC requests (.4); Attend strategy session with the client regarding new Camp CPUC requests to determine staffing and approach (.5). | 0.90 | 535.50 | REGS |
| 08/07/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding Camp VII data requests. | 0.50 | 420.00 | REGS |
| 08/07/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding staffing for CPUC requests. | 0.50 | 420.00 | REGS |
| 08/07/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Friday production. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 1.60 | 904.00 | REGS |
| 08/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to pre-hearing conference statement review/revisions, including report review and emails with M. Thompson re same. | 1.80 | 1,836.00 | REGS |
| 08/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Email with A. Tilden re updates. | 0.10 | 102.00 | REGS |
| 08/08/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Discussed CPUC data requests with A. Kempf (.3); Reviewed documents in preparation for call with A. Kempf to discuss CPUC data requests (.7). | 1.00 | 750.00 | REGS |
| 08/08/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 0.60 | 357.00 | REGS |
| 08/08/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on CPUC narrative. | 4.20 | 2,499.00 | REGS |
| 08/08/19 | Myer, Edgar | Regulatory & Legislative Matters - Coordinating and reviewing documents for CPUC Ignacio request. | 5.60 | 4,200.00 | REGS |
| 08/08/19 | Cole, Lauren | Regulatory & Legislative Matters - Draft response to document request re: vegetation management. | 0.60 | 357.00 | REGS |
| 08/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting response to CPUC data request. | 0.40 | 238.00 | REGS |
| 08/08/19 | Tilden, Allison | Regulatory & Legislative Matters - Contacting PG&E re: Ignacio requests. | 1.20 | 900.00 | REGS |
| 08/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson regarding revisions to CPUC status updates. | 0.40 | 336.00 | REGS |
| 08/08/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Draft narrative response to CPUC data request. | 1.40 | 833.00 | REGS |
| 08/08/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Identify documents responsive to CPUC data request. | 0.40 | 238.00 | REGS |
| 08/08/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with E. Seals and M. Allen re: CPUC inquiries re: Judge Alsup report. | 0.40 | 540.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Prep for call with E. Seals and M. Allen re: CPUC inquiries re: Judge Alsup report. | 0.40 | 540.00 | REGS |
| 08/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to data request re litigations. | 0.40 | 408.00 | REGS |
| 08/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft IAS CPUC responses. | 0.20 | 204.00 | REGS |
| 08/08/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII status with L. Grossbard and PG&E. | 0.80 | 684.00 | REGS |
| 08/08/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review data collected for OII Attachment B response circulate follow-up items to SMEs. | 1.60 | 1,368.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding updated CPUC responses. | 0.30 | 225.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and call with B. Niederschulte regarding next steps for new CPUC requests. | 0.30 | 225.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed new CPUC responses. | 0.10 | 75.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to S. Mahaffey regarding questions to assist with new CPUC request. | 0.20 | 150.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with co-counsel regarding draft CPUC response for review. | 0.10 | 75.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with A. Tilden regarding status update on CPUC response. | 0.10 | 75.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SME to set up a call to discuss CPUC response. | 0.10 | 75.00 | REGS |
| 08/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with A. Nguyen and J. Burton regarding updated CPUC responses. | 0.40 | 300.00 | REGS |
| 08/08/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as per S. Gentel's instructions. | 0.80 | 452.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft letter to CPUC regarding documents relevant to Camp Fire and transmission lines. | 1.20 | 1,068.00 | REGS |
| 08/08/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling Bates information, per R. DiMaggio. | 0.60 | 186.00 | REGS |
| 08/08/19 | Fernandez, Vivian | Regulatory & Legislative Matters – Doc pulls and edits to data responses per L. Grossbard. | 0.70 | 203.00 | REGS |
| 08/08/19 | Beshara, Christopher | Regulatory & Legislative Matters - Attend to review of and associate inquiries regarding proposed responses to CPUC data requests related to Camp Fire. | 0.60 | 534.00 | REGS |
| 08/08/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing documents for CPUC request re: Camp Fire. | 1.30 | 773.50 | REGS |
| 08/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting letter to CPUC regarding potential production. | 0.30 | 178.50 | REGS |
| 08/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Communicating with SMEs and project members regarding CPUC Camp data request. | 0.30 | 178.50 | REGS |
| 08/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding CPUC Camp data request. | 0.30 | 178.50 | REGS |
| 08/08/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to CPUC request document collection. | 1.20 | 714.00 | REGS |
| 08/08/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attention to revising CPUC response. | 0.40 | 238.00 | REGS |
| 08/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding CPUC data requests. | 0.40 | 336.00 | REGS |
| 08/08/19 | Wong, Marco | Regulatory & Legislative Matters - Answer inquiries regarding CPUC Question 007-17 and other questions. | 0.60 | 504.00 | REGS |
| 08/08/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 6.80 | 2,822.00 | REGS |
| 08/08/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 0.70 | 395.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Status call with PG&E OII team, MoFo, J. North, M. Thompson re August 23 response and PHC. | 0.70 | 714.00 | REGS |
| 08/08/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling DRI data request, per K. Kariyawasam. | 0.20 | 58.00 | REGS |
| 08/08/19 | Tilden, Allison | Regulatory & Legislative Matters - Document production errata for OII. | 3.80 | 2,850.00 | REGS |
| 08/09/19 | Zumbro, P | Regulatory & Legislative Matters - Call regarding issues regarding CPUC fine issues and related settlement and plan matters. | 0.80 | 1,200.00 | REGS |
| 08/09/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests communicate with client regarding same (.7); Review documents for Ignacio Q10 for production (.3). | 1.00 | 595.00 | REGS |
| 08/09/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing response to CPUC Ignacio request. | 0.60 | 450.00 | REGS |
| 08/09/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing documents and emailing PG&E re: ignacio requests. | 1.60 | 1,200.00 | REGS |
| 08/09/19 | Tilden, Allison | Regulatory & Legislative Matters - Meeting with C. Beshara re: Ignacio requests. | 0.20 | 150.00 | REGS |
| 08/09/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with PG&E re: Ignacio requests. | 0.40 | 300.00 | REGS |
| 08/09/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per E. Myer. | 0.40 | 124.00 | REGS |
| 08/09/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Identify documents responsive to CPUC data request. | 0.20 | 119.00 | REGS |
| 08/09/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to PSPS documentation procedures. | 1.20 | 1,152.00 | REGS |
| 08/09/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to reviewing CPUC response data for A. Bottini. | 2.60 | 754.00 | REGS |
| 08/09/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review data sets provided by PG&E SMEs in response to Attachment B data requests. | 2.20 | 1,881.00 | REGS |
| 08/09/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with PG&E SMEs on Attachment B data requests. | 0.80 | 684.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/09/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII filings confidentiality designations. | 0.60 | 513.00 | REGS |
| 08/09/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to preparing a file transfer protocol for attorney review for E. Myer. | 0.20 | 58.00 | REGS |
| 08/09/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SME to schedule call to discuss response to CPUC request. | 0.10 | 75.00 | REGS |
| 08/09/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with A. Bottini regarding status updates on CPUC requests and drafts for C. Beshara to review. | 0.30 | 225.00 | REGS |
| 08/09/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving CPUC data requests and sending information concerning contents to A. Tilden. | 1.10 | 319.00 | REGS |
| 08/09/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 8.00 | 3,320.00 | REGS |
| 08/09/19 | Jakobson, Nicole | Regulatory & Legislative Matters - Attention to saving 8/2/2019 production to N-Drive per M. Wong. | 0.20 | 58.00 | REGS |
| 08/09/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with PG&E SME to discuss strategy for CPUC responses. | 0.70 | 416.50 | REGS |
| 08/09/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing and analyzing documents for CPUC response. | 2.40 | 1,428.00 | REGS |
| 08/09/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with C. Beshara re: production cover letter to CPUC. | 0.40 | 540.00 | REGS |
| 08/09/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Revising production letter to CPUC. | 0.60 | 810.00 | REGS |
| 08/09/19 | Gentel, Sofia | Regulatory & Legislative Matters - Coordinate production of CPUC response. | 0.60 | 357.00 | REGS |
| 08/09/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Question 002-21(s). | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per M. Wheeler. | 11.30 | 4,689.50 | REGS |
| 08/09/19 | DiMaggio, R | Regulatory & Legislative Matters - Telephone call and email correspondence with CDS (Discovery Vendor), J. Fernando and A. Tilden to discuss post production clean-up. | 1.20 | 678.00 | REGS |
| 08/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. North, P. Zumbro, J. Zobitz to review NBF OII questions. | 0.50 | 510.00 | REGS |
| 08/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Email to J. North, A. Tilden re OII supplement. | 0.30 | 306.00 | REGS |
| 08/09/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Conference call with CDS, R. DiMaggio and A. Tilden regarding productions to OII. | 0.50 | 200.00 | REGS |
| 08/09/19 | Tilden, Allison | Regulatory & Legislative Matters - Document production errata for OII. | 5.40 | 4,050.00 | REGS |
| 08/09/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call re OII production to CPUC with A. Tilden and email to A. Tilden re same. | 0.10 | 59.50 | REGS |
| 08/10/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 2.00 | 1,500.00 | REGS |
| 08/10/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 6.00 | 2,490.00 | REGS |
| 08/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting CPUC data request responses related to IAS line. | 0.80 | 476.00 | REGS |
| 08/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line. | 2.80 | 2,492.00 | REGS |
| 08/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Coordinate supplement confidentiality production as part of OII proceedings. | 0.80 | 684.00 | REGS |
| 08/11/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate Overlay productions with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 1.20 | 678.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Revisions to Ignacio Q10 preparing Q10 documents for production. | 1.00 | 595.00 | REGS |
| 08/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting CPUC data request responses related to IAS line. | 5.00 | 2,975.00 | REGS |
| 08/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Communicating with SMEs regarding CPUC IAS data request responses. | 1.00 | 595.00 | REGS |
| 08/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with PG&E representative regarding CPUC IAS data request responses. | 0.40 | 238.00 | REGS |
| 08/12/19 | Tilden, Allison | Regulatory & Legislative Matters - Drafting responses to CPUC IAS requests collecting documents. | 1.40 | 1,050.00 | REGS |
| 08/12/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling data request attachments for client review, per F. Lawoyin. | 0.20 | 62.00 | REGS |
| 08/12/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative materials, per A. Bottini. | 1.20 | 372.00 | REGS |
| 08/12/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding data request updates. | 1.40 | 1,176.00 | REGS |
| 08/12/19 | Wong, Marco | Regulatory & Legislative Matters - Call with C. Beshara regarding data request workflow. | 1.00 | 840.00 | REGS |
| 08/12/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding updates for CPUC deliverables. | 2.00 | 1,680.00 | REGS |
| 08/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line. | 4.00 | 3,560.00 | REGS |
| 08/12/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Prepare and coordinate upload of documents responsive to CPUC Ignacio data requests. | 0.60 | 357.00 | REGS |
| 08/12/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Draft narrative response to CPUC data request. | 1.60 | 952.00 | REGS |
| 08/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Providing comments on responses to CPUC data requests re: IAS transmission line. | 1.60 | 2,160.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Commenting on response to order from ALJ re: vegetation management. | 0.60 | 810.00 | REGS |
| 08/12/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to revising data response track changes subsequent upload to sharepoint per F. Lawoyin. | 0.20 | 58.00 | REGS |
| 08/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review SED public advocates office Reply comments to PG&E's initial response to OII. | 1.20 | 1,026.00 | REGS |
| 08/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review production documents draft email on same to SME re OII Attachment B Response. | 2.20 | 1,881.00 | REGS |
| 08/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to OII attachment B supplemental response. | 1.20 | 1,026.00 | REGS |
| 08/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft email to J. North on status of OII response. | 0.40 | 342.00 | REGS |
| 08/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call with E. Seals (PG&E) others on OII response status. | 0.80 | 684.00 | REGS |
| 08/12/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing produced documents in connection with CPUC OII per A. Tilden. | 0.40 | 124.00 | REGS |
| 08/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed updated CPUC responses from C. Beshara and implemented revisions and comments. | 0.30 | 225.00 | REGS |
| 08/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents prior to call with SMEs in preparation to discuss CPUC request. | 0.20 | 150.00 | REGS |
| 08/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding document collection for upcoming CPUC responses for delivery. | 0.60 | 450.00 | REGS |
| 08/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with SMEs regarding CPUC request. | 0.40 | 300.00 | REGS |
| 08/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to Camp Fire. | 2.10 | 1,869.00 | REGS |
| 08/12/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing produced documents per M. Wong. | 0.30 | 93.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to quality checking and coordinating shipment of production materials, per C. Robertson. | 1.20 | 372.00 | REGS |
| 08/12/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to pulling CPUC request per M. Fleming. | 0.40 | 116.00 | REGS |
| 08/12/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Camp Fire-related CPUC data request. | 1.10 | 654.50 | REGS |
| 08/12/19 | Fleming, Margaret | Regulatory & Legislative Matters - Analyzing documents for CPUC response. | 2.20 | 1,309.00 | REGS |
| 08/12/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate Overlay productions with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 1.60 | 904.00 | REGS |
| 08/12/19 | Tilden, Allison | Regulatory & Legislative Matters - Call re: OII errata production. | 0.50 | 375.00 | REGS |
| 08/12/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing documents for OII errata production. | 5.60 | 4,200.00 | REGS |
| 08/12/19 | Tilden, Allison | Regulatory & Legislative Matters - Call re: status of OII Attachment B. | 0.50 | 375.00 | REGS |
| 08/12/19 | Tilden, Allison | Regulatory & Legislative Matters - Call re: OII evidence supplement. | 0.40 | 300.00 | REGS |
| 08/12/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to reviewing and uploading documents for A. Tilden. | 2.50 | 725.00 | REGS |
| 08/12/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to downloading and saving files for A. Tilden. | 0.50 | 145.00 | REGS |
| 08/13/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 1.80 | 1,071.00 | REGS |
| 08/13/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to quality checking memos related to PG&E employee interviews per K. O'Koniewski. | 1.20 | 372.00 | REGS |
| 08/13/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 1.20 | 900.00 | REGS |
| 08/13/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting responses to CPUC IAS requests communicating with SMEs regarding same. | 6.60 | 3,927.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative attachments, per K. Kariyawasam. | 0.60 | 186.00 | REGS |
| 08/13/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding data request status updates. | 0.80 | 672.00 | REGS |
| 08/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line. | 1.80 | 1,602.00 | REGS |
| 08/13/19 | Bodner, Sara | Regulatory & Legislative Matters - Call with client representative regarding draft PSPS progress report. | 0.20 | 119.00 | REGS |
| 08/13/19 | Bodner, Sara | Regulatory & Legislative Matters - Review, revise comment on draft PSPS progress report. | 3.60 | 2,142.00 | REGS |
| 08/13/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review and upload documents in preparation of production in response to CPUC data request. | 0.20 | 119.00 | REGS |
| 08/13/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Ignacio-related CPUC data request. | 0.20 | 119.00 | REGS |
| 08/13/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call with PG&E SME re: document responsive to Ignacio-related CPUC data request. | 0.20 | 119.00 | REGS |
| 08/13/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Summarize status of outstanding Ignacio-related CPUC data request responses for M. Wong and A. Bottini. | 0.20 | 119.00 | REGS |
| 08/13/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC CWSP update, corrective maintenance spreadsheets. | 0.40 | 408.00 | REGS |
| 08/13/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to PSPS policy procedures. | 1.40 | 1,344.00 | REGS |
| 08/13/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate CPUC Data (Ignacio) QC and productions as per E. Myer's instructions. | 1.00 | 565.00 | REGS |
| 08/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to OII attachment B supplemental response narratives data pulls. | 2.20 | 1,881.00 | REGS |
| 08/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to supplemental production and associated confidentiality chart. | 2.80 | 2,394.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call with E. Seals (PG&E) and others on OII response status. | 0.80 | 684.00 | REGS |
| 08/13/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing documents to be produced related to OII per M. Thompson and A. Tilden. | 4.00 | 1,240.00 | REGS |
| 08/13/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Commented on CPUC data requests regarding the IAS transmission line. | 0.80 | 1,080.00 | REGS |
| 08/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with J. Burton, A. Nguyen and A. Bottini regarding status updates and next steps for CPUC responses. | 0.40 | 300.00 | REGS |
| 08/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with J. Burton, A. Nguyen and A. Bottini regarding job aids for CPUC responses. | 0.30 | 225.00 | REGS |
| 08/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated CPUC responses and sent to C. Beshara for review. | 0.90 | 675.00 | REGS |
| 08/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted status updates on narratives and document collection process for CPUC responses per M. Wong and A. Bottini. | 0.70 | 525.00 | REGS |
| 08/13/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling response materials for attorney review, per C. Robertson. | 0.40 | 124.00 | REGS |
| 08/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to Camp Fire. | 3.40 | 3,026.00 | REGS |
| 08/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with M. Fleming (CSM) and O. Nasab (CSM) regarding proposed responses to CPUC data requests related to Camp Fire. | 0.70 | 623.00 | REGS |
| 08/13/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Camp Fire-related CPUC data request. | 0.30 | 178.50 | REGS |
| 08/13/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting response to Camp CPUC Data Request. | 2.40 | 1,428.00 | REGS |
| 08/13/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting and revising CPUC narrative responses. | 3.20 | 1,904.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Commented on CPUC data requests regarding the Camp Fire. | 1.70 | 2,295.00 | REGS |
| 08/13/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative response to CPUC request regarding transmission lines and communicate with C. Beshara (CSM), M. Wong (CSM) and others regarding the same. | 0.20 | 119.00 | REGS |
| 08/13/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions (and associated post production questions and issues) with CDS (discovery vendor) and associate team as A. Tilden's instructions. | 0.30 | 169.50 | REGS |
| 08/13/19 | Greenberg, Clay | Regulatory & Legislative Matters - Review of OII submission. | 2.70 | 2,308.50 | REGS |
| 08/13/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing documents for OII errata production. | 2.10 | 1,575.00 | REGS |
| 08/14/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests communicate with client regarding same (2); Status update calls with PwC regarding Ignacio requests (.8); Revisions to Ignacio Q10 and preparing Q10 documents for production (.6). | 3.40 | 2,023.00 | REGS |
| 08/14/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling documents related to internal PG&E investigations per S. Bodner. | 3.40 | 1,054.00 | REGS |
| 08/14/19 | Myer, Edgar | Regulatory & Legislative Matters - Coordinating response to CPUC Ignacio request. | 0.20 | 150.00 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with M. Fahner regarding IAS CPUC request. | 0.20 | 119.00 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention CPUC IAS request responses document production. | 2.60 | 1,547.00 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Status call regarding CPUC IAS requests with PG&E representatives. | 0.40 | 238.00 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding IAS CPUC request. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting responses to CPUC IAS requests communicating with SMEs regarding same. | 3.80 | 2,261.00 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with C. Beshara regarding IAS CPUC request. | 0.20 | 119.00 | REGS |
| 08/14/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing documents and drafting narratives re: CPUC Ignacio requests. | 2.60 | 1,950.00 | REGS |
| 08/14/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding data request status check. | 0.60 | 504.00 | REGS |
| 08/14/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative attachments, per K. Kariyawasam. | 2.20 | 682.00 | REGS |
| 08/14/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding data request inquiries. | 1.60 | 1,344.00 | REGS |
| 08/14/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab, client representative and others regarding Ignacio data requests. | 2.80 | 2,352.00 | REGS |
| 08/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line. | 0.80 | 712.00 | REGS |
| 08/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Ignacio-related CPUC data request and circulate to co-counsel. | 0.40 | 238.00 | REGS |
| 08/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize narrative response to Ignacio-related CPUC data request. | 0.60 | 357.00 | REGS |
| 08/14/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing revising draft PSPS annex. | 2.80 | 2,688.00 | REGS |
| 08/14/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing revising external materials regarding PSPS. | 0.80 | 768.00 | REGS |
| 08/14/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding PSPS OIC exercise. | 1.00 | 960.00 | REGS |
| 08/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on revised corrective maintenance spreadsheets. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to retrieving documents related to CPUC data request from PG&E shared drive for attorney review per F. Lawoyin. | 0.20 | 62.00 | REGS |
| 08/14/19 | Fernandez, Vivian | Regulatory & Legislative Matters - IAS sharepoint revisions per A. Tilden. | 0.40 | 116.00 | REGS |
| 08/14/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate CPUC Data (Ignacio) productions as per M. Wong's instructions. | 2.80 | 1,582.00 | REGS |
| 08/14/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to uploading documents for F. Lawoyin. | 1.00 | 290.00 | REGS |
| 08/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call with SMEs on transmission reclosing devices data pull for OII response. | 0.80 | 684.00 | REGS |
| 08/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend meeting with SMEs on line recloser data pull for OII response. | 1.20 | 1,026.00 | REGS |
| 08/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call with E. Seals (PG&E), C. Wong (MoFo) and others on OII proceedings. | 1.60 | 1,368.00 | REGS |
| 08/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with J. North on OII settlement strategy. | 0.40 | 342.00 | REGS |
| 08/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to OII attachment B supplemental response narratives review data collect. | 2.40 | 2,052.00 | REGS |
| 08/14/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing information regarding PG&E records and compiling for attorney review per M. Fleming. | 0.30 | 93.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs and DRI personnel regarding documents previously produced to the CPUC. | 0.40 | 300.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised job aids for CPUC responses. | 1.10 | 825.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Sent draft CPUC responses to co-counsel for review. | 0.20 | 150.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Additional emails with SMEs to coordinate document collection. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding document collection for CPUC responses. | 0.40 | 300.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and A. Bottini regarding CPUC response status updates. | 0.30 | 225.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with J. Burton and A. Nguyen regarding updated narratives and job aids. | 0.30 | 225.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with J. Burton, A. Nguyen, M. Wong and A. Bottini regarding updated job aids. | 0.10 | 75.00 | REGS |
| 08/14/19 | Kempf, Allison | Regulatory & Legislative Matters - Addressed follow-up question from J. Burton regarding updated job aids. | 0.10 | 75.00 | REGS |
| 08/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft letter accompanying proposed production to CPUC related to Camp Fire. | 0.30 | 267.00 | REGS |
| 08/14/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (Discovery Vendor) to create and QC new sweep searches related to additional documents responsive to CPUC requests as per C. Robertson's instructions. | 2.10 | 1,186.50 | REGS |
| 08/14/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage production to the CPUC (Ignacio) per instructions of M. Wong and A. Tilden. | 1.00 | 565.00 | REGS |
| 08/14/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attended meeting to discuss the status of productions per C. Robertson. | 0.40 | 124.00 | REGS |
| 08/14/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to identifying produced materials for data request responses per R. DiMaggio. | 0.60 | 186.00 | REGS |
| 08/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to Camp Fire. | 2.30 | 2,047.00 | REGS |
| 08/14/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling CPUC priors from the Sharepoint, per M. Fleming. | 0.40 | 116.00 | REGS |
| 08/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Lead call with Camp Fire associate team regarding ongoing workstreams. | 1.30 | 1,157.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize narrative response to Camp-related CPUC data request. | 0.40 | 238.00 | REGS |
| 08/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Camp-related CPUC data request and circulate to co-counsel. | 0.20 | 119.00 | REGS |
| 08/14/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing and revising PG&E's response to CPUC requests. | 3.80 | 2,261.00 | REGS |
| 08/14/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with A. Nguyen and others to discuss the status of outstanding CPUC requests. | 0.10 | 59.50 | REGS |
| 08/14/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding Camp CPUC request. | 0.20 | 119.00 | REGS |
| 08/14/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to compiling and saving CPUC documents for attorney review per K. Kariyawasam. | 0.60 | 174.00 | REGS |
| 08/14/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Call with PG&E and outside counsel re OII PHC and next steps. | 0.50 | 480.00 | REGS |
| 08/14/19 | Greenberg, Clay | Regulatory & Legislative Matters - Meeting re: possible stipulations with E. Seals, M. Allen, J. North and others. | 0.40 | 342.00 | REGS |
| 08/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with J. North, M. Thompson re pre-hearing conference follow-up. | 0.10 | 102.00 | REGS |
| 08/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to NBF OII factual summary project. | 1.70 | 1,734.00 | REGS |
| 08/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Hill, E. Seals, J. North re pre-hearing conference follow-up. | 0.30 | 306.00 | REGS |
| 08/14/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with J. North and others re: OII. | 0.20 | 150.00 | REGS |
| 08/14/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing filings on CPUC website and obtaining information regarding docket and notifications and summarizing same M. Thompson (.6); Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per M. Thompson (1.5); Attention to downloading OII filings from CPUC website and organizing for attorney review per M. Thompson (.5). | 2.60 | 806.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Tilden, Allison | Regulatory & Legislative Matters - Meeting re: possible stipulations with E. Seals, M. Allen, J. North and others. | 0.40 | 300.00 | REGS |
| 08/14/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling CPUC requests , per A. Kempf. | 0.60 | 174.00 | REGS |
| 08/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attend meeting re: OII with J. North et al. | 0.60 | 357.00 | REGS |
| 08/15/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests communicate with client regarding same (1.2); Revisions to CPUC data request protocol (1); Call with PwC and SMEs to review Ignacio narratives prior to production (.5); Revisions to Ignacio Q10 and preparing Q10 documents for production (.5). | 3.20 | 1,904.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Attention to staging documents for CPUC production related to Ignacio-Alto-Sausalito Transmission Line. | 1.80 | 1,071.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing revising CPUC requests related to Ignacio-Alto-Sausalito Transmission Line. | 4.00 | 2,380.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing inspection records relevant for CPUC response. | 0.80 | 476.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with A. Nguyen, A. Bottini and others to discuss the status of certain CPUC requests. | 0.60 | 357.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Discussion with PG&E SME regarding information in CPUC request regarding Ignacio-Alto-Sausaltio transmission line. | 0.20 | 119.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with A. Bottini to discuss CPUC production logistics. | 0.20 | 119.00 | REGS |
| 08/15/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing documents and drafting narratives re: CPUC Ignacio requests. | 3.80 | 2,850.00 | REGS |
| 08/15/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling potential documents for production, per M. Fleming. | 0.80 | 248.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per M. Fleming. | 0.20 | 62.00 | REGS |
| 08/15/19 | Wong, Marco | Regulatory & Legislative Matters - Review client edits to Ignacio Question 4 and sign off. | 0.40 | 336.00 | REGS |
| 08/15/19 | Wong, Marco | Regulatory & Legislative Matters - Edit CPUC process memorandum and send for C. Beshara to review. | 0.40 | 336.00 | REGS |
| 08/15/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding data request document production updates. | 1.40 | 1,176.00 | REGS |
| 08/15/19 | Wong, Marco | Regulatory & Legislative Matters - Calls with M. Fleming and client representative regarding data request productions. | 1.00 | 840.00 | REGS |
| 08/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further work reviewing and revising proposed responses to CPUC data requests related to transmission line. | 3.40 | 3,026.00 | REGS |
| 08/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with client representatives regarding PSPS progress report. | 0.60 | 357.00 | REGS |
| 08/15/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize narrative response to Ignacio-related CPUC data request. | 1.00 | 595.00 | REGS |
| 08/15/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize documents for production to CPUC in response to Ignacio-related CPUC data request. | 0.20 | 119.00 | REGS |
| 08/15/19 | Denning, Nathan | Regulatory & Legislative Matters - Call regarding OIR progress report. | 0.60 | 576.00 | REGS |
| 08/15/19 | Denning, Nathan | Regulatory & Legislative Matters - Call regarding PSPS OIC exercise. | 0.60 | 576.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to downloading draft responses to CPUC data request for attorney review per A. Tilden (.1); Attention to downloading documents produced in response to CPUC data request and organizing for attorney review per A. Tilden (.4); Attention to uploading relevant documents to PG&E share drive for client review per A. Tilden (.3); Attention to retrieving requested information regarding PG&E employee per F. Lawoyin (.1); Attention to downloading draft responses to CPUC data request for attorney review per A. Tilden (.1); Attention to downloading draft response to CPUC data request for attorney review per M. Wong (.1); Attention to reviewing prior responses to CPUC data requests for particular information per M. Fleming (.3). | 1.40 | 434.00 | REGS |
| 08/15/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to providing employee contact information for attorney use per A. Montes. | 0.20 | 58.00 | REGS |
| 08/15/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing revising external materials regarding PSPS. | 0.20 | 192.00 | REGS |
| 08/15/19 | Denning, Nathan | Regulatory & Legislative Matters - Call regarding PSPS patrol procedures. | 1.00 | 960.00 | REGS |
| 08/15/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate CPUC Data (Ignacio) productions as per M. Wong's instructions. | 2.60 | 1,469.00 | REGS |
| 08/15/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII response status check with E. Seals (PG&E) and others. | 0.80 | 684.00 | REGS |
| 08/15/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to OII attachment B supplemental response narratives review data collected. | 1.80 | 1,539.00 | REGS |
| 08/15/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with J. North on OII proceedings update. | 0.40 | 342.00 | REGS |
| 08/15/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with C. Wong (MoFo) and L. Grossbard on OII proceedings. | 1.00 | 855.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with E. Seals client representatives on OII proceedings and draft email summarizing same. | 1.40 | 1,197.00 | REGS |
| 08/15/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of A. Tilden, M. Fleming and F. Lawoyin. | 1.40 | 791.00 | REGS |
| 08/15/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to organizing documents and uploading to PG&E Sharepoint for client review per A. Kempf. | 0.40 | 124.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with SMEs to discuss documents and questions for CPUC request. | 1.30 | 975.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents from SME in preparation for call regarding CPUC request. | 1.00 | 750.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status of CPUC responses. | 0.40 | 300.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding additional documents to collect for CPUC response. | 0.30 | 225.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response and sent to C. Beshara for review. | 0.20 | 150.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Tagged documents on Relativity for CPUC responses. | 0.90 | 675.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs to request final review of narratives. | 0.30 | 225.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated job aids for CPUC responses. | 0.30 | 225.00 | REGS |
| 08/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized document collection for CPUC responses. | 0.40 | 300.00 | REGS |
| 08/15/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (Discovery Vendor) to create and QC new sweep searches related to additional documents responsive to CPUC requests as per C. Robertson's instructions. | 1.70 | 960.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/15/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf. | 3.80 | 2,147.00 | REGS |
| 08/15/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving CPUC data response per A. Kempf (1.1); Attention to saving and updating CPUC request, per M. Fleming (2.8). | 3.90 | 1,131.00 | REGS |
| 08/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC document review matter with R. DiMaggio. | 0.20 | 119.00 | REGS |
| 08/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting narrative for Camp Fire CPUC request. | 0.60 | 357.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with K. Orsini, J. North, M. Thompson re discussions with SED. | 0.30 | 306.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with M. Thompson re NBF OII discussions with SED. | 0.30 | 306.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with C. Wong, M. Thompson re NBF OII discussions with SED. | 0.30 | 306.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to draft language for discussions with SED and emails with M. Thompson re same. | 0.60 | 612.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with M. Thompson, J. Choi re information for discussion with SED. | 0.20 | 204.00 | REGS |
| 08/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review TCC opposition to motion to seal and emails with S. Olinek, K. Orsini, J. North, M. Thompson re same. | 0.80 | 816.00 | REGS |
| 08/16/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests communicate with client regarding same (2.5); Revisions to Ignacio Q10 and preparing Q10 documents for production (.3). | 2.80 | 1,666.00 | REGS |
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing implementing revisions and comments from Morrison & Foerster into CPUC narrative regarding the Ignacio-Alto-Sausaltio Transmission Line. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with M. Fahner to strategize production logistics related to a CPUC narrative related to the Ignacio-Alto-Sausalito Transmission Line. | 0.40 | 238.00 | REGS |
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Coordinating CPUC production logistics for CPUC responses related to the Ignacio-Alto-Sausalito Transmission Line. | 3.20 | 1,904.00 | REGS |
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with PG&E SME to confirm information regarding the Ignacio-Alto-Sausalito Transmission Line. | 0.20 | 119.00 | REGS |
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing implementing comments and revisions from PG&E's Production Management Team into CPUC narrative related to the Ignacio-Alto-Sausalito Transmission Line. | 3.60 | 2,142.00 | REGS |
| 08/16/19 | Tilden, Allison | Regulatory & Legislative Matters - Finalizing CPUC Ignacio requests. | 2.20 | 1,650.00 | REGS |
| 08/16/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling Bates information, per M. Fleming (2.9); Attention to updating and quality checking narrative response materials, per M. Fleming (.5). | 3.40 | 1,054.00 | REGS |
| 08/16/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding data request production. | 1.00 | 840.00 | REGS |
| 08/16/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with F. Lawoyin and others regarding incorporating bates stamps into responses, and coordination with client representative regarding the same. | 0.40 | 336.00 | REGS |
| 08/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further work reviewing and revising proposed responses to CPUC data requests related to transmission line and communication with M. Fleming (CSM) regarding the same. | 2.20 | 1,958.00 | REGS |
| 08/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with client representatives regarding proposed responses to CPUC data requests related to transmission line. | 0.60 | 534.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed response to Federal Monitor regarding vegetation management program (0.8); Communicate with A. Tilden (CSM) regarding the same (0.2). | 1.00 | 890.00 | REGS |
| 08/16/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Finalize narrative responses for production. | 0.60 | 357.00 | REGS |
| 08/16/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise Ignacio-related CPUC data request responses. | 0.20 | 119.00 | REGS |
| 08/16/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call re: response to Judge Alsup's 2019.08.12 order with B. Sukiennik client representative. | 0.60 | 357.00 | REGS |
| 08/16/19 | Denning, Nathan | Regulatory & Legislative Matters - Call regarding PSPS patrol procedures. | 1.00 | 960.00 | REGS |
| 08/16/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing external materials regarding PSPS. | 1.60 | 1,536.00 | REGS |
| 08/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses emails with C. Beshara re same. | 0.80 | 816.00 | REGS |
| 08/16/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to downloading and organizing document production for attorney review per A. Tilden (.3); Attention to reviewing and revising draft response to CPUC data request for client review per A. Bottini (.1). | 0.40 | 124.00 | REGS |
| 08/16/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate CPUC Data (Ignacio) productions as per M. Wong's instructions. | 1.80 | 1,017.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on OII settlement strategy. | 4.20 | 3,591.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with C. Wong (MoFo), E. Seals (PG&E) and J. North and others on OII proceedings. | 0.60 | 513.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft supplemental production filing language for reclosers data. | 1.60 | 1,368.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with SMEs re transmission reclosing devices operations data pull. | 0.80 | 684.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call on OII response status check with E. Seals (PG&E) and others. | 0.60 | 513.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to OII attachment B supplemental response narratives review data collected. | 1.80 | 1,539.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with SMEs re transmission reclosing devices data. | 0.80 | 684.00 | REGS |
| 08/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend call with J. North and L. Grossbard on OII settlement. | 0.60 | 513.00 | REGS |
| 08/16/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of A. Tilden. | 3.20 | 1,808.00 | REGS |
| 08/16/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to updating custodial collections trackers per C. Robertson. | 0.10 | 31.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted narrative for CPUC response based on prior call with SMEs. | 0.60 | 450.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding updated CPUC responses. | 0.60 | 450.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents collected for other CPUC requests to identify any areas of overlap. | 0.70 | 525.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Tagged new documents on Relativity for CPUC response. | 1.50 | 1,125.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Coordinated with paralegals to add Bates numbers to CPUC response. | 0.80 | 600.00 | REGS |
| 08/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and call with A. Bottini regarding questions about documents responsive to CPUC requests. | 0.50 | 375.00 | REGS |
| 08/16/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise reviews related to CPUC requests as per C. Robertson's instructions. | 1.90 | 1,073.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf. | 3.60 | 2,034.00 | REGS |
| 08/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further work reviewing and editing proposed responses to CPUC data requests related to Camp Fire. | 2.00 | 1,780.00 | REGS |
| 08/16/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Draft and review CPUC data request response, audit and input bates citations to document responsive as per M. Fleming. | 1.70 | 569.50 | REGS |
| 08/16/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Responsiveness and Privilege review of CPUC docs for production at the request of R. DiMaggio. | 3.00 | 1,245.00 | REGS |
| 08/16/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | REGS |
| 08/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising Camp Fire CPUC response. | 0.30 | 178.50 | REGS |
| 08/16/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to CPUC response in sharepoint per A. Kempf. | 3.30 | 957.00 | REGS |
| 08/16/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to updating CPUC responses in sharepoint for A. Tilden. | 0.40 | 116.00 | REGS |
| 08/16/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to reviewing charts in CPUC response for M. Fleming and M. Fahner. | 0.50 | 145.00 | REGS |
| 08/16/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to revising CPUC data responses per M. Fleming. | 3.50 | 1,015.00 | REGS |
| 08/16/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 4.00 | 1,660.00 | REGS |
| 08/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with A. Koo, A. Tilden, and others re SED document question. | 0.10 | 102.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to draft language for SED discussions and emails with J. North, M. Thompson re same. | 1.00 | 1,020.00 | REGS |
| 08/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with C. Wong, S. Olinek, E. Seals, J. North, M. Thompson re SED discussions. | 0.40 | 408.00 | REGS |
| 08/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. North, M. Thompson re information for SED discussions. | 0.50 | 510.00 | REGS |
| 08/16/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing documents related to OII response for attorney review A. Tilden (.5); Attention to reviewing and analyzing documents produced in response to OII and drafting email summarizing same for attorney review per A. Tilden (.5). | 1.00 | 310.00 | REGS |
| 08/16/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to compiling index for documents referenced in response to OII Attachment B, A. Tilden. | 5.80 | 1,682.00 | REGS |
| 08/16/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing OII supplement draft. | 0.70 | 525.00 | REGS |
| 08/16/19 | Tilden, Allison | Regulatory & Legislative Matters - Communicating with client re: questions from CPUC about OII document productions. | 1.20 | 900.00 | REGS |
| 08/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft email summarizing OII proceedings strategy send to E. Seals (PG&E) and C. Wong (MoFo). | 0.80 | 684.00 | REGS |
| 08/17/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of C. Robertson, R. Schwarz and R. DiMaggio. | 4.30 | 1,784.50 | REGS |
| 08/17/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per R. DiMaggio. | 4.70 | 1,950.50 | REGS |
| 08/17/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Responsiveness and Privilege review of CPUC docs for production at the request of R. DiMaggio. | 5.60 | 2,324.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/17/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 6.00 | 2,490.00 | REGS |
| 08/17/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 7.90 | 3,278.50 | REGS |
| 08/18/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of C. Robertson, R. Schwarz and R. DiMaggio. | 5.50 | 2,282.50 | REGS |
| 08/18/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per R. DiMaggio. | 3.50 | 1,452.50 | REGS |
| 08/18/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Responsiveness and Privilege review of CPUC docs for production at the request of R. DiMaggio. | 3.00 | 1,245.00 | REGS |
| 08/18/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 3.00 | 1,245.00 | REGS |
| 08/18/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 7.10 | 2,946.50 | REGS |
| 08/19/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 0.40 | 238.00 | REGS |
| 08/19/19 | Myer, Edgar | Regulatory & Legislative Matters - Coordinating response to CPUC Ignacio request. | 3.20 | 2,400.00 | REGS |
| 08/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising the narrative for CPUC responses related to the Ignacio-Alto-Sausaltio Transmission Line. | 3.40 | 2,023.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with PG&E SME to confirm information for CPUC request related to Ignacio-Alto-Sausalito Transmission Line. | 0.20 | 119.00 | REGS |
| 08/19/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding CPUC process memorandum. | 0.40 | 336.00 | REGS |
| 08/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line. | 0.80 | 712.00 | REGS |
| 08/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Review revise draft PSPS progress report. | 2.20 | 1,309.00 | REGS |
| 08/19/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing revising summary of PSPS patrol procedures. | 0.40 | 384.00 | REGS |
| 08/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft cover pleadings for August 23 OII production (2.9); Collect relevant filed fact reports for J. Hill (MoFo) (0.5); Prepare for attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.7); Prepare for and attend call on OII strategy with J. North, E. Seals (PG&E) and others (0.9); Continue review and collection of data for August 23 OII production (1.2). | 6.20 | 5,301.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Provided a status update on CPUC responses per request of DRI personnel. | 0.40 | 300.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to O. Nasab and C. Beshara regarding approach to CPUC response. | 0.20 | 150.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with M. Fahner regarding CWSP materials for CPUC response. | 0.10 | 75.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and A. Bottini regarding status of CPUC responses. | 0.30 | 225.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to E. Norris regarding question about approach to CPUC response. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with C. Beshara regarding question about approach to CPUC response. | 0.40 | 300.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and responded to comment from C. Beshara on draft narrative for CPUC response. | 0.60 | 450.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft narrative for CPUC response and sent to C. Beshara for review with email summary of questions for discussion. | 0.90 | 675.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Incorporated revisions and comments into CPUC narratives and sent updated versions to SME for final review. | 0.30 | 225.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed draft narrative response per E. Myer to identify documents in common. | 0.30 | 225.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents on Relativity for CPUC response. | 0.50 | 375.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response based on prior call with SMEs. | 0.30 | 225.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Coordinated with paralegals to upload updated CPUC narratives for internal review. | 0.10 | 75.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status of CPUC responses. | 0.40 | 300.00 | REGS |
| 08/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with E. Myer regarding CWSP and other materials for CPUC response. | 0.40 | 300.00 | REGS |
| 08/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to Camp Fire. | 1.20 | 1,068.00 | REGS |
| 08/19/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Requests per R. DiMaggio. | 10.00 | 4,150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 11.60 | 4,814.00 | REGS |
| 08/19/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and analysis of documents in preparation for document production to the CPUC as per M. Fleming. | 1.60 | 536.00 | REGS |
| 08/19/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 10.80 | 4,482.00 | REGS |
| 08/19/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 9.50 | 3,942.50 | REGS |
| 08/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting narratives for Camp Fire CPUC responses. | 4.10 | 2,439.50 | REGS |
| 08/19/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests as requested by R. DiMaggio. | 11.90 | 4,938.50 | REGS |
| 08/19/19 | Wong, Marco | Regulatory & Legislative Matters - Check in with B. Niederschulte and others regarding Camp VIII requests. | 0.30 | 252.00 | REGS |
| 08/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Hill, E. Seals, M. Thompson, and others re SED discussions. | 0.30 | 306.00 | REGS |
| 08/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review notes of and memorialize interview in connection with investigation related to Camp Fire. | 2.40 | 2,136.00 | REGS |
| 08/20/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 2.60 | 1,950.00 | REGS |
| 08/20/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with PG&E SME to discuss information in CPUC response relevant to Ignacio-Alto-Sausaltio Transmission Line. | 0.20 | 119.00 | REGS |
| 08/20/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing revising CPUC responses related to the Ignacio-Alto-Sausalito Transmission Line. | 2.20 | 1,309.00 | REGS |
| 08/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Call with client representatives regarding draft PSPS progress report. | 1.00 | 595.00 | REGS |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 366 of 584

Page Number 365

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with client representative regarding revisions to draft PSPS progress report. | 0.20 | 119.00 | REGS |
| 08/20/19 | Denning, Nathan | Regulatory & Legislative Matters - Call regarding OIR progress report. | 1.00 | 960.00 | REGS |
| 08/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on collecting data for August 23 OII production finalizing spreadsheets (2.2); Work on finalizing filings for August 23 OII production (2.1); Calls and emails with PG&E SMEs on August 23 OII production and associated filings (1.3); Prepare for and attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.7); Call with G. Gough (Gough&Hancock) on OII settlement precedent (0.5); Coordinate confidentiality review of August 23 OII production (1.4). | 8.20 | 7,011.00 | REGS |
| 08/20/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to pulling CPUC response documents for attorney review per E. Myer. | 0.20 | 58.00 | REGS |
| 08/20/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to obtaining necessary information related to CPUC data requests per A. Kempf. | 0.20 | 62.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and responded to comments from DRI personnel and QC reviewers regarding CPUC responses. | 1.10 | 825.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to E. Myer providing list of documents for CPUC responses and Bates numbers. | 0.40 | 300.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status updates on CPUC responses. | 0.50 | 375.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals to request prior CPUC responses for reference. | 0.30 | 225.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and tagged documents in Relativity for CPUC responses. | 2.10 | 1,575.00 | REGS |
| 08/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Coordinate with paralegals to update draft narratives. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to Camp Fire. | 1.90 | 1,691.00 | REGS |
| 08/20/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 6.10 | 2,531.50 | REGS |
| 08/20/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Requests per R. DiMaggio. | 5.10 | 2,116.50 | REGS |
| 08/20/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 5.90 | 2,448.50 | REGS |
| 08/20/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review PG&E records in preparation for document production to the CPUC as per S. Mahaffey. | 1.10 | 368.50 | REGS |
| 08/20/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 12.10 | 5,021.50 | REGS |
| 08/20/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | REGS |
| 08/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review transmission line inspection records (2.0); Draft narrative response to Camp Fire CPUC Questions related to transmission lines (2.2). | 4.20 | 2,499.00 | REGS |
| 08/20/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to updating sharepoint CPUC request materials. | 3.70 | 1,073.00 | REGS |
| 08/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email external expert and coordinate upload of transmission line documents to workspace for external expert analysis. | 0.90 | 535.50 | REGS |
| 08/20/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson and others regarding Camp data request review. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/20/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests as requested by R. DiMaggio. | 11.90 | 4,938.50 | REGS |
| 08/20/19 | Fleming, Margaret | Regulatory & Legislative Matters - Document review for Camp Fire CPUC request. | 1.70 | 1,011.50 | REGS |
| 08/20/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising narratives for Camp Fire CPUC requests. | 2.90 | 1,725.50 | REGS |
| 08/20/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking hard copy OII submission materials for attorney review, L. Grossbard. | 2.10 | 651.00 | REGS |
| 08/20/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and redacted documents for confidentiality for submission as part of OII process per M. Thompson. | 9.00 | 3,735.00 | REGS |
| 08/20/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) the instructions of M. Thompson. | 5.80 | 3,277.00 | REGS |
| 08/20/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to completing data request chart for A. Tilden. | 0.60 | 174.00 | REGS |
| 08/20/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to updating Attachment B OII binder index L. Grossbard. | 0.50 | 145.00 | REGS |
| 08/21/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Consult with SME regarding CPUC data request concerning transmission lines. | 0.80 | 476.00 | REGS |
| 08/21/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 3.80 | 2,261.00 | REGS |
| 08/21/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 3.40 | 2,550.00 | REGS |
| 08/21/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising CPUC responses related to the Ignacio-Alto-Sausalito Transmission Line. | 2.20 | 1,309.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/21/19 | Wong, Marco | Regulatory & Legislative Matters - Call with C. Beshara and others regarding procedure collection, and coordination with J. Burton (PwC) and others regarding the same. | 0.80 | 672.00 | REGS |
| 08/21/19 | Denning, Nathan | Regulatory & Legislative Matters - Call re OIC checklist. | 0.40 | 384.00 | REGS |
| 08/21/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing OIC checklist. | 0.40 | 384.00 | REGS |
| 08/21/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on GRC submissions. | 2.20 | 2,244.00 | REGS |
| 08/21/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to uploading draft response to CPUC data request to PG&E Sharepoint for client review per M. Fleming. | 0.20 | 62.00 | REGS |
| 08/21/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving CPUC notifications to our files. | 0.20 | 58.00 | REGS |
| 08/21/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.8); Work on finalizing filings for August 23 OII production (1.3); Calls and emails with PG&E SMEs on August 23 OII production and associated filings (2.1); Coordinate confidentiality review of August 23 OII production (2.6); Calls with M. Wheeler and others on production processing (0.6). | 7.40 | 6,327.00 | REGS |
| 08/21/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to retrieving draft response to CPUC data request for attorney review per A. Kempf. | 0.10 | 31.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with E. Myer regarding documents for CPUC requests. | 0.50 | 375.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated narrative for CPUC request based on prior feedback and sent to C. Beshara and SMEs for review. | 0.80 | 600.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with M. Wong regarding document collection question for CPUC requests. | 0.10 | 75.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents on Relativity for CPUC responses. | 1.40 | 1,050.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing previous productions to the CPUC per M. Wong. | 0.60 | 186.00 | REGS |
| 08/21/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 6.40 | 2,656.00 | REGS |
| 08/21/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 4.80 | 1,992.00 | REGS |
| 08/21/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 11.00 | 4,565.00 | REGS |
| 08/21/19 | Fleming, Margaret | Regulatory & Legislative Matters - Document review for Camp Fire CPUC responses. | 1.70 | 1,011.50 | REGS |
| 08/21/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising narratives for Camp Fire CPUC responses. | 1.20 | 714.00 | REGS |
| 08/21/19 | Abramczyk, Raley | Regulatory & Legislative Matters - Attention to uploading responses to sharepoint. | 2.20 | 638.00 | REGS |
| 08/21/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative responses to CPUC Data Requests and communicate with C. Beshara (CSM) regarding the same. | 0.50 | 297.50 | REGS |
| 08/21/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to reviewing documents for responsiveness and privilege in response to CPUC data request as directed by R. DiMaggio. | 10.90 | 4,523.50 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs to provide updates and request feedback on CPUC requests. | 0.40 | 300.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted emails to SMEs requesting documents for CPUC request. | 0.70 | 525.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed PG&E document library for documents responsive to CPUC request. | 0.20 | 150.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with E. Myer regarding document collection question for CPUC requests. | 0.10 | 75.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with A. Bottini regarding documents for CPUC requests. | 0.10 | 75.00 | REGS |
| 08/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated CPUC narratives and document lists based on document review. | 0.90 | 675.00 | REGS |
| 08/21/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to OII response research M. Thompson and D. Rim. | 3.50 | 1,015.00 | REGS |
| 08/21/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and redacted documents for confidentiality and prepared index of redactions for submission as part of OII process M. Thompson. | 10.60 | 4,399.00 | REGS |
| 08/21/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) the instructions of M. Thompson. | 5.30 | 2,994.50 | REGS |
| 08/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production to the CPUC for CPUC data request related to transmission line repairs. | 0.80 | 476.00 | REGS |
| 08/22/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 1.00 | 595.00 | REGS |
| 08/22/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 3.00 | 2,250.00 | REGS |
| 08/22/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising CPUC requests regarding the Ignacio-Alto-Sausalito Transmission Line. | 1.20 | 714.00 | REGS |
| 08/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Kempf and E. Myer regarding document production. | 0.40 | 336.00 | REGS |
| 08/22/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and audit records for response to CalPA OII data request as per S. Mahaffey. | 1.80 | 603.00 | REGS |
| 08/22/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing and revising procedure regarding POLs. | 1.60 | 1,536.00 | REGS |
| 08/22/19 | Denning, Nathan | Regulatory & Legislative Matters - Call re transmission PSPS process. | 0.80 | 768.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to updating data response per M. Fleming. | 0.40 | 116.00 | REGS |
| 08/22/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.6); Work on finalizing filings for August 23 OII production (2.1); Calls and emails with PG&E SMEs on August 23 OII production and associated filings (1.8); Coordinate and attend to confidentiality review of August 23 OII production (3.4); Coordinate processing of production with CDS and M. Wheeler (1.5). | 9.40 | 8,037.00 | REGS |
| 08/22/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of E. Myer. | 0.40 | 226.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI to answer questions about SMEs and data collection process for CPUC response. | 0.30 | 225.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and tagged documents to finalize production set. | 1.70 | 1,275.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email summarizing paralegal assignment to assist with QC review. | 0.30 | 225.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding question about documents to be produced. | 0.10 | 75.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding additional CPUC requests for production the following week. | 0.20 | 150.00 | REGS |
| 08/22/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Redact documents for California Public Utilities Commission data request as requested by M. Wheeler. | 2.00 | 830.00 | REGS |
| 08/22/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing documents produced to the CPUC per M. Wong. | 1.50 | 465.00 | REGS |
| 08/22/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 9.00 | 3,735.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf. | 1.80 | 1,017.00 | REGS |
| 08/22/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Requests per R. DiMaggio. | 5.20 | 2,158.00 | REGS |
| 08/22/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to updating CPUC data response, per A. Kempf. | 0.90 | 261.00 | REGS |
| 08/22/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 08/22/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 9.50 | 3,942.50 | REGS |
| 08/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with SME regarding CPUC data request records for Camp fire data request. | 0.40 | 238.00 | REGS |
| 08/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research and analyze records relating to transmission line maintenance. | 1.60 | 952.00 | REGS |
| 08/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents for production to the CPUC (2.0); Draft narrative response regarding work orders for transmission line maintenance (2.1). | 4.10 | 2,439.50 | REGS |
| 08/22/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative responses to CPUC data requests and communicate with S. Mahaffey (CSM) regarding the same. | 0.90 | 535.50 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with A. Bottini regarding logistics for updating CPUC responses per DRI request. | 0.10 | 75.00 | REGS |
| 08/22/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 11.90 | 4,938.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Calls and emails with E. Myer to discuss final list of documents for production. | 0.20 | 150.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and messages with paralegals regarding final set of documents for QC. | 0.60 | 450.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to co-counsel requesting review of CPUC response. | 0.10 | 75.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel to answer questions from QC review. | 0.90 | 675.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wheeler regarding final production sets. | 0.60 | 450.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted emails to SMEs requesting final review of CPUC response. | 0.50 | 375.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Draft email to C. Beshara requesting review of CPUC response. | 0.10 | 75.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding CPUC responses. | 0.40 | 300.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding updates to CPUC responses. | 0.20 | 150.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding document collection. | 0.30 | 225.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with SME regarding final CPUC response and background on data collection process. | 0.20 | 150.00 | REGS |
| 08/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Incorporated revisions and comments from internal and co-counsel to finalize CPUC response. | 0.50 | 375.00 | REGS |
| 08/22/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with client representative regarding Camp Fire CPUC request. | 0.20 | 119.00 | REGS |
| 08/22/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising Camp Fire CPUC requests. | 4.60 | 2,737.00 | REGS |
| 08/22/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate productions with CDS (discovery vendor) and associate team as per M. Thompson's instructions. | 3.30 | 1,864.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling all documents from the Shared Drive for a data response, per A. Kempf. | 2.40 | 696.00 | REGS |
| 08/22/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to quality checking OII submission materials, L. Grossbard. | 0.70 | 217.00 | REGS |
| 08/22/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and redacted documents for confidentiality and prepared index of redactions for submission as part of OII process M. Thompson. | 5.00 | 2,075.00 | REGS |
| 08/22/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) the instructions of M. Thompson. | 7.00 | 3,955.00 | REGS |
| 08/22/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to updating CPUC filings path, per M. Thompson. | 3.10 | 899.00 | REGS |
| 08/22/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to reviewing inspection records for production per M. Thompson. | 1.00 | 290.00 | REGS |
| 08/23/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC Ignacio requests and communicate with client regarding same. | 1.20 | 714.00 | REGS |
| 08/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Revise CPUC narrative responses regarding transmission lines. | 2.40 | 1,428.00 | REGS |
| 08/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Consult with client representatives regarding CPUC narrative responses about transmission lines. | 2.60 | 1,547.00 | REGS |
| 08/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production to the CPUC in conjunction with narrative response regarding transmission lines. | 1.40 | 833.00 | REGS |
| 08/23/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising response to CPUC Ignacio request. | 1.60 | 1,200.00 | REGS |
| 08/23/19 | Rim, Dianne | Regulatory & Legislative Matters - Quality-checked redacted documents for confidentiality and prepared index of redactions for submission as part of OII process per M. Thompson. | 5.40 | 2,241.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and C. Beshara regarding OII data request inquiry. | 1.20 | 1,008.00 | REGS |
| 08/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS, CWSP responses. | 0.40 | 408.00 | REGS |
| 08/23/19 | Denning, Nathan | Regulatory & Legislative Matters - Providing legal advice re transmission PSPS process. | 1.20 | 1,152.00 | REGS |
| 08/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.8); Attend to finalizing filings and confidentiality review spreadsheet (5.2); Call with PG&E SMEs on final data spreadsheets for OII production (1.5); Finalize OII production with J. Nicholson (MoFo) and others (2.1). | 9.60 | 8,208.00 | REGS |
| 08/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of E. Myer. | 0.20 | 113.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and call with M. Wheeler regarding documents for production to CPUC. | 0.80 | 600.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with M. Wong, E. Myer and A. Bottini regarding documents for production to CPUC. | 0.10 | 75.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Incorporated revisions in CPUC responses based on internal comments and uploaded new version for review. | 0.50 | 375.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed final CPUC responses including updating with Bates numbers of documents for production. | 0.90 | 675.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with E. Myer and SMEs regarding question to assist with documents for production. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf and M. Wong. | 3.30 | 1,864.50 | REGS |
| 08/23/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Requests per R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 08/23/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 2.70 | 1,120.50 | REGS |
| 08/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to Camp Fire and transmission line. | 0.40 | 356.00 | REGS |
| 08/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and assess scope of data request related to Camp Fire. | 0.30 | 267.00 | REGS |
| 08/23/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to creating chart of recently produced data responses per A. Tilden (0.9); Attention to updating CPUC data response, per A. Kempf (1.1). | 2.00 | 580.00 | REGS |
| 08/23/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 9.90 | 4,108.50 | REGS |
| 08/23/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 9.00 | 3,735.00 | REGS |
| 08/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review CPUC Camp production letter, CPUC Camp responses. | 0.20 | 204.00 | REGS |
| 08/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and comment on narrative response to CPUC request and send to C. Beshara (CSM) for review. | 0.70 | 416.50 | REGS |
| 08/23/19 | Fleming, Margaret | Regulatory & Legislative Matters - Correspondence with S. Mahaffey regarding Camp Fire CPUC responses. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 11.50 | 4,772.50 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised draft data collection summary for CPUC response. | 0.40 | 300.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed chart listing documents for production to CPUC. | 0.50 | 375.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs to request final comments on CPUC response and description of data collection process. | 0.60 | 450.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and call with DRI personnel regarding documents for production to CPUC. | 0.60 | 450.00 | REGS |
| 08/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wheeler and DRI personnel regarding documents for production to the CPUC. | 0.30 | 225.00 | REGS |
| 08/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CalPA data requests. | 0.40 | 408.00 | REGS |
| 08/23/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Pulls and revisions of sharepoint data responses per A. Kempf. | 1.40 | 406.00 | REGS |
| 08/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) the instructions of M. Thompson. | 2.00 | 1,130.00 | REGS |
| 08/24/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and C. Beshara regarding OII data request inquiry. | 0.40 | 336.00 | REGS |
| 08/24/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | REGS |
| 08/24/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 5.60 | 2,324.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Review comment on draft PSPS progress report. | 2.20 | 1,309.00 | REGS |
| 08/25/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to organizing CalPA data requests for attorney review per C. Robertson. | 0.10 | 31.00 | REGS |
| 08/25/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 1.00 | 415.00 | REGS |
| 08/25/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to determine whether certain documents were produced to the CPUC per instructions of A. Kempf and C. Beshara. | 1.50 | 847.50 | REGS |
| 08/25/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Requests per R. DiMaggio. | 1.40 | 581.00 | REGS |
| 08/25/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 4.00 | 1,660.00 | REGS |
| 08/25/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 3.20 | 1,328.00 | REGS |
| 08/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with C. Beshara regarding CPUC requests. | 0.10 | 59.50 | REGS |
| 08/25/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 4.40 | 1,826.00 | REGS |
| 08/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft narrative for CPUC request based on prior SME input. | 0.50 | 375.00 | REGS |
| 08/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents to outline response to new CPUC request. | 0.30 | 225.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review underlying records related to talking points regarding transmission line for accuracy and provide revisions and comments. | 3.80 | 2,261.00 | REGS |
| 08/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Send emails, collect records and draft narrative responses for Order Instituting Investigation related to Campfire. | 1.00 | 595.00 | REGS |
| 08/26/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing OII production. | 0.80 | 600.00 | REGS |
| 08/26/19 | Wong, Marco | Regulatory & Legislative Matters - Call with J. Burton (PwC) regarding production logistics. | 0.40 | 336.00 | REGS |
| 08/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Burton (PwC) and others regarding evidence log CPUC data request. | 0.60 | 504.00 | REGS |
| 08/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Attend meeting with client representatives regarding draft PSPS progress report. | 0.80 | 476.00 | REGS |
| 08/26/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing external communications regarding PSPS. | 2.40 | 2,304.00 | REGS |
| 08/26/19 | Denning, Nathan | Regulatory & Legislative Matters - Calls regarding PSPS progress report. | 2.40 | 2,304.00 | REGS |
| 08/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on high-level outline of estimation proceedings strategy (2.4). Prepare for attend team meeting on estimation proceedings strategy (1.8); Prepare for and attend call on transmission data requests for OII (0.6); Prepare for and attend OII Status Check Call with E. Seals (PG&E), C. Wong (MoFo) and others (0.6); Prepare for and attend call on OII settlement strategy with E. Seals (PG&E), J. Hill (MoFo), J. North and others (1.0). | 6.40 | 5,472.00 | REGS |
| 08/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status updates on pending responses. | 0.20 | 150.00 | REGS |
| 08/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft response to send to SMEs for review. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Provided status updates to M. Wong and A. Bottini regarding outstanding CPUC responses. | 0.20 | 150.00 | REGS |
| 08/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Emailed SMEs regarding final CPUC response. | 0.30 | 225.00 | REGS |
| 08/26/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling prior narrative response materials for attorney review, per C. Robertson. | 0.30 | 93.00 | REGS |
| 08/26/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire Documents for production to the California Public Utilities Commission as requested by R. DiMaggio. | 6.80 | 2,822.00 | REGS |
| 08/26/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of S. Bodner. | 2.10 | 1,186.50 | REGS |
| 08/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data request related to transmission lines. | 0.30 | 267.00 | REGS |
| 08/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with L. Grossbard (CSM), J. Hill (MoFo) and client representatives regarding response to data requests related to Camp Fire, and preparation for same. | 0.80 | 712.00 | REGS |
| 08/26/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling bates stamped document from Relativity, per A. Weiss (0.4); Attention to pulling bates stamped documents from Relativity, per C. Robertson (0.2). | 0.60 | 174.00 | REGS |
| 08/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Review CPUC responses related to de-energization. | 0.30 | 178.50 | REGS |
| 08/26/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Provide update to Camp team on status of CPUC requests (.5); Correspond with J. Burton, M. Wong and others regarding next production of CPUC responses (.9). | 1.40 | 833.00 | REGS |
| 08/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review and update narrative response related to the Camp fire for production to the Butte County D.A. and send to MTO. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review transmission line inspection records for Campfire CPUC narrative response. | 2.60 | 1,547.00 | REGS |
| 08/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email SMEs and review narrative response to Campfire related follow-up CPUC request regarding transmission lines. | 0.80 | 476.00 | REGS |
| 08/26/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |
| 08/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Hill, E. Seals, C. Wong, J. North and client re NBF OII status, to do, strategy. | 1.00 | 1,020.00 | REGS |
| 08/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with A. Waggoner, E. Seals, J. Hill, M. Thompson, DRI re NBF OII and data requests. | 0.50 | 510.00 | REGS |
| 08/26/19 | Velasco, Veronica | Regulatory & Legislative Matters - Updating data response per L. Grossbard. | 1.30 | 377.00 | REGS |
| 08/27/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to updating custodial collections trackers per C. Robertson. | 0.10 | 31.00 | REGS |
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents for OII request related to Camp Fire. | 1.00 | 595.00 | REGS |
| 08/27/19 | Tilden, Allison | Regulatory & Legislative Matters - Meeting with J. North re: OII. | 1.00 | 750.00 | REGS |
| 08/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding production logistics. | 0.60 | 504.00 | REGS |
| 08/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Burton (PwC) and others re: production. | 0.40 | 336.00 | REGS |
| 08/27/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with L. Grossbard re: documents collected for Attachment B OII Response. | 0.40 | 300.00 | REGS |
| 08/27/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on draft PSPS progress report. | 0.80 | 476.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and analysis of PG&E records in preparation for response to CalPA OII data request as per S. Mahaffey. | 4.40 | 1,474.00 | REGS |
| 08/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to request for advice concerning second amended WSP. | 0.60 | 612.00 | REGS |
| 08/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to Cost of Capital data request response. | 1.00 | 1,020.00 | REGS |
| 08/27/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Call with L. Grossbard and J. Choi re data request response re wildfire claims (.2); Attention to emails re data request response re wildfire claims (.4). | 0.60 | 576.00 | REGS |
| 08/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed new OII requests per C. Beshara. | 0.20 | 150.00 | REGS |
| 08/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response based on document review and SME meeting. | 1.30 | 975.00 | REGS |
| 08/27/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire Documents for production to the California Public Utilities Commission as requested by R. DiMaggio. | 3.70 | 1,535.50 | REGS |
| 08/27/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of S. Mahaffey. | 0.40 | 226.00 | REGS |
| 08/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Meet with A. Bottini (CSM) and M. Wong (CSM) regarding process for responding to CPUC data requests. | 0.40 | 356.00 | REGS |
| 08/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with C. Robertson (CSM), M. Wong (CSM) and S. Mahaffey (CSM) regarding CalPA data requests related to Camp Fire. | 0.30 | 267.00 | REGS |
| 08/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data request related to transmission lines. | 2.50 | 2,225.00 | REGS |
| 08/27/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 1.80 | 747.00 | REGS |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 384 of 584

Page Number 383

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Calls with client representatives to discuss Campfire related CPUC response. | 1.10 | 654.50 | REGS |
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents related to transmission line maintenance for CPUC response related to Campfire. | 1.80 | 1,071.00 | REGS |
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Respond to emails related to Campfire related CPUC responses. | 1.50 | 892.50 | REGS |
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Consult with SMEs regarding clarification for CPUC response related to Campfire and revise narrative response. | 0.40 | 238.00 | REGS |
| 08/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with client and SMEs regarding Campfire related follow-up data request regarding transmission lines. | 2.50 | 1,487.50 | REGS |
| 08/27/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara (CSM) regarding production to the CPUC. | 0.10 | 59.50 | REGS |
| 08/27/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with S. Mahaffey (CSM) regarding production of documents to CPUC. | 0.30 | 178.50 | REGS |
| 08/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to Cal PA data requests. | 0.30 | 306.00 | REGS |
| 08/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to SED document questions. | 1.10 | 1,122.00 | REGS |
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to response to TCC contention interrogatories. | 1.40 | 1,428.00 | REGS |
| 08/28/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document collection for OII data response related to the Camp Fire, revise and circulate narratives to co-counsel. | 1.00 | 595.00 | REGS |
| 08/28/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Meeting with client representatives, A. Kempf, and co-counsel to discuss strategy related to Order Instituting Investigation. | 0.60 | 357.00 | REGS |
| 08/28/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding CPUC production logistics, and coordination with A. Bottini regarding the same. | 1.00 | 840.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Hill re OII status and strategy. | 0.20 | 204.00 | REGS |
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review bankruptcy hearing transcript for OII material and summary of same. | 0.60 | 612.00 | REGS |
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to drafting OII status and strategy update for O. Nasab. | 0.40 | 408.00 | REGS |
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to response to CPUC data request. | 0.40 | 408.00 | REGS |
| 08/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with S. Olinek, A. Waggoner, M. Thompson re discussions with SED re OII, OII data requests. | 0.60 | 612.00 | REGS |
| 08/28/19 | Denning, Nathan | Regulatory & Legislative Matters - PSPS tabletop exercise. | 2.00 | 1,920.00 | REGS |
| 08/28/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to collecting documents for CPUC OII per M. Thompson. | 0.80 | 232.00 | REGS |
| 08/28/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with E. Seals and others. | 0.60 | 513.00 | REGS |
| 08/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI regarding new request from the CPUC for a supplementary response to prior production. | 0.30 | 225.00 | REGS |
| 08/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Follow-up emails with DRI regarding new request from CPUC and anticipated production date. | 0.20 | 150.00 | REGS |
| 08/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI regarding status updates on outstanding CPUC responses. | 0.30 | 225.00 | REGS |
| 08/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Calls with SMEs regarding new request from the CPUC for a supplementary response. | 0.60 | 450.00 | REGS |
| 08/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Participated in call regarding CPUC matter. | 0.50 | 375.00 | REGS |
| 08/28/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire Documents for production to the California Public Utilities Commission as requested by R. DiMaggio. | 3.70 | 1,535.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of S. Mahaffey. | 4.00 | 2,260.00 | REGS |
| 08/28/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft letters to regulators regarding production of materials related to Camp Fire. | 0.70 | 623.00 | REGS |
| 08/28/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to E. Collier (PG&E) and co-counsel regarding production of materials related to Camp Fire. | 0.40 | 356.00 | REGS |
| 08/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to Camp CPUC data request. | 0.40 | 238.00 | REGS |
| 08/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with S. Mahaffey re Camp CPUC request. | 0.10 | 59.50 | REGS |
| 08/28/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Confer with client representatives regarding upcoming production to the CPUC related to transmission line inspection records. | 2.70 | 1,606.50 | REGS |
| 08/28/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review, revise and finalize CPUC narratives related to transmission line inspection records for upcoming production to the CPUC. | 3.60 | 2,142.00 | REGS |
| 08/28/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC request regarding transmission equipment. | 1.50 | 892.50 | REGS |
| 08/28/19 | Wong, Marco | Regulatory & Legislative Matters - Update C. Robertson and others regarding CPUC responses. | 0.30 | 252.00 | REGS |
| 08/28/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per L. Grossbard. | 0.20 | 62.00 | REGS |
| 08/29/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research confidentiality law for upcoming CPUC productions. | 2.20 | 1,309.00 | REGS |
| 08/29/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft emails and coordinate with client representatives regarding OII production related to Campfire. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and audit for confidential information contained in response to CalPA OII data request as per S. Mahaffey. | 3.60 | 1,206.00 | REGS |
| 08/29/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CAISO data responses, CEMA submission. | 3.00 | 3,060.00 | REGS |
| 08/29/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to locating documents for CPUC OII per M. Thompson. | 0.40 | 116.00 | REGS |
| 08/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents from SMEs to support supplemental CPUC response. | 0.20 | 150.00 | REGS |
| 08/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Pulled prior response to send to SMEs in preparation for call regarding supplemental CPUC response. | 0.10 | 75.00 | REGS |
| 08/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with SMEs regarding supplemental CPUC response. | 0.50 | 375.00 | REGS |
| 08/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs to schedule a call regarding supplemental CPUC response. | 0.20 | 150.00 | REGS |
| 08/29/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit production letter accompanying productions of documents to Butte County DA. | 0.60 | 534.00 | REGS |
| 08/29/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with client representatives regarding confidentiality protocol for productions to California Public Advocates Office. | 0.80 | 712.00 | REGS |
| 08/29/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit responses to data requests propounded by California Public Advocates Office. | 1.70 | 1,513.00 | REGS |
| 08/29/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Bottini. | 0.30 | 169.50 | REGS |
| 08/29/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CALPA production per instructions of S. Mahaffey. | 2.70 | 1,525.50 | REGS |
| 08/29/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to Camp CPUC data request. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft emails to SMEs and client representatives and review CPUC follow-up narrative response. | 1.80 | 1,071.00 | REGS |
| 08/29/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of CPUC Camp requests. | 1.30 | 773.50 | REGS |
| 08/29/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document collection in connection with response to request from Butte County D.A. | 0.90 | 535.50 | REGS |
| 08/29/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents related to request from Butte County D.A. | 2.10 | 1,249.50 | REGS |
| 08/29/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review documents for purpose of responding to CALPA OII data request. | 2.10 | 1,249.50 | REGS |
| 08/29/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Mahaffey regarding confidentiality designations. | 0.40 | 336.00 | REGS |
| 08/29/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Mahaffey regarding Question 007-04. | 0.30 | 252.00 | REGS |
| 08/29/19 | Fernandez, Vivian | Regulatory & Legislative Matters - OII data request revisions and comments L. Grossbard. | 1.90 | 551.00 | REGS |
| 08/29/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review L. Grossbard (.2); Attention to updating tracker regarding OII filings per M. Thompson (.2). | 0.40 | 124.00 | REGS |
| 08/30/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with E. Seals and others re: CPUC matter. | 0.40 | 410.00 | REGS |
| 08/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate production of documents for OII related to Camp Fire, including discussions with client representatives and vendor. | 3.20 | 1,904.00 | REGS |
| 08/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Discussion regarding CPUC confidentiality matter with C. Beshara, M. Thompson, client representatives and co-counsel. | 0.60 | 357.00 | REGS |
| 08/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research confidentiality law related to upcoming OII productions. | 1.00 | 595.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Document review in connection with stipulated facts related to Camp Fire. | 3.00 | 2,670.00 | REGS |
| 08/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Revise and edit stipulated facts related to Camp Fire. | 2.80 | 2,492.00 | REGS |
| 08/30/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and audit final response to CalPA OII data request as per S. Mahaffey. | 2.20 | 737.00 | REGS |
| 08/30/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Attend meeting with PG&E DRU analyst in preparation of data request and document production to the CPUC as per M. Wong and A. Bottini. | 1.80 | 603.00 | REGS |
| 08/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to review of and assignments for TURN OII data request. | 0.20 | 204.00 | REGS |
| 08/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with L. Lopez re revisions to draft CEMA submission. | 0.20 | 204.00 | REGS |
| 08/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing summary of documents to be produced for requested information per C. Robertson. | 0.20 | 62.00 | REGS |
| 08/30/19 | Ross, B | Regulatory & Legislative Matters - Assisting with the preparation of documents for production in electronic form. | 0.40 | 160.00 | REGS |
| 08/30/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to searching for information related to CAL fire reports per M. Thompson. | 1.00 | 290.00 | REGS |
| 08/30/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with E. Seals (PG&E) and L. Grossbard. | 0.60 | 513.00 | REGS |
| 08/30/19 | North, J A | Regulatory & Legislative Matters - Review of SED OII proposed camp fire facts (0.3); Call with client/MoFo regarding proposed camp facts (0.5). | 0.80 | 1,200.00 | REGS |
| 08/30/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with J. Singh and S. Singh re: regulatory questions re: Ignacio Alto Sausilito line and related issues. | 1.00 | 1,350.00 | REGS |
| 08/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing, preparing and organizing documents for production per S. Mahaffey. | 3.10 | 961.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing prior responses to CPUC requests for requested information and compiling for S. Mahaffey. | 0.50 | 155.00 | REGS |
| 08/30/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed CPUC related document per O. Nasab. | 0.10 | 75.00 | REGS |
| 08/30/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CALPA production per instructions of S. Mahaffey. | 2.10 | 1,186.50 | REGS |
| 08/30/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Bottini and M. Wong. | 1.90 | 1,073.50 | REGS |
| 08/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives and S. Mahaffey (CSM) regarding document production in connection with regulatory proceeding. | 0.50 | 445.00 | REGS |
| 08/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/approve production letter. | 0.10 | 102.00 | REGS |
| 08/30/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Meet with S. Kibria and support desk regarding the production of Camp CPUC responses. | 0.50 | 297.50 | REGS |
| 08/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate production of CPUC responses related to the Camp Fire, including discussions with SMEs. | 1.90 | 1,130.50 | REGS |
| 08/30/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review proposed stipulation of facts and communicate with C. Beshara regarding the same. | 0.50 | 297.50 | REGS |
| 08/30/19 | Robertson, Caleb | Regulatory & Legislative Matters - Attention to data request relating to OII. | 0.60 | 357.00 | REGS |
| 08/30/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding confidentiality declaration. | 0.40 | 336.00 | REGS |
| 08/30/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare edits to draft stipulation of facts for Camp OII and communicate with O. Nasab and SMEs re same. | 1.60 | 1,344.00 | REGS |
| 08/30/19 | Fernandez, Vivian | Regulatory & Legislative Matters - OII response coordination L. Grossbard. | 1.50 | 435.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review L. Grossbard (.1); Attention to updating tracker regarding OII filings per M. Thompson (.1). | 0.20 | 62.00 | REGS |
| 08/31/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Driscoll regarding proposed stipulation of facts inquiry. | 0.20 | 168.00 | REGS |
| 08/31/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding electric maintenance records request. | 0.20 | 168.00 | REGS |
| 08/31/19 | North, J A | Regulatory & Legislative Matters - Review of CPOC request regarding Quanta. | 0.40 | 600.00 | REGS |
| 08/31/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed background materials for assignment to assist re: CPUC matter. | 0.30 | 225.00 | REGS |
| 08/31/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with C. Beshara regarding assignment re: CPUC matter. | 0.10 | 75.00 | REGS |
| 08/31/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed materials cited in document and made revisions to same. | 1.20 | 1,026.00 | REGS |
| 08/31/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results pertaining to CALPA production per instructions of S. Mahaffey. | 0.40 | 226.00 | REGS |
| 08/31/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing documents for internal investigation per B. Benedict. | 4.00 | 1,240.00 | REGS |
| 08/31/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to identifying bates numbers for data response, per M. Kozycz (0.6); Attention to identifying bates numbers for CAMP data response, per K. Docherty (1.1). | 1.70 | 493.00 | REGS |
| 08/31/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare edits to draft stipulation of facts for Camp OII and communicate with SMEs re same. | 1.80 | 1,512.00 | REGS |
| 08/31/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to identifying documents related to regulatory report per L. Grossbard. | 1.00 | 290.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/31/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to locating CPUC data request records per M. Thompson. | 3.50 | 1,015.00 | REGS |
| **Subtotal for REGS** | | | **1,696.90** | **1,029,574.00** | |

### TRVL - Non-Working Travel Time

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Fleming, Margaret | Non-Working Travel Time - Travel for meeting with expert. | 2.10 | 1,249.50 | TRVL |
| 08/03/19 | Fleming, Margaret | Non-Working Travel Time - Travel time after expert meeting. | 5.50 | 3,272.50 | TRVL |
| 08/05/19 | Fountain, Peter | Non-Working Travel Time - Travel from New York to San Francisco. | 6.00 | 5,130.00 | TRVL |
| 08/06/19 | Norris, Evan | Non-Working Travel Time - Travel New York to San Francisco. | 3.50 | 3,587.50 | TRVL |
| 08/06/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel to transmission line investigation witness interview. | 0.60 | 450.00 | TRVL |
| 08/06/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from transmission line investigation witness interview. | 0.80 | 600.00 | TRVL |
| 08/06/19 | Bodner, Sara | Non-Working Travel Time - Travel from New York to San Francisco. | 6.40 | 3,808.00 | TRVL |
| 08/06/19 | Bodner, Sara | Non-Working Travel Time - Travel to/from San Ramon for investigative interview. | 1.80 | 1,071.00 | TRVL |
| 08/06/19 | Denning, Nathan | Non-Working Travel Time - Travel to California. | 9.40 | 9,024.00 | TRVL |
| 08/07/19 | Myer, Edgar | Non-Working Travel Time - Travel from New York to San Francisco. | 4.90 | 3,675.00 | TRVL |
| 08/08/19 | Denning, Nathan | Non-Working Travel Time - Travel from California to New York. | 9.00 | 8,640.00 | TRVL |
| 08/08/19 | Bodner, Sara | Non-Working Travel Time - Travel from San Francisco to New York. | 6.20 | 3,689.00 | TRVL |
| 08/09/19 | Norris, Evan | Non-Working Travel Time - Travel from New York to San Francisco. | 2.90 | 2,972.50 | TRVL |
| 08/09/19 | Kibria, Somaiya | Non-Working Travel Time - Travel from San Francisco to New York. | 8.30 | 2,780.50 | TRVL |
| 08/11/19 | Fountain, Peter | Non-Working Travel Time - Travel from San Francisco to New York. | 5.00 | 4,275.00 | TRVL |
| 08/11/19 | Weiss, Alex | Non-Working Travel Time - Travel to San Francisco. | 7.50 | 5,625.00 | TRVL |
| 08/11/19 | Wong, Marco | Non-Working Travel Time - Travel from New York to San Francisco for site visit. | 9.50 | 7,980.00 | TRVL |
| 08/12/19 | Denning, Nathan | Non-Working Travel Time - Travel from New York to California. | 8.00 | 7,680.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Barreiro, Christina | Non-Working Travel Time - Travel from New York to San Francisco. | 5.50 | 4,702.50 | TRVL |
| 08/12/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to San Francisco for site visit. | 5.10 | 4,539.00 | TRVL |
| 08/12/19 | Herman, David A. | Non-Working Travel Time - Travel to San Francisco for Bankruptcy Court hearings on plan exclusivity, claims estimation and Tubbs stay relief. | 5.00 | 4,875.00 | TRVL |
| 08/12/19 | Zumbro, P | Non-Working Travel Time - Travel to San Francisco to attend estimation and lift stay hearings. | 4.00 | 6,000.00 | TRVL |
| 08/12/19 | Madgavkar, Mika | Non-Working Travel Time - Travel from New York to San Francisco. | 9.00 | 5,355.00 | TRVL |
| 08/12/19 | Beshara, Christopher | Non-Working Travel Time - Travel from New York to San Francisco. | 3.00 | 2,670.00 | TRVL |
| 08/12/19 | Tilden, Allison | Non-Working Travel Time - Travel from New York to San Francisco. | 3.20 | 2,400.00 | TRVL |
| 08/12/19 | North, J A | Non-Working Travel Time - Travel to San Francisco. | 5.50 | 8,250.00 | TRVL |
| 08/13/19 | Kibria, Somaiya | Non-Working Travel Time - Travel from New York to San Francisco. | 9.60 | 3,216.00 | TRVL |
| 08/13/19 | Denning, Nathan | Non-Working Travel Time - Travel from California to New York. | 8.40 | 8,064.00 | TRVL |
| 08/13/19 | Denning, Nathan | Non-Working Travel Time - Travel from San Francisco to Calistoga. | 0.90 | 864.00 | TRVL |
| 08/13/19 | Barreiro, Christina | Non-Working Travel Time - Travel from San Francisco to Calistoga. | 2.00 | 1,710.00 | TRVL |
| 08/13/19 | Barreiro, Christina | Non-Working Travel Time - Travel from Calistoga to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 08/13/19 | Barreiro, Christina | Non-Working Travel Time - Travel from San Francisco to New York. | 4.10 | 3,505.50 | TRVL |
| 08/13/19 | Docherty, Kelsie | Non-Working Travel Time - Return travel from San Francisco following site visit. | 3.00 | 2,670.00 | TRVL |
| 08/13/19 | Docherty, Kelsie | Non-Working Travel Time - Team site visit. | 3.10 | 2,759.00 | TRVL |
| 08/13/19 | Docherty, Kelsie | Non-Working Travel Time - Travel from San Francisco to Calistoga for site visit. | 2.00 | 1,780.00 | TRVL |
| 08/13/19 | Hernandez, Damaris | Non-Working Travel Time - Travel back to New York from Calistoga. | 5.00 | 6,750.00 | TRVL |
| 08/13/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel to and from Calistoga for site visit. | 4.00 | 5,400.00 | TRVL |
| 08/13/19 | Madgavkar, Mika | Non-Working Travel Time - Travel from San Francisco to Calistoga. | 2.00 | 1,190.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/13/19 | Tilden, Allison | Non-Working Travel Time - Travel from San Francisco to New York. | 6.30 | 4,725.00 | TRVL |
| 08/13/19 | Wong, Marco | Non-Working Travel Time - Travel from San Francisco to Calistoga for site visit. | 2.00 | 1,680.00 | TRVL |
| 08/13/19 | Wong, Marco | Non-Working Travel Time - Travel from Calistoga to San Francisco, and from San Francisco to New York. | 8.70 | 7,308.00 | TRVL |
| 08/13/19 | North, J A | Non-Working Travel Time - Travel to and from Calistoga. | 4.00 | 6,000.00 | TRVL |
| 08/13/19 | North, J A | Non-Working Travel Time - Travel back to New York. | 5.00 | 7,500.00 | TRVL |
| 08/14/19 | Tilden, Allison | Non-Working Travel Time - Travel from airport home. | 1.20 | 900.00 | TRVL |
| 08/15/19 | Herman, David A. | Non-Working Travel Time - Travel to New York from hearings on plan exclusivity, claims estimation and Tubbs stay relief. | 7.50 | 7,312.50 | TRVL |
| 08/15/19 | Orsini, K J | Non-Working Travel Time - Return from San Francisco to New York. | 6.30 | 9,450.00 | TRVL |
| 08/15/19 | Zumbro, P | Non-Working Travel Time - Return to New York from 8/13 and 8/14 hearings. | 7.00 | 10,500.00 | TRVL |
| 08/15/19 | Madgavkar, Mika | Non-Working Travel Time - Travel from Calistoga to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 08/15/19 | Kozycz, Monica D. | Non-Working Travel Time - Travel from San Francisco to New York. | 7.00 | 5,250.00 | TRVL |
| 08/15/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 3,000.00 | TRVL |
| 08/16/19 | Weiss, Alex | Non-Working Travel Time - Travel to New York. | 7.50 | 5,625.00 | TRVL |
| 08/16/19 | Beshara, Christopher | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 3,560.00 | TRVL |
| 08/18/19 | Norris, Evan | Non-Working Travel Time - Travel from New York to San Francisco. | 4.80 | 4,920.00 | TRVL |
| 08/18/19 | Madgavkar, Mika | Non-Working Travel Time - Travel from California to New York. | 7.50 | 4,462.50 | TRVL |
| 08/18/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from New York to San Francisco. | 5.00 | 3,750.00 | TRVL |
| 08/20/19 | Cameron, T G | Non-Working Travel Time - Return flight to New York. | 3.50 | 5,250.00 | TRVL |
| 08/20/19 | Zumbro, P | Non-Working Travel Time - Travel to San Francisco (5.0); Travel back to New York (6.0). | 11.00 | 16,500.00 | TRVL |
| 08/21/19 | Norris, Evan | Non-Working Travel Time - Began travel from San Francisco to New York. | 1.50 | 1,537.50 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Norris, Evan | Non-Working Travel Time - Completed travel from San Francisco to New York following flight delays. | 4.20 | 4,305.00 | TRVL |
| 08/23/19 | Beshara, Christopher | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 3,560.00 | TRVL |
| 08/25/19 | Bodner, Sara | Non-Working Travel Time - Travel from New York to San Francisco. | 2.60 | 1,547.00 | TRVL |
| 08/26/19 | Herman, David A. | Non-Working Travel Time - Travel to San Francisco for hearing on claims estimation. | 2.50 | 2,437.50 | TRVL |
| 08/26/19 | Zumbro, P | Non-Working Travel Time - Travel to San Francisco for 8/27 hearing. | 6.00 | 9,000.00 | TRVL |
| 08/27/19 | Charlton, Christopher | Non-Working Travel Time - Travel from New York to San Francisco. | 8.00 | 6,000.00 | TRVL |
| 08/27/19 | Denning, Nathan | Non-Working Travel Time - Travel from New York to California. | 8.80 | 8,448.00 | TRVL |
| 08/27/19 | Herman, David A. | Non-Working Travel Time - Travel from San Francisco to New York from Bankruptcy Court hearing on estimation and discovery issues. | 3.00 | 2,925.00 | TRVL |
| 08/27/19 | Tilden, Allison | Non-Working Travel Time - Travel to San Francisco. | 3.60 | 2,700.00 | TRVL |
| 08/28/19 | Denning, Nathan | Non-Working Travel Time - Travel from California to New York. | 7.90 | 7,584.00 | TRVL |
| 08/28/19 | Zumbro, P | Non-Working Travel Time - Return to New York. | 6.00 | 9,000.00 | TRVL |
| 08/28/19 | Cole, Lauren | Non-Working Travel Time - Travel from New York to San Francisco. | 8.00 | 4,760.00 | TRVL |
| 08/28/19 | Bottini, Aishlinn R. | Non-Working Travel Time - Travel to PG&E for document collection. | 3.00 | 1,785.00 | TRVL |
| 08/28/19 | Greenberg, Clay | Non-Working Travel Time - Travel to San Francisco. | 4.00 | 3,420.00 | TRVL |
| 08/28/19 | Winograd, Max | Non-Working Travel Time - Travel to PG&E headquarters in San Francisco. | 9.00 | 7,695.00 | TRVL |
| 08/28/19 | Bodner, Sara | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 2,380.00 | TRVL |
| 08/29/19 | Cole, Lauren | Non-Working Travel Time - Travel from San Francisco to New York. | 4.80 | 2,856.00 | TRVL |
| 08/29/19 | Greenberg, Clay | Non-Working Travel Time - Travel to San Francisco. | 2.30 | 1,966.50 | TRVL |
| 08/30/19 | Charlton, Christopher | Non-Working Travel Time - Travel San Francisco to New York (net of time worked). | 4.50 | 3,375.00 | TRVL |
| 08/30/19 | Greenberg, Clay | Non-Working Travel Time - Travel from San Francisco to New York. | 4.50 | 3,847.50 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Winograd, Max | Non-Working Travel Time - Travel back from PG&E headquarters in San Francisco. | 9.00 | 7,695.00 | TRVL |
| 08/30/19 | Tilden, Allison | Non-Working Travel Time - Travel from San Francisco to New York. | 6.20 | 4,650.00 | TRVL |
| **Subtotal for TRVL** | | | **405.50** | **366,276.50** | |

**USTM - U.S. Trustee Matters/ Meetings/ Communications/ Reports**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Kozycz, Monica D. | U.S. Trustee Matters / Meetings / Communications / Reports - Attention to trustee research and presentation with P. Sandler. | 4.10 | 3,075.00 | USTM |
| 08/10/19 | Jakobson, Nicole | U.S. Trustee Matters / Meetings / Communications / Reports - Compiling documents and creating chronological indices of documents that appear in relevant searches per G. May. | 7.10 | 2,059.00 | USTM |
| 08/26/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Attention to request from UST's offices regarding electronic billing data. | 0.20 | 300.00 | USTM |
| 08/27/19 | Jakobson, Nicole | U.S. Trustee Matters / Meetings / Communications / Reports - Attention to compiling call notes and saving notes to appropriate N drive folder per G. May. | 3.10 | 899.00 | USTM |
| 08/28/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Attention to additional request from UST regarding CSM Interim fee application and related correspondence. | 0.80 | 1,200.00 | USTM |
| 08/29/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Attention to issues raised by UST in connection with first interim fee application. | 0.20 | 300.00 | USTM |
| 08/30/19 | Herman, David A. | U.S. Trustee Matters / Meetings / Communications / Reports - Revise joint statement to district court on claims estimation. | 1.20 | 1,170.00 | USTM |
| **Subtotal for USTM** | | | **16.70** | **9,003.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing document for attorney review per C. Roberson. | 0.30 | 87.00 | WILD |
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents for S. Bodner. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to quality checking and organizing documents for outline per G. May. | 3.50 | 1,015.00 | WILD |
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling PG&E forms and organizing spreadsheet of data for S. Mahaffey. | 2.00 | 580.00 | WILD |
| 08/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording documents in preparation for production status meeting with C. Robertson. | 0.50 | 145.00 | WILD |
| 08/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing briefs per A. Bottini. | 0.80 | 232.00 | WILD |
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling PG&E employee information for R. DiMaggio and C. Robertson. | 0.90 | 261.00 | WILD |
| 08/01/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating Camp Custodial collections per C. Robertson. | 0.40 | 116.00 | WILD |
| 08/01/19 | Rim, Dianne | Wildfire Claims Matters - Attendance at Camp Fire Brainspace meeting as requested by J. Hagood. | 1.00 | 415.00 | WILD |
| 08/01/19 | Pfeffer, Michael | Wildfire Claims Matters - Attendance at Camp Fire Brainspace meeting as requested by J. Hagood. | 1.00 | 415.00 | WILD |
| 08/01/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to uploading documents for S. Gentel. | 0.50 | 145.00 | WILD |
| 08/01/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to Camp Fire. | 3.20 | 1,904.00 | WILD |
| 08/01/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving documents related to investigation chronology, per G. May (0.2); Attention to identifying two interview memo e-binders across the workspace and saving within specific location, per G. May (1.1); Attention to saving e-binders of 9 interviewees, along with their attachments, per M. Fleming (0.9). | 2.20 | 638.00 | WILD |
| 08/01/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to database document search, per K. O'Koniewski. | 0.40 | 116.00 | WILD |
| 08/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking pleading information, per J. Choi. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking hard copy deposition transcripts, per M. Madgavkar. | 0.90 | 279.00 | WILD |
| 08/01/19 | Robertson, Caleb | Wildfire Claims Matters - Per P. Fountain (CSM), update status of processing of custodial data for PG&E employees to be interviewed. | 0.50 | 297.50 | WILD |
| 08/01/19 | Robertson, Caleb | Wildfire Claims Matters - Call with S. Reents (CSM), A. Weiss (CSM) and others regarding production of documents to company officers and preparation regarding the same. | 0.60 | 357.00 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Emails to O. Nasab and C. Beshara re: Camp Fire investigation follow-up research matter. | 0.30 | 307.50 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Meeting with P. Fountain and C. Beshara re: Camp Fire investigation interview update. | 0.50 | 512.50 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with M. Kim regarding Camp Fire investigation interview matter (.2); Preparation for Camp Fire investigation interview matter (.2). | 0.40 | 410.00 | WILD |
| 08/01/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling employee contact information from PG&E database per A. Tilden. | 0.20 | 58.00 | WILD |
| 08/01/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to Camp Fire investigation interview materials. | 0.30 | 178.50 | WILD |
| 08/01/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to updating investigation chart per R. Schwarz. | 2.40 | 696.00 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: Camp Fire investigation update. | 0.50 | 512.50 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re: Camp Fire investigation update. | 0.40 | 410.00 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Meeting with K. Orsini re: Camp Fire investigation update. | 0.10 | 102.50 | WILD |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 399 of 584

Page Number 398

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on call with SMEs relating to internal investigation, per G. May and S. Moskowitz (1.5); Attention to drafting notes from internal investigation meeting, per G. May and S. Moskowitz (2); Attention to quality checking and organizing documents relating to internal investigation for attorney review per G. May and S. Moskowitz (.6). | 4.10 | 1,189.00 | WILD |
| 08/01/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to fact investigation materials relating to Nuns fire. | 2.50 | 1,875.00 | WILD |
| 08/01/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to identifying documents regarding investigation related to Camp Fire per R. Schwarz. | 0.80 | 232.00 | WILD |
| 08/01/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling employee contact information from PG&E database per R. DiMaggio. | 0.40 | 116.00 | WILD |
| 08/01/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing documents in outline and organizing for attorney review per G. May (1.3); Attention to retrieving information regarding employee for P. Fountain (.1); Attention to retrieving and organizing records related to transmission line investigation for attorney review per K. O'Koniewski (.1). | 1.50 | 465.00 | WILD |
| 08/01/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing dockets and retrieving relevant filings for attorney review per A. Bottini (1.4); Attention to downloading documents from Bankruptcy docket for attorney review per M. Kozycz (.2). | 1.60 | 496.00 | WILD |
| 08/01/19 | Hagood, J | Wildfire Claims Matters - Attention to PG&E Weekly Review Productions with team. | 1.00 | 565.00 | WILD |
| 08/01/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with experts re: modeling and discussion thereafter. | 0.70 | 945.00 | WILD |
| 08/01/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing deposition testimony and exhibits. | 2.40 | 2,304.00 | WILD |
| 08/01/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to retention of expert witnesses. | 1.60 | 1,368.00 | WILD |
| 08/01/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with M. Wong re: evidence collection. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with D. Hernandez and K. Orsini re: expert work. | 0.10 | 89.00 | WILD |
| 08/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation. | 0.40 | 342.00 | WILD |
| 08/01/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with E. Norris re wildfire investigation and telephone call with C. Robertson and revise work product re same. | 1.30 | 1,111.50 | WILD |
| 08/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation. | 2.20 | 1,881.00 | WILD |
| 08/01/19 | Barreiro, Christina | Wildfire Claims Matters - Call with expert and others re: case strategy and discussion thereafter. | 1.60 | 1,368.00 | WILD |
| 08/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion briefing. | 1.00 | 890.00 | WILD |
| 08/01/19 | Docherty, Kelsie | Wildfire Claims Matters - Conferred with E. Myer and M. Thompson re: expert data. | 0.90 | 801.00 | WILD |
| 08/01/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with PG&E employee and M. Wong re: evidence collection. | 0.10 | 89.00 | WILD |
| 08/01/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with expert and others re: case strategy and discussion thereafter. | 2.50 | 2,225.00 | WILD |
| 08/01/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation reply. | 1.10 | 1,650.00 | WILD |
| 08/01/19 | Thompson, Matthias | Wildfire Claims Matters - Attend call with expert on LiDAR data. | 0.40 | 342.00 | WILD |
| 08/01/19 | Herman, David A. | Wildfire Claims Matters - Revise reply in support of estimation motion and discussions with M. Kozycz regarding same. | 0.60 | 585.00 | WILD |
| 08/01/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with expert and others re: electric evidence and discussion. | 2.00 | 2,700.00 | WILD |
| 08/01/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing correspondence re: hardening work and evidence. | 0.40 | 540.00 | WILD |
| 08/01/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to deposition transcripts and exhibits. | 2.80 | 3,780.00 | WILD |
| 08/01/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to discovery strategy and correspondence. | 1.00 | 1,350.00 | WILD |
| 08/01/19 | Herman, David A. | Wildfire Claims Matters - Calls with J. Choi regarding reply in support of estimation motion. | 0.20 | 195.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Herman, David A. | Wildfire Claims Matters - Call with A. Tilden and S. Gentel regarding reply in support of estimation motion. | 0.20 | 195.00 | WILD |
| 08/01/19 | Herman, David A. | Wildfire Claims Matters - Review plan term sheet in connection with work on estimation motion reply. | 0.40 | 390.00 | WILD |
| 08/01/19 | Herman, David A. | Wildfire Claims Matters - Revise reply in support of estimation motion. | 3.60 | 3,510.00 | WILD |
| 08/01/19 | Orsini, K J | Wildfire Claims Matters - Meeting with counsel for claimant re: claims resolution. | 2.20 | 3,300.00 | WILD |
| 08/01/19 | Orsini, K J | Wildfire Claims Matters - Attention to claims resolution strategy. | 1.90 | 2,850.00 | WILD |
| 08/01/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/01/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 08/01/19 | Cole, Lauren | Wildfire Claims Matters - Research on inverse condemnation issue. | 2.10 | 1,249.50 | WILD |
| 08/01/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission asset history and prepare analysis re same. | 0.40 | 336.00 | WILD |
| 08/01/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding analysis of engineering standards in furtherance of Camp Fire fact investigation. | 1.20 | 1,008.00 | WILD |
| 08/01/19 | May, Grant S. | Wildfire Claims Matters - Review work product regarding transmission in furtherance of Camp Fire investigation and communicate with S. Moskowtiz, et al. re next steps for same. | 1.70 | 1,428.00 | WILD |
| 08/01/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission maintenance history and prep for same. | 2.20 | 1,848.00 | WILD |
| 08/01/19 | Gentel, Sofia | Wildfire Claims Matters - Legal research for motion ISO estimation procedures. | 4.20 | 2,499.00 | WILD |
| 08/01/19 | Madgavkar, Mika | Wildfire Claims Matters - Call with experts and others re: case strategy and discussion thereafter. | 2.50 | 1,487.50 | WILD |
| 08/01/19 | Gentel, Sofia | Wildfire Claims Matters - Draft motion ISO estimation procedures. | 2.30 | 1,368.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 3.70 | 2,201.50 | WILD |
| 08/01/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revisions to draft of supplemental briefing on emotional distress claims. | 4.80 | 2,856.00 | WILD |
| 08/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted estimation reply (4.3); Call with D. Herman re: same (.6). | 4.90 | 3,675.00 | WILD |
| 08/01/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding status of ongoing workstreams related to Camp Fire investigation. | 0.80 | 712.00 | WILD |
| 08/01/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) and P. Fountain (CSM) regarding status of investigations related to Camp Fire. | 0.50 | 445.00 | WILD |
| 08/01/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and others regarding phasing inquiry. | 0.50 | 420.00 | WILD |
| 08/01/19 | Wong, Marco | Wildfire Claims Matters - Call with expert and others regarding case strategy and discussion thereafter. | 2.70 | 2,268.00 | WILD |
| 08/01/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Dyer (Clarence Dyer) regarding preference claims. | 0.30 | 252.00 | WILD |
| 08/01/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty and others regarding evidence collection emails to plaintiffs (.4); Coordination and calls with client representative regarding the same (1.9). | 2.30 | 1,932.00 | WILD |
| 08/01/19 | Choi, Jessica | Wildfire Claims Matters - Phone conversation with L. Timlin re wildfire accruals (.5); Attention to estimation motion reply (6.3). | 6.80 | 5,100.00 | WILD |
| 08/01/19 | Kempf, Allison | Wildfire Claims Matters - Emails with C. Beshara, C. Robertson and S. Mahaffey regarding call to discuss investigations matter. | 0.10 | 75.00 | WILD |
| 08/01/19 | Kempf, Allison | Wildfire Claims Matters - Emails with S. Mahaffey to discuss preparation for call with C. Beshara and C. Robertson regarding investigations matter. | 0.10 | 75.00 | WILD |
| 08/01/19 | Choi, Jessica | Wildfire Claims Matters - Attention to vegetation management inspection at Oakmont/Pythian. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/01/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with J. Fernando, and others re: database access for McDermott. | 0.60 | 585.00 | WILD |
| 08/01/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with PwC and others re: ESI preservation and collection. | 1.00 | 975.00 | WILD |
| 08/01/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents for production per A. Bottini. | 2.10 | 651.00 | WILD |
| 08/01/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of PG&E records for internal investigation as per S. Mahaffey and A. Kempf (4.6); Review and analysis of PG&E records and preparation of demonstrative regarding the same as per S. Mahaffey (3.1). | 7.70 | 2,579.50 | WILD |
| 08/01/19 | Kibria, Somaiya | Wildfire Claims Matters - Attention to hard copy document collection for data response per G. May. | 2.30 | 770.50 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Emails with O. Nasab, P. Fountain and Others re: review of documents from Munger. | 0.40 | 410.00 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Emails to K. Dyer re DA/AG investigation. | 0.20 | 205.00 | WILD |
| 08/01/19 | Norris, Evan | Wildfire Claims Matters - Begin review of documents received from Munger re: DA/AG investigation. | 0.70 | 717.50 | WILD |
| 08/02/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading PG&E forms and creating spreadsheet of data for S. Mahaffey. | 5.20 | 1,508.00 | WILD |
| 08/02/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents for internal investigation per G. May. | 4.00 | 1,160.00 | WILD |
| 08/02/19 | Myer, Edgar | Wildfire Claims Matters - Review of Youngs Cal Fire Report. | 0.40 | 300.00 | WILD |
| 08/02/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing previous CPUC data request responses per D. Nickles. | 0.30 | 87.00 | WILD |
| 08/02/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents to be produced per P. Fountain. | 3.00 | 870.00 | WILD |
| 08/02/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents for internal investigation per M. Fleming. | 1.00 | 290.00 | WILD |
| 08/02/19 | Rim, Dianne | Wildfire Claims Matters - Review Camp fire documents for Camp Fire fact investigation as requested by J. Hagood. | 8.30 | 3,444.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 6.90 | 2,863.50 | WILD |
| 08/02/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating spreadsheet for attorney review for K. O'Koniewski. | 1.00 | 290.00 | WILD |
| 08/02/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents cited in memos related to transmission line investigation per P. Fountain. | 3.70 | 1,147.00 | WILD |
| 08/02/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to Camp Fire. | 4.10 | 2,439.50 | WILD |
| 08/02/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking PG&E records tracker, per S. Mahaffey. | 1.20 | 372.00 | WILD |
| 08/02/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling all cases cited in talking points word document, per P. Fountain. | 1.60 | 464.00 | WILD |
| 08/02/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Thompson (CSM) regarding production letter language associated with privileged documents. | 0.20 | 119.00 | WILD |
| 08/02/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM), A. Kempf (CSM) and S. Mahaffey (CSM) regarding transmission inspections. | 0.30 | 178.50 | WILD |
| 08/02/19 | Bell V, Jim | Wildfire Claims Matters - Attention to coordinating with IT to update PG&E email list servers. | 2.30 | 713.00 | WILD |
| 08/02/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) regarding revisions to statements to media. | 0.40 | 238.00 | WILD |
| 08/02/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information from PG&E database for attorney review per M. Ardeljan (0.2); Attention to pulling employee information from PG&E database for attorney review per K. Kariyawasam (0.2). | 0.40 | 116.00 | WILD |
| 08/02/19 | Fleming, Margaret | Wildfire Claims Matters - Meeting with C. Beshara, G. May and outside expert to discuss progress on analysis. | 3.00 | 1,785.00 | WILD |
| 08/02/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re Camp Fire investigation update. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re Camp Fire investigation update. | 0.50 | 512.50 | WILD |
| 08/02/19 | Norris, Evan | Wildfire Claims Matters - Emails with L. Grossbard re staffing. | 0.20 | 205.00 | WILD |
| 08/02/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and pulling documents for attorney review per G. May and S. Moskowitz. | 6.10 | 1,769.00 | WILD |
| 08/02/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to fact investigation materials relating to Nuns fire and bankruptcy proceeding materials. | 3.50 | 2,625.00 | WILD |
| 08/02/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating the CAMP Fire Outstanding items list per C. Robertson. | 0.40 | 116.00 | WILD |
| 08/02/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to document pull related to distribution investigation per M. Ardeljan. | 7.80 | 2,262.00 | WILD |
| 08/02/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents to PG&E databases per S. Bodner. | 0.40 | 116.00 | WILD |
| 08/02/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to inputting and analyzing information for Camp Fire investigation into spreadsheet per G. May. | 1.40 | 406.00 | WILD |
| 08/02/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing deposition testimony and exhibits. | 4.60 | 4,416.00 | WILD |
| 08/02/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing estimation motion reply brief. | 1.30 | 1,755.00 | WILD |
| 08/02/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re: case strategy and discussion thereafter. | 1.10 | 1,056.00 | WILD |
| 08/02/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with expert and others re case strategy and discussion thereafter. | 1.30 | 1,111.50 | WILD |
| 08/02/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to drafting order of proof. | 2.30 | 1,966.50 | WILD |
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with S. Reents, A. Weiss and M. Wong re: discovery plan. | 0.40 | 356.00 | WILD |
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with N. Denning re: evidence analysis. | 0.20 | 178.00 | WILD |
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Coordinating evidence project with paralegals. | 1.00 | 890.00 | WILD |
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Meeting with expert, D. Hernandez and others. | 0.90 | 801.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Attention to analyzing evidence. | 0.40 | 356.00 | WILD |
| 08/02/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with C. Robertson re work product related to Camp Fire investigation. | 0.50 | 427.50 | WILD |
| 08/02/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with E. Norris (CSM) and D. Walchak (MTO) regarding work product related to Camp Fire investigation. | 0.40 | 342.00 | WILD |
| 08/02/19 | Fountain, Peter | Wildfire Claims Matters - Further revise work product re Camp Fire investigation. | 0.90 | 769.50 | WILD |
| 08/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion briefing. | 5.60 | 4,984.00 | WILD |
| 08/02/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with expert and E. Myer and meeting thereafter. | 1.40 | 1,246.00 | WILD |
| 08/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Calls with K. Kariyawasam and C. Beshara re: Camp Fire workstreams. | 0.50 | 675.00 | WILD |
| 08/02/19 | McAtee, D P | Wildfire Claims Matters - Attention to estimation trials and sequencing. | 0.60 | 900.00 | WILD |
| 08/02/19 | Orsini, K J | Wildfire Claims Matters - Board call. | 1.10 | 1,650.00 | WILD |
| 08/02/19 | Orsini, K J | Wildfire Claims Matters - Discussions re: plan protocol with client and advisors. | 2.20 | 3,300.00 | WILD |
| 08/02/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with L. Cole re consultant candidates. | 0.20 | 204.00 | WILD |
| 08/02/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/circulate with instructions plaintiffs' counsel email re contractor complaints. | 0.20 | 204.00 | WILD |
| 08/02/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to deposition transcripts and exhibits. | 3.20 | 4,320.00 | WILD |
| 08/02/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to meeting with expert and others, and discussion thereafter. | 1.10 | 1,485.00 | WILD |
| 08/02/19 | Herman, David A. | Wildfire Claims Matters - Revise reply in support of estimation motion and discussions with M. Zaken and J. Choi regarding same. | 7.40 | 7,215.00 | WILD |
| 08/02/19 | Orsini, K J | Wildfire Claims Matters - Meetings with expert witness for trial preparation. | 1.10 | 1,650.00 | WILD |
| 08/02/19 | Orsini, K J | Wildfire Claims Matters - Reviewed record of cal fire report in preparation for trial. | 1.50 | 2,250.00 | WILD |
| 08/02/19 | Orsini, K J | Wildfire Claims Matters - Rx committee call. | 0.70 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 8.50 | 3,527.50 | WILD |
| 08/02/19 | Reents, Scott | Wildfire Claims Matters - Meeting with K. Docherty, and others re: planning for Tubbs discovery. | 0.40 | 390.00 | WILD |
| 08/02/19 | Cole, Lauren | Wildfire Claims Matters - Research on inverse condemnation issue. | 1.20 | 714.00 | WILD |
| 08/02/19 | Wong, Marco | Wildfire Claims Matters - Meeting with S. Reents and others regarding Tubbs discovery. | 0.40 | 336.00 | WILD |
| 08/02/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding case strategy and discussion thereafter. | 1.10 | 924.00 | WILD |
| 08/02/19 | May, Grant S. | Wildfire Claims Matters - Meet with expert, M. Fleming, et al. and prep for same. | 3.20 | 2,688.00 | WILD |
| 08/02/19 | May, Grant S. | Wildfire Claims Matters - Communicate with M. Fleming, et al. re next steps following expert meeting. | 0.60 | 504.00 | WILD |
| 08/02/19 | Gentel, Sofia | Wildfire Claims Matters - Review draft Plan and related comments and analysis (0.9); Attention to correspondence with damages experts (0.1). | 1.00 | 595.00 | WILD |
| 08/02/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 1.50 | 892.50 | WILD |
| 08/02/19 | Madgavkar, Mika | Wildfire Claims Matters - Call with expert re: case strategy. | 1.10 | 654.50 | WILD |
| 08/02/19 | Cole, Lauren | Wildfire Claims Matters - Review notes on experts to discuss retention. | 0.20 | 119.00 | WILD |
| 08/02/19 | Cole, Lauren | Wildfire Claims Matters - Meeting with L. Grossbard regarding retaining veg management experts. | 0.20 | 119.00 | WILD |
| 08/02/19 | Cole, Lauren | Wildfire Claims Matters - Call with prospective expert to discuss retention. | 0.10 | 59.50 | WILD |
| 08/02/19 | Beshara, Christopher | Wildfire Claims Matters - Call with C. Robertson (CSM), S. Mahaffey (CSM) and A. Kempf (CSM) regarding inspections of transmission line. | 0.30 | 267.00 | WILD |
| 08/02/19 | Beshara, Christopher | Wildfire Claims Matters - Review talking points for use in connection with external communication related to Camp Fire. | 0.50 | 445.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

November 8, 2019
185729

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with external expert regarding analysis related to Camp Fire investigation, and preparation for same. | 3.30 | 2,937.00 | WILD |
| 08/02/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative regarding records collection. | 0.70 | 588.00 | WILD |
| 08/02/19 | Wong, Marco | Wildfire Claims Matters - Meeting with C. Barreiro regarding order of proof and coordination thereafter. | 0.60 | 504.00 | WILD |
| 08/02/19 | Wong, Marco | Wildfire Claims Matters - Coordination with J. Choi and K. Docherty regarding phasing inquiry. | 0.50 | 420.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Drafted email to C. Beshara regarding status of work on investigations matter and to provide summary of initial findings. | 0.40 | 300.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Drafted a protocol describing approach to investigations matter and initial findings to send to C. Beshara for review. | 1.80 | 1,350.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and analyzed documents to develop work production for investigations matter. | 0.80 | 600.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Call with S. Mahaffey to discuss next steps for investigations matter. | 0.30 | 225.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Emails and calls with S. Mahaffey to discuss investigations matter and initial findings. | 0.90 | 675.00 | WILD |
| 08/02/19 | Kempf, Allison | Wildfire Claims Matters - Call with C. Beshara, C. Robertson and S. Mahaffey regarding investigations matter to be completed at client request. | 0.40 | 300.00 | WILD |
| 08/02/19 | Choi, Jessica | Wildfire Claims Matters - Draft wildfire questionnaire (4.0); Phone conversation with D. Herman re estimation motion reply draft (.5). | 4.50 | 3,375.00 | WILD |
| 08/02/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with STB re: database access. | 0.60 | 585.00 | WILD |
| 08/02/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of PG&E records for internal investigation as per S. Mahaffey and A. Kempf. | 1.80 | 603.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/02/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis document for data response per G. May. | 1.50 | 502.50 | WILD |
| 08/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating PG&E forms spreadsheets for S. Mahaffey. | 4.00 | 1,160.00 | WILD |
| 08/03/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking PG&E records tracker, per G. May. | 3.90 | 1,209.00 | WILD |
| 08/03/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking PG&E records tracker, per S. Mahaffey. | 5.40 | 1,674.00 | WILD |
| 08/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling images for K. Docherty. | 2.00 | 580.00 | WILD |
| 08/03/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with K. O'Koniewski (CSM) regarding processing of custodial ESI. | 0.50 | 297.50 | WILD |
| 08/03/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing deposition testimony and exhibits. | 2.00 | 1,920.00 | WILD |
| 08/03/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with T. Lloyd (CSM) and others re Camp Fire investigation. | 0.40 | 342.00 | WILD |
| 08/03/19 | Orsini, K J | Wildfire Claims Matters - Reviewed draft estimation reply. | 1.30 | 1,950.00 | WILD |
| 08/03/19 | Zobitz, G E | Wildfire Claims Matters - Attention to questions from company re timing of filing 10-Q. | 0.80 | 1,200.00 | WILD |
| 08/03/19 | Herman, David A. | Wildfire Claims Matters - Revise reply in support of estimation motion. | 3.70 | 3,607.50 | WILD |
| 08/03/19 | Herman, David A. | Wildfire Claims Matters - Call and emails with L. Cole regarding inverse condemnation research. | 0.30 | 292.50 | WILD |
| 08/03/19 | Orsini, K J | Wildfire Claims Matters - Attention to claims resolution strategy. | 1.80 | 2,700.00 | WILD |
| 08/03/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 5.00 | 2,075.00 | WILD |
| 08/03/19 | Cole, Lauren | Wildfire Claims Matters - Call with D. Herman regarding research on inverse condemnation. | 0.20 | 119.00 | WILD |
| 08/03/19 | Cole, Lauren | Wildfire Claims Matters - Research additional question on inverse condemnation issue regarding exercise of inverse condemnation. | 0.90 | 535.50 | WILD |
| 08/03/19 | Wong, Marco | Wildfire Claims Matters - Review first responder and eyewitness depositions. | 6.20 | 5,208.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/03/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 3.50 | 2,082.50 | WILD |
| 08/03/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revisions to draft of supplemental briefing on emotional distress claims. | 1.20 | 714.00 | WILD |
| 08/03/19 | Cole, Lauren | Wildfire Claims Matters - Review revisions to the retention agreement proposed by the potential expert. | 0.20 | 119.00 | WILD |
| 08/03/19 | Beshara, Christopher | Wildfire Claims Matters - Review talking points for use in connection with external communication regarding Camp Fire and communicate with E. Norris (CSM) regarding the same. | 0.20 | 178.00 | WILD |
| 08/03/19 | Choi, Jessica | Wildfire Claims Matters - Revision to estimation motion reply brief. | 2.50 | 1,875.00 | WILD |
| 08/03/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed updated spreadsheet from S. Mahaffey related to investigations matter per C. Beshara. | 0.40 | 300.00 | WILD |
| 08/04/19 | Fernandez, Vivian | Wildfire Claims Matters - Transfer of document information onto a compiled table per G. May for internal investigation. | 1.20 | 348.00 | WILD |
| 08/04/19 | Fernandez, Vivian | Wildfire Claims Matters - Update on status of CAL Fire reports on N drive per J. Choi. | 0.70 | 203.00 | WILD |
| 08/04/19 | Denning, Nathan | Wildfire Claims Matters - Attention to discovery plan. | 0.80 | 768.00 | WILD |
| 08/04/19 | Docherty, Kelsie | Wildfire Claims Matters - Coordinating video project with paralegals. | 0.20 | 178.00 | WILD |
| 08/04/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Wong re: record pull. | 0.10 | 89.00 | WILD |
| 08/04/19 | Docherty, Kelsie | Wildfire Claims Matters - Drafting discovery plan. | 2.80 | 2,492.00 | WILD |
| 08/04/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation. | 0.90 | 769.50 | WILD |
| 08/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion briefing. | 0.50 | 445.00 | WILD |
| 08/04/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 4.70 | 1,950.50 | WILD |
| 08/04/19 | Cole, Lauren | Wildfire Claims Matters - Research additional question on inverse condemnation issue regarding exercise of inverse condemnation. | 4.20 | 2,499.00 | WILD |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

November 8, 2019

185729

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/04/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and others regarding records pull. | 0.50 | 420.00 | WILD |
| 08/04/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 5.80 | 3,451.00 | WILD |
| 08/04/19 | Beshara, Christopher | Wildfire Claims Matters - Review and comment on associate work product related to transmission line investigation. | 0.70 | 623.00 | WILD |
| 08/04/19 | Choi, Jessica | Wildfire Claims Matters - Call with PG&E to discuss accrual disclosures (1.0); Attention to summary of call with client re: accrual disclosures (1.0). | 2.00 | 1,500.00 | WILD |
| 08/05/19 | Myer, Edgar | Wildfire Claims Matters - Management of invoices. | 0.20 | 150.00 | WILD |
| 08/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to retrieving PG&E employee information for A. Weiss. | 0.40 | 116.00 | WILD |
| 08/05/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 10.70 | 4,440.50 | WILD |
| 08/05/19 | Rim, Dianne | Wildfire Claims Matters - Conduct searches in Brainspace related to transmission assets per J. Hagood. | 9.50 | 3,942.50 | WILD |
| 08/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking PG&E records tracker, per S. Mahaffey. | 4.90 | 1,519.00 | WILD |
| 08/05/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating hard copy evidence tracker, per G. May. | 0.40 | 116.00 | WILD |
| 08/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking interview memo materials, per M. Fleming. | 0.60 | 186.00 | WILD |
| 08/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling images for K. Docherty. | 6.20 | 1,798.00 | WILD |
| 08/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating excel spreadsheet of addresses for M. Wong. | 1.00 | 290.00 | WILD |
| 08/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling module drafts for S. Gentel. | 2.00 | 580.00 | WILD |
| 08/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to locating expert materials, per M. Thompson. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM) and company subject matter experts regarding transmission tower investigation, and conduct research regarding the same. | 4.00 | 2,380.00 | WILD |
| 08/05/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 0.20 | 119.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re Camp Fire investigation update. | 0.60 | 615.00 | WILD |
| 08/05/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing documents relevant for benchmarking analysis. | 0.20 | 119.00 | WILD |
| 08/05/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling CPUC responses from PG&E Sharepoint for attorney review per P. Fountain (0.2); Attention to pulling PG&E employee information for attorney review per K. Kariyawasam (0.1). | 0.30 | 87.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. North and others regarding staffing for Camp Fire and other workstreams (.4); Review of follow-up emails regarding staffing for Camp Fire and other workstreams (.3). | 0.70 | 717.50 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Correspondence with P. Fountain re Camp Fire investigation update. | 0.70 | 717.50 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with N. Denning regarding Camp Fire investigation matter (.3); Emails with O. Nasab and others regarding Camp Fire investigation matter (.1). | 0.40 | 410.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Began drafting Camp Fire investigation deck outline. | 0.60 | 615.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Gruenstein and O. Nasab regrading Camp Fire investigation staffing (.3); Follow-up discussion with B. Gruenstein and O. Nasab regarding Camp Fire investigation staffing (.1). | 0.40 | 410.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Drafted Camp Fire next steps document and review of emails re same. | 1.20 | 1,230.00 | WILD |
| 08/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and L. Demsky re Camp Fire investigation matter. | 0.40 | 410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.00 | 4,565.00 | WILD |
| 08/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to re hyperlinking outline and compiling e-binder per S. Bodner. | 1.20 | 348.00 | WILD |
| 08/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to reformatting, quality checking, and importing data for mapping project for M. Wong. | 7.00 | 2,030.00 | WILD |
| 08/05/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing background materials regarding Tubbs Fire. | 3.70 | 3,552.00 | WILD |
| 08/05/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 5.10 | 2,116.50 | WILD |
| 08/05/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 3.80 | 2,147.00 | WILD |
| 08/05/19 | Denning, Nathan | Wildfire Claims Matters - Team meeting with J. North and others regarding outstanding discovery. | 1.50 | 1,440.00 | WILD |
| 08/05/19 | Denning, Nathan | Wildfire Claims Matters - Attention to expert retention. | 3.50 | 3,360.00 | WILD |
| 08/05/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to deposition transcripts and exhibits. | 2.10 | 2,835.00 | WILD |
| 08/05/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to retention of expert. | 1.70 | 1,453.50 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Revising timeline. | 4.20 | 3,738.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Revising discovery plan. | 2.10 | 1,869.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Analyzing and aggregating expert work product. | 0.70 | 623.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Analyzing legal research memos. | 0.40 | 356.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Team meeting with J. North and others regarding outstanding discovery. | 1.50 | 1,335.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Coordinating with tech support and paralegals re: video project. | 0.20 | 178.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Attention to experts including call regarding data collection and follow-up discussion. | 0.70 | 623.00 | WILD |
| 08/05/19 | Barreiro, Christina | Wildfire Claims Matters - Call with potential expert. | 0.50 | 427.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with N. Denning re retention of expert. | 0.50 | 427.50 | WILD |
| 08/05/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to drafting order of proof. | 1.60 | 1,368.00 | WILD |
| 08/05/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with J. North and others re case strategy. | 1.50 | 1,282.50 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Preparing diagram for J. North. | 0.30 | 267.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Attention to experts including call about possible evidence inspection. | 1.00 | 890.00 | WILD |
| 08/05/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to interviews re Camp Fire investigation. | 0.60 | 513.00 | WILD |
| 08/05/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with M. Baker (MTO) re Camp Fire investigation. | 0.20 | 171.00 | WILD |
| 08/05/19 | Benedict, Brendan | Wildfire Claims Matters - Review of materials re: updates to internal investigation (.3); Confer with E. Norris re: status of internal investigation (.6). | 0.90 | 769.50 | WILD |
| 08/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 5.70 | 5,073.00 | WILD |
| 08/05/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with A. Tilden re: custodial discovery. | 0.10 | 89.00 | WILD |
| 08/05/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with B. Gruenstein and E. Norris re: staffing fact investigations. | 0.20 | 270.00 | WILD |
| 08/05/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with N. Denning re: Tubbs estimation fact development. | 0.80 | 1,080.00 | WILD |
| 08/05/19 | Orsini, K J | Wildfire Claims Matters - Reviewed draft estimation reply. | 1.90 | 2,850.00 | WILD |
| 08/05/19 | Orsini, K J | Wildfire Claims Matters - Attention to claims resolution strategy. | 0.90 | 1,350.00 | WILD |
| 08/05/19 | McAtee, D P | Wildfire Claims Matters - Review of Sulphur materials in preparation for estimation claims. | 1.00 | 1,500.00 | WILD |
| 08/05/19 | North, J A | Wildfire Claims Matters - Call with PG&E litigation partners to discuss current workstreams and staffing. | 0.40 | 600.00 | WILD |
| 08/05/19 | North, J A | Wildfire Claims Matters - Call with D. Herman re staffing. | 0.20 | 300.00 | WILD |
| 08/05/19 | North, J A | Wildfire Claims Matters - Meeting with L. Grossbard re current workstreams and staffing. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with PG&E re tree work permission. | 0.10 | 102.00 | WILD |
| 08/05/19 | Herman, David A. | Wildfire Claims Matters - Call with J. North regarding Tubbs proceedings and discussions with M. Zaken and J. Choi regarding same. | 0.60 | 585.00 | WILD |
| 08/05/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to meeting with J. North and others regarding outstanding discovery. | 1.50 | 2,025.00 | WILD |
| 08/05/19 | Herman, David A. | Wildfire Claims Matters - Email with Tubbs team regarding estimation briefing. | 0.30 | 292.50 | WILD |
| 08/05/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding engineering standards in furtherance of Camp Fire fact investigation. | 0.50 | 420.00 | WILD |
| 08/05/19 | Cole, Lauren | Wildfire Claims Matters - Research additional question on inverse condemnation issue regarding exercise of inverse condemnation. | 1.10 | 654.50 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Email response to TCC regarding evidence collection. | 0.70 | 588.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Dyer (Clarence Dyer) regarding preference plaintiffs. | 0.40 | 336.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding electrical data. | 0.50 | 420.00 | WILD |
| 08/05/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to preparing materials for August 14 hearing re: stay lift and estimation motions. | 3.30 | 1,963.50 | WILD |
| 08/05/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 2.70 | 1,606.50 | WILD |
| 08/05/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to organization of internal document repository. | 0.30 | 178.50 | WILD |
| 08/05/19 | Madgavkar, Mika | Wildfire Claims Matters - Meeting with K. Docherty and E. Myer re: timeline of events and related documents. | 0.70 | 416.50 | WILD |
| 08/05/19 | Madgavkar, Mika | Wildfire Claims Matters - Team meeting with J. North and others regarding outstanding discovery. | 1.50 | 892.50 | WILD |
| 08/05/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Plan and prepare for August 14 hearing before Judge Montali. | 2.50 | 1,487.50 | WILD |
| 08/05/19 | Cole, Lauren | Wildfire Claims Matters - Revise draft of expert retention agreement. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with external expert regarding transmission line and draft email to M. Doyen (Munger) regarding the same. | 0.30 | 267.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Attention to staffing for workstreams related to Camp Fire investigation and data requests. | 0.40 | 356.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding external communication related to Camp Fire. | 0.30 | 267.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representative regarding investigation related to transmission line. | 0.80 | 712.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) regarding investigation related to transmission line. | 1.40 | 1,246.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with investigation related to transmission line. | 3.50 | 3,115.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Call with O. Nasab (CSM) regarding investigation related to transmission line. | 0.20 | 178.00 | WILD |
| 08/05/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to O. Nasab (CSM) regarding investigation related to transmission line. | 3.10 | 2,759.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Calls with D. Herman, M. Zaken and J. Choi regarding preference briefing (.5); Answer inquiries from M. Zaken regarding the same (.7). | 1.20 | 1,008.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and K. Docherty regarding records pull. | 0.60 | 504.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding trial demonstratives. | 1.00 | 840.00 | WILD |
| 08/05/19 | Wong, Marco | Wildfire Claims Matters - Team meeting with J. North and others regarding outstanding discovery. | 1.50 | 1,260.00 | WILD |
| 08/05/19 | Choi, Jessica | Wildfire Claims Matters - Attention to accruals model data source controls related to CAL FIRE information. | 2.00 | 1,500.00 | WILD |
| 08/05/19 | Choi, Jessica | Wildfire Claims Matters - Conduct legal research re statutory preference trials in California. | 3.00 | 2,250.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/05/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with King & Spalding re: ESI collection. | 0.60 | 585.00 | WILD |
| 08/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to draft 10-Q. | 0.40 | 408.00 | WILD |
| 08/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review records and draft interview outline for upcoming Camp Fire interview. | 1.20 | 714.00 | WILD |
| 08/05/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling all timeline documents and compiling into an e-binder for the client, per M. Madgavkar. | 5.00 | 1,450.00 | WILD |
| 08/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing documents for attorney review for P. Fountain. | 0.90 | 261.00 | WILD |
| 08/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating document tracker spreadsheet for M. Fleming. | 0.50 | 145.00 | WILD |
| 08/06/19 | Rim, Dianne | Wildfire Claims Matters - Conduct searches in Brainspace related to transmission assets per J. Hagood. | 10.40 | 4,316.00 | WILD |
| 08/06/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking pleading statistics, per L. Grossbard. | 0.60 | 186.00 | WILD |
| 08/06/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving employment records, per P. Fountain (0.6); Attention to saving attachments related to an upcoming interview, per G. May (0.4). | 1.00 | 290.00 | WILD |
| 08/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling images per K. Docherty. | 4.00 | 1,160.00 | WILD |
| 08/06/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling CAL FIRE materials, per S. Warburg-Johnson. | 0.90 | 279.00 | WILD |
| 08/06/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking timeline materials, per M. Madgavkar. | 3.60 | 1,116.00 | WILD |
| 08/06/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM) and company subject matter experts regarding transmission tower investigation, and conduct research regarding the same. | 4.20 | 2,499.00 | WILD |
| 08/06/19 | Bell V, Jim | Wildfire Claims Matters - Attention to quality checking documents in PG&E's sharedrive per A. Kempf. | 1.30 | 403.00 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Niederschulte re Camp Fire investigation background and investigation deck assignment. | 0.90 | 922.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Worked on Camp Fire investigation deck outline. | 1.40 | 1,435.00 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Communicated about Camp Fire investigation deck outline with C. Beshara. | 0.40 | 410.00 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Reviewed Camp Fire investigation documents re: fact investigation matter. | 0.80 | 820.00 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation interview tracking document. | 0.30 | 307.50 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation interview planning document (1.5); Circulated Camp Fire investigation interview planning document to P. Fountain for follow-up (0.1). | 1.60 | 1,640.00 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation fact investigation matter. | 0.10 | 102.50 | WILD |
| 08/06/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to staffing document for Camp Fire investigation and other workstreams (0.8); Emails with L. Grossbard, C. Beshara and O. Nasab re same (0.4). | 1.20 | 1,230.00 | WILD |
| 08/06/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Meeting regarding investigation of transmission line with C. Beshara. | 0.50 | 297.50 | WILD |
| 08/06/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling interview memo for attorney review per G. May. | 0.20 | 58.00 | WILD |
| 08/06/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.00 | 4,565.00 | WILD |
| 08/06/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Discussing an internal investigation with E. Norris. | 0.80 | 600.00 | WILD |
| 08/06/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Preparing for discussion with E. Norris through document review. | 0.80 | 600.00 | WILD |
| 08/06/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating tracker with third party information for attorney review per M. Kozycz. | 0.60 | 174.00 | WILD |
| 08/06/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking mapping project for M. Wong. | 6.20 | 1,798.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling employee contact information from PG&E database per S. Gentel. | 0.40 | 116.00 | WILD |
| 08/06/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing deposition testimony and exhibits. | 2.70 | 2,592.00 | WILD |
| 08/06/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 0.70 | 395.50 | WILD |
| 08/06/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing NBF OII Attachment B response. | 2.20 | 2,970.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Revising timeline project. | 6.60 | 5,874.00 | WILD |
| 08/06/19 | Barreiro, Christina | Wildfire Claims Matters - Call with E. Myer and others re expert retention. | 0.70 | 598.50 | WILD |
| 08/06/19 | Barreiro, Christina | Wildfire Claims Matters - Drafting order of proof. | 2.80 | 2,394.00 | WILD |
| 08/06/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to retention of experts. | 2.00 | 1,710.00 | WILD |
| 08/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 4.50 | 4,005.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with M. Madgavkar re: timeline. | 0.50 | 445.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with M. Madgavkar and E. Myer re: timeline project. | 0.50 | 445.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Analyzing third party evidence. | 1.90 | 1,691.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with E. Myer and M. Wong re: hardening project. | 0.80 | 712.00 | WILD |
| 08/06/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with N. Denning re: progress update. | 0.10 | 89.00 | WILD |
| 08/06/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with C. Beshara re: status of Caribou Palermo transmission line structures and review of GIS data re: same. | 1.70 | 2,295.00 | WILD |
| 08/06/19 | McAtee, D P | Wildfire Claims Matters - Emails and mediation prep. | 1.00 | 1,500.00 | WILD |
| 08/06/19 | McAtee, D P | Wildfire Claims Matters - Review of memo on Cantu defense and related arguments. | 0.80 | 1,200.00 | WILD |
| 08/06/19 | McAtee, D P | Wildfire Claims Matters - Review of Cal Fire report on Nuns fire and emails. | 1.00 | 1,500.00 | WILD |
| 08/06/19 | Thompson, Matthias | Wildfire Claims Matters - Email to C. Barreiro on expert retention. | 0.30 | 256.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing CAL FIRE witness statements. | 0.40 | 540.00 | WILD |
| 08/06/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to correspondence re: hardening project and evidence collection. | 0.80 | 1,080.00 | WILD |
| 08/06/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken and M. Kozycz regarding estimation reply. | 0.60 | 585.00 | WILD |
| 08/06/19 | Orsini, K J | Wildfire Claims Matters - Board meeting. | 1.10 | 1,650.00 | WILD |
| 08/06/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to expert work and communicate with M. Fleming re next steps for same. | 1.50 | 1,260.00 | WILD |
| 08/06/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Dyer (Clarence Dyer) and others regarding preference question. | 0.40 | 336.00 | WILD |
| 08/06/19 | Wong, Marco | Wildfire Claims Matters - Incorporate K. Docherty's comments on CAL FIRE chart. | 2.50 | 2,100.00 | WILD |
| 08/06/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to preparing oral argument materials for lift stay and estimation motion hearings. | 0.70 | 416.50 | WILD |
| 08/06/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 3.00 | 1,785.00 | WILD |
| 08/06/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with K. Docherty re: timeline of events and related documents. | 0.50 | 297.50 | WILD |
| 08/06/19 | Madgavkar, Mika | Wildfire Claims Matters - Meeting with K. Docherty and E. Myer re: timeline of events and related documents. | 0.50 | 297.50 | WILD |
| 08/06/19 | Madgavkar, Mika | Wildfire Claims Matters - Review and analysis of deposition transcript. | 0.60 | 357.00 | WILD |
| 08/06/19 | Cole, Lauren | Wildfire Claims Matters - Research vegetation management experts to retain for estimation hearing. | 1.50 | 892.50 | WILD |
| 08/06/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents for upcoming Camp Fire interview. | 3.10 | 1,844.50 | WILD |
| 08/06/19 | Cole, Lauren | Wildfire Claims Matters - Meeting with F. Lawoyin to discuss expert retention. | 0.20 | 119.00 | WILD |
| 08/06/19 | Kozycz, Monica D. | Wildfire Claims Matters - Discussion with E. Meyer re experts. | 0.20 | 150.00 | WILD |
| 08/06/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to Estimation Reply and hearing prep. | 5.70 | 4,275.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to SED report re Cascade fire. | 1.00 | 840.00 | WILD |
| 08/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding status of investigation related to Camp Fire. | 0.30 | 267.00 | WILD |
| 08/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with K. Kariyawasam (CSM) regarding investigation related to transmission line. | 0.40 | 356.00 | WILD |
| 08/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) and client representatives in connection with investigation related to transmission line. | 2.30 | 2,047.00 | WILD |
| 08/06/19 | Beshara, Christopher | Wildfire Claims Matters - Attention to work product regarding status of investigation related to Camp Fire. | 0.40 | 356.00 | WILD |
| 08/06/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with investigation related to transmission line, and communication with O. Nasab (CSM) regarding the same. | 3.40 | 3,026.00 | WILD |
| 08/06/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to memo on Cantu defense. | 0.80 | 672.00 | WILD |
| 08/06/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to Cascade CAL FIRE report. | 1.50 | 1,260.00 | WILD |
| 08/06/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and K. Docherty regarding evidence collection. | 0.60 | 504.00 | WILD |
| 08/06/19 | Wong, Marco | Wildfire Claims Matters - Final review and send email to TCC regarding evidence collection. | 0.20 | 168.00 | WILD |
| 08/06/19 | Choi, Jessica | Wildfire Claims Matters - Draft estimation motion reply section on preference trials. | 6.00 | 4,500.00 | WILD |
| 08/06/19 | Choi, Jessica | Wildfire Claims Matters - Review draft responses for Court's procedural questions related to lift stay and emotional distress damages. | 1.00 | 750.00 | WILD |
| 08/06/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and categorization of PG&E records for demonstrative per O. Nasab and P. Fleming (1.4); Review hard copy document collection records and update trackers related to internal investigation as per G. May (1.8). | 3.20 | 1,072.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/06/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling selected timeline documents, per M. Madgavkar. | 3.60 | 1,044.00 | WILD |
| 08/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading and saving documents for S. Mahaffey. | 0.50 | 145.00 | WILD |
| 08/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing FTP for S. Bodner. | 0.10 | 29.00 | WILD |
| 08/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling PG&E forms for C. Robertson. | 3.20 | 928.00 | WILD |
| 08/07/19 | Fernandez, Vivian | Wildfire Claims Matters - Helped in the creation of e-binder containing cited cases of objections to estimation motion per S. Gentel. | 3.50 | 1,015.00 | WILD |
| 08/07/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of Objection to Estimation Motion binder and monitoring docket for incoming files per S. Gentel. | 4.00 | 1,160.00 | WILD |
| 08/07/19 | Bell V, Jim | Wildfire Claims Matters - Attention to loading documents to an FTP for review per G. May. | 0.80 | 248.00 | WILD |
| 08/07/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents for internal investigations per G. May. | 4.70 | 1,457.00 | WILD |
| 08/07/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling select 19-30088 docket materials, per S. Gentel. | 1.80 | 522.00 | WILD |
| 08/07/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking deposition tracker, per A. Weiss. | 0.40 | 124.00 | WILD |
| 08/07/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking pleadings tracker, per L. Grossbard. | 1.10 | 341.00 | WILD |
| 08/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading and saving photos from relativity for E. Myer. | 1.30 | 377.00 | WILD |
| 08/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating combined fire investigation status memo PDF per M. Thompson. | 1.00 | 290.00 | WILD |
| 08/07/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking background materials for attorney review, per L. Cole. | 2.60 | 806.00 | WILD |
| 08/07/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) and evidence collection vendor regarding collection of transmission equipment evidence. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Robertson, Caleb | Wildfire Claims Matters - Draft summary of data relating to transmission towers and send to C. Beshara (CSM) for review. | 0.70 | 416.50 | WILD |
| 08/07/19 | Robertson, Caleb | Wildfire Claims Matters - Draft summary of internal Camp Fire team meeting and send to C. Beshara (CSM) for review. | 0.50 | 297.50 | WILD |
| 08/07/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM) and company subject matter experts regarding transmission tower investigation, and conduct research regarding the same. | 2.70 | 1,606.50 | WILD |
| 08/07/19 | Robertson, Caleb | Wildfire Claims Matters - Meet with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 595.00 | WILD |
| 08/07/19 | Fleming, Margaret | Wildfire Claims Matters - Cravath internal meeting with O. Nasab, C. Beshara, C. Robertson and others to discuss all Camp Fire related workstreams, including investigations, data requests and media inquiries. | 1.00 | 595.00 | WILD |
| 08/07/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with L. Harding regarding Camp Fire investigation interview strategy. | 0.20 | 119.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting with O. Nasab re: Camp Fire investigation staffing and priorities for next steps. | 0.80 | 820.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Additional meeting with O. Nasab re: Camp Fire investigation next steps. | 1.10 | 1,127.50 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Continued work on Camp Fire investigation next steps outline. | 0.40 | 410.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting with T. Lucey re: Camp Fire investigation update. | 0.60 | 615.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Attention to outstanding Camp Fire investigation interview matters (0.3); Drafted email to O. Nasab regarding outstanding Camp Fire investigation interview matters (0.1). | 0.40 | 410.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting with P. Fountain re: Camp Fire investigation outstanding items and next steps. | 0.80 | 820.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to select subject matter documents from relativity for attorney review per S. Bodner. | 0.20 | 58.00 | WILD |
| 08/07/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Camp team strategy call (C. Beshara et al). | 1.00 | 595.00 | WILD |
| 08/07/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending Production Meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 08/07/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to uploading documents into FTP for client. | 0.50 | 145.00 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Revised and proposed comments to P. Fountain on the Camp Fire investigation document. | 0.50 | 512.50 | WILD |
| 08/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting and call with T. Lucey and C. Beshara re: Camp Fire investigation interview related matters. | 0.40 | 410.00 | WILD |
| 08/07/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to creating a file transfer protocol for attorney use per G. May (0.3); Attendance on a call with SMEs regarding internal investigation per G. May (1.2); Attention to analyzing internal investigation related documents per G. May (1.9); Attention to drafting meeting notes of SME call for attorney review per G. May (1.3); Attention to pulling emails from relativity for attorney review per C. Robertson (0.2). | 4.90 | 1,421.00 | WILD |
| 08/07/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 8.00 | 3,320.00 | WILD |
| 08/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Identify and review documents in connection with updating vegetation management background materials. | 0.40 | 238.00 | WILD |
| 08/07/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Cravath internal meeting with O. Nasab, C. Beshara, C. Robertson and others to discuss Camp Fire related workstreams. | 0.90 | 675.00 | WILD |
| 08/07/19 | Sizer, David | Wildfire Claims Matters - Attention to coordination of Camp Fire briefing calls as per C. Beshara. | 1.80 | 558.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and organize all briefings and supporting papers related to the motion to lift stay and wildfire claims estimation procedures and prepare demonstratives regarding the same as per D. Herman and S. Gentel. | 2.30 | 770.50 | WILD |
| 08/07/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling August 2nd Production per M. Wong. | 2.80 | 812.00 | WILD |
| 08/07/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling documents from Relativity per S. Bodner. | 0.30 | 87.00 | WILD |
| 08/07/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading document pull to the N drive per K. O'Koniewski. | 0.20 | 58.00 | WILD |
| 08/07/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling and saving PG&E forms to the N-Drive per C. Robertson. | 3.20 | 928.00 | WILD |
| 08/07/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing deposition testimony and exhibits. | 5.20 | 4,992.00 | WILD |
| 08/07/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 4.50 | 1,867.50 | WILD |
| 08/07/19 | Hagood, J | Wildfire Claims Matters - Attention to PG&E Weekly Review Productions with team. | 1.00 | 565.00 | WILD |
| 08/07/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 4.90 | 2,768.50 | WILD |
| 08/07/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to retention of expert. | 0.20 | 171.00 | WILD |
| 08/07/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing Tubbs-related bankruptcy filings. | 1.20 | 1,068.00 | WILD |
| 08/07/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memorandum related to Camp Fire investigation. | 0.60 | 513.00 | WILD |
| 08/07/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with E. Norris re Camp Fire investigation. | 0.80 | 684.00 | WILD |
| 08/07/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to Camp Fire investigation. | 0.50 | 427.50 | WILD |
| 08/07/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 11.20 | 9,968.00 | WILD |
| 08/07/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with E. Meyer and M. Madgavkar re: timeline project. | 1.30 | 1,157.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with E. Norris re: priorities and staffing for Camp Fire investigation workstreams. | 0.80 | 1,080.00 | WILD |
| 08/07/19 | Nasab, Omid H. | Wildfire Claims Matters - Weekly team meeting with Camp Associates re: workstreams and feedback thereon. | 1.00 | 1,350.00 | WILD |
| 08/07/19 | McAtee, D P | Wildfire Claims Matters - Prep for fire estimation trials including review of needed proof. | 1.10 | 1,650.00 | WILD |
| 08/07/19 | Orsini, K J | Wildfire Claims Matters - Reviewed objections to estimation motion. | 3.90 | 5,850.00 | WILD |
| 08/07/19 | McAtee, D P | Wildfire Claims Matters - Review evidence proof for Cascade estimation trail. | 0.80 | 1,200.00 | WILD |
| 08/07/19 | McAtee, D P | Wildfire Claims Matters - Review motion to preserve jury trial rights. | 0.60 | 900.00 | WILD |
| 08/07/19 | North, J A | Wildfire Claims Matters - Review of expert qualifications. | 0.20 | 300.00 | WILD |
| 08/07/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for meeting with D. McAtee on Nuns Complex, Cascade and Sulphur fires. | 2.30 | 1,966.50 | WILD |
| 08/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review wildfire litigation investigation status reports and orders of proof. | 2.50 | 2,550.00 | WILD |
| 08/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Research filing under seal question for K. Orsini. | 0.50 | 510.00 | WILD |
| 08/07/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed draft reply re claims estimation procedures. | 0.70 | 1,050.00 | WILD |
| 08/07/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation reply with M. Zaken, M. Kozycz and J. Choi. | 1.00 | 975.00 | WILD |
| 08/07/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing draft lift stay reply brief. | 1.20 | 1,620.00 | WILD |
| 08/07/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to deposition transcripts and exhibits. | 1.80 | 2,430.00 | WILD |
| 08/07/19 | Herman, David A. | Wildfire Claims Matters - Review objections and responses to estimation motion. | 3.60 | 3,510.00 | WILD |
| 08/07/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation reply. | 2.00 | 1,950.00 | WILD |
| 08/07/19 | Herman, David A. | Wildfire Claims Matters - Calls with M. Zaken regarding estimation reply. | 0.40 | 390.00 | WILD |
| 08/07/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken and M. Kozycz regarding estimation reply. | 0.50 | 487.50 | WILD |
| 08/07/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed motion to preserve jury trial rights. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/07/19 | Zumbro, P | Wildfire Claims Matters - Review of estimation motion reply. | 2.00 | 3,000.00 | WILD |
| 08/07/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed objection to estimation motion by SF. | 0.60 | 900.00 | WILD |
| 08/07/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed board slides and background re C11 trustee, including DIP hearing transcript. | 1.50 | 2,250.00 | WILD |
| 08/07/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/07/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with client representatives re: director ESI collections. | 0.30 | 292.50 | WILD |
| 08/07/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing memos regarding witness interviews and communicate with E. Norris and P. Fountain re same. | 1.20 | 1,008.00 | WILD |
| 08/07/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 08/07/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising memo regarding transmission asset history issue. | 0.80 | 672.00 | WILD |
| 08/07/19 | Cole, Lauren | Wildfire Claims Matters - Research vegetation management experts to retain for estimation hearing. | 0.30 | 178.50 | WILD |
| 08/07/19 | Bodner, Sara | Wildfire Claims Matters - Attention to case status updates regarding Camp Fire with C. Beshara. | 1.00 | 595.00 | WILD |
| 08/07/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to exclusivity motion filings for estimation motion purposes. | 0.40 | 238.00 | WILD |
| 08/07/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to legal research regarding bankruptcy procedural issues with P. Sandler and M. Kozycz. | 0.30 | 178.50 | WILD |
| 08/07/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to collecting, organizing, analyzing and circulating briefs re: estimation and stay lift motions. | 1.20 | 714.00 | WILD |
| 08/07/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to legal research and drafting deck regarding bankruptcy procedural issues. | 5.40 | 3,213.00 | WILD |
| 08/07/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to estimation motion draft and revisions. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/07/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting timeline of events and related documents. | 2.60 | 1,547.00 | WILD |
| 08/07/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to drafting chart re deposition testimony. | 0.60 | 357.00 | WILD |
| 08/07/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview outline for upcoming Camp Fire interview. | 2.40 | 1,428.00 | WILD |
| 08/07/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents for upcoming Camp Fire interview. | 3.10 | 1,844.50 | WILD |
| 08/07/19 | Cole, Lauren | Wildfire Claims Matters - Conduct legal research on defense for estimation hearing. | 1.60 | 952.00 | WILD |
| 08/07/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken and others re estimation reply. | 0.60 | 450.00 | WILD |
| 08/07/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to estimation reply. | 2.10 | 1,575.00 | WILD |
| 08/07/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with M. Thompson re: Norrbom investigation. | 0.30 | 225.00 | WILD |
| 08/07/19 | Beshara, Christopher | Wildfire Claims Matters - Attention to document review and email to client representative regarding CPUC inquiry related to transmission lines. | 0.80 | 712.00 | WILD |
| 08/07/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) and client representatives in connection with investigation related to transmission line. | 1.40 | 1,246.00 | WILD |
| 08/07/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with investigation related to transmission line. | 1.10 | 979.00 | WILD |
| 08/07/19 | Beshara, Christopher | Wildfire Claims Matters - Draft report on findings from investigation related to transmission line and communicate with O. Nasab (CSM) regarding the same. | 3.80 | 3,382.00 | WILD |
| 08/07/19 | Beshara, Christopher | Wildfire Claims Matters - Lead associate team call regarding status of ongoing workstreams related to Camp Fire, and prepare for same. | 1.30 | 1,157.00 | WILD |
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Attention to eyewitness deposition testimony and exhibits and revise order of proof. | 4.60 | 3,864.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Myer and others regarding measurement of equipment. | 0.40 | 336.00 | WILD |
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Call with M. Zaken and others regarding strategy in light of preference claim. | 1.40 | 1,176.00 | WILD |
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Review reply in support of joiner in the TCC's lift stay motion. | 0.50 | 420.00 | WILD |
| 08/07/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Debtors' estimation motion response filings. | 2.00 | 1,500.00 | WILD |
| 08/07/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Debtors' estimation motion reply brief. | 4.00 | 3,000.00 | WILD |
| 08/07/19 | Choi, Jessica | Wildfire Claims Matters - Call with G. Gough (local counsel) and K. Dyer (local counsel) regarding preference trials. | 0.70 | 525.00 | WILD |
| 08/07/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with K. Lim re: ESI preservation. | 0.40 | 390.00 | WILD |
| 08/07/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with A. Weiss re: McDermott export. | 0.40 | 390.00 | WILD |
| 08/07/19 | Reents, Scott | Wildfire Claims Matters - Review and comment on draft preservation notices. | 0.40 | 390.00 | WILD |
| 08/07/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call to discuss ongoing Camp Fire related workstreams, including CPUC, Butte D.A. and investigations with M. Fleming, O. Nasab, C. Beshara and others. | 1.00 | 595.00 | WILD |
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Call with C. Robertson and others regarding productions. | 0.30 | 252.00 | WILD |
| 08/07/19 | Wong, Marco | Wildfire Claims Matters - Call with C. Robertson and others regarding Camp fire. | 0.40 | 336.00 | WILD |
| 08/07/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating timeline e-binder with document hyperlinks, per M. Madgavkar and E. Myer. | 5.00 | 1,450.00 | WILD |
| 08/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Locate and circulate summary of SED report on Nuns Complex Fire. | 0.20 | 119.00 | WILD |
| 08/08/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to saving produced files per O. Nasab. | 1.30 | 377.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents for B. Niederschulte. | 0.80 | 232.00 | WILD |
| 08/08/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading document for P. Fountain. | 0.60 | 174.00 | WILD |
| 08/08/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading and saving documents for S. Mahaffey. | 0.40 | 116.00 | WILD |
| 08/08/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating e-binder containing cited cases per S. Gentel. | 3.80 | 1,102.00 | WILD |
| 08/08/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating Custodial Collections tracker and Outstanding items per C. Robertson. | 0.70 | 203.00 | WILD |
| 08/08/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 5.50 | 2,282.50 | WILD |
| 08/08/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Hard Copy documents for Camp Fire fact investigation as requested by R. DiMaggio. | 4.50 | 1,867.50 | WILD |
| 08/08/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to transmission towers and communicate with C. Beshara (CSM) regarding the same. | 2.20 | 1,309.00 | WILD |
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking interview materials, per P. Fountain. | 0.40 | 124.00 | WILD |
| 08/08/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents for internal investigations per G. May. | 4.70 | 1,457.00 | WILD |
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling PG&E reports trackers, per G. May. | 0.60 | 186.00 | WILD |
| 08/08/19 | Robertson, Caleb | Wildfire Claims Matters - Revise priority of custodial ESI processing and communicate with discovery consultant regarding the same. | 0.80 | 476.00 | WILD |
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking requested information re PG&E records, per C. Robertson. | 0.30 | 93.00 | WILD |
| 08/08/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to uploading photos and videos for E. Myer. | 0.90 | 261.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling prior narrative response materials for attorney review, per E. Myer. | 0.90 | 279.00 | WILD |
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling materials related to former PG&E employee, per L. Grossbard. | 2.60 | 806.00 | WILD |
| 08/08/19 | Robertson, Caleb | Wildfire Claims Matters - Revise notes from internal team meeting and circulate to O. Nasab (CSM), C. Beshara (CSM) and others. | 0.30 | 178.50 | WILD |
| 08/08/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested images, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 08/08/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to transmission lines and communicate with P. Fountain (CSM) regarding the same. | 1.00 | 595.00 | WILD |
| 08/08/19 | Norris, Evan | Wildfire Claims Matters - Drafted email to Munger re: Camp Fire investigation interview related matter. | 0.40 | 410.00 | WILD |
| 08/08/19 | Norris, Evan | Wildfire Claims Matters - Emails with M. Kim and G. May re: Camp Fire investigation interview related matter. | 0.30 | 307.50 | WILD |
| 08/08/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to searching PG&E databases for PG&E employee information for attorney review per P. Fountain. | 0.30 | 87.00 | WILD |
| 08/08/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain, B. Benedict and B. Niederschulte re: Camp Fire investigation research project. | 0.80 | 820.00 | WILD |
| 08/08/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research regarding potential tort damages. | 0.60 | 357.00 | WILD |
| 08/08/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating EPortfolio for Interview per S. Mahaffey. | 1.00 | 290.00 | WILD |
| 08/08/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to transmission investigation per O. Nasab. | 2.10 | 609.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation to take notes for attorney review per G. May (1.8); Attention to creating summaries of meetings for attorney review per G. May (0.8); Attention to searching PG&E databases for data request narratives and attachments for attorney review per B. Niederschulte (0.3). | 2.90 | 841.00 | WILD |
| 08/08/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 3.00 | 1,245.00 | WILD |
| 08/08/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 10.00 | 4,150.00 | WILD |
| 08/08/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review vegetation management background materials in connection with updating these materials. | 2.10 | 1,249.50 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to finding control numbers of given documents in Relativity workspace per F. Lawoyin. | 0.80 | 232.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking binder per S. Gentel. | 0.40 | 116.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling employee contact information from PG&E database per P. Fountain. | 0.20 | 58.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking accuracy of redactions in documents on relativity per A. Tilden. | 1.10 | 319.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching N-drive for interview e-portfolio per P. Fountain. | 0.40 | 116.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling and reviewing VM materials per F. Lawoyin. | 0.90 | 261.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling information from folders in PG&E databases per S. Gentel (.3); Attention to conducting document search in Sharepoint per S. Gentel (2.4). | 2.70 | 783.00 | WILD |
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling documents from Sharepoint per S. Gentel. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to conducting document pull per S. Bodner. | 0.30 | 87.00 | WILD |
| 08/08/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate review of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 4.20 | 2,373.00 | WILD |
| 08/08/19 | Topol, S | Wildfire Claims Matters - Attention to team meeting regarding status updates and strategy with D. McAtee, L. Grossbard, M. Thompson and S. Warburg-Johnson. | 1.50 | 1,125.00 | WILD |
| 08/08/19 | Topol, S | Wildfire Claims Matters - Attention to meeting with M. Zaken re status and estimation. | 0.30 | 225.00 | WILD |
| 08/08/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 3.10 | 1,751.50 | WILD |
| 08/08/19 | Denning, Nathan | Wildfire Claims Matters - Site visit with experts. | 10.80 | 10,368.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with J. North, P. Zumbro, K. Orsini and others re: bankruptcy estimation proceeding filings. | 0.60 | 810.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to correspondence re: hardening work project and evidence collection. | 0.40 | 540.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to meeting with K. Docherty re: site inspection. | 0.20 | 270.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to team meeting regarding expert analysis and follow-up. | 0.50 | 675.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing estimation motion. | 1.20 | 1,620.00 | WILD |
| 08/08/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to retention of expert witnesses. | 0.70 | 598.50 | WILD |
| 08/08/19 | Barreiro, Christina | Wildfire Claims Matters - Review and analysis of TCC opposition brief. | 0.20 | 171.00 | WILD |
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Meeting with J. North, D. Hernandez and others re: case strategy. | 1.20 | 1,068.00 | WILD |
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Preparing map demonstratives. | 1.10 | 979.00 | WILD |
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with E. Meyer re: expert call and coordinating site visit. | 0.70 | 623.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with N. Denning re: timeline project. | 0.20 | 178.00 | WILD |
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with D. Hernandez re: site inspection. | 0.20 | 178.00 | WILD |
| 08/08/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing Tubbs-related bankruptcy filings. | 1.40 | 1,246.00 | WILD |
| 08/08/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 11.90 | 10,591.00 | WILD |
| 08/08/19 | McAtee, D P | Wildfire Claims Matters - Review reports on Nuns complex fires in prep for estimation trials. | 1.50 | 2,250.00 | WILD |
| 08/08/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with N. Denning re: site visit to Calistoga. | 0.40 | 540.00 | WILD |
| 08/08/19 | Orsini, K J | Wildfire Claims Matters - Restructuring committee call. | 1.50 | 2,250.00 | WILD |
| 08/08/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation reply. | 1.10 | 1,650.00 | WILD |
| 08/08/19 | McAtee, D P | Wildfire Claims Matters - Review of Nuns, Sulphur, Cascade proof and projects with team in prep for estimation trials. | 1.50 | 2,250.00 | WILD |
| 08/08/19 | North, J A | Wildfire Claims Matters - Tubbs team meeting re plaintiffs theories. | 1.30 | 1,950.00 | WILD |
| 08/08/19 | North, J A | Wildfire Claims Matters - Call with P. Zumbro, K. Orsini, D. Hernandez, D. Herman regarding strategy for response to TCC (and others) (.3); Response to estimation proceedings motion (.2). | 0.50 | 750.00 | WILD |
| 08/08/19 | North, J A | Wildfire Claims Matters - Review of TCC filing on estimation proceeding. | 1.00 | 1,500.00 | WILD |
| 08/08/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with D. McAtee, L. Grossbard and others on Nuns Complex, Cascade and Sulphur fires. | 2.40 | 2,052.00 | WILD |
| 08/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review key documents, prepare for case strategy meeting. | 1.70 | 1,734.00 | WILD |
| 08/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with D. McAtee, M. Thompson, S. Warburg-Johnson, S. Topol re estimation proceeding fire cases strategy. | 1.50 | 1,530.00 | WILD |
| 08/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to evidence access issues. | 0.20 | 204.00 | WILD |
| 08/08/19 | Zobitz, G E | Wildfire Claims Matters - Call with CSM team re estimation motion reply. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed management presentation re Chapter 11 Trustees. | 0.60 | 900.00 | WILD |
| 08/08/19 | Herman, David A. | Wildfire Claims Matters - Revise reply in support of estimation motion. | 7.40 | 7,215.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to discussion with L. Grossbard re: evidence access issues. | 0.20 | 270.00 | WILD |
| 08/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to team meeting re: case strategy. | 1.20 | 1,620.00 | WILD |
| 08/08/19 | Herman, David A. | Wildfire Claims Matters - Review objections and responses to estimation motion. | 2.40 | 2,340.00 | WILD |
| 08/08/19 | Herman, David A. | Wildfire Claims Matters - Call P. Zumbro, G. Zobitz and K. Orsini regarding estimation reply. | 0.70 | 682.50 | WILD |
| 08/08/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken, J. Choi, M. Kozycz and S. Gentel regarding estimation reply. | 0.30 | 292.50 | WILD |
| 08/08/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed research re appointment of C11 Trustee Sua Sponte. | 1.20 | 1,800.00 | WILD |
| 08/08/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.00 | 3,735.00 | WILD |
| 08/08/19 | Cole, Lauren | Wildfire Claims Matters - Research inverse condemnation issue. | 0.70 | 416.50 | WILD |
| 08/08/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with G. Morris at King & Spalding re: director ESI collections. | 0.50 | 487.50 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Robertson regarding transmission operations in preparation for witness interview. | 0.30 | 252.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing analysis regarding transmission asset history issue for circulation to O. Nasab, et al., in furtherance of Camp Fire fact investigation. | 0.60 | 504.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Communicate with J. Hagood re: review of documents in preparation for witness interview. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding review of records related to transmission operations in furtherance of Camp Fire fact investigation. | 1.80 | 1,512.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of hard copy records with R. DiMaggio, et al, in furtherance of Camp Fire fact investigation. | 1.70 | 1,428.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with E. Norris regarding witness interviews. | 0.10 | 84.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Review and prepare analysis of hardcopy records related to transmission operations. | 0.30 | 252.00 | WILD |
| 08/08/19 | May, Grant S. | Wildfire Claims Matters - Review documents and prepare analysis in preparation for witness interview and communicate with M. Fleming re same. | 3.00 | 2,520.00 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Review and analyze responses to estimation motion. | 1.20 | 714.00 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to legal research and email draft regarding bankruptcy procedural issues. | 2.30 | 1,368.50 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to reviewing and analyzing responses and objections to estimation motion. | 0.80 | 476.00 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to drafting estimation reply. | 2.40 | 1,428.00 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to strategy for reply brief re estimation procedures with D. Herman and others. | 1.80 | 1,071.00 | WILD |
| 08/08/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to legal research for estimation reply. | 2.20 | 1,309.00 | WILD |
| 08/08/19 | Madgavkar, Mika | Wildfire Claims Matters - Analyze depositions and filings. | 1.50 | 892.50 | WILD |
| 08/08/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to reviewing timeline of events and related documents. | 1.30 | 773.50 | WILD |
| 08/08/19 | Madgavkar, Mika | Wildfire Claims Matters - Meeting with J. North, D. Hernandez and others re: case strategy. | 1.20 | 714.00 | WILD |
| 08/08/19 | Madgavkar, Mika | Wildfire Claims Matters - Research experts. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/08/19 | Cole, Lauren | Wildfire Claims Matters - Conduct legal research on defense for estimation hearing. | 2.20 | 1,309.00 | WILD |
| 08/08/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research regarding emotional distress claims. | 5.30 | 3,153.50 | WILD |
| 08/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to TCC jury rights motion. | 0.40 | 300.00 | WILD |
| 08/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, P. Zumbro and others re estimation reply and TCC objections. | 1.00 | 750.00 | WILD |
| 08/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to estimation reply. | 10.20 | 7,650.00 | WILD |
| 08/08/19 | Ryan, Victoria | Wildfire Claims Matters - PG&E document production discussion with A. Weiss regarding previously produced materials to SEC. | 0.60 | 450.00 | WILD |
| 08/08/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives and O. Nasab (CSM) regarding CPUC inquiry related to transmission lines, and preparation for same. | 0.50 | 445.00 | WILD |
| 08/08/19 | Beshara, Christopher | Wildfire Claims Matters - Attention to document review in connection with CPUC inquiry related to transmission lines, and communication with C. Robertson (CSM) regarding the same. | 1.40 | 1,246.00 | WILD |
| 08/08/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend team meeting regarding status and strategy updates with D. McAtee, L. Grossbard, M. Thompson and S. Topol. | 1.50 | 1,260.00 | WILD |
| 08/08/19 | Wong, Marco | Wildfire Claims Matters - Call with N. Denning regarding case status. | 0.50 | 420.00 | WILD |
| 08/08/19 | Wong, Marco | Wildfire Claims Matters - Coordination with paralegals to prepare materials for D. Hernandez regarding motion to lift stay and motion to estimate. | 1.60 | 1,344.00 | WILD |
| 08/08/19 | Wong, Marco | Wildfire Claims Matters - Meeting with J. North, D. Hernandez and others re: case strategy. | 1.20 | 1,008.00 | WILD |
| 08/08/19 | Wong, Marco | Wildfire Claims Matters - Attention to preparing order of proof. | 1.70 | 1,428.00 | WILD |
| 08/08/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty and others regarding evidence collection. | 0.90 | 756.00 | WILD |
| 08/08/19 | Choi, Jessica | Wildfire Claims Matters - Attention to request for subrogation claims information from client. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/08/19 | Choi, Jessica | Wildfire Claims Matters - Attention to emotional distress damages legal research. | 2.00 | 1,500.00 | WILD |
| 08/08/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken, M. Kozycz re: estimation motion. | 0.50 | 375.00 | WILD |
| 08/08/19 | Choi, Jessica | Wildfire Claims Matters - Call with P. Zumbro, K. Orsini and Weil team re estimation motion brief. | 0.50 | 375.00 | WILD |
| 08/08/19 | Choi, Jessica | Wildfire Claims Matters - Attention to estimation motion reply brief drafting. | 6.00 | 4,500.00 | WILD |
| 08/08/19 | Kempf, Allison | Wildfire Claims Matters - Emails with P. Fountain regarding questions from client. | 0.20 | 150.00 | WILD |
| 08/08/19 | Kibria, Somaiya | Wildfire Claims Matters - Review draft preservation demand letters. | 2.80 | 938.00 | WILD |
| 08/08/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of PG&E records and categorize for demonstrative related to internal investigation as per O. Nasab and P. Fleming. | 3.80 | 1,273.00 | WILD |
| 08/08/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling select filings into an index for duplicating, per M. Wong. | 2.30 | 667.00 | WILD |
| 08/08/19 | North, J A | Wildfire Claims Matters - Call regarding next steps with OII. | 0.40 | 600.00 | WILD |
| 08/09/19 | Myer, Edgar | Wildfire Claims Matters - Preparation of Tubbs materials for K. Docherty. | 2.30 | 1,725.00 | WILD |
| 08/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating response per S. Gentel. | 0.50 | 145.00 | WILD |
| 08/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to running search for G. May. | 0.60 | 174.00 | WILD |
| 08/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling document for M. Fleming. | 0.20 | 58.00 | WILD |
| 08/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for P. Fountain. | 0.30 | 87.00 | WILD |
| 08/09/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to auditing binders on estimating motion per M. Kozycz. | 1.50 | 435.00 | WILD |
| 08/09/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Hard Copy documents for Camp Fire fact investigation as requested by R. DiMaggio. | 3.80 | 1,577.00 | WILD |
| 08/09/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 3.80 | 1,577.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Myer, Edgar | Wildfire Claims Matters - Expert retention advice to L. Cole. | 0.20 | 150.00 | WILD |
| 08/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for A. Tilden. | 0.10 | 29.00 | WILD |
| 08/09/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling records for internal investigations per G. May (5.1); Attention to running document searches for interviews per G. May (2.2). | 7.30 | 2,263.00 | WILD |
| 08/09/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents in connection relating to transmission lines and communicate with C. Beshara (CSM) and P. Fountain (CSM) regarding the same. | 1.00 | 595.00 | WILD |
| 08/09/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents associated with internal investigation and communicate with T. Lloyd (CSM) and G. May (CSM) regarding the same. | 0.40 | 238.00 | WILD |
| 08/09/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview materials for attorney review, per G. May. | 0.60 | 186.00 | WILD |
| 08/09/19 | Robertson, Caleb | Wildfire Claims Matters - Collect information on new custodians and send list of new custodians to discovery consultant and discovery vendor for collection. | 0.50 | 297.50 | WILD |
| 08/09/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and PG&E SME to discuss document review strategy for Camp Fire investigation interview. | 0.70 | 416.50 | WILD |
| 08/09/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing and preparing materials for outside benchmarking expert. | 1.80 | 1,071.00 | WILD |
| 08/09/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss Camp Fire investigation interview strategy. | 1.20 | 714.00 | WILD |
| 08/09/19 | Norris, Evan | Wildfire Claims Matters - Emails to M. Kim re: Camp Fire investigation interview related matter. | 0.20 | 205.00 | WILD |
| 08/09/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to locating control numbers for produced documents per S. Bodner. | 0.40 | 116.00 | WILD |
| 08/09/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents into our files per G. May. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Demsky re: Camp Fire investigation related matter. | 0.30 | 307.50 | WILD |
| 08/09/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to G. May re: Camp Fire investigation interview related documents. | 2.80 | 2,870.00 | WILD |
| 08/09/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.60 | 4,814.00 | WILD |
| 08/09/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating listservs for attorney usage per D. Herman. | 0.20 | 58.00 | WILD |
| 08/09/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 13.00 | 5,395.00 | WILD |
| 08/09/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 9.00 | 3,735.00 | WILD |
| 08/09/19 | Fernandez, Vivian | Wildfire Claims Matters - FTP upload for internal investigation related documents per G. May. | 0.40 | 116.00 | WILD |
| 08/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Conduct document search for internal investigation per B. Benedict. | 0.30 | 87.00 | WILD |
| 08/09/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 8.10 | 3,159.00 | WILD |
| 08/09/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 2.90 | 1,638.50 | WILD |
| 08/09/19 | Topol, S | Wildfire Claims Matters - Attention to meeting with D. McAtee, D. Herman, M. Thompson, S. Warburg Johnson, M. Zaken, M. Kozycz re fire estimation proceedings. | 0.80 | 600.00 | WILD |
| 08/09/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 2.10 | 871.50 | WILD |
| 08/09/19 | Weiner, A | Wildfire Claims Matters - Review of goals and assignments for interview prep with G. May. | 0.80 | 332.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Hagood, J | Wildfire Claims Matters - Attention to investigations in preparation for interviews with team. | 1.40 | 791.00 | WILD |
| 08/09/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.00 | 565.00 | WILD |
| 08/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to meeting with K. Docherty and M. Wong re: evidence collection and calls with video experts. | 1.70 | 2,295.00 | WILD |
| 08/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing estimation motion. | 1.00 | 1,350.00 | WILD |
| 08/09/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing/revising timeline. | 2.70 | 2,592.00 | WILD |
| 08/09/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of case materials. | 3.70 | 3,552.00 | WILD |
| 08/09/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to research and retention of expert. | 2.40 | 2,052.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with N. Denning re: video evidence. | 0.60 | 534.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing Tubbs-related bankruptcy filings. | 0.70 | 623.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with N. Denning re: third party testimony. | 0.80 | 712.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with E. Meyer re: map project. | 0.10 | 89.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with D. Hernandez and others re: evidence collection and calls with experts. | 1.70 | 1,513.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with M. Wong re: evidence collection check-in. | 0.40 | 356.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with N. Denning re: timeline project. | 0.10 | 89.00 | WILD |
| 08/09/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Wong re: hardening work. | 0.10 | 89.00 | WILD |
| 08/09/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 12.80 | 11,392.00 | WILD |
| 08/09/19 | McAtee, D P | Wildfire Claims Matters - Attention to proof and procedures needed for damages trial on individual fires. | 0.80 | 1,200.00 | WILD |
| 08/09/19 | McAtee, D P | Wildfire Claims Matters - Prep for fire estimation proceedings including review of needed proof. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: claims resolution. | 0.80 | 1,200.00 | WILD |
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials for board. | 1.00 | 1,500.00 | WILD |
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with claimant counsel re: claims resolution. | 0.70 | 1,050.00 | WILD |
| 08/09/19 | Thompson, Matthias | Wildfire Claims Matters - Drafting outline on estimation hearings strategy. | 1.20 | 1,026.00 | WILD |
| 08/09/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with D. McAtee and D. Herman on estimation hearings issues. | 1.20 | 1,026.00 | WILD |
| 08/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email D. McAtee re estimation motion information. | 0.10 | 102.00 | WILD |
| 08/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email M. Thompson, S. Warburg-Johnson, S. Topol re case preparation. | 0.20 | 204.00 | WILD |
| 08/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with D. McAtee, D. Herman, D. Zaken, M. Thompson, re estimation proceeding fire cases strategy. | 0.70 | 714.00 | WILD |
| 08/09/19 | Zobitz, G E | Wildfire Claims Matters - Call with North and Zumbro re interplay between bankruptcy and CPUC OII proceedings. | 0.70 | 1,050.00 | WILD |
| 08/09/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed Knighthead Abrams proposal. | 0.60 | 900.00 | WILD |
| 08/09/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation reply and discussions with M. Zaken and M. Kozycz regarding same. | 9.80 | 9,555.00 | WILD |
| 08/09/19 | Herman, David A. | Wildfire Claims Matters - Supervise research for estimation reply. | 2.10 | 2,047.50 | WILD |
| 08/09/19 | Herman, David A. | Wildfire Claims Matters - Meeting with D. McAtee regarding estimation proceedings. | 0.80 | 780.00 | WILD |
| 08/09/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken regarding estimation proceedings. | 0.30 | 292.50 | WILD |
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with team re: estimation reply. | 0.60 | 900.00 | WILD |
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation reply. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with board member re: claims resolution. | 0.40 | 600.00 | WILD |
| 08/09/19 | Orsini, K J | Wildfire Claims Matters - Board call. | 1.30 | 1,950.00 | WILD |
| 08/09/19 | Zumbro, P | Wildfire Claims Matters - Review and comment on debtors reply brief regarding estimation. | 4.30 | 6,450.00 | WILD |
| 08/09/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed revised reply to estimation motion objections. | 0.80 | 1,200.00 | WILD |
| 08/09/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with Carnegie re: ESI collection. | 0.50 | 487.50 | WILD |
| 08/09/19 | Cole, Lauren | Wildfire Claims Matters - Draft retention letter and coordinate consultation with expert witness. | 1.60 | 952.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming and SMEs regarding review of documents related to transmission operations in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of hardcopy documents with R. DiMaggio, A. Behr (CDS), et al., in furtherance of Camp Fire fact investigation. | 0.90 | 756.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and communicate with M. Fleming re same. | 2.50 | 2,100.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing summary of engineering records in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Revise memos regarding witness interviews in light of comments from E. Norris and correspondence with E. Norris re same. | 3.90 | 3,276.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Attention to analyzing compiled by expert in furtherance of Camp Fire fact investigation and communicate with J. Bell re project related to same. | 0.50 | 420.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming regarding preparation for witness interview. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Communicate with A. Weiss regarding status of North Bay discovery and review documents related to same. | 0.40 | 336.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Meeting with J. Hagood, et al., regarding review of documents in preparation for witness interview. | 0.80 | 672.00 | WILD |
| 08/09/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Fleming regarding compilation of documents for review by expert in furtherance of Camp Fire investigation. | 0.20 | 168.00 | WILD |
| 08/09/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to estimation reply brief and oral argument with M. Zaken and team. | 0.50 | 297.50 | WILD |
| 08/09/19 | Gentel, Sofia | Wildfire Claims Matters - Draft and revise estimation brief. | 4.30 | 2,558.50 | WILD |
| 08/09/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply per P. Zumbro and D. Herman comments. | 2.30 | 1,368.50 | WILD |
| 08/09/19 | Gentel, Sofia | Wildfire Claims Matters - Summarize replies to estimation motion for client. | 1.40 | 833.00 | WILD |
| 08/09/19 | Gentel, Sofia | Wildfire Claims Matters - Review and assess arguments in replies to estimation motion for reply brief. | 3.80 | 2,261.00 | WILD |
| 08/09/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with K. Docherty re: organization of internal document repository. | 0.40 | 238.00 | WILD |
| 08/09/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with N. Denning and K. Docherty re: timeline of events and related documents. | 0.60 | 357.00 | WILD |
| 08/09/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revisions to estimation motion reply brief. | 1.10 | 654.50 | WILD |
| 08/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, D. McAtee and others re fire estimation hearings. | 0.60 | 450.00 | WILD |
| 08/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with M. Zaken, S. Gentel and others re estimation reply workplan. | 0.40 | 300.00 | WILD |
| 08/09/19 | Ryan, Victoria | Wildfire Claims Matters - PG&E document production analysis with A. Weiss regarding SEC matter. | 0.20 | 150.00 | WILD |
| 08/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to estimation reply. | 12.80 | 9,600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/09/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding letter to CPUC regarding documents relevant to Camp Fire. | 0.50 | 445.00 | WILD |
| 08/09/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend team meeting regarding estimation hearing with D. McAtee, D. Herman, L. Grossbard, M. Thompson, M. Kozycz, M. Zaken, S. Topol. | 0.70 | 588.00 | WILD |
| 08/09/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 0.60 | 249.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative and others regarding outstanding evidence collection questions. | 0.40 | 336.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and others regarding email response to TCC. | 0.40 | 336.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Meeting with D. Hernandez and others regarding evidence collection and calls with experts. | 1.70 | 1,428.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty and others regarding email response to TCC. | 0.90 | 756.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Evidence collection check-in with client representative and others. | 1.00 | 840.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Meeting with K. Docherty regarding evidence collection check-in. | 0.40 | 336.00 | WILD |
| 08/09/19 | Wong, Marco | Wildfire Claims Matters - Review Tamagni deposition transcript. | 1.20 | 1,008.00 | WILD |
| 08/09/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with E. Collier, and others re: ESI collection. | 0.60 | 585.00 | WILD |
| 08/09/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of PG&E records in preparation for media response as per C. Beshara and P. Fountain. | 1.90 | 636.50 | WILD |
| 08/09/19 | North, J A | Wildfire Claims Matters - Conference with P. Zumbro, J. Zobitz, L. Grossbard re CPUC/Bankruptcy. | 0.30 | 450.00 | WILD |
| 08/09/19 | Thompson, Matthias | Wildfire Claims Matters - Call with B. Benedict on vegetation management. | 0.30 | 256.50 | WILD |
| 08/10/19 | Rim, Dianne | Wildfire Claims Matters - Conduct searches in Brainspace related to transmission assets per J. Hagood. | 1.70 | 705.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to assisting with compiling an index of interviewee related documents, per G. May. | 1.10 | 319.00 | WILD |
| 08/10/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), review evidence collection protocol and provide comments. | 0.70 | 416.50 | WILD |
| 08/10/19 | Norris, Evan | Wildfire Claims Matters - Further review and proposed comments to Camp Fire investigation related documents. | 1.80 | 1,845.00 | WILD |
| 08/10/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 13.20 | 5,478.00 | WILD |
| 08/10/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling cases cited and compiling documents into an e-binder per M. Kozycz. | 4.60 | 1,334.00 | WILD |
| 08/10/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading document to FTP per E. Myer. | 0.20 | 58.00 | WILD |
| 08/10/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 4.00 | 1,560.00 | WILD |
| 08/10/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 3.70 | 2,090.50 | WILD |
| 08/10/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 6.00 | 2,490.00 | WILD |
| 08/10/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 0.50 | 282.50 | WILD |
| 08/10/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing draft estimation motion. | 1.10 | 1,485.00 | WILD |
| 08/10/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re analysis. | 1.20 | 1,152.00 | WILD |
| 08/10/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion reply and estimation motion hearing prep. | 6.60 | 5,874.00 | WILD |
| 08/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials for board. | 1.10 | 1,650.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with claimant counsel re: claims resolution. | 1.40 | 2,100.00 | WILD |
| 08/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: claims resolution. | 1.10 | 1,650.00 | WILD |
| 08/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with board member re: claims resolution. | 0.40 | 600.00 | WILD |
| 08/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation reply. | 2.20 | 3,300.00 | WILD |
| 08/10/19 | Herman, David A. | Wildfire Claims Matters - Review and analyze objections and responses to estimation motion in connection with preparation for hearing. | 4.40 | 4,290.00 | WILD |
| 08/10/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation reply. | 4.90 | 4,777.50 | WILD |
| 08/10/19 | Zumbro, P | Wildfire Claims Matters - Attention to debtor's estimation reply brief and related correspondence. | 0.80 | 1,200.00 | WILD |
| 08/10/19 | Cole, Lauren | Wildfire Claims Matters - Review reply brief for cite check. | 1.00 | 595.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct legal research regarding issue related to Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 0.30 | 252.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with A. Weiner, et al., regarding first-level review of documents in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Prepare memo regarding witness interview and correspondence with E. Norris re same. | 0.70 | 588.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing materials related to expert report in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate review of hardcopy records with R. DiMaggio, et al., in furtherance of Camp Fire fact investigation. | 0.50 | 420.00 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Draft declaration and prepare exhibits for estimation reply. | 0.60 | 357.00 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply. | 5.90 | 3,510.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Revise cites in estimation brief. | 1.30 | 773.50 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply per D Herman comments. | 1.40 | 833.00 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Draft estimation reply brief. | 1.60 | 952.00 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Draft communication to board re: estimation motion objections. | 0.30 | 178.50 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Proofread estimation brief. | 0.90 | 535.50 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Legal research for estimation reply brief. | 1.50 | 892.50 | WILD |
| 08/10/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply per P. Zumbro and D. Herman comments. | 1.60 | 952.00 | WILD |
| 08/10/19 | Madgavkar, Mika | Wildfire Claims Matters - Review and analysis of deposition transcript. | 1.00 | 595.00 | WILD |
| 08/10/19 | Wong, Marco | Wildfire Claims Matters - Attention to preparing order of proof. | 7.70 | 6,468.00 | WILD |
| 08/10/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty and others regarding evidence collection. | 0.30 | 252.00 | WILD |
| 08/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Debtors Estimation Motion Reply Brief. | 2.50 | 1,875.00 | WILD |
| 08/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating timeline along with hyperlinking and e-binder, per E. Myer. | 5.20 | 1,508.00 | WILD |
| 08/11/19 | Rim, Dianne | Wildfire Claims Matters - Conduct searches in Brainspace related to transmission assets per J. Hagood. | 7.70 | 3,195.50 | WILD |
| 08/11/19 | Myer, Edgar | Wildfire Claims Matters - Management of invoices. | 0.10 | 75.00 | WILD |
| 08/11/19 | Bell V, Jim | Wildfire Claims Matters - Attention to saving documents related to interviews per G. May. | 1.20 | 372.00 | WILD |
| 08/11/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM) regarding transmission line analysis. | 0.20 | 119.00 | WILD |
| 08/11/19 | Robertson, Caleb | Wildfire Claims Matters - Review and compare evidence collection protocols and send summary of findings to C. Beshara (CSM). | 1.70 | 1,011.50 | WILD |
| 08/11/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 2.10 | 1,249.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised internal Camp Fire investigating interview related document. | 0.30 | 307.50 | WILD |
| 08/11/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments on Camp Fire investigation interview related documents provided by Munger. | 0.50 | 512.50 | WILD |
| 08/11/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling cited cases in exclusivity motions and responses from the Northern District of California Bankruptcy Docket, and creation of binders for attorney review per M. Kozycz. | 10.60 | 3,074.00 | WILD |
| 08/11/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 2.10 | 1,186.50 | WILD |
| 08/11/19 | Topol, S | Wildfire Claims Matters - Attention to cite checking draft estimation reply in preparation for filing. | 6.90 | 5,175.00 | WILD |
| 08/11/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 7.60 | 3,154.00 | WILD |
| 08/11/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 4.00 | 1,660.00 | WILD |
| 08/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing estimation motion. | 0.70 | 945.00 | WILD |
| 08/11/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing/revising order of proof. | 3.60 | 3,456.00 | WILD |
| 08/11/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to drafting order of proof. | 1.70 | 1,453.50 | WILD |
| 08/11/19 | Docherty, Kelsie | Wildfire Claims Matters - Revising order of proof. | 0.90 | 801.00 | WILD |
| 08/11/19 | Docherty, Kelsie | Wildfire Claims Matters - Drafting trial discovery plan. | 0.50 | 445.00 | WILD |
| 08/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion reply and estimation motion hearing prep. | 13.20 | 11,748.00 | WILD |
| 08/11/19 | Nasab, Omid H. | Wildfire Claims Matters - Review business plan presentation and provide comments on slides re: wildfire liability. | 1.00 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation reply. | 2.80 | 4,200.00 | WILD |
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with restructuring committee re: claims resolution. | 1.20 | 1,800.00 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Review and analyze status conference transcript in connection with estimation reply briefing. | 1.30 | 1,267.50 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken, M. Kozycz and S. Gentel to address comments to estimation reply brief. | 1.30 | 1,267.50 | WILD |
| 08/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing draft order of proof. | 2.60 | 3,510.00 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken and S. Gentel regarding estimation reply. | 0.80 | 780.00 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Revise and address comments to estimation reply brief. | 1.00 | 975.00 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken, M. Kozycz and S. Gentel regarding estimation reply brief and comments thereto. | 0.50 | 487.50 | WILD |
| 08/11/19 | Herman, David A. | Wildfire Claims Matters - Revise talking points for hearing on estimation and stay relief motions. | 4.80 | 4,680.00 | WILD |
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with B. Johnson re: claims resolution. | 0.50 | 750.00 | WILD |
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with board member re: claims resolution. | 0.40 | 600.00 | WILD |
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: claims resolution. | 1.10 | 1,650.00 | WILD |
| 08/11/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials for board. | 1.30 | 1,950.00 | WILD |
| 08/11/19 | Zumbro, P | Wildfire Claims Matters - Review of debtors proposed chapter 11 timeline and related correspondence. | 0.90 | 1,350.00 | WILD |
| 08/11/19 | Zumbro, P | Wildfire Claims Matters - Attention to various matters related to finalization of Debtors' reply brief regarding estimation. | 1.60 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 7.00 | 2,905.00 | WILD |
| 08/11/19 | Cole, Lauren | Wildfire Claims Matters - Cite check reply brief. | 5.30 | 3,153.50 | WILD |
| 08/11/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating review of hardcopy records with R. DiMaggio, et al., in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/11/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Fleming re preparation for witness interview. | 0.20 | 168.00 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply brief per K. Orsini comments. | 0.50 | 297.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Further work re: estimate reply brief. | 1.40 | 833.00 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Revise brief per P. Zumbro comments. | 1.10 | 654.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Coordinate reply brief cite check. | 0.50 | 297.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Proofread filing. | 2.40 | 1,428.00 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Circulate latest estimation reply draft for review. | 0.30 | 178.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Prepare declaration for filing. | 0.40 | 238.00 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Revise estimation reply draft and associated declaration. | 1.30 | 773.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Execute revisions and revise per comments from cite check. | 2.30 | 1,368.50 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Prepare estimation motion exhibits. | 1.20 | 714.00 | WILD |
| 08/11/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to comments to reply brief with D. Herman and team. | 1.30 | 773.50 | WILD |
| 08/11/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos for Camp Fire investigation. | 1.90 | 1,824.00 | WILD |
| 08/11/19 | Wong, Marco | Wildfire Claims Matters - Revise order of proof and send to C. Barreiro for review. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/11/19 | Wong, Marco | Wildfire Claims Matters - Review K. Docherty's comments on order of proof and incorporate. | 0.50 | 420.00 | WILD |
| 08/11/19 | Choi, Jessica | Wildfire Claims Matters - Attention to consolidating briefing submitted in response to exclusivity motions. | 1.00 | 750.00 | WILD |
| 08/12/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to estimation per J. Choi. | 1.50 | 465.00 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents for M. Fleming. | 0.80 | 232.00 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to uploading documents to FTP for G. May. | 0.20 | 58.00 | WILD |
| 08/12/19 | Norris, Evan | Wildfire Claims Matters - Emails with Munger re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 08/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of Estimation Materials coil and e-binder per M. Zaken. | 2.90 | 841.00 | WILD |
| 08/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to saving PG&E organization charts to N drive folder per G. May. | 0.30 | 87.00 | WILD |
| 08/12/19 | Rim, Dianne | Wildfire Claims Matters - Conduct searches in Brainspace related to Camp Fire Witness Interview per J. Hagood. | 10.10 | 4,191.50 | WILD |
| 08/12/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 9.50 | 3,942.50 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching for PG&E employee information for S. Bodner. | 0.30 | 87.00 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating e-binder for S. Gentel. | 0.40 | 116.00 | WILD |
| 08/12/19 | Bell V, Jim | Wildfire Claims Matters - Attention to reviewing literature relevant to Transmission Line Investigations per G. May. | 4.50 | 1,395.00 | WILD |
| 08/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with G. May (CSM) regarding status of custodial ESI processing for investigation purposes. | 0.20 | 119.00 | WILD |
| 08/12/19 | Robertson, Caleb | Wildfire Claims Matters - Review maintenance history relating to transmission towers and send summary of findings to C. Beshara (CSM). | 1.10 | 654.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to sorting excel information regarding collection status for A. Weiss. | 0.80 | 232.00 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching docket filings for M. Thompson. | 1.40 | 406.00 | WILD |
| 08/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching PG&E employee information for L. Cole. | 0.20 | 58.00 | WILD |
| 08/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking RFP collection status tracker, per A. Weiss. | 1.10 | 341.00 | WILD |
| 08/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling materials for expert review, per M. Wong. | 0.60 | 186.00 | WILD |
| 08/12/19 | Norris, Evan | Wildfire Claims Matters - Emails with M. Fleming and others re new Camp Fire investigation interview matters. | 0.30 | 307.50 | WILD |
| 08/12/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and made revisions to Camp Fire investigation interview related documents. | 0.90 | 922.50 | WILD |
| 08/12/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing documents for benchmarking analysis with outside expert. | 0.40 | 238.00 | WILD |
| 08/12/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and A. Weiner to discuss document review for Camp Fire investigation interview. | 0.50 | 297.50 | WILD |
| 08/12/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.50 | 4,772.50 | WILD |
| 08/12/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.10 | 5,021.50 | WILD |
| 08/12/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 9.50 | 3,942.50 | WILD |
| 08/12/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 12.00 | 4,980.00 | WILD |
| 08/12/19 | Silver, Moshe | Wildfire Claims Matters - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 12.00 | 4,980.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to research on PG&E employment history per M. Ardeljan. | 1.40 | 406.00 | WILD |
| 08/12/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating attorney listservs per M. Zaken (0.2); Attention to preparing and quality checking an ebinder for attorney review per M. Fahner (.4). | 0.60 | 174.00 | WILD |
| 08/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling list of deponent summaries currently on the N drive per K. Docherty. | 1.30 | 377.00 | WILD |
| 08/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to tracking narrative responses on N-drive per A. Tilden. | 0.20 | 58.00 | WILD |
| 08/12/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.40 | 4,056.00 | WILD |
| 08/12/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 12.00 | 4,980.00 | WILD |
| 08/12/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.80 | 1,017.00 | WILD |
| 08/12/19 | Topol, S | Wildfire Claims Matters - Attention to North Bay Fires background materials. | 4.20 | 3,150.00 | WILD |
| 08/12/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.80 | 4,897.00 | WILD |
| 08/12/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 2.10 | 871.50 | WILD |
| 08/12/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 11.90 | 4,938.50 | WILD |
| 08/12/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 2.20 | 1,243.00 | WILD |
| 08/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: staffing and workstreams. | 0.10 | 135.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence collection. | 0.40 | 540.00 | WILD |
| 08/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to Tubbs discovery issues. | 1.40 | 1,890.00 | WILD |
| 08/12/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with E. Myer, M. Wong and others re: evidence inspection. | 0.90 | 801.00 | WILD |
| 08/12/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing Tubbs discovery requests and responses. | 2.50 | 2,225.00 | WILD |
| 08/12/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing case timeline. | 0.50 | 445.00 | WILD |
| 08/12/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with J. North and D. Hernandez re: evidence inspection. | 0.40 | 356.00 | WILD |
| 08/12/19 | Docherty, Kelsie | Wildfire Claims Matters - Drafting trial staffing plan. | 1.20 | 1,068.00 | WILD |
| 08/12/19 | Benedict, Brendan | Wildfire Claims Matters - Call with P. Fountain re: status of internal investigation. | 0.20 | 171.00 | WILD |
| 08/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 8.20 | 7,298.00 | WILD |
| 08/12/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with E. Collier re: claims estimation strategy. | 0.50 | 675.00 | WILD |
| 08/12/19 | Nasab, Omid H. | Wildfire Claims Matters - Responding to inquiries from clients re: Business Plan Presentation comments. | 0.50 | 675.00 | WILD |
| 08/12/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with J. North re: staffing workstreams. | 0.10 | 135.00 | WILD |
| 08/12/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials and discussions with creditors counsel re: settlements. | 1.80 | 2,700.00 | WILD |
| 08/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to fact research project for Tubbs case preparation. | 0.20 | 204.00 | WILD |
| 08/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with L. Cole, F. Lawoyin re expert retention question. | 0.10 | 102.00 | WILD |
| 08/12/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed outstanding legal questions re Exit Financing proposals. | 0.80 | 1,200.00 | WILD |
| 08/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to revising Tubbs talking points for estimation hearing. | 1.10 | 1,485.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy. | 0.30 | 450.00 | WILD |
| 08/12/19 | Orsini, K J | Wildfire Claims Matters - Strategy calls with J. Loduca and J. Simon. | 1.50 | 2,250.00 | WILD |
| 08/12/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/12/19 | Truong, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation at the request of G. May. | 8.20 | 3,403.00 | WILD |
| 08/12/19 | Cole, Lauren | Wildfire Claims Matters - Emails with team and expert to prepare for meeting and retention. | 0.50 | 297.50 | WILD |
| 08/12/19 | Cole, Lauren | Wildfire Claims Matters - Draft responses and defenses for vegetation management program. | 1.20 | 714.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding transmission asset history. | 0.30 | 252.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Meeting with A. Weiner, et al., re review of documents in preparation for witness interviews. | 0.70 | 588.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Attention to correspondence with M. Fleming, et al., regarding expert work in furtherance of Camp Fire fact investigation. | 0.10 | 84.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming and SMEs regarding transmission asset history and management. | 1.20 | 1,008.00 | WILD |
| 08/12/19 | Wong, Marco | Wildfire Claims Matters - Calls and coordination with E. Myer and others regarding evidence collection inquiries. | 1.80 | 1,512.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Compile research related to Camp Fire fact investigation and communicate with J. Bell regarding same. | 0.50 | 420.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate review of documents in preparation for witness interview and communicate with J. Hagood, A Weiner, et al., re same. | 2.20 | 1,848.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Communicate with A. Weiss regarding issues related to North Bay Discovery and correspondence with A. Wilson (PwC), et al., re same. | 0.40 | 336.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Prepare for witness interview and communicate with M. Fleming, et al., re same. | 1.60 | 1,344.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Call with A. Weiner and S. Wang (CDS), et al., re status of hard copy records review and prep for same. | 0.30 | 252.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating review of hardcopy records in furtherance of Camp Fire fact investigation and communicate with R. DiMaggio, A. Weiner, A Behr (CDS), et al., re same. | 1.60 | 1,344.00 | WILD |
| 08/12/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara et al. regarding transmission line history in furtherance of Camp Fire fact investigation. | 0.50 | 420.00 | WILD |
| 08/12/19 | Gentel, Sofia | Wildfire Claims Matters - Review declaration and estimation reply brief, including table of authorities, for filing. | 2.10 | 1,249.50 | WILD |
| 08/12/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to client representatives regarding status of transmission line. | 0.80 | 712.00 | WILD |
| 08/12/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos for Camp Fire investigation. | 1.30 | 1,248.00 | WILD |
| 08/12/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos for Camp Fire investigation. | 2.40 | 2,304.00 | WILD |
| 08/12/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 7.10 | 2,946.50 | WILD |
| 08/12/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Kordell and others regarding availability for meeting with expert. | 0.30 | 252.00 | WILD |
| 08/12/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative regarding Santa Rosa news article inquiry. | 0.40 | 336.00 | WILD |
| 08/12/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed email updates on investigations forwarded by E. Norris. | 0.30 | 225.00 | WILD |
| 08/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to PG&E internal disclosure issues. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to court order regarding conduct of hearings. | 0.20 | 150.00 | WILD |
| 08/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with client representative regarding PG&E accrual model. | 0.50 | 375.00 | WILD |
| 08/12/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 10.60 | 4,399.00 | WILD |
| 08/12/19 | North, J A | Wildfire Claims Matters - Call with O. Nasab, N. Denning, L. Grossbard, E. Norris re staffing. | 0.10 | 150.00 | WILD |
| 08/12/19 | North, J A | Wildfire Claims Matters - Review of OII pre-hearing filings. | 0.50 | 750.00 | WILD |
| 08/12/19 | North, J A | Wildfire Claims Matters - Rev of documents/testimony in prep for estimation/trial. | 3.00 | 4,500.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and saving documents for witness prep per G. May. | 2.50 | 725.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to downloading and saving documents for M. Fleming. | 0.20 | 58.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for B. Benedict. | 0.20 | 58.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing organized case law regarding motion to lift stay per M. Zaken. | 0.40 | 116.00 | WILD |
| 08/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching and analyzing PG&E manual for information requested by M. Fleming. | 0.20 | 58.00 | WILD |
| 08/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating relativity pull to reflect all parent and child documents and saving pull to N drive per G. May (3.4); Attention to uploading documents to FTP per G. May (.4). | 3.80 | 1,102.00 | WILD |
| 08/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating PG&E Fires Litigation Collection Efforts trackers per C. Robertson. | 0.40 | 116.00 | WILD |
| 08/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Update on bankruptcy coils and e-binder per M. Zaken. | 2.40 | 696.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches in Brainspace related to transmission assets per J. Hagood. | 6.00 | 2,490.00 | WILD |
| 08/13/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 0.50 | 155.00 | WILD |
| 08/13/19 | Pfeffer, Michael | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 6.00 | 2,490.00 | WILD |
| 08/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking document chronology, per C. Robertson. | 3.40 | 1,054.00 | WILD |
| 08/13/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM), S. Scanzillo (CSM) and others regarding noteworthy document chronology, and review documents regarding the same. | 1.90 | 1,130.50 | WILD |
| 08/13/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents associated with internal investigation and communicate with T. Lloyd (CSM) and S. Reents (CSM) regarding the same. | 0.20 | 119.00 | WILD |
| 08/13/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Ardeljan (CSM) and client representative regarding collection of custodial ESI for investigation purposes. | 0.70 | 416.50 | WILD |
| 08/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling hard copy materials for attorney review, per B. Sukiennik. | 0.90 | 279.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing spreadsheet information regarding collection status per A. Weiss. | 0.30 | 87.00 | WILD |
| 08/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to claims research and updating claims spreadsheet for J. Choi. | 1.40 | 406.00 | WILD |
| 08/13/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling PG&E employee contact information per K. Kariyawasam. | 2.30 | 713.00 | WILD |
| 08/13/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to strategize interview preparation for Camp Fire investigation interview. | 0.20 | 119.00 | WILD |
| 08/13/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with co-counsel re Camp Fire investigation update. | 0.90 | 922.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Benedict re: Camp Fire investigation update. | 0.30 | 307.50 | WILD |
| 08/13/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re Camp Fire investigation update. | 0.20 | 205.00 | WILD |
| 08/13/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and PG&E SMEs to discuss document review for Camp Fire investigation interview. | 2.10 | 1,249.50 | WILD |
| 08/13/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to compiling interview outlines per C. Robertson. | 0.50 | 145.00 | WILD |
| 08/13/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating an FTP for G. May. | 0.30 | 87.00 | WILD |
| 08/13/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs relating to internal investigation (2); Attention to preparing notes from call w/ SMEs for attorney review per G. May (1.1); Attention to saving correspondence emails with SMEs for attorney review per G. May (.4); Attention to organizing and quality checking library research done on case precedent for attorney review per G. May (.4). | 3.90 | 1,131.00 | WILD |
| 08/13/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.50 | 4,772.50 | WILD |
| 08/13/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 08/13/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.10 | 5,021.50 | WILD |
| 08/13/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 11.00 | 4,565.00 | WILD |
| 08/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Data comparison for internal investigation per P. Fountain. | 0.40 | 116.00 | WILD |
| 08/13/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to compiling relevant documents for interview preparation per G. May. | 1.20 | 348.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Kibria, Somaiya | Wildfire Claims Matters - Pull cases cited in motion to lift stay and wildfire estimation procedure briefings and prepare meeting materials regarding the same as per M. Kozycz. | 2.20 | 737.00 | WILD |
| 08/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching through PG&E manuals for information requested by M. Fleming. | 0.20 | 58.00 | WILD |
| 08/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing filings related to motion to lift stay and retrieving and organizing case law for attorney review. | 6.80 | 2,108.00 | WILD |
| 08/13/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.20 | 3,978.00 | WILD |
| 08/13/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 11.00 | 4,565.00 | WILD |
| 08/13/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.30 | 734.50 | WILD |
| 08/13/19 | Topol, S | Wildfire Claims Matters - Attention to North Bay Fires CPUC investigation reports. | 2.80 | 2,100.00 | WILD |
| 08/13/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.10 | 5,021.50 | WILD |
| 08/13/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 10.20 | 4,233.00 | WILD |
| 08/13/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 6.60 | 3,729.00 | WILD |
| 08/13/19 | Denning, Nathan | Wildfire Claims Matters - Team site visit. | 3.10 | 2,976.00 | WILD |
| 08/13/19 | Barreiro, Christina | Wildfire Claims Matters - Team site visit with D. Hernandez, J. North and others. | 3.10 | 2,650.50 | WILD |
| 08/13/19 | Docherty, Kelsie | Wildfire Claims Matters - Meeting with N. Denning and others re: case strategy. | 1.30 | 1,157.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Docherty, Kelsie | Wildfire Claims Matters - Analyzing CAL FIRE materials. | 4.70 | 4,183.00 | WILD |
| 08/13/19 | Fountain, Peter | Wildfire Claims Matters - Review interview memo re: Camp Fire investigation. | 0.40 | 342.00 | WILD |
| 08/13/19 | Benedict, Brendan | Wildfire Claims Matters - Call with E. Norris re: investigation workstreams (.5); Confer with E. Norris re: internal investigation status updates (.3); Emails to client to pull internal investigation records (.2). | 1.00 | 855.00 | WILD |
| 08/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 10.90 | 9,701.00 | WILD |
| 08/13/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with E. Collier re: bankruptcy claim estimation strategy. | 0.90 | 1,215.00 | WILD |
| 08/13/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed exit financing proposals. | 0.80 | 1,200.00 | WILD |
| 08/13/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed letter to Board from Columbus Hill Capital. | 0.50 | 750.00 | WILD |
| 08/13/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to Tubbs site visit. | 3.10 | 4,185.00 | WILD |
| 08/13/19 | Herman, David A. | Wildfire Claims Matters - Review case law on claims estimation and emails with P. Zumbro, M. Zaken and M. Kozycz regarding same. | 2.80 | 2,730.00 | WILD |
| 08/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials and discussions with creditors counsel re: settlements. | 1.90 | 2,850.00 | WILD |
| 08/13/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy. | 1.30 | 1,950.00 | WILD |
| 08/13/19 | Orsini, K J | Wildfire Claims Matters - Strategy calls with J. Loduca and J. Simon. | 1.10 | 1,650.00 | WILD |
| 08/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: estimation proceeding strategy for discussion with Board. | 0.80 | 1,200.00 | WILD |
| 08/13/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with M. Thompson re: response to subrogation letter. | 0.40 | 390.00 | WILD |
| 08/13/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 8.50 | 3,527.50 | WILD |
| 08/13/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with M. Thompson, and others re: subrogation responses. | 0.70 | 682.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Reents, Scott | Wildfire Claims Matters - Prepare for and telephone call with A. Weiss, and others re: response to subrogation plaintiffs. | 1.00 | 975.00 | WILD |
| 08/13/19 | Reents, Scott | Wildfire Claims Matters - Attention to response to subrogation plaintiffs. | 1.00 | 975.00 | WILD |
| 08/13/19 | Truong, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation at the request of G. May. | 10.00 | 4,150.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to conducting second-level review of documents in preparation for witness interview. | 2.20 | 1,848.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing outline for witness interview and communicate with M. Fleming re same. | 0.40 | 336.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating first-level review of hard copy records with R. DiMaggio, et al., in furtherance of Camp Fire fact investigation. | 0.90 | 756.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with V. Pugliese, et al., re staffing for hardcopy records collection in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to correspondence with M. Fleming, et al., regarding transmission asset history in furtherance of Camp Fire fact investigation. | 1.00 | 840.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming and SMEs regarding transmission asset history in furtherance of Camp Fire fact investigation. | 2.20 | 1,848.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to conducting legal research related to Camp Fire fact investigation and prepare analysis re same. | 1.80 | 1,512.00 | WILD |
| 08/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating first-level review of documents by J. Hagood, et al., in preparation for witness interview. | 0.80 | 672.00 | WILD |
| 08/13/19 | Gentel, Sofia | Wildfire Claims Matters - Draft motion to compel objection declaration. | 0.40 | 238.00 | WILD |
| 08/13/19 | Gentel, Sofia | Wildfire Claims Matters - Revise motion to compel objection. | 3.40 | 2,023.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/13/19 | Gentel, Sofia | Wildfire Claims Matters - Prepare motion to compel objection exhibit. | 0.20 | 119.00 | WILD |
| 08/13/19 | Madgavkar, Mika | Wildfire Claims Matters - Team site visit. | 3.10 | 1,844.50 | WILD |
| 08/13/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with expert re: case strategy. | 0.60 | 357.00 | WILD |
| 08/13/19 | Greenberg, Clay | Wildfire Claims Matters - Reviewing VM material. | 4.20 | 3,591.00 | WILD |
| 08/13/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos regarding Camp Fire investigation. | 0.90 | 864.00 | WILD |
| 08/13/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 4.40 | 1,826.00 | WILD |
| 08/13/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Myer regarding inquiries related to evidence collection. | 0.70 | 588.00 | WILD |
| 08/13/19 | Wong, Marco | Wildfire Claims Matters - Participate in team site visit. | 3.10 | 2,604.00 | WILD |
| 08/13/19 | Kempf, Allison | Wildfire Claims Matters - Participated in PG&E weekly team call. | 1.10 | 825.00 | WILD |
| 08/13/19 | Choi, Jessica | Wildfire Claims Matters - Attend exclusivity motion hearing. | 3.00 | 2,250.00 | WILD |
| 08/13/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 11.30 | 4,689.50 | WILD |
| 08/13/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying documents on the Bankruptcy docket per E. Norris. | 0.90 | 279.00 | WILD |
| 08/13/19 | North, J A | Wildfire Claims Matters - Review/outline Monitor letter re VM. | 1.00 | 1,500.00 | WILD |
| 08/13/19 | North, J A | Wildfire Claims Matters - Follow-up call with O. Nasab re Judge Alsup's order regarding Monitor letter. | 0.30 | 450.00 | WILD |
| 08/13/19 | Bell V, Jim | Wildfire Claims Matters - Attention to formatting discovery charts in furtherance of upcoming productions per A. Weiss. | 4.30 | 1,333.00 | WILD |
| 08/13/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to CAL FIRE reports per K. Docherty. | 1.20 | 372.00 | WILD |
| 08/13/19 | North, J A | Wildfire Claims Matters - Call with Client regarding Judge Alsup's order regarding Monitor letter. | 0.80 | 1,200.00 | WILD |
| 08/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing attorney work product per M. Thompson. | 2.00 | 620.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling interview outlines for C. Robertson. | 3.30 | 957.00 | WILD |
| 08/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to converting message files to pdfs per K. Kariyawasam. | 1.60 | 464.00 | WILD |
| 08/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and renaming documents for C. Robertson. | 1.00 | 290.00 | WILD |
| 08/14/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to saving document from FTP to N drive per P. Fountain. | 0.30 | 87.00 | WILD |
| 08/14/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to Relativity pull, and renaming and categorizing documents per M. Ardeljan. | 0.60 | 174.00 | WILD |
| 08/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing chart and accompanying documents for internal investigation per K. O'Koniewski and S. Bodner. | 4.50 | 1,395.00 | WILD |
| 08/14/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling documents onto FTP per G. May. | 0.50 | 145.00 | WILD |
| 08/14/19 | Fernandez, Vivian | Wildfire Claims Matters - Binder revisions per S. Bodner. | 1.00 | 290.00 | WILD |
| 08/14/19 | Fernandez, Vivian | Wildfire Claims Matters - Search documents and pull requested information for internal investigation per S. Mahaffey. | 3.40 | 986.00 | WILD |
| 08/14/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to extracting documents from e-binder and filling out Chronology excel sheet per C. Robertson. | 6.20 | 1,798.00 | WILD |
| 08/14/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches in Brainspace related to third party disclosures per J. Hagood. | 6.00 | 2,490.00 | WILD |
| 08/14/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 2.80 | 1,162.00 | WILD |
| 08/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording documents in preparation for production status meeting per C. Robertson. | 0.50 | 155.00 | WILD |
| 08/14/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling document chronology, per C. Robertson. | 4.10 | 1,271.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Robertson, Caleb | Wildfire Claims Matters - Call with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 595.00 | WILD |
| 08/14/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with paralegals regarding collection of noteworthy documents. | 0.30 | 178.50 | WILD |
| 08/14/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling legal research indices and e-binders, per G. May. | 1.60 | 464.00 | WILD |
| 08/14/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), draft agenda for Camp Fire team call. | 0.40 | 238.00 | WILD |
| 08/14/19 | Fleming, Margaret | Wildfire Claims Matters - Cravath internal meeting with O. Nasab, Chris Beshara and others to discuss all Camp Fire related work streams. | 1.00 | 595.00 | WILD |
| 08/14/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to collecting documents for outside benchmarking expert. | 0.30 | 178.50 | WILD |
| 08/14/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to multiple Camp Fire investigation interview related documents. | 3.10 | 3,177.50 | WILD |
| 08/14/19 | Norris, Evan | Wildfire Claims Matters - Drafted email to Munger re Camp Fire investigation interview matters. | 0.20 | 205.00 | WILD |
| 08/14/19 | Norris, Evan | Wildfire Claims Matters - Email to L Demsky re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 08/14/19 | Norris, Evan | Wildfire Claims Matters - Emails with J. Peterson and others re Camp Fire investigation interview matters. | 0.70 | 717.50 | WILD |
| 08/14/19 | Fleming, Margaret | Wildfire Claims Matters - Revising interview memo from Camp Fire investigation witness interview. | 0.80 | 476.00 | WILD |
| 08/14/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and PG&E SME to discuss relevance of certain documents for Camp Fire investigation interview. | 1.50 | 892.50 | WILD |
| 08/14/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf re Camp Fire investigation white paper. | 0.30 | 307.50 | WILD |
| 08/14/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Camp team strategy call. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Rozan, Alain | Wildfire Claims Matters - Attention to reviewing hard copy records in furtherance of Camp Fire fact Investigation as requested by Raffaele A. DiMaggio. | 4.90 | 2,033.50 | WILD |
| 08/14/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending Production meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 08/14/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to pulling key documents for interview prep per G. May. | 0.30 | 87.00 | WILD |
| 08/14/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to compiling interview memos per C. Robertson. | 0.90 | 261.00 | WILD |
| 08/14/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to reviewing revisions to audit chart per A. Weiss. | 3.00 | 870.00 | WILD |
| 08/14/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation (1.5); Attention to drafting call summary of SME call and assembling related documents for attorney review per G. May (1.6). | 3.10 | 899.00 | WILD |
| 08/14/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.50 | 4,772.50 | WILD |
| 08/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Circulate summary and corresponding e-binder regarding fact investigation of Nuns Complex Fire to M. Thompson. | 0.10 | 59.50 | WILD |
| 08/14/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.10 | 5,021.50 | WILD |
| 08/14/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 08/14/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 08/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review assignment re: discovery response. | 0.80 | 476.00 | WILD |
| 08/14/19 | Fernandez, Vivian | Wildfire Claims Matters - Review of documents for key information identified per S. Gentel. | 1.20 | 348.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Fernandez, Vivian | Wildfire Claims Matters - Interview prep document searches and saves per G. May. | 2.60 | 754.00 | WILD |
| 08/14/19 | Fernandez, Vivian | Wildfire Claims Matters - Data request pulls and revisions per K. Kariyawasam and M. Fleming. | 0.90 | 261.00 | WILD |
| 08/14/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Attention to case updates and strategy with M. Zaken (CSM) and team. | 1.00 | 750.00 | WILD |
| 08/14/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 11.50 | 4,772.50 | WILD |
| 08/14/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to attending conference call with case team regarding status and items to be accomplished and drafting summary of same for internal review per G. May (1.5); Attention to reviewing file for interview memoranda, outlines and notes and compiling for attorney review per C. Robertson (.8); Attention to retrieving information regarding PG&E employees for attorney review per S. Bodner (.3). | 2.60 | 806.00 | WILD |
| 08/14/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 8.80 | 3,432.00 | WILD |
| 08/14/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite first and second level reviews related to hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.70 | 960.50 | WILD |
| 08/14/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.60 | 5,229.00 | WILD |
| 08/14/19 | Hagood, J | Wildfire Claims Matters - Attention to PG&E Weekly Review Productions with team. | 1.00 | 565.00 | WILD |
| 08/14/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.30 | 4,689.50 | WILD |
| 08/14/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of documents produced by third parties. | 3.30 | 3,168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding expert retention. | 0.30 | 288.00 | WILD |
| 08/14/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of deposition testimony. | 3.10 | 2,976.00 | WILD |
| 08/14/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to revising draft order of proof. | 0.40 | 342.00 | WILD |
| 08/14/19 | Docherty, Kelsie | Wildfire Claims Matters - Analyzing eyewitness materials. | 1.40 | 1,246.00 | WILD |
| 08/14/19 | Docherty, Kelsie | Wildfire Claims Matters - Coordinating witness chart project with paralegals. | 0.30 | 267.00 | WILD |
| 08/14/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re: Camp Fire investigation. | 0.70 | 598.50 | WILD |
| 08/14/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with S. Reents and A. Weiss re outstanding issues re discovery. | 1.00 | 855.00 | WILD |
| 08/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion hearing prep. | 7.70 | 6,853.00 | WILD |
| 08/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to telecom claims. | 0.70 | 623.00 | WILD |
| 08/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to discovery related to Redwood fire. | 1.10 | 979.00 | WILD |
| 08/14/19 | Docherty, Kelsie | Wildfire Claims Matters - Creating map demonstratives. | 0.90 | 801.00 | WILD |
| 08/14/19 | Docherty, Kelsie | Wildfire Claims Matters - Preparing response to NBF discovery letter. | 0.90 | 801.00 | WILD |
| 08/14/19 | Nasab, Omid H. | Wildfire Claims Matters - Camp fire litigation and investigation team call. | 1.00 | 1,350.00 | WILD |
| 08/14/19 | McAtee, D P | Wildfire Claims Matters - Attention to results of court hearing and estimation trials scheduling/ordering. | 0.50 | 750.00 | WILD |
| 08/14/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy. | 0.40 | 600.00 | WILD |
| 08/14/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: estimation proceeding strategy for discussion with Board. | 0.20 | 300.00 | WILD |
| 08/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to CAL FIRE evidence storage. | 0.20 | 204.00 | WILD |
| 08/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to liability research for B. Niederschulte. | 0.40 | 408.00 | WILD |
| 08/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on draft talking points for J. Loduca and emails with D. Herman re same. | 0.70 | 714.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Herman, David A. | Wildfire Claims Matters - Emails with N. Denning regarding Tubbs proceedings. | 0.40 | 390.00 | WILD |
| 08/14/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to correspondence re: evidence collection. | 0.30 | 405.00 | WILD |
| 08/14/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to case management and pre-trial strategy. | 1.30 | 1,755.00 | WILD |
| 08/14/19 | Herman, David A. | Wildfire Claims Matters - Attention to preparation of materials for hearing on estimation motion and Tubbs stay relief. | 1.30 | 1,267.50 | WILD |
| 08/14/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials and discussions with creditors counsel re: settlements. | 1.20 | 1,800.00 | WILD |
| 08/14/19 | Orsini, K J | Wildfire Claims Matters - Strategy calls with J. Simon and J. Loduca. | 0.60 | 900.00 | WILD |
| 08/14/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/14/19 | Reents, Scott | Wildfire Claims Matters - Attention to response to Maycon letter. | 1.00 | 975.00 | WILD |
| 08/14/19 | Reents, Scott | Wildfire Claims Matters - Prepare and telephone call with Simpson Thacher re: Richard Kelly ESI. | 0.70 | 682.50 | WILD |
| 08/14/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 08/14/19 | Reents, Scott | Wildfire Claims Matters - Meeting with C. Barreiro and A. Weiss re: response to Maycon letter. | 1.00 | 975.00 | WILD |
| 08/14/19 | Cole, Lauren | Wildfire Claims Matters - Draft responses and defenses for vegetation management program. | 1.00 | 595.00 | WILD |
| 08/14/19 | Cole, Lauren | Wildfire Claims Matters - Emails with team for expert retention. | 0.20 | 119.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission asset history and management in furtherance of Camp Fire fact investigation. | 1.50 | 1,260.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing for witness interview in furtherance of Camp Fire fact investigation and communicate with M. Fleming re same. | 3.30 | 2,772.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Francis, J. Chan (Celerity), et al., re hard copy records collection. | 0.40 | 336.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with S. Kibria, et al., re hardcopy records collection. | 0.20 | 168.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Call with A. Weiner regarding review of documents in preparation for witness interview. | 0.60 | 504.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating first-level review of hardcopy records in furtherance of Camp Fire fact investigation and communicate with R. DiMaggio and CDS re same. | 0.30 | 252.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Communicate with J. Hagood, A. Weiner, et al. re review of documents in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of hard copy records in furtherance of Camp Fire fact investigation and communicate with R. DiMaggio, et al. re same. | 0.40 | 336.00 | WILD |
| 08/14/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Robertson, et al., re compiling materials for additional workproduct in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/14/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to follow-up items from estimation hearing. | 1.10 | 654.50 | WILD |
| 08/14/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to strategy and next steps following estimation motion hearing with D. Herman and others. | 0.70 | 416.50 | WILD |
| 08/14/19 | Madgavkar, Mika | Wildfire Claims Matters - Supervising evidence collection. | 9.50 | 5,652.50 | WILD |
| 08/14/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to next steps and strategy following estimation motion hearing with D. Herman and team. | 0.70 | 416.50 | WILD |
| 08/14/19 | Kozycz, Monica D. | Wildfire Claims Matters - Analyzed discovery requests for Sulphur fire. | 0.50 | 375.00 | WILD |
| 08/14/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to MTO's comments on interview memos. | 0.30 | 288.00 | WILD |
| 08/14/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos regarding Camp Fire investigation. | 1.30 | 1,248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 0.70 | 290.50 | WILD |
| 08/14/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 6.30 | 2,614.50 | WILD |
| 08/14/19 | Tilden, Allison | Wildfire Claims Matters - Analyzing status of discovery and possible bankruptcy discovery. | 0.40 | 300.00 | WILD |
| 08/14/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning regarding expert inquiry. | 0.30 | 252.00 | WILD |
| 08/14/19 | Wong, Marco | Wildfire Claims Matters - Coordination with expert regarding presentation to walk through findings. | 0.30 | 252.00 | WILD |
| 08/14/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and client representative regarding evidence collection. | 0.60 | 504.00 | WILD |
| 08/14/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and took notes on interview memo per E. Norris. | 0.80 | 600.00 | WILD |
| 08/14/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with E. Norris to discuss interview memo and research for new project. | 0.70 | 525.00 | WILD |
| 08/14/19 | Weiss, Alex | Wildfire Claims Matters - Camp Fire team call with O. Nasab and others. | 1.00 | 750.00 | WILD |
| 08/14/19 | Choi, Jessica | Wildfire Claims Matters - Draft stipulation and proposed order re: Butte settlement data. | 3.00 | 2,250.00 | WILD |
| 08/14/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert regarding Nuns evidence collection. | 0.50 | 375.00 | WILD |
| 08/14/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with B. Benedict et al. re: time investigation. | 0.20 | 171.00 | WILD |
| 08/14/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting mapping procedure search, per F. Lawoyin. | 1.00 | 310.00 | WILD |
| 08/14/19 | North, J A | Wildfire Claims Matters - Call with O. Nasab and B. Sukiennik regarding responses to Monitor letter Judge Alsup. | 0.60 | 900.00 | WILD |
| 08/14/19 | North, J A | Wildfire Claims Matters - Team meeting. | 1.00 | 1,500.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/14/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 11.40 | 4,731.00 | WILD |
| 08/14/19 | Kibria, Somaiya | Wildfire Claims Matters - Review custodian hold list and update corresponding trackers regarding the same as per S. Mahaffey and A. Tilden. | 0.80 | 268.00 | WILD |
| 08/14/19 | Wong, Marco | Wildfire Claims Matters - Meeting with C. Beshara and others regarding Camp fire. | 0.30 | 252.00 | WILD |
| 08/14/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling witness chart, per K. Docherty. | 1.10 | 319.00 | WILD |
| 08/14/19 | North, J A | Wildfire Claims Matters - Prep for call with client re discussions with SED. | 1.00 | 1,500.00 | WILD |
| 08/14/19 | Bell V, Jim | Wildfire Claims Matters - Attention to formatting discovery charts in furtherance of upcoming productions per A. Weiss. | 3.70 | 1,147.00 | WILD |
| 08/14/19 | North, J A | Wildfire Claims Matters - Call with client, MoFo and Munger re OII next steps, follow-up meeting with team re same. | 0.80 | 1,200.00 | WILD |
| 08/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing CPUC data requests per F. Lawoyin. | 0.50 | 155.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to sending FTP to G. May. | 0.10 | 29.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling PG&E forms for C. Robertson. | 1.30 | 377.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling, saving, and uploading documents for interview per G. May. | 1.50 | 435.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to sending FTP to S. Bodner. | 0.10 | 29.00 | WILD |
| 08/15/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents on FTP per M. Fleming. | 0.40 | 116.00 | WILD |
| 08/15/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling Relativity documents and inputting information into chronology spreadsheet per C. Robertson. | 3.20 | 928.00 | WILD |
| 08/15/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents to updated expert tracker per M. Fleming. | 1.30 | 377.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling requested personnel information into excel per M. Ardeljan. | 1.80 | 522.00 | WILD |
| 08/15/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches in Brainspace related to third party productions per J. Hagood. | 13.00 | 5,395.00 | WILD |
| 08/15/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 13.00 | 5,395.00 | WILD |
| 08/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing chart and accompanying documents for internal investigation per K. O'Koniewski and S. Bodner. | 7.50 | 2,325.00 | WILD |
| 08/15/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials, per G. May. | 0.70 | 217.00 | WILD |
| 08/15/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking plaintiff list, per C. Beshara. | 0.60 | 186.00 | WILD |
| 08/15/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking PG&E forms for associate review, per C. Robertson. | 2.20 | 682.00 | WILD |
| 08/15/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM), client representative, and subject matter expert regarding transmission towers. | 0.40 | 238.00 | WILD |
| 08/15/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), summarize changes between versions of guidance manual. | 1.70 | 1,011.50 | WILD |
| 08/15/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling indices for estimation and stay filings, per S. Gentel. | 3.60 | 1,044.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating Tubbs CAL FIRE report and attachments coil for M. Kozycz. | 3.50 | 1,015.00 | WILD |
| 08/15/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents and communicate with subject matter experts regarding transmission towers. | 0.80 | 476.00 | WILD |
| 08/15/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) regarding research into transmission towers. | 1.70 | 1,011.50 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating North Bay Fires RFP spreadsheet for A. Weiss. | 2.50 | 725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Fleming, Margaret | Wildfire Claims Matters - Revising list of represented employees. | 0.30 | 178.50 | WILD |
| 08/15/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss interview prep for Camp Fire investigation witness. | 0.20 | 119.00 | WILD |
| 08/15/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier regarding Camp Fire investigation interview related matter. | 0.20 | 205.00 | WILD |
| 08/15/19 | Rozan, Alain | Wildfire Claims Matters - Attention to reviewing hard copy records in furtherance of Camp Fire fact Investigation as requested by Raffaele A. DiMaggio. | 11.60 | 4,814.00 | WILD |
| 08/15/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating a document chronology for interview preparation per G. May. | 2.30 | 667.00 | WILD |
| 08/15/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation per G. May (2); Attendance on a call with SMEs regarding transmission asset history questions per G. May (2.1); Attention to drafting call summary of SME call and assembling related documents per G. May (3.9). | 8.00 | 2,320.00 | WILD |
| 08/15/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.50 | 4,357.50 | WILD |
| 08/15/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 8.00 | 3,320.00 | WILD |
| 08/15/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.30 | 5,104.50 | WILD |
| 08/15/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 08/15/19 | Silver, Moshe | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 4.00 | 1,660.00 | WILD |
| 08/15/19 | Lawoyin, Feyi | Wildfire Claims Matters - Finalize discovery request response. | 0.20 | 119.00 | WILD |
| 08/15/19 | Fernandez, Vivian | Wildfire Claims Matters – Fire status memos and reports print outs per S. Topol. | 1.30 | 377.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of wildfire memo coil per C. Greenberg. | 2.30 | 667.00 | WILD |
| 08/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review of discovery responses and objections (1.0); Prepare analysis regarding the same in preparation for additional discovery responses as per A. Weiss (1.6). | 2.60 | 871.00 | WILD |
| 08/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review deposition materials in preparation for Tubbs estimation hearing as per N. Denning. | 0.90 | 301.50 | WILD |
| 08/15/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.00 | 4,290.00 | WILD |
| 08/15/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 11.00 | 4,565.00 | WILD |
| 08/15/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing information related to potential interviewees for attorney review per M. Fleming (.3); Attention to reviewing information related to potential interviewees and summarizing same for S. Bodner (.3); Attention to coordinating review of hard copy records per G. May (.2); Attention to reviewing client documents for requested policy related per A. Kempf (.2); Attention to reviewing internal emails and preparing chronology of same for attorney review per G. May (2.5); Attention to preparing comparison of document versions per C. Robertson (.3). | 3.80 | 1,178.00 | WILD |
| 08/15/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing Requests for Production and preparing summary of requested information for attorney review per A. Weiss (1.5); Attention to reviewing responses and objections to Requests for Production and preparing summary regarding same for attorney review per A. Weiss (1.0). | 2.50 | 775.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents for attorney review per B. Niederschulte (1.4); Attention to locating and downloading document from Relativity database per G. May (.1); Attention to conducting searches of Relativity database and case file and retrieving requested document for M. Zaken (.3). | 1.80 | 558.00 | WILD |
| 08/15/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite first and second level reviews related to hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.10 | 621.50 | WILD |
| 08/15/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding pre-trial strategy. | 0.40 | 384.00 | WILD |
| 08/15/19 | Topol, S | Wildfire Claims Matters - Attention to estimation proceeding strategy with M. Zaken and M. Thompson. | 0.80 | 600.00 | WILD |
| 08/15/19 | Topol, S | Wildfire Claims Matters - Reviewing memoranda and reports and drafting outline regarding individual fires. | 5.30 | 3,975.00 | WILD |
| 08/15/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 10.90 | 4,523.50 | WILD |
| 08/15/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 10.40 | 4,316.00 | WILD |
| 08/15/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 4.90 | 2,768.50 | WILD |
| 08/15/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to analysis of deposition testimony. | 1.70 | 2,295.00 | WILD |
| 08/15/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to expert analysis in prep for trial. | 1.90 | 2,565.00 | WILD |
| 08/15/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with K. Orsini and others re: response strategy to discovery. | 0.40 | 540.00 | WILD |
| 08/15/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert regarding analysis. | 0.90 | 864.00 | WILD |
| 08/15/19 | Denning, Nathan | Wildfire Claims Matters - Call with experts regarding work to be performed. | 0.60 | 576.00 | WILD |
| 08/15/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of documents produced by third parties. | 1.50 | 1,440.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of deposition testimony. | 5.90 | 5,664.00 | WILD |
| 08/15/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with K. Orsini re: NBF case status. | 0.40 | 356.00 | WILD |
| 08/15/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with N. Denning, M. Wong and expert. | 1.00 | 890.00 | WILD |
| 08/15/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to revising draft order of proof. | 2.10 | 1,795.50 | WILD |
| 08/15/19 | Barreiro, Christina | Wildfire Claims Matters - Call with expert re investigation of cause and origin of Tubbs Fire. | 0.20 | 171.00 | WILD |
| 08/15/19 | Barreiro, Christina | Wildfire Claims Matters - Call with N. Denning and expert re investigation of cause of origin of Tubbs Fire. | 0.80 | 684.00 | WILD |
| 08/15/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with N. Denning re: evidence analysis. | 0.90 | 801.00 | WILD |
| 08/15/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re: Camp Fire investigation. | 0.30 | 256.50 | WILD |
| 08/15/19 | Zaken, Michael | Wildfire Claims Matters - Research and assessment regarding telecom claims. | 1.60 | 1,424.00 | WILD |
| 08/15/19 | Zaken, Michael | Wildfire Claims Matters - Meeting regarding plan for estimation. | 0.40 | 356.00 | WILD |
| 08/15/19 | Zaken, Michael | Wildfire Claims Matters - Call with client regarding telecom claims. | 1.10 | 979.00 | WILD |
| 08/15/19 | Thompson, Matthias | Wildfire Claims Matters - Review and complete chart on TCC discovery requests. | 3.10 | 2,650.50 | WILD |
| 08/15/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with M. Zaken and S. Topol on estimation proceedings. | 0.60 | 513.00 | WILD |
| 08/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with L. Cole re expert retention question. | 0.20 | 204.00 | WILD |
| 08/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with D. Herman, B. Sukiennik, M. Zaken re estimation proceedings. | 0.10 | 102.00 | WILD |
| 08/15/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: estimation. | 1.70 | 2,550.00 | WILD |
| 08/15/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy. | 0.80 | 1,200.00 | WILD |
| 08/15/19 | Zumbro, P | Wildfire Claims Matters - Review of materials in preparation for 8/27 hearing. | 1.80 | 2,700.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Fessler, Michael | Wildfire Claims Matters - Attention to review of hard copy records for Camp Fire fact Investigation. | 9.00 | 3,735.00 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Attention to response to subrogation plaintiffs letter. | 0.90 | 877.50 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with A. Weiss re: subrogation letter. | 0.30 | 292.50 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with S. Schirle and J. Contreras re: discovery planning. | 0.40 | 390.00 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with Simpson Thacher re: director ESI collection. | 0.30 | 292.50 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Attention to response to letter from subrogation plaintiffs. | 0.80 | 780.00 | WILD |
| 08/15/19 | Truong, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation at the request of G. May. | 12.00 | 4,980.00 | WILD |
| 08/15/19 | Cole, Lauren | Wildfire Claims Matters - Emails with team and expert for retention. | 0.50 | 297.50 | WILD |
| 08/15/19 | Bodner, Sara | Wildfire Claims Matters - Conduct legal research and prepare summary related to de-energization. | 5.40 | 3,213.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 2.60 | 2,184.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs, et al. regarding documents related to Transmission operations in furtherance of Camp Fire fact investigation. | 2.00 | 1,680.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Call and coordination with client representative regarding vegetation clearance. | 0.50 | 420.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding case strategy. | 1.50 | 1,260.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts regarding scheduling calls. | 0.30 | 252.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Attention to reviewing materials re: Tubbs fire. | 0.20 | 168.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative regarding evidence collection efforts. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Review edits to discovery letter response regarding Atlas fire. | 1.00 | 840.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with N. Yee (Celerity), et al., re collection of electronic records in furtherance of Camp Fire fact investigation. | 0.60 | 504.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs, et al., regarding issues related to Transmission asset history in furtherance of Camp Fire fact investigation. | 1.90 | 1,596.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents with J. Hagood, et al., in preparation for witness interview. | 0.60 | 504.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents with A. Behr (CDS), et al., in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Coordinate review of hardcopy records with S. Kibria, et al. | 0.50 | 420.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary of documents related to Transmission in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |
| 08/15/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline in preparation for witness interview and communicate with M. Fleming, et al., re same. | 0.70 | 588.00 | WILD |
| 08/15/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence re: damages issues. | 0.40 | 238.00 | WILD |
| 08/15/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to preparing and updating estimation, stay relief and exclusivity binders. | 1.20 | 714.00 | WILD |
| 08/15/19 | Gentel, Sofia | Wildfire Claims Matters - Revisions to bankruptcy litigation calendar. | 0.30 | 178.50 | WILD |
| 08/15/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages estimation issues, including expert retention. | 1.60 | 952.00 | WILD |
| 08/15/19 | Madgavkar, Mika | Wildfire Claims Matters - Supervising evidence collection. | 9.00 | 5,355.00 | WILD |
| 08/15/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research regarding attorneys fees in bankruptcy. | 1.70 | 1,011.50 | WILD |
| 08/15/19 | Greenberg, Clay | Wildfire Claims Matters - Review of fire investigation memos. | 2.80 | 2,394.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/15/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 5.90 | 2,448.50 | WILD |
| 08/15/19 | Tilden, Allison | Wildfire Claims Matters - Analyzing status of discovery and possible bankruptcy discovery and calls with M. Wong re: same. | 1.40 | 1,050.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Call with S. Topol regarding case background. | 0.30 | 252.00 | WILD |
| 08/15/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts regarding data request specifications. | 0.40 | 336.00 | WILD |
| 08/15/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages estimates for OII proceedings. | 2.00 | 1,500.00 | WILD |
| 08/15/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns evidence collection. | 0.50 | 375.00 | WILD |
| 08/15/19 | Choi, Jessica | Wildfire Claims Matters - Review and work regarding latest damages analysis. | 2.00 | 1,500.00 | WILD |
| 08/15/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with J. Contreras re: ESI preservation. | 0.40 | 390.00 | WILD |
| 08/15/19 | North, J A | Wildfire Claims Matters - Attention to email from team regarding various staffing issues. | 0.40 | 600.00 | WILD |
| 08/15/19 | North, J A | Wildfire Claims Matters - Meeting with M. Thompson re upcoming meeting with SED. | 0.20 | 300.00 | WILD |
| 08/15/19 | North, J A | Wildfire Claims Matters - Attention to email with team (L. Grossbard, M. Thompson, K. Orsini, T. Cameron) regarding next settlement discussion with SED. | 0.60 | 900.00 | WILD |
| 08/15/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 10.10 | 4,191.50 | WILD |
| 08/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review calendar records for potential interview scheduling related to internal investigation as per A. Kempf. | 0.40 | 134.00 | WILD |
| 08/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and research Cal Fire reports redactions per L. Cole. | 1.20 | 402.00 | WILD |
| 08/15/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents requested by A. Tilden. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/15/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling discovery-related documents in furtherance of upcoming productions per A Weiss. | 2.90 | 899.00 | WILD |
| 08/15/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating deposition-related documents per E. Myer. | 1.60 | 496.00 | WILD |
| 08/15/19 | North, J A | Wildfire Claims Matters - Review and response to email re PSPS. | 0.40 | 600.00 | WILD |
| 08/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and update deposition background materials as per C. Greenberg. | 0.70 | 234.50 | WILD |
| 08/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per A. Weiss. | 5.00 | 1,550.00 | WILD |
| 08/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for internal investigation per M. Wong. | 0.50 | 155.00 | WILD |
| 08/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to placing documents into chronological order, pulling documents from relativity and inputting information into excel tracker per C. Robertson. | 4.60 | 1,334.00 | WILD |
| 08/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling SME comments per G. May. | 0.70 | 203.00 | WILD |
| 08/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing chart and accompanying documents for internal investigation per K. O'Koniewski and S. Bodner. | 8.00 | 2,480.00 | WILD |
| 08/16/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches in Brainspace related to third party productions per J. Hagood. | 10.60 | 4,399.00 | WILD |
| 08/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking interview preparation materials per S. Gentel. | 2.00 | 580.00 | WILD |
| 08/16/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by J. Hagood. | 10.30 | 4,274.50 | WILD |
| 08/16/19 | Robertson, Caleb | Wildfire Claims Matters - Email collections team list of new custodians to add to custodial collection list. | 0.50 | 297.50 | WILD |
| 08/16/19 | Robertson, Caleb | Wildfire Claims Matters - Review chronology of noteworthy documents and communicate with J. Lewandowski (CSM) regarding the same. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling coils of transmission line investigation related materials, per S. Bodner. | 2.30 | 667.00 | WILD |
| 08/16/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating e-binder for A. Tilden. | 3.00 | 870.00 | WILD |
| 08/16/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to auditing binder for S. Gentel. | 1.60 | 464.00 | WILD |
| 08/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 08/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and PG&E SMEs to review relevant documents for Camp Fire investigation witness interview. | 1.30 | 773.50 | WILD |
| 08/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 08/16/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing and analyzing documents for Camp Fire investigation witness interview. | 4.10 | 2,439.50 | WILD |
| 08/16/19 | Norris, Evan | Wildfire Claims Matters - Meeting with A. Kempf re Camp Fire investigation matter. | 0.60 | 615.00 | WILD |
| 08/16/19 | Norris, Evan | Wildfire Claims Matters - Attention to emails with E. Collier and others re Camp Fire investigation interview related matters. | 1.60 | 1,640.00 | WILD |
| 08/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss interview prep strategy for Camp Fire investigation witness interview. | 0.60 | 357.00 | WILD |
| 08/16/19 | Rozan, Alain | Wildfire Claims Matters - Attention to reviewing hard copy records in furtherance of Camp Fire fact Investigation as requested by Raffaele A. DiMaggio. | 8.20 | 3,403.00 | WILD |
| 08/16/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents for interview preparation per G. May. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation per G. May (2); Attendance on a call with SMEs regarding transmission asset history questions per G. May (2); Attention to drafting call summary of SME call and assembling related documents (2.9); Attention to drafting call summary of SME call and assembling related documents per G. May (.4). | 7.30 | 2,117.00 | WILD |
| 08/16/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.50 | 4,357.50 | WILD |
| 08/16/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 8.30 | 3,444.50 | WILD |
| 08/16/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.90 | 4,938.50 | WILD |
| 08/16/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 9.00 | 3,735.00 | WILD |
| 08/16/19 | Fernandez, Vivian | Wildfire Claims Matters - Binder audit for internal investigations and revisions per K. O'Koniewski. | 0.90 | 261.00 | WILD |
| 08/16/19 | Fernandez, Vivian | Wildfire Claims Matters - Org chart review for employee information per S. Bodner. | 0.50 | 145.00 | WILD |
| 08/16/19 | Fernandez, Vivian | Wildfire Claims Matters – Identify and compile SED reports per S. Topol. | 1.70 | 493.00 | WILD |
| 08/16/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 9.00 | 3,735.00 | WILD |
| 08/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing, analyzing and organizing internal emails and documents and preparing chronology of same for attorney review per G. May (8.0); Attention to retrieving requested documents and information from Relativity for attorney review per G. May (.2); Attention to reviewing PG&E documents for pertinent employee information and drafting summary of same for M. Fleming and G. May (.5). | 8.70 | 2,697.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 8.70 | 3,393.00 | WILD |
| 08/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing materials related to motion to lift stay and estimation proceedings for attorney review per S. Gentel (1.8); Attention to reviewing responses and objections to Requests for Production and preparing chart regarding same for attorney review per A. Weiss (.5). | 2.30 | 713.00 | WILD |
| 08/16/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite first and second level reviews related to hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.70 | 960.50 | WILD |
| 08/16/19 | Topol, S | Wildfire Claims Matters - Reviewing memoranda and reports and drafting outline regarding individual fires. | 0.80 | 600.00 | WILD |
| 08/16/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |
| 08/16/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 10.60 | 4,399.00 | WILD |
| 08/16/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 4.10 | 2,316.50 | WILD |
| 08/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to correspondence re: hardening project. | 1.10 | 1,485.00 | WILD |
| 08/16/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of expert work. | 3.20 | 3,072.00 | WILD |
| 08/16/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of deposition testimony. | 2.30 | 2,208.00 | WILD |
| 08/16/19 | Denning, Nathan | Wildfire Claims Matters - Call with experts regarding analysis. | 1.90 | 1,824.00 | WILD |
| 08/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Calls with experts regarding electrical evidence. | 2.50 | 2,225.00 | WILD |
| 08/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with client representative regarding vegetation management. | 0.60 | 534.00 | WILD |
| 08/16/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to compiling materials for expert. | 1.10 | 940.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with N. Denning re experts. | 0.60 | 513.00 | WILD |
| 08/16/19 | Zaken, Michael | Wildfire Claims Matters - Calls regarding telecom claims. | 2.40 | 2,136.00 | WILD |
| 08/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to claims by Paradise School District. | 0.30 | 267.00 | WILD |
| 08/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Creating chart of planned depositions and assignments. | 1.20 | 1,068.00 | WILD |
| 08/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with J. North and D. Hernandez re: Bennett Lane hardening work. | 1.10 | 979.00 | WILD |
| 08/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing additional data collection. | 0.20 | 178.00 | WILD |
| 08/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing transcript. | 1.20 | 1,068.00 | WILD |
| 08/16/19 | McAtee, D P | Wildfire Claims Matters - Attention to results from status conference and path forward on estimation trials for individual fires. | 1.10 | 1,650.00 | WILD |
| 08/16/19 | Nasab, Omid H. | Wildfire Claims Matters - Drafted email to L. Grossbard re: staffing for estimation workstreams. | 0.50 | 675.00 | WILD |
| 08/16/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: estimation. | 5.20 | 7,800.00 | WILD |
| 08/16/19 | Thompson, Matthias | Wildfire Claims Matters - Work on outline of estimations proceedings strategy for Nuns Complex, Sulphur and Cascade. | 2.10 | 1,795.50 | WILD |
| 08/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with expert re: winery video. | 0.50 | 675.00 | WILD |
| 08/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing Court decision re: lifting stay in Tubbs. | 0.60 | 810.00 | WILD |
| 08/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to calls with experts and team re: electrical evidence. | 2.50 | 3,375.00 | WILD |
| 08/16/19 | Orsini, K J | Wildfire Claims Matters - Preparations for settlement meeting (.9); Settlement meeting (1.9). | 2.80 | 4,200.00 | WILD |
| 08/16/19 | Zumbro, P | Wildfire Claims Matters - Review of Judge Montali's rulings on estimation and lift stay motions, related analysis and correspondence. | 1.60 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Truong, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation at the request of G. May. | 7.00 | 2,905.00 | WILD |
| 08/16/19 | Fessler, Michael | Wildfire Claims Matters - Attention to review of hard copy records for Camp Fire fact Investigation. | 4.00 | 1,660.00 | WILD |
| 08/16/19 | Cole, Lauren | Wildfire Claims Matters - Call with expert for retention. | 0.40 | 238.00 | WILD |
| 08/16/19 | Reents, Scott | Wildfire Claims Matters - Attention to letter to Plaintiffs re: discovery. | 0.50 | 487.50 | WILD |
| 08/16/19 | Reents, Scott | Wildfire Claims Matters - Review and comment on letter to Plaintiffs re: discovery. | 0.50 | 487.50 | WILD |
| 08/16/19 | Bodner, Sara | Wildfire Claims Matters - Prepare summary email regarding legal research related to de-energization. | 2.80 | 1,666.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Attention to correspondence with J. Hagood, et al., re review of documents in preparation for witness interview. | 0.60 | 504.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 2.10 | 1,764.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming, et al., re next steps in preparation for witness interview. | 0.80 | 672.00 | WILD |
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Calls with experts regarding electrical evidence. | 2.50 | 2,100.00 | WILD |
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative regarding vegetation management. | 0.60 | 504.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Attention to updating summary regarding hardcopy records collected in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline in preparation for witness interview and communicate with M. Fleming, et al., re same. | 2.50 | 2,100.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Follow-up call with SMEs, et al., regarding issues related to Transmission asset history in furtherance of Camp Fire fact investigation. | 1.40 | 1,176.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Call with J. Hagood, et al., re review of documents in preparation for witness interview and prep for same. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents with R. DiMaggio, A. Behr (CDS), et al., in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary of documents related to Transmission in furtherance of Camp Fire fact investigation. | 1.10 | 924.00 | WILD |
| 08/16/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs, et al., regarding issues related to Transmission asset history in furtherance of Camp Fire fact investigation. | 1.80 | 1,512.00 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with damages expert re: damages model. | 1.00 | 595.00 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to experts needed for damages. | 3.10 | 1,844.50 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages with M. Zaken. | 0.40 | 238.00 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages models. | 1.60 | 952.00 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to updates to BK Litigation calendar. | 0.80 | 476.00 | WILD |
| 08/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to stay relief order. | 0.20 | 119.00 | WILD |
| 08/16/19 | Madgavkar, Mika | Wildfire Claims Matters - Call with expert re: case strategy and discussion thereafter. | 0.80 | 476.00 | WILD |
| 08/16/19 | Madgavkar, Mika | Wildfire Claims Matters - Call with K. How re: veg management. | 0.50 | 297.50 | WILD |
| 08/16/19 | Madgavkar, Mika | Wildfire Claims Matters - Case law research. | 4.60 | 2,737.00 | WILD |
| 08/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed and circulated Tubbs Stay Relief decision. | 0.60 | 450.00 | WILD |
| 08/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared work stream plan for estimation work. | 0.90 | 675.00 | WILD |
| 08/16/19 | Greenberg, Clay | Wildfire Claims Matters - Review of order granting relief from stay. | 0.30 | 256.50 | WILD |
| 08/16/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 3.60 | 3,078.00 | WILD |
| 08/16/19 | Peterson, Jordan | Wildfire Claims Matters - Drafted interview memo regarding Camp Fire investigation. | 0.40 | 384.00 | WILD |
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Meeting with N. Denning to discuss regarding case. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Attention to Montali order granting stay relief, and drafting of letter regarding the same to plaintiffs. | 4.00 | 3,360.00 | WILD |
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Attention to reviewing evidence collection email summaries. | 0.30 | 252.00 | WILD |
| 08/16/19 | Wong, Marco | Wildfire Claims Matters - Summarize calls with experts regarding electrical evidence for review and propose approach. | 0.40 | 336.00 | WILD |
| 08/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with damages consultant to discuss damages modeling. | 1.00 | 750.00 | WILD |
| 08/16/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed updated policies and procedures document and sent email summary to E. Norris. | 0.90 | 675.00 | WILD |
| 08/16/19 | Choi, Jessica | Wildfire Claims Matters - Attention to property damages analysis. | 1.00 | 750.00 | WILD |
| 08/16/19 | Choi, Jessica | Wildfire Claims Matters - Draft document re: damages expert retention strategy. | 2.00 | 1,500.00 | WILD |
| 08/16/19 | North, J A | Wildfire Claims Matters - Call with client MoFo regarding ongoing discussions with SED. | 0.40 | 600.00 | WILD |
| 08/16/19 | North, J A | Wildfire Claims Matters - Review/response to emails regarding ongoing discussions with SED. | 0.60 | 900.00 | WILD |
| 08/16/19 | North, J A | Wildfire Claims Matters - Review/revise of Attachment B supplement. | 0.40 | 600.00 | WILD |
| 08/16/19 | North, J A | Wildfire Claims Matters - Meeting with M. Thompson and L. Grossbard re strategy for discussions with SED. | 0.80 | 1,200.00 | WILD |
| 08/16/19 | Silver, Moshe | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 6.00 | 2,490.00 | WILD |
| 08/16/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 12.10 | 5,021.50 | WILD |
| 08/16/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and research of all Cal Fire reports with redactions applied that were posted on public platforms as per L. Cole. | 1.20 | 402.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/17/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per A. Weiss. | 4.50 | 1,395.00 | WILD |
| 08/17/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for internal investigation per G. May. | 4.50 | 1,395.00 | WILD |
| 08/17/19 | Norris, Evan | Wildfire Claims Matters - Emails with E. Collier and others re Camp Fire investigation interview related matters. | 0.60 | 615.00 | WILD |
| 08/17/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing documents for Camp Fire investigation witness interview. | 4.20 | 2,499.00 | WILD |
| 08/17/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing documents for Camp Fire investigation witness interview. | 4.10 | 2,439.50 | WILD |
| 08/17/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G. May to strategize interview prep for Camp Fire investigation witness interview. | 1.00 | 595.00 | WILD |
| 08/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing file transfer protocols, assembling documents and preparing E-portfolio of interview materials for attorney review and usage in investigation interviews per G. May. | 9.20 | 2,668.00 | WILD |
| 08/17/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 14.30 | 5,934.50 | WILD |
| 08/17/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 9.60 | 3,984.00 | WILD |
| 08/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information from PG&E databases for attorney review per A. Weiss. | 0.10 | 29.00 | WILD |
| 08/17/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 5.50 | 2,282.50 | WILD |
| 08/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing documents and organization of same in preparation for employee interview for attorney review per G. May (.9); Attention to revising chronology of internal emails and documents for attorney review per G. May (.5). | 1.40 | 434.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/17/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising letter to plaintiffs. | 0.70 | 672.00 | WILD |
| 08/17/19 | Topol, S | Wildfire Claims Matters - Reviewing memoranda and reports and drafting outline regarding individual fires. | 2.10 | 1,575.00 | WILD |
| 08/17/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 1.90 | 788.50 | WILD |
| 08/17/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.30 | 734.50 | WILD |
| 08/17/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Madgavkar re: legal research. | 0.30 | 267.00 | WILD |
| 08/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed Supreme Court decision re: inverse and emails re: same. | 0.90 | 1,350.00 | WILD |
| 08/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed discovery letters. | 1.20 | 1,800.00 | WILD |
| 08/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials and emails re: same. | 0.70 | 1,050.00 | WILD |
| 08/17/19 | Reents, Scott | Wildfire Claims Matters - Attention to letter to Plaintiffs re: discovery. | 2.00 | 1,950.00 | WILD |
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding Transmission operations and prep for same. | 0.50 | 420.00 | WILD |
| 08/17/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and others regarding letter to plaintiffs regarding lifting of stay. | 1.50 | 1,260.00 | WILD |
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary documents related to Transmission operations in furtherance of Camp Fire fact investigation. | 2.90 | 2,436.00 | WILD |
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Communicate with J. Lewandowski, C. Zhen, et al., re preparation of materials for witness interview. | 3.50 | 2,940.00 | WILD |
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline in preparation for witness interview and communicate with M. Fleming, et al., re same. | 3.90 | 3,276.00 | WILD |
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 4.40 | 3,696.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/17/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents with J. Hagood, et al., in preparation for witness interview. | 0.60 | 504.00 | WILD |
| 08/17/19 | Greenberg, Clay | Wildfire Claims Matters - Review of Cal. Sup. Ct. decision re: inverse condemnation. | 0.70 | 598.50 | WILD |
| 08/17/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials and prepare for interview of employee in connection with investigation related to Camp Fire. | 3.60 | 3,204.00 | WILD |
| 08/17/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 0.60 | 249.00 | WILD |
| 08/17/19 | Wong, Marco | Wildfire Claims Matters - Review security footage relating to Tubbs fire and document timeline. | 3.40 | 2,856.00 | WILD |
| 08/17/19 | Wong, Marco | Wildfire Claims Matters - Attention to drafting Nolt deposition outline. | 2.70 | 2,268.00 | WILD |
| 08/17/19 | North, J A | Wildfire Claims Matters - Review comment on outline of strategy for discussions with SED. | 0.60 | 900.00 | WILD |
| 08/18/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per A. Weiss. | 4.00 | 1,240.00 | WILD |
| 08/18/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G. May to strategize interview prep for Camp Fire investigation witness interview. | 2.10 | 1,249.50 | WILD |
| 08/18/19 | Fleming, Margaret | Wildfire Claims Matters - Coordinating interview and preparation of interview materials for Camp Fire investigation witness interview. | 1.40 | 833.00 | WILD |
| 08/18/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 1.70 | 1,011.50 | WILD |
| 08/18/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation witness interview. | 1.90 | 1,130.50 | WILD |
| 08/18/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to multiple Camp Fire interview related documents. | 3.20 | 3,280.00 | WILD |
| 08/18/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire investigation interview related matter. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/18/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.40 | 4,316.00 | WILD |
| 08/18/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 8.00 | 3,320.00 | WILD |
| 08/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to Compiling documents into an e-binder per A. Tilden. | 1.90 | 551.00 | WILD |
| 08/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking binders per S. Gentel. | 3.20 | 928.00 | WILD |
| 08/18/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing file, conducting searches of Relativity database, downloading and organizing requested documents for attorney review per G. May (1.2); Attention to reviewing PG&E directory for requested employee information per M. Fleming (.2); Attention to conducting searches of Relativity database, downloading and organizing requested documents for attorney review per M. Fleming (.9); Attention to reviewing, analyzing and organizing documents in preparation for employee interview per G. May (6.3). | 8.60 | 2,666.00 | WILD |
| 08/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to creating e-portfolio of interview preparation materials per G. May. | 6.40 | 1,856.00 | WILD |
| 08/18/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to conducting initial research regarding witness in preparation for deposition for attorney review per M. Wong. | 0.80 | 248.00 | WILD |
| 08/18/19 | Topol, S | Wildfire Claims Matters - Reviewing memoranda and reports and drafting outline regarding individual fires. | 5.10 | 3,825.00 | WILD |
| 08/18/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding case status. | 1.00 | 960.00 | WILD |
| 08/18/19 | Barreiro, Christina | Wildfire Claims Matters - Team meeting with E. Chesler and others re case strategy. | 1.00 | 855.00 | WILD |
| 08/18/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing witness materials. | 0.90 | 801.00 | WILD |
| 08/18/19 | Docherty, Kelsie | Wildfire Claims Matters - Team meeting with E. Chesler and others regarding case strategy. | 1.00 | 890.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/18/19 | Thompson, Matthias | Wildfire Claims Matters - Continue work on outline of estimations proceedings strategy for Nuns Complex, Sulphur and Cascade, and remaining fires. | 4.20 | 3,591.00 | WILD |
| 08/18/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with E. Chesler and others re: case strategy. | 0.80 | 1,080.00 | WILD |
| 08/18/19 | Reents, Scott | Wildfire Claims Matters - Attention to letter to Plaintiffs re: discovery. | 2.00 | 1,950.00 | WILD |
| 08/18/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline in preparation for witness interview and communicate with C. Beshara, M. Fleming, et al., re same. | 2.50 | 2,100.00 | WILD |
| 08/18/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary documents related to Transmission operations in furtherance of Camp Fire fact investigation. | 1.40 | 1,176.00 | WILD |
| 08/18/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and prepare analysis of same. | 6.30 | 5,292.00 | WILD |
| 08/18/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Lewandowski, C. Zhen, et al., re preparation of materials for witness interview. | 3.30 | 2,772.00 | WILD |
| 08/18/19 | Wong, Marco | Wildfire Claims Matters - Team meeting with E. Chesler and others regarding case strategy. | 1.00 | 840.00 | WILD |
| 08/18/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Weiss regarding Atlas discovery. | 0.40 | 336.00 | WILD |
| 08/18/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 2.20 | 1,881.00 | WILD |
| 08/18/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memo regarding Camp Fire investigation. | 0.30 | 288.00 | WILD |
| 08/18/19 | Peterson, Jordan | Wildfire Claims Matters - Drafted interview memo regarding Camp Fire investigation. | 0.90 | 864.00 | WILD |
| 08/18/19 | Beshara, Christopher | Wildfire Claims Matters - Further work reviewing materials and preparing for interview of employee in connection with investigation related to Camp Fire. | 3.40 | 3,026.00 | WILD |
| 08/18/19 | Beshara, Christopher | Wildfire Claims Matters - Draft interview outline for use during interview of employee in connection with investigation related to Camp Fire. | 4.40 | 3,916.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/18/19 | Wong, Marco | Wildfire Claims Matters - Coordination with team regarding expert discovery assignments. | 0.50 | 420.00 | WILD |
| 08/18/19 | North, J A | Wildfire Claims Matters - Call with E. Chesler, N. Denning, K. Docherty, M. Wong re case strategy. | 0.80 | 1,200.00 | WILD |
| 08/18/19 | North, J A | Wildfire Claims Matters - Review of cases/facts re negligence. | 1.00 | 1,500.00 | WILD |
| 08/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to collecting and compiling quality check responses from associates per A. Weiss. | 1.00 | 310.00 | WILD |
| 08/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing requests for production per A. Weiss. | 2.00 | 620.00 | WILD |
| 08/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to auditing interviewee materials binder for G. May. | 2.00 | 580.00 | WILD |
| 08/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating distribution investigation binder for M. Ardeljan. | 2.40 | 696.00 | WILD |
| 08/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing correspondence per K. O'Koniewski. | 0.20 | 62.00 | WILD |
| 08/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents for internal investigation per C. Greenberg. | 0.80 | 248.00 | WILD |
| 08/19/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 2.70 | 783.00 | WILD |
| 08/19/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Ardeljan (CSM) regarding processing of custodial ESI for investigation purposes. | 0.40 | 238.00 | WILD |
| 08/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling documents for interview for G. May. | 2.30 | 667.00 | WILD |
| 08/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling select PG&E reports from the Sharepoint, per M. Thompson. | 4.10 | 1,189.00 | WILD |
| 08/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to images review and updates per M. Wong. | 4.00 | 1,160.00 | WILD |
| 08/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking hard copy interview memo materials, per B. Sukiennik. | 0.70 | 217.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking hard copy vegetation management materials, per C. Greenberg. | 3.60 | 1,116.00 | WILD |
| 08/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for A. Tilden. | 0.20 | 58.00 | WILD |
| 08/19/19 | Fleming, Margaret | Wildfire Claims Matters - Revising interview memo for Camp Fire investigation witness interview. | 1.10 | 654.50 | WILD |
| 08/19/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss interview prep strategy for Camp Fire investigation witness interview. | 0.30 | 178.50 | WILD |
| 08/19/19 | Norris, Evan | Wildfire Claims Matters - Attention to emails with C. Beshara, Munger and client re Camp Fire investigation interview scheduling. | 0.70 | 717.50 | WILD |
| 08/19/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking coils and hearing materials per S. Gentel. | 3.20 | 928.00 | WILD |
| 08/19/19 | Norris, Evan | Wildfire Claims Matters - Revised and proposed comments to Camp Fire investigation interview document drafted by Munger. | 1.20 | 1,230.00 | WILD |
| 08/19/19 | Norris, Evan | Wildfire Claims Matters - Meeting with C. Beshara re Camp Fire investigation interview related matter. | 0.30 | 307.50 | WILD |
| 08/19/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to M. Fleming re Camp Fire investigation interview document. | 0.70 | 717.50 | WILD |
| 08/19/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating binder of vegetation management materials per C. Greenberg. | 0.50 | 145.00 | WILD |
| 08/19/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to uploading CAL fire reports to FTP per L. Cole. | 0.20 | 58.00 | WILD |
| 08/19/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing a file transfer protocol for attorney review per G. May (0.1); Attention to quality checking and preparing binders of internal investigation related documents for attorney review per G. May (0.4). | 0.50 | 145.00 | WILD |
| 08/19/19 | Lee, Peter | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 11.50 | 4,772.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review discovery request response. | 1.10 | 654.50 | WILD |
| 08/19/19 | Charlton, Christopher | Wildfire Claims Matters - Review CAL Fire Sulphur report. | 2.50 | 1,875.00 | WILD |
| 08/19/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to estimation proceedings strategy with D. McAtee, S. Topol and M. Thompson (including call regarding same). | 2.20 | 1,650.00 | WILD |
| 08/19/19 | Ng, Matthew | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 4.00 | 1,660.00 | WILD |
| 08/19/19 | Silver, Moshe | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 11.00 | 4,565.00 | WILD |
| 08/19/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking binders of bankruptcy docket filings for attorney review per S. Gentel. | 0.40 | 116.00 | WILD |
| 08/19/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching N drive for court submissions and VM materials per L. Cole. | 0.50 | 145.00 | WILD |
| 08/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents in preparation for employee interview per G. May. | 2.70 | 837.00 | WILD |
| 08/19/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 6.10 | 2,531.50 | WILD |
| 08/19/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.00 | 3,900.00 | WILD |
| 08/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and revising letter response regarding discovery issues per A. Weiss (.9); Attention to conducting research regarding witness in preparation for deposition and reviewing, analyzing and organizing materials for attorney review per M. Wong (3.3); Attention to reviewing PG&E policies and locating requested documents for attorney review per L. Cole (.2). | 4.40 | 1,364.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.80 | 1,017.00 | WILD |
| 08/19/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding strategy for estimation proceedings. | 2.60 | 2,496.00 | WILD |
| 08/19/19 | Denning, Nathan | Wildfire Claims Matters - Attention to deposition strategy. | 3.00 | 2,880.00 | WILD |
| 08/19/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with E. Collier re discovery (.3); Meeting with K. Orsini and J. North re strategy (.3). | 0.60 | 576.00 | WILD |
| 08/19/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Internal meeting to discuss estimation proceeding scope and structure (2); Draft letter to opposing counsel re estimation proceeding scope and structure for purposes of meet and confer (1.2). | 3.20 | 3,072.00 | WILD |
| 08/19/19 | Topol, S | Wildfire Claims Matters - Revising outline regarding individual fires. | 0.80 | 600.00 | WILD |
| 08/19/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding equity backstop. | 0.90 | 675.00 | WILD |
| 08/19/19 | Topol, S | Wildfire Claims Matters - Attention to estimation proceeding strategy including discussion with D. McAtee. | 2.10 | 1,575.00 | WILD |
| 08/19/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 12.60 | 5,229.00 | WILD |
| 08/19/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.60 | 904.00 | WILD |
| 08/19/19 | Denning, Nathan | Wildfire Claims Matters - Team meeting re: case strategy. | 1.30 | 1,248.00 | WILD |
| 08/19/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert regarding analysis. | 0.50 | 480.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing timeline. | 1.50 | 1,335.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with N. Denning re: case strategy. | 0.40 | 356.00 | WILD |
| 08/19/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with E. Norris and J. Peterson re: Camp Fire investigation. | 0.60 | 513.00 | WILD |
| 08/19/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to compiling materials for experts. | 0.60 | 513.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Barreiro, Christina | Wildfire Claims Matters - Team meeting with D. Hernandez and others re case strategy. | 1.30 | 1,111.50 | WILD |
| 08/19/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with N. Denning and expert re case strategy. | 1.10 | 940.50 | WILD |
| 08/19/19 | Zaken, Michael | Wildfire Claims Matters - Bankruptcy litigation team meeting. | 1.10 | 979.00 | WILD |
| 08/19/19 | Zaken, Michael | Wildfire Claims Matters - Estimation hearing prep. | 2.10 | 1,869.00 | WILD |
| 08/19/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/batches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 1.00 | 565.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Team meeting re: case strategy. | 1.30 | 1,157.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Discussion with M. Madgavkar re: subpoena logistics. | 0.70 | 623.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with PG&E employee and others re: hardening work. | 0.90 | 801.00 | WILD |
| 08/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to discovery letters and damages. | 1.90 | 1,691.00 | WILD |
| 08/19/19 | Zaken, Michael | Wildfire Claims Matters - Research regarding telecom claims. | 5.20 | 4,628.00 | WILD |
| 08/19/19 | Docherty, Kelsie | Wildfire Claims Matters - Creating demonstrative. | 0.10 | 89.00 | WILD |
| 08/19/19 | Nasab, Omid H. | Wildfire Claims Matters - Internal Cravath call re: estimation strategy. | 1.00 | 1,350.00 | WILD |
| 08/19/19 | McAtee, D P | Wildfire Claims Matters - Attention to settlement, outcomes and estimation procedures. | 0.80 | 1,200.00 | WILD |
| 08/19/19 | McAtee, D P | Wildfire Claims Matters - Conference call with CSM team on estimation proceedings. | 1.00 | 1,500.00 | WILD |
| 08/19/19 | North, J A | Wildfire Claims Matters - Strategy meeting with K. Orsini, T. Cameron, P. Zumbro, J. Zobitz, B. Sukinniek, D. Herman, J. Choi, and N. Denning re estimation. | 2.00 | 3,000.00 | WILD |
| 08/19/19 | Thompson, Matthias | Wildfire Claims Matters - Attend to letter to Plaintiffs on reopening discovery. | 0.80 | 684.00 | WILD |
| 08/19/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro and K. Orsini regarding estimation proceedings. | 1.80 | 1,755.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Herman, David A. | Wildfire Claims Matters - Meeting with T. Cameron regarding damages estimation. | 0.60 | 585.00 | WILD |
| 08/19/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken and J. Choi regarding claims estimation. | 0.50 | 487.50 | WILD |
| 08/19/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding estimation procedures and discovery. | 0.60 | 585.00 | WILD |
| 08/19/19 | Zobitz, G E | Wildfire Claims Matters - Meeting with CSM team re estimation proceeding meeting. | 1.40 | 2,100.00 | WILD |
| 08/19/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed settlement proposal from subros. | 0.30 | 450.00 | WILD |
| 08/19/19 | Orsini, K J | Wildfire Claims Matters - Attention to estimation strategy in light of rulings (1.6); Discussions and meetings re: same (3.7). | 5.30 | 7,950.00 | WILD |
| 08/19/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials and emails and discussions re: same. | 3.30 | 4,950.00 | WILD |
| 08/19/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation proceeding process and timing, meeting with the team regarding same. | 2.10 | 3,150.00 | WILD |
| 08/19/19 | Zumbro, P | Wildfire Claims Matters - Attention to order on relief from stay and related correspondence. | 0.40 | 600.00 | WILD |
| 08/19/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with K. Orsini, and others re: discovery planning. | 0.30 | 292.50 | WILD |
| 08/19/19 | Reents, Scott | Wildfire Claims Matters - Attention to response to Plaintiffs letter re: discovery. | 2.20 | 2,145.00 | WILD |
| 08/19/19 | Cole, Lauren | Wildfire Claims Matters - Prep for upcoming expert meeting. | 1.00 | 595.00 | WILD |
| 08/19/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 1.90 | 1,130.50 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara and M. Fleming re next steps following witness interview. | 0.40 | 336.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for additional witness interview in furtherance of Camp Fire fact investigation. | 1.00 | 840.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary of witness interview. | 2.60 | 2,184.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Communicate with R. Abramczyk re: search for relevant workproduct in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with C. Beshara and M. Fleming re same. | 0.80 | 672.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records in furtherance of Camp Fire fact investigation with R. DiMaggio, A. Behr (CDS), et al.. | 0.80 | 672.00 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding LiDAR. | 0.30 | 252.00 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Review R. Abramczyk's edits to document timeline. | 0.30 | 252.00 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Tilden regarding discovery letter edits. | 0.40 | 336.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with J. Hagood, et al., re first-level review of ESI in preparation for witness interview. | 0.50 | 420.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with SME, et al., re summary and analysis of certain records related to Transmission in furtherance of Camp Fire fact investigation. | 0.60 | 504.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Participate by telephone in witness interview in furtherance of Camp Fire fact investigation. | 2.30 | 1,932.00 | WILD |
| 08/19/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding Transmission operations. | 0.50 | 420.00 | WILD |
| 08/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to estimation procedure structuring and issues with J. Choi et al. | 1.30 | 773.50 | WILD |
| 08/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention. | 1.30 | 773.50 | WILD |
| 08/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to review of expert's damages assessment. | 3.60 | 2,142.00 | WILD |
| 08/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention with T. Cameron et al. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to damages experts. | 0.20 | 119.00 | WILD |
| 08/19/19 | Madgavkar, Mika | Wildfire Claims Matters - Team meeting re: case strategy. | 1.30 | 773.50 | WILD |
| 08/19/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research regarding attorneys fees in bankruptcy. | 1.20 | 714.00 | WILD |
| 08/19/19 | Greenberg, Clay | Wildfire Claims Matters - Review of fire investigation memos. | 3.30 | 2,821.50 | WILD |
| 08/19/19 | Greenberg, Clay | Wildfire Claims Matters - Attendance at meeting with J. North and B. Sukiennik re: VM expert. | 0.80 | 684.00 | WILD |
| 08/19/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 1.10 | 940.50 | WILD |
| 08/19/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memo regarding Camp Fire investigation. | 0.50 | 480.00 | WILD |
| 08/19/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with E. Norris (CSM) regarding investigation related to Camp Fire. | 0.30 | 267.00 | WILD |
| 08/19/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials and prepare for interview of employee in connection with investigation related to Camp Fire. | 5.40 | 4,806.00 | WILD |
| 08/19/19 | Beshara, Christopher | Wildfire Claims Matters - Interview employee in connection with investigation related to Camp Fire. | 2.30 | 2,047.00 | WILD |
| 08/19/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting interview outline for use during interview of employee in connection with investigation related to Camp Fire. | 1.40 | 1,246.00 | WILD |
| 08/19/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 4.00 | 1,660.00 | WILD |
| 08/19/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation per R. DiMaggio. | 1.30 | 539.50 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Team meeting with D. Hernandez and others regarding case strategy. | 1.30 | 1,092.00 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Attention to and revise order on relief from stay. | 2.20 | 1,848.00 | WILD |
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts and others regarding scheduling call, and answer client representatives' questions about investigation. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/19/19 | Wong, Marco | Wildfire Claims Matters - Call with N. Denning and expert regarding expert analysis. | 0.50 | 420.00 | WILD |
| 08/19/19 | Choi, Jessica | Wildfire Claims Matters - Estimation strategy meeting with K. Orsini, T. Cameron, J. North. | 1.00 | 750.00 | WILD |
| 08/19/19 | Choi, Jessica | Wildfire Claims Matters - Damages expert strategy meeting with T. Cameron. | 1.00 | 750.00 | WILD |
| 08/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention to list of key dates in Chapter 11 case proceeding. | 0.50 | 375.00 | WILD |
| 08/19/19 | Choi, Jessica | Wildfire Claims Matters - Bankruptcy litigation team meeting with D. Herman. | 0.50 | 375.00 | WILD |
| 08/19/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation for R. DiMaggio. | 4.40 | 1,826.00 | WILD |
| 08/19/19 | Holt, Jay | Wildfire Claims Matters - Attention to analytics for review of records in furtherance of Camp Fire investigation for J. Hagood. | 5.60 | 2,324.00 | WILD |
| 08/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating and saving document collection spreadsheets, per C. Robertson (0.2); Attention to saving Camp Fire Monitor interview memos and updating associated tracking chart, per L. Cole (0.4). | 0.60 | 174.00 | WILD |
| 08/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to quality checking letter to opposing counsel re previously produced documents, per A. Weiss. | 2.60 | 754.00 | WILD |
| 08/20/19 | Myer, Edgar | Wildfire Claims Matters - Team meeting. | 0.60 | 450.00 | WILD |
| 08/20/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing CWSP documents per A. Tilden. | 1.50 | 465.00 | WILD |
| 08/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling interview prep documents for G. May. | 1.10 | 319.00 | WILD |
| 08/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 174.00 | WILD |
| 08/20/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 1.30 | 377.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording productions to regulatory and legislative bodies per C. Robertson. | 0.90 | 279.00 | WILD |
| 08/20/19 | Myer, Edgar | Wildfire Claims Matters - Invoice management. | 0.70 | 525.00 | WILD |
| 08/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching for expert info for A. Tilden. | 0.20 | 58.00 | WILD |
| 08/20/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to interview preparation and OCR ing documents, per G. May. | 3.90 | 1,131.00 | WILD |
| 08/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating deposition exhibit chart for M. Madgavkar. | 2.70 | 783.00 | WILD |
| 08/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling reports for binder for M. Wong. | 0.40 | 116.00 | WILD |
| 08/20/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss interview prep strategy for Camp Fire investigation witness interview. | 0.20 | 119.00 | WILD |
| 08/20/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and C. Beshara re: Camp Fire investigation interview next steps. | 0.30 | 307.50 | WILD |
| 08/20/19 | Norris, Evan | Wildfire Claims Matters - Emails with Munger re Camp Fire investigation document. | 0.20 | 205.00 | WILD |
| 08/20/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and others to discuss document review strategy for Camp Fire investigation witness interview. | 0.30 | 178.50 | WILD |
| 08/20/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation document drafted by Munger. | 0.30 | 307.50 | WILD |
| 08/20/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation interview planning document. | 0.80 | 820.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation per G. May (1.4); Attendance on a call with SMEs regarding internal investigation per G. May (1.3); Attention to preparing a file transfer protocol for attorney use per G. May (0.1); Attention to preparing notes and takeaways on call with SMEs for attorney review per G. May (1.9); Attention to pulling Bates ranges for PG&E records for attorney review per S. Mahaffey (2); Attention to quality checking and excerpting PG&E organizational charts for attorney review per G. May (1.1); Attention to quality checking and confirming whether files were produced for attorney usage per M. Fleming (.5). | 8.30 | 2,407.00 | WILD |
| 08/20/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 08/20/19 | Charlton, Christopher | Wildfire Claims Matters - Review evidence relating to Sulphur fire. | 5.50 | 4,125.00 | WILD |
| 08/20/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to evidence required for estimation proceedings with S. Topol and M. Thompson. | 1.20 | 900.00 | WILD |
| 08/20/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling chart of NBF PG&E witnesses and third party witnesses per A. Weiss. | 2.30 | 667.00 | WILD |
| 08/20/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to extracting relevant pages from PDFs per G. May. | 3.40 | 986.00 | WILD |
| 08/20/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to creating and quality checking e-binder per S. Bodner. | 2.10 | 609.00 | WILD |
| 08/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to downloading and organizing images for attorney review per E. Myer (4); Attention to reviewing and organizing materials regarding PG&E employee in preparation for interview per G. May (1). | 5.00 | 1,550.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing exhibits marked at depositions and preparing summary with relevant information related to same for attorney review per M. Madgavkar. | 1.60 | 496.00 | WILD |
| 08/20/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.00 | 3,900.00 | WILD |
| 08/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing, analyzing and organizing materials regarding witness in preparation for deposition for attorney review per M. Wong. | 2.70 | 837.00 | WILD |
| 08/20/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite and onsite reviews of second level hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 2.10 | 1,186.50 | WILD |
| 08/20/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with PG&E re discovery scope and process. | 0.50 | 480.00 | WILD |
| 08/20/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case management and pretrial strategy. | 2.40 | 2,304.00 | WILD |
| 08/20/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of deposition testimony. | 2.00 | 1,920.00 | WILD |
| 08/20/19 | Topol, S | Wildfire Claims Matters - Attention to case updates and strategy with M. Zaken and team. | 0.60 | 450.00 | WILD |
| 08/20/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 6.20 | 4,650.00 | WILD |
| 08/20/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.30 | 4,689.50 | WILD |
| 08/20/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing research re: expert discovery. | 0.80 | 1,080.00 | WILD |
| 08/20/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: experts for estimation. | 0.30 | 405.00 | WILD |
| 08/20/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing draft letter re: estimation process. | 0.70 | 945.00 | WILD |
| 08/20/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of third party productions. | 1.60 | 1,536.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/20/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence with plaintiffs regarding trial procedures. | 1.50 | 1,440.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with J. North re: legal research. | 0.20 | 178.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with L. Grossbard re: UCC request for Tubbs depositions. | 0.70 | 623.00 | WILD |
| 08/20/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re: Camp Fire investigation. | 0.30 | 256.50 | WILD |
| 08/20/19 | Benedict, Brendan | Wildfire Claims Matters - Call with E. Norris re: internal investigation status. | 0.30 | 256.50 | WILD |
| 08/20/19 | Zaken, Michael | Wildfire Claims Matters - Research regarding telecom claims. | 5.20 | 4,628.00 | WILD |
| 08/20/19 | Zaken, Michael | Wildfire Claims Matters - Bankruptcy litigation team meeting. | 1.10 | 979.00 | WILD |
| 08/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to discovery letters and damages. | 1.90 | 1,691.00 | WILD |
| 08/20/19 | Zaken, Michael | Wildfire Claims Matters - Estimation hearing prep. | 2.10 | 1,869.00 | WILD |
| 08/20/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results in order to prepare for meet and confer for estimation discovery per instructions of A. Weiss. | 1.00 | 565.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing and circulating discovery plan to J. North and D. Hernandez. | 2.20 | 1,958.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing discovery plan. | 1.30 | 1,157.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with N. Denning re: case strategy. | 0.30 | 267.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with PG&E employee re: hardening work. | 0.90 | 801.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing legal research memo. | 0.90 | 801.00 | WILD |
| 08/20/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with K. Orsini re: discovery plan. | 0.10 | 89.00 | WILD |
| 08/20/19 | McAtee, D P | Wildfire Claims Matters - Attention to estimation procedures and proof needed and remaining discovery. | 0.60 | 900.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Preparations for RX committee calls and RX committee calls. | 4.20 | 6,300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/20/19 | North, J A | Wildfire Claims Matters - Review/comment on draft letters to plaintiffs re discovery, estimation proceedings. | 0.50 | 750.00 | WILD |
| 08/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to storage invoicing. | 0.20 | 204.00 | WILD |
| 08/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Thompson re discovery. | 0.10 | 102.00 | WILD |
| 08/20/19 | Herman, David A. | Wildfire Claims Matters - Edit letter to TCC on estimation procedures. | 1.20 | 1,170.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed Subro Settlement Offer. | 0.20 | 300.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Call with B. Sukiennik re liability issues. | 0.30 | 450.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed liability issues. | 0.50 | 750.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Tasks re summary of claims resolution procedures. | 0.30 | 450.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re proposed Subro release. | 0.80 | 1,200.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed draft CSM letter re estimation procedure. | 0.30 | 450.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed revised draft of CSM letter re estimation procedure. | 0.20 | 300.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy including reviewing and revising submissions re: same. | 2.90 | 4,350.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Attend FEMA meeting. | 2.80 | 4,200.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Strategy calls with J. Simon and J. Loduca. | 1.70 | 2,550.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials, including emails and discussions re: same. | 2.40 | 3,600.00 | WILD |
| 08/20/19 | Orsini, K J | Wildfire Claims Matters - Attention to estimation strategy in light of rulings and discussions and meetings re: same. | 2.00 | 3,000.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Zumbro, P | Wildfire Claims Matters - Meeting in Oakland with FEMA, Department of Interior and SBA regarding asserted U.S. government claims (2.8); Attention to discovery dispute correspondence with TCC (1.0); Attention to release issues regarding Subro claims (1.1). | 4.90 | 7,350.00 | WILD |
| 08/20/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re Subro Settlement. | 0.20 | 300.00 | WILD |
| 08/20/19 | Fessler, Michael | Wildfire Claims Matters - Attention to review of hard copy records for Camp Fire investigation. | 7.00 | 2,905.00 | WILD |
| 08/20/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 1.90 | 1,130.50 | WILD |
| 08/20/19 | Cole, Lauren | Wildfire Claims Matters - Prep for upcoming expert meeting. | 0.40 | 238.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to correspondence with O. Nasab re potential fact depositions. | 1.60 | 1,344.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating second-level review of Transmission records with R. DiMaggio, M. Wheeler, A. Behr (CDS), et al., in furtherance of Camp Fire fact investigation. | 1.80 | 1,512.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and communicate with C. Beshara, M. Fleming, et al. re same. | 5.00 | 4,200.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding Transmission operations in furtherance of Camp Fire fact investigation. | 1.30 | 1,092.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to answering questions from first-level review team stemming from review of hardcopy copy in furtherance of Camp Fire fact investigation. | 0.70 | 588.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Meeting with J. Hagood, et al., re review of ESI in preparation for witness interview and prep for same. | 0.60 | 504.00 | WILD |
| 08/20/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding analysis of certain Transmission records in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Call with damages experts re: analysis. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to letter to subro group re discovery. | 0.30 | 178.50 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Call with damages expert re testifying experts. | 0.70 | 416.50 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence to T. Cameron re: federal government claims. | 0.20 | 119.00 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to Judge Montali order re: estimation process and next steps. | 0.70 | 416.50 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention. | 0.60 | 357.00 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages correspondence. | 0.70 | 416.50 | WILD |
| 08/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to recent filings re estimation. | 0.30 | 178.50 | WILD |
| 08/20/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to subpoenas to be served. | 0.70 | 416.50 | WILD |
| 08/20/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze transmission line inspection forms for comparison chart. | 1.20 | 714.00 | WILD |
| 08/20/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Revise interview memoranda from Camp fire related interviews for circulation to client. | 3.10 | 1,844.50 | WILD |
| 08/20/19 | Weiss, Alex | Wildfire Claims Matters - Coordinating list of potential third-party deponents for each fire. | 1.20 | 900.00 | WILD |
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) regarding proposed production of materials related to Camp Fire to Tort Claimants Committee. | 0.50 | 445.00 | WILD |
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Calls with external expert regarding analysis related to transmission line. | 0.40 | 356.00 | WILD |
| 08/20/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 1.80 | 1,539.00 | WILD |
| 08/20/19 | Schladow, Evan | Wildfire Claims Matters - Research and drafting on precedent trust distribution procedures including memo on same. | 8.80 | 7,392.00 | WILD |
| 08/20/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memo regarding Camp Fire investigation. | 1.30 | 1,248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with M. Fleming (CSM) regarding interviews in connection with Camp Fire investigation. | 0.20 | 178.00 | WILD |
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) and T. Lucey (PG&E) regarding interviews in connection with investigation related to Camp Fire. | 0.30 | 267.00 | WILD |
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to client representatives regarding Butte County DA production matters. | 0.30 | 267.00 | WILD |
| 08/20/19 | Beshara, Christopher | Wildfire Claims Matters - Identify potential third-party deponents in connection with civil discovery and communicate with O. Nasab (CSM) and E. Norris (CSM) regarding the same. | 0.60 | 534.00 | WILD |
| 08/20/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and others regarding system hardening. | 0.80 | 672.00 | WILD |
| 08/20/19 | Wong, Marco | Wildfire Claims Matters - Finalize and circulate proposed order regarding motion to lift stay. | 0.40 | 336.00 | WILD |
| 08/20/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 9.50 | 3,942.50 | WILD |
| 08/20/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and paralegals regarding M. Cole. | 1.20 | 1,008.00 | WILD |
| 08/20/19 | Wong, Marco | Wildfire Claims Matters - Coordination with expert regarding call set-up. | 0.60 | 504.00 | WILD |
| 08/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with damages consultant to discuss Butte analysis. | 1.00 | 750.00 | WILD |
| 08/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with damages consultant to discuss expert retention. | 1.00 | 750.00 | WILD |
| 08/20/19 | Choi, Jessica | Wildfire Claims Matters - Research third party releases in bankruptcy. | 3.00 | 2,250.00 | WILD |
| 08/20/19 | Holt, Jay | Wildfire Claims Matters - Attention to document search analysis in furtherance of Camp Fire fact investigation for S. Reents. | 4.80 | 1,992.00 | WILD |
| 08/20/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of analytics in furtherance of Camp Fire fact investigation for J. Hagood. | 5.20 | 2,158.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/20/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and revise SME interview tracker lists as per E. Norris. | 1.30 | 435.50 | WILD |
| 08/20/19 | North, J A | Wildfire Claims Matters - Review of supplemental OII response. | 0.30 | 450.00 | WILD |
| 08/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking subpoena and deposition notices, per M. Madgavkar. | 4.40 | 1,364.00 | WILD |
| 08/21/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing requests for production per A. Weiss. | 1.00 | 310.00 | WILD |
| 08/21/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attention to discovery request for Nuns Complex fire. | 0.30 | 178.50 | WILD |
| 08/21/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to document search per M. Fleming. | 0.30 | 87.00 | WILD |
| 08/21/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents previously produced to regulatory and legislative bodies in preparation for meeting to discuss the status of productions per C. Robertson. | 0.50 | 155.00 | WILD |
| 08/21/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for data request responses per A. MacLean. | 0.40 | 124.00 | WILD |
| 08/21/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 5.10 | 1,479.00 | WILD |
| 08/21/19 | Fernandez, Vivian | Wildfire Claims Matters - Document Retrieval and FTP upload per G. May. | 0.40 | 116.00 | WILD |
| 08/21/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 2.70 | 2,025.00 | WILD |
| 08/21/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating current interview e-binder for P. Fountain. | 1.50 | 435.00 | WILD |
| 08/21/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to saving interview prep documents for G. May. | 2.00 | 580.00 | WILD |
| 08/21/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating deposition exhibit spreadsheet per M. Madgavkar. | 0.90 | 261.00 | WILD |
| 08/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling claim information, per A. Weiss. | 0.70 | 217.00 | WILD |
| 08/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Tubbs deposition tracker, per M. Madgavkar. | 0.80 | 248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing and summarizing documents for Camp Fire investigation witness interview. | 3.10 | 1,844.50 | WILD |
| 08/21/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation interview planning documents. | 0.40 | 410.00 | WILD |
| 08/21/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to searching for productions per M. Fleming. | 0.40 | 116.00 | WILD |
| 08/21/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents for interview prep per G. May. | 0.50 | 145.00 | WILD |
| 08/21/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending Production meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 08/21/19 | Zhen, Charlie | Wildfire Claims Matters - Attendance on a call with SMEs regarding internal investigation (1.8); Attendance on a call with SMEs regarding internal investigation (1.5); Attention to preparing notes and takeaways on call with SMEs for attorney review per G. May (1.5); Attention to compiling news articles regarding in furtherance of Camp Fire fact investigation (2); Attention to saving and organizing correspondence for attorney review per G. May (1); Attention to quality checking PG&E standards attachments for attorney review per S. Mahaffey (0.4). | 8.20 | 2,378.00 | WILD |
| 08/21/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling potential interviewee information for attorney review per K. O'Koniewski. | 0.80 | 232.00 | WILD |
| 08/21/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per G. May. | 10.00 | 4,150.00 | WILD |
| 08/21/19 | Charlton, Christopher | Wildfire Claims Matters - Review evidence relating to maintenance program. | 4.80 | 3,600.00 | WILD |
| 08/21/19 | Holt, Jay | Wildfire Claims Matters - Attention to search analysis in furtherance of Wild Fire fact investigation for J. Hagood. | 4.60 | 1,909.00 | WILD |
| 08/21/19 | Fernandez, Vivian | Wildfire Claims Matters - PG&E document pull, revise and upload per M. Fleming, A. Kempf, L. Grossbard and F. Lawoyin. | 2.70 | 783.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Fernandez, Vivian | Wildfire Claims Matters - Building and coordination of SED report coil and fire status memo coil per S. Topol. | 3.50 | 1,015.00 | WILD |
| 08/21/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to creation of discovery tracking chart per B. Sukiennik. | 1.20 | 348.00 | WILD |
| 08/21/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to coordinating with TLS to extract relevant image information per M. Wong. | 0.70 | 203.00 | WILD |
| 08/21/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling emails from Citrix per S. Topol. | 0.10 | 29.00 | WILD |
| 08/21/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation. | 10.00 | 3,900.00 | WILD |
| 08/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing deposition transcripts and exhibits related to Tubbs fire for attorney review per e-binder re contractors per K. Docherty (2.5); Attention to reviewing and analyzing exhibits marked at depositions and preparing and updating summary with relevant information related to same for attorney review per M. Madgavkar (5.7). | 8.20 | 2,542.00 | WILD |
| 08/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing information related to potential depositions and preparing summary of same per A. Weiss. | 0.40 | 124.00 | WILD |
| 08/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing PG&E organizational charts for requested information per M. Wheeler (.2); Attention to preparing and sending video file to vendor for processing per M. Wong (.2). | 0.40 | 124.00 | WILD |
| 08/21/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with Weil bankruptcy team and K. Orsini and P. Zumbro re claims resolution procedures. | 1.60 | 1,536.00 | WILD |
| 08/21/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to emails re deposition strategy. | 0.40 | 384.00 | WILD |
| 08/21/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 8.90 | 6,675.00 | WILD |
| 08/21/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of S. Reents. | 9.40 | 3,901.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/21/19 | Hagood, J | Wildfire Claims Matters - Attention to PG&E Weekly Review Productions with team. | 1.00 | 565.00 | WILD |
| 08/21/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 5.40 | 3,051.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Call with SME re fire detection. | 0.40 | 384.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Attention to discovery plan. | 4.30 | 4,128.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing plaintiffs' subpoenas. | 0.80 | 768.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re: case strategy and discussion thereafter. | 1.10 | 1,056.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Attention to expert retention. | 1.60 | 1,536.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding presentation and strategy. | 0.70 | 672.00 | WILD |
| 08/21/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of third party produced documents. | 1.90 | 1,824.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing timeline and correspondence with E. Meyer re: same. | 1.30 | 1,157.00 | WILD |
| 08/21/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re: Camp Fire investigation. | 0.70 | 598.50 | WILD |
| 08/21/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to compiling materials for expert analysis. | 0.40 | 342.00 | WILD |
| 08/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to equity backstop. | 0.30 | 267.00 | WILD |
| 08/21/19 | Zaken, Michael | Wildfire Claims Matters - Estimation hearing prep. | 2.80 | 2,492.00 | WILD |
| 08/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to discovery regarding Redwood fire. | 0.80 | 712.00 | WILD |
| 08/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to third party releases. | 0.30 | 267.00 | WILD |
| 08/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to telecom claims. | 3.30 | 2,937.00 | WILD |
| 08/21/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/batches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 0.70 | 395.50 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Coordinating expert stipulation project. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Gathering case materials for D. Hernandez. | 1.40 | 1,246.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing 911 calls. | 0.50 | 445.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Preparing deposition notices and coordinating service. | 0.50 | 445.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing eyewitness materials. | 1.50 | 1,335.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Attention to pro hac vice admission in state court proceedings. | 0.80 | 712.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with potential experts. | 1.20 | 1,068.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with J. North, D. Hernandez, and N. Denning re: experts. | 0.20 | 178.00 | WILD |
| 08/21/19 | Docherty, Kelsie | Wildfire Claims Matters - Meeting with J. North, K. Orsini and others re: client presentation. | 0.60 | 534.00 | WILD |
| 08/21/19 | McAtee, D P | Wildfire Claims Matters - Attention to discovery for estimation trials and related emails. | 0.90 | 1,350.00 | WILD |
| 08/21/19 | Thompson, Matthias | Wildfire Claims Matters - Develop list of third-party depositions associated with various North Bay fire and consult with S. Gentel, J. Choi and A. Weiss on the same (1.9); Draft email to D. McAtee on proposed strategy for third party depositions (0.6); draft email to J. Choi coordinating evidence collection at Nuns location (0.4). | 2.90 | 2,479.50 | WILD |
| 08/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review discovery questions with E. Myer. | 0.30 | 306.00 | WILD |
| 08/21/19 | Zobitz, G E | Wildfire Claims Matters - Participated by telephone in meeting with equity holders. | 1.80 | 2,700.00 | WILD |
| 08/21/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed memo re legal questions re securities law issues relating to proposed exit financing. | 0.80 | 1,200.00 | WILD |
| 08/21/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed draft term sheet from Willkie re subrogation settlement. | 0.90 | 1,350.00 | WILD |
| 08/21/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy, including meet and confers with TCC. | 1.90 | 2,850.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Orsini, K J | Wildfire Claims Matters - Preparation for meeting with equity holders (1.4); Meeting with equity holders (1.8). | 3.20 | 4,800.00 | WILD |
| 08/21/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy and discussions re: same. | 3.70 | 5,550.00 | WILD |
| 08/21/19 | Zumbro, P | Wildfire Claims Matters - Attention to partial order to withdraw reference and related correspondence and calls. | 1.00 | 1,500.00 | WILD |
| 08/21/19 | Zumbro, P | Wildfire Claims Matters - Attention to wildfire claims resolutions procedures and related calls. | 2.00 | 3,000.00 | WILD |
| 08/21/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed order re estimation and plan timeline. | 0.60 | 900.00 | WILD |
| 08/21/19 | Fessler, Michael | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire investigation. | 9.20 | 3,818.00 | WILD |
| 08/21/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with E. Collier and others re internal ESI review for wildfires. | 2.10 | 2,047.50 | WILD |
| 08/21/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with Simpson Thacher re ESI review. | 0.80 | 780.00 | WILD |
| 08/21/19 | Reents, Scott | Wildfire Claims Matters - Telephone conference with E. Collier and follow-up re internal ESI review re wildfires. | 0.50 | 487.50 | WILD |
| 08/21/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Attention to correspondence with O. Nasab, et al., re case strategy in light of Camp Fire fact investigation. | 2.80 | 2,352.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and communicate with C. Beshara, M. Fleming, et al. re same. | 3.60 | 3,024.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of documents in preparation for witness interview. | 2.00 | 1,680.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with client representative re collection of records in furtherance of Camp Fire fact investigation. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Tilden regarding potential deponents. | 1.00 | 840.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with client representative re collection of records in preparation for witness interview. | 0.10 | 84.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding analysis of certain Transmission records in furtherance of Camp Fire fact investigation. | 1.80 | 1,512.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with J. Hagood, et al., re first-level review of ESI in preparation for witness interview. | 0.70 | 588.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Follow-up call with SMEs regarding analysis of Transmission records in furtherance of Camp Fire fact investigation. | 1.20 | 1,008.00 | WILD |
| 08/21/19 | May, Grant S. | Wildfire Claims Matters - Call with client representative re staffing for fact investigation. | 0.20 | 168.00 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to UCC diligence requests with A. Tilden and J. Choi. | 0.40 | 238.00 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to reviewing and analyzing expert work product re: damages. | 2.50 | 1,487.50 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to upcoming productions with M. Wong and others. | 0.70 | 416.50 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to Judge Montali's Order re: Withdrawal of Reference. | 0.40 | 238.00 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to Patrick fire fact investigation. | 1.70 | 1,011.50 | WILD |
| 08/21/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to required third-party depositions for Patrick. | 0.50 | 297.50 | WILD |
| 08/21/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to subpoena notices. | 1.20 | 714.00 | WILD |
| 08/21/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to deposition scheduling. | 1.40 | 833.00 | WILD |
| 08/21/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to creating chart re expert assignments. | 3.60 | 2,142.00 | WILD |
| 08/21/19 | Madgavkar, Mika | Wildfire Claims Matters - Call with expert re: case strategy and discussion thereafter. | 1.10 | 654.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with K. Docherty and E. Myer re: pending assignments. | 0.80 | 476.00 | WILD |
| 08/21/19 | Cole, Lauren | Wildfire Claims Matters - Prep for upcoming expert meeting. | 0.70 | 416.50 | WILD |
| 08/21/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 4.40 | 2,618.00 | WILD |
| 08/21/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research regarding attorneys fees in bankruptcy (.8); Attention to discovery strategy for estimation hearings (.8). | 1.60 | 952.00 | WILD |
| 08/21/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Revise and cross-reference interview memorandum for accuracy. | 0.40 | 238.00 | WILD |
| 08/21/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records and draft email related to transmission line inspection form comparison chart. | 1.40 | 833.00 | WILD |
| 08/21/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Coordinate document review for Campfire investigation related interview. | 0.30 | 178.50 | WILD |
| 08/21/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing Norrbom investigation materials to prepare list of potential third-party deponents. | 0.90 | 675.00 | WILD |
| 08/21/19 | Beshara, Christopher | Wildfire Claims Matters - Analyze discovery requests propounded by Tort Claimants Committee and individual and subrogation plaintiffs, and email K. Orsini (CSM) and O. Nasab (CSM) regarding the same. | 1.10 | 979.00 | WILD |
| 08/21/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 3.40 | 2,907.00 | WILD |
| 08/21/19 | Greenberg, Clay | Wildfire Claims Matters - Review of Cal Fire reports. | 2.30 | 1,966.50 | WILD |
| 08/21/19 | Beshara, Christopher | Wildfire Claims Matters - Further work reviewing notes of and memorializing interview in connection with investigation related to Camp Fire. | 0.80 | 712.00 | WILD |
| 08/21/19 | Beshara, Christopher | Wildfire Claims Matters - Call with K. Orsini (CSM), O. Nasab (CSM) and C. Robertson (CSM) regarding discovery requested by Tort Claimants Committee and individual and subrogation plaintiffs, and preparation for same. | 0.90 | 801.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Calls with C. Robertson and others regarding Camp productions. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and K. Docherty regarding email to plaintiffs regarding system hardening. | 0.40 | 336.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Review and propose edits to exhibits chart prepared by M. Madgavkar. | 1.00 | 840.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty regarding draft email to TCC, and call with client representative to discuss. | 0.90 | 756.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and others regarding video metadata. | 2.80 | 2,352.00 | WILD |
| 08/21/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing possible deponents with J. North and others and emails re: same. | 0.80 | 600.00 | WILD |
| 08/21/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 9.70 | 4,025.50 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with D. Hernandez regarding system hardening. | 0.70 | 588.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with J. North regarding metallurgy experts. | 0.30 | 252.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Call with N. Denning and client representative regarding fire detection. | 1.20 | 1,008.00 | WILD |
| 08/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative regarding fire detection follow-up. | 0.40 | 336.00 | WILD |
| 08/21/19 | Kempf, Allison | Wildfire Claims Matters - Collected and reviewed documents to assist with drafting outline for investigations matter per E. Norris. | 0.90 | 675.00 | WILD |
| 08/21/19 | Choi, Jessica | Wildfire Claims Matters - Draft board presentation slides. | 2.00 | 1,500.00 | WILD |
| 08/21/19 | Choi, Jessica | Wildfire Claims Matters - Call with Weil to discuss wildfire claims. | 1.50 | 1,125.00 | WILD |
| 08/21/19 | Choi, Jessica | Wildfire Claims Matters - Third party release research in bankruptcy. | 3.00 | 2,250.00 | WILD |
| 08/21/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and prepare demonstrative related to PG&E internal practices as per O. Nasab. | 1.20 | 402.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to downloading materials from PG&E Sharepoint including organizing for attorney review per C. Beshara. | 0.20 | 62.00 | WILD |
| 08/21/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 0.60 | 249.00 | WILD |
| 08/21/19 | Holt, Jay | Wildfire Claims Matters - Attention to data analysis in furtherance of Camp Fire fact investigation for S. Reents. | 4.80 | 1,992.00 | WILD |
| 08/21/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attended meeting to discuss the status of productions per C. Robertson. | 0.90 | 279.00 | WILD |
| 08/21/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of contractor information as per S. Mahaffey. | 1.70 | 569.50 | WILD |
| 08/21/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of documents related to Camp Fire investigation as per C. Beshara. | 0.40 | 134.00 | WILD |
| 08/21/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to research regarding potential witness, per M. Wong (2.8); Attention to pulling selected images, per N. Denning (0.5). | 3.30 | 957.00 | WILD |
| 08/21/19 | North, J A | Wildfire Claims Matters - Update on OII discussions with SED. | 0.30 | 450.00 | WILD |
| 08/21/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to redactions of confidential information, per S. Gentel. | 1.10 | 319.00 | WILD |
| 08/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling deposition transcripts and exhibits, per K. Docherty. | 1.20 | 372.00 | WILD |
| 08/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking discovery request and deposition notices for potential deponents, per M. Madgavkar. | 4.90 | 1,519.00 | WILD |
| 08/22/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to quality checking production letter information per A. Weiss. | 2.50 | 775.00 | WILD |
| 08/22/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for internal investigation per S. Gentel. | 1.50 | 465.00 | WILD |
| 08/22/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.10 | 825.00 | WILD |
| 08/22/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing CAL FIRE reports per B. Sukiennik. | 2.50 | 775.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per A. Weiss. | 1.00 | 310.00 | WILD |
| 08/22/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to PG&E form excel for S. Mahaffey. | 6.00 | 1,740.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling claim information, per A. Weiss. | 0.80 | 248.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking CAL FIRE Report materials, per B. Sukiennik. | 0.50 | 155.00 | WILD |
| 08/22/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), review and comment on draft interview summary. | 0.60 | 357.00 | WILD |
| 08/22/19 | Robertson, Caleb | Wildfire Claims Matters - Review list of custodians in database and communicate with S. Reents (CSM) regarding the same. | 0.80 | 476.00 | WILD |
| 08/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to note taking during call with SMEs per G. May. | 1.00 | 290.00 | WILD |
| 08/22/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation witness interview. | 4.50 | 2,677.50 | WILD |
| 08/22/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 1.40 | 833.00 | WILD |
| 08/22/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating legal research binder per J. Choi. | 4.00 | 1,160.00 | WILD |
| 08/22/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and co-counsel re Camp Fire investigation interview. | 0.40 | 410.00 | WILD |
| 08/22/19 | Norris, Evan | Wildfire Claims Matters - Emails with Munger re Camp Fire investigation interview coordination. | 0.30 | 307.50 | WILD |
| 08/22/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to O. Nasab and others on the Camp Fire and North Bay Fires-related document at request of S. Schirle. | 1.20 | 1,230.00 | WILD |
| 08/22/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to expert retention research per A. Tilden. | 2.00 | 580.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling and quality checking produced documents for attorney review per E. Myer (0.4); Attention to pulling documents, creating an ebinder, and organizing the printing and distribution of hardcopy binders for interview preparation for attorney review per G. May (6.1); Attention to preparing a file transfer protocol for attorney usage per G. May (0.3). | 6.80 | 1,972.00 | WILD |
| 08/22/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attention to TCC production of OII documents. | 0.20 | 119.00 | WILD |
| 08/22/19 | Spence, Ryan | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact Investigation as per R. DiMaggio. | 10.30 | 4,274.50 | WILD |
| 08/22/19 | Charlton, Christopher | Wildfire Claims Matters - Review deposition transcripts in relation to Sulphur fire. | 6.50 | 4,875.00 | WILD |
| 08/22/19 | Fernandez, Vivian | Wildfire Claims Matters - Butte settlement data organization per S. Gentel. | 4.90 | 1,421.00 | WILD |
| 08/22/19 | Fernandez, Vivian | Wildfire Claims Matters - Various uploads and revisions to data responses per M. Fleming, F. Lawoyin and A. Kempf. | 2.30 | 667.00 | WILD |
| 08/22/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document collection tracking per C. Robertson. | 0.50 | 145.00 | WILD |
| 08/22/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling PG&E Employee information from PG&E databases for attorney review per S. Bodner. | 0.30 | 87.00 | WILD |
| 08/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to finding documents referenced in a letter per A. Weiss. | 0.70 | 203.00 | WILD |
| 08/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents to FTP per E. Myer. | 0.10 | 29.00 | WILD |
| 08/22/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing summary document for accuracy per S. Mahaffey (.5); Attention to reviewing Relativity for records related to interview of PG&E employee and creating searches related to same per Mahaffey (.3). | 0.80 | 248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing exhibits marked at depositions and drafting and updating summary with relevant information related to same for attorney review per M. Madgavkar (3.6); Attention to reviewing Case homepage docket and deposition subpoenas filed by Plaintiffs and providing requested information to K . Docherty (.3); Attention to preparing and sending documents for expert review per N. Denning (.3); Attention to reviewing orders regarding stay and related pleadings for relevant information and summarizing same for attorney review per A. Bottini (1.5). | 5.70 | 1,767.00 | WILD |
| 08/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to Relativity pull per M. Fleming. | 2.30 | 667.00 | WILD |
| 08/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 4.10 | 1,189.00 | WILD |
| 08/22/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing information related to potential depositions of third-parties and summarizing for attorney review per A. Weiss (4.9); Attention to reviewing and redacting document per S. Gentel (.3); Attention to locating, reviewing and downloading requested documents from Relativity database per J. Choi (.2). | 5.40 | 1,674.00 | WILD |
| 08/22/19 | Harper, V | Wildfire Claims Matters - Prepared documents for production to FTP at the request of S. Gentel. | 1.50 | 577.50 | WILD |
| 08/22/19 | DiMaggio, R | Wildfire Claims Matters - Analyze NBF/CF productions for purposes of liability estimation proceedings as per A. Weiss' instructions. | 6.90 | 3,898.50 | WILD |
| 08/22/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to Judge Montali's Order withdrawing recommendation. | 0.30 | 288.00 | WILD |
| 08/22/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted deposition plan for various North Bay fires. | 1.10 | 1,056.00 | WILD |
| 08/22/19 | Topol, S | Wildfire Claims Matters - Attention to research re equity backstop. | 3.60 | 2,700.00 | WILD |
| 08/22/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 3.90 | 2,925.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Harper, V | Wildfire Claims Matters - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 577.50 | WILD |
| 08/22/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 3.30 | 1,864.50 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case coordination. | 0.30 | 288.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of discovery plan. | 2.40 | 2,304.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Call with experts re analysis. | 2.10 | 2,016.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing TCC's contention interrogatories. | 0.90 | 864.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding system hardening work. | 0.70 | 672.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Preparing materials for experts. | 1.10 | 1,056.00 | WILD |
| 08/22/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of third party productions. | 1.60 | 1,536.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Researching CCP rules regarding depositions. | 0.40 | 356.00 | WILD |
| 08/22/19 | Barreiro, Christina | Wildfire Claims Matters - Analysis of Tubbs CAL FIRE investigation report. | 1.90 | 1,624.50 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with J. Parisi and E. Mason re: research. | 0.20 | 178.00 | WILD |
| 08/22/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with T. Lloyd et al re: Camp Fire investigation. | 0.50 | 427.50 | WILD |
| 08/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 4.40 | 3,916.00 | WILD |
| 08/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to telecom claims. | 1.70 | 1,513.00 | WILD |
| 08/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to disclosure statement regarding wildfire claims. | 0.30 | 267.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing draft document subpoena. | 0.30 | 267.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Collecting and sending case materials to D. Hernandez. | 0.70 | 623.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Drafting response to S. Campora discovery letter. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Reviewing deposition subpoenas. | 0.30 | 267.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with experts and others regarding case strategy. | 2.20 | 1,958.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing deposition tracker and assignments. | 1.50 | 1,335.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Wong, S. Bodner and E. Meyer re: Mason Investigations. | 0.10 | 89.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Met with M. Madgavkar re: subpoenas. | 0.90 | 801.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Meeting with D. Hernandez and others regarding deposition subpoenas. | 0.40 | 356.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing discovery plan. | 0.70 | 623.00 | WILD |
| 08/22/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Wong and A. Weiss re: plaintiffs' discovery letter. | 0.40 | 356.00 | WILD |
| 08/22/19 | Orsini, K J | Wildfire Claims Matters - Preparations for RX committee calls (.9); Restructuring committee calls (1.4). | 2.30 | 3,450.00 | WILD |
| 08/22/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including settlement discussions/mediation. | 10.90 | 16,350.00 | WILD |
| 08/22/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with G. May re estimation proceedings discovery. | 0.20 | 204.00 | WILD |
| 08/22/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Provide information to K. Docherty re Tubbs CAL FIRE reports, exhibits. | 0.30 | 306.00 | WILD |
| 08/22/19 | Herman, David A. | Wildfire Claims Matters - Calls with P. Zumbro, K. Orsini and M. Zaken regarding partial withdrawal of reference. | 0.80 | 780.00 | WILD |
| 08/22/19 | Zumbro, P | Wildfire Claims Matters - Attention to matters arising from partial withdrawal of reference including calls. | 0.50 | 750.00 | WILD |
| 08/22/19 | Zumbro, P | Wildfire Claims Matters - Preparation for and attendance at meeting with equity plan sponsor. | 4.00 | 6,000.00 | WILD |
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission asset history in furtherance of Camp Fire fact investigation and communicate with SMEs re same. | 2.10 | 1,764.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Attention to coordinating second-level review of transmission records with M. Wheeler, et al., in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Coordinate review of hard copy records with S. Kibria, et al., in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing documents in preparation for witness interview. | 4.10 | 3,444.00 | WILD |
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing materials for witness interview and communicate with M. Fleming, et al., re same. | 3.20 | 2,688.00 | WILD |
| 08/22/19 | Cole, Lauren | Wildfire Claims Matters - Draft expert retention agreements. | 0.40 | 238.00 | WILD |
| 08/22/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 3.30 | 1,963.50 | WILD |
| 08/22/19 | Reents, Scott | Wildfire Claims Matters - Prepare for meeting with Simpson re ESI review. | 0.80 | 780.00 | WILD |
| 08/22/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing outline in preparation for witness interview and communicate with M. Fleming, et al., re same. | 2.70 | 2,268.00 | WILD |
| 08/22/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to bankruptcy production issues. | 1.80 | 1,071.00 | WILD |
| 08/22/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert work product and further analysis. | 2.80 | 1,666.00 | WILD |
| 08/22/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to Judge Montali's Order re: Withdrawal of Reference. | 0.30 | 178.50 | WILD |
| 08/22/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to analysis with K. Orsini of Judge Montali's Order re: Withdrawal of Reference. | 0.30 | 178.50 | WILD |
| 08/22/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to subpoenas. | 6.00 | 3,570.00 | WILD |
| 08/22/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to withdrawal of reference order. | 0.60 | 357.00 | WILD |
| 08/22/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 5.90 | 5,044.50 | WILD |
| 08/22/19 | Greenberg, Clay | Wildfire Claims Matters - Review of Cal Fire reports. | 1.20 | 1,026.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Schladow, Evan | Wildfire Claims Matters - Research and revisions to TDP memo including internal communication on same. | 5.70 | 4,788.00 | WILD |
| 08/22/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis (transmission asset management) in preparation for employee interview in connection Camp Fire investigation. | 3.30 | 2,937.00 | WILD |
| 08/22/19 | Beshara, Christopher | Wildfire Claims Matters - Call with M. Doyen (Munger), L. Harding (Munger), M. Fleming (CSM) and client representative in connection with investigation related to Camp Fire, and preparation for same. | 1.10 | 979.00 | WILD |
| 08/22/19 | Beshara, Christopher | Wildfire Claims Matters - Further work memorializing employee interview in connection with Camp Fire investigation. | 1.40 | 1,246.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Docherty regarding reporters inquiry. | 0.30 | 252.00 | WILD |
| 08/22/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 4.90 | 2,033.50 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Meeting with D. Hernandez and others regarding deposition subpoenas. | 0.40 | 336.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding case strategy and summary for E. Myer. | 1.30 | 1,092.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Weiss and others regarding S. Campora email. | 0.60 | 504.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Incorporate N. Denning's and J. North's edits regarding email to plaintiffs regarding system hardening. | 0.30 | 252.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Attention to preparing Nolt deposition outline. | 2.00 | 1,680.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Coordination with TCC and subrogation plaintiffs regarding system hardening. | 1.10 | 924.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Compile affirmative defenses for N. Denning. | 0.40 | 336.00 | WILD |
| 08/22/19 | Wong, Marco | Wildfire Claims Matters - Calls with expert regarding case strategy. | 2.50 | 2,100.00 | WILD |
| 08/22/19 | Kempf, Allison | Wildfire Claims Matters - Continued to draft outline on investigations matter based on research. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding investigations matter. | 0.10 | 75.00 | WILD |
| 08/22/19 | Kempf, Allison | Wildfire Claims Matters - Conducted research for investigations matters. | 0.60 | 450.00 | WILD |
| 08/22/19 | Kempf, Allison | Wildfire Claims Matters - Emails with S. Mahaffey regarding question from O. Nasab. | 0.20 | 150.00 | WILD |
| 08/22/19 | Choi, Jessica | Wildfire Claims Matters - Call to discuss Judge Montali's Order re: Withdrawal of Reference. | 0.70 | 525.00 | WILD |
| 08/22/19 | Choi, Jessica | Wildfire Claims Matters - Organize binder of inverse-related materials for P. Zumbro. | 1.00 | 750.00 | WILD |
| 08/22/19 | Choi, Jessica | Wildfire Claims Matters - Attention to PG&E board presentation materials. | 1.00 | 750.00 | WILD |
| 08/22/19 | Choi, Jessica | Wildfire Claims Matters - Conduct estimation case research. | 2.50 | 1,875.00 | WILD |
| 08/22/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze for metrics and QC transmission line inspection form comparison chart for accuracy. | 2.00 | 1,190.00 | WILD |
| 08/22/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft emails regarding transmission line inspection form comparison chart and QC transmission line inspection form comparison chart. | 1.00 | 595.00 | WILD |
| 08/22/19 | Holt, Jay | Wildfire Claims Matters - Attention to document search analysis in furtherance of Camp Fire fact investigation for S. Reents. | 4.20 | 1,743.00 | WILD |
| 08/22/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 0.40 | 166.00 | WILD |
| 08/22/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of document searches in furtherance of Camp Fire fact investigation for J. Hagood. | 5.40 | 2,241.00 | WILD |
| 08/22/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, retrieve and organize interview materials in preparation of SME interviews as per C. Beshara, G. May, and M. Fleming. | 4.30 | 1,440.50 | WILD |
| 08/22/19 | Bodner, Sara | Wildfire Claims Matters - Attention to experts for Tubbs Fire with D. Nickles and E. Myer. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/22/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to cite checking memorandum for the Tubbs proceeding, per B. Benedict. | 6.10 | 1,769.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Tubbs deposition tracker, per M. Madgavkar. | 0.70 | 217.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking subpoena and deposition notices, per M. Madgavkar. | 4.10 | 1,271.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling deposition transcripts and exhibits for attorney review, per K. Docherty. | 0.70 | 217.00 | WILD |
| 08/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling counsel information, per M. Madgavkar. | 0.30 | 93.00 | WILD |
| 08/23/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing CAL FIRE reports per B. Sukiennik. | 0.50 | 155.00 | WILD |
| 08/23/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents related to discovery per A. Weiss. | 0.50 | 155.00 | WILD |
| 08/23/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating PG&E form Excel for S. Mahaffey. | 1.40 | 406.00 | WILD |
| 08/23/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 0.70 | 525.00 | WILD |
| 08/23/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling documents for interview prep for G. May. | 0.40 | 116.00 | WILD |
| 08/23/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to gathering settlement data from Excel to N drive for S. Gentel. | 4.00 | 1,160.00 | WILD |
| 08/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling hard copy CAL FIRE Report materials for attorney review, per B. Sukiennik. | 1.30 | 403.00 | WILD |
| 08/23/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with S. Reents (CSM) regarding custodial ESI. | 0.30 | 178.50 | WILD |
| 08/23/19 | Robertson, Caleb | Wildfire Claims Matters - Call into meeting with S. Reents (CSM), Simpson Thacher and others to discuss Relativity database. | 1.60 | 952.00 | WILD |
| 08/23/19 | Robertson, Caleb | Wildfire Claims Matters - Call with S. Reents (CSM) regarding Relativity database. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments to B. Benedict on Camp Fire investigation interview document. | 0.30 | 307.50 | WILD |
| 08/23/19 | Norris, Evan | Wildfire Claims Matters - Email to B. Benedict and others re Camp Fire investigation interview planning. | 0.30 | 307.50 | WILD |
| 08/23/19 | Norris, Evan | Wildfire Claims Matters - Provided proposed comments regarding Camp Fire and North Bay Fires-related document to S. Schirle. | 0.30 | 307.50 | WILD |
| 08/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey, M. Doyen, L. Demsky and others re Camp Fire investigation interview next steps. | 0.70 | 717.50 | WILD |
| 08/23/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking potential interviewee information and pulling interview memos for attorney review per S. Bodner (1); Attention to quality checking ebinder of interview materials for attorney usage per G. May (0.2). | 1.20 | 348.00 | WILD |
| 08/23/19 | Charlton, Christopher | Wildfire Claims Matters - Review evidence relating to Sulphur fire. | 4.50 | 3,375.00 | WILD |
| 08/23/19 | Fernandez, Vivian | Wildfire Claims Matters - Gathering and organization of Butte settlement information per S. Gentel. | 7.50 | 2,175.00 | WILD |
| 08/23/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Preparation for discussion related to wildfire investigations (0.3); Participated in discussion related to wildfire investigations (0.8). | 1.10 | 825.00 | WILD |
| 08/23/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and updating the NBF and Camp interview trackers for attorney review per P. Fountain and B. Benedict (1.1); Attention to creating an index for binder on docket filings for attorney review per A. Bottini (1). | 2.10 | 609.00 | WILD |
| 08/23/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to creating settlement data folders per S. Gentel. | 5.00 | 1,450.00 | WILD |
| 08/23/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to prior stipulation search per A. Tilden. | 1.30 | 377.00 | WILD |
| 08/23/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing document summary document for accuracy per S. Mahaffey. | 0.20 | 62.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to finalizing summary with relevant information related to exhibits marked at depositions. | 0.30 | 93.00 | WILD |
| 08/23/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 1.60 | 464.00 | WILD |
| 08/23/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to locating and retrieving relevant document related to motion to compel for attorney review per A. Tilden. | 0.10 | 31.00 | WILD |
| 08/23/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to transcript from 8/14 hearing. | 0.90 | 864.00 | WILD |
| 08/23/19 | DiMaggio, R | Wildfire Claims Matters - Analyze and discuss NBF/CF productions for purposes of liability estimation proceedings as per A. Weiss' instructions; discuss results with A. Weiss. | 5.40 | 3,051.00 | WILD |
| 08/23/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with J. Choi re mediation materials. | 0.20 | 192.00 | WILD |
| 08/23/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to Cal Fire investigation report and attachments. | 2.10 | 2,016.00 | WILD |
| 08/23/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with K. Orsini and others re: TCC's contention interrogatories. | 0.40 | 540.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Attention to third party subpoenas. | 0.20 | 192.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Coordinating evidence inspection. | 0.80 | 768.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising draft stipulation regarding stay relief. | 0.40 | 384.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Attention to draft stipulation regarding bifurcation. | 1.80 | 1,728.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence with counsel for plaintiffs. | 0.60 | 576.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding third-party discovery. | 1.30 | 1,248.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Attention to expert retentions. | 2.50 | 2,400.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding jury testing. | 0.50 | 480.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Call and correspondence with counsel for third party. | 0.90 | 864.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re analysis. | 0.60 | 576.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Call with prospective expert. | 1.00 | 960.00 | WILD |
| 08/23/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding TCC's contention interrogatories. | 1.00 | 960.00 | WILD |
| 08/23/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding equity backstop. | 3.10 | 2,325.00 | WILD |
| 08/23/19 | Barreiro, Christina | Wildfire Claims Matters - Call with expert re fire modeling. | 1.00 | 855.00 | WILD |
| 08/23/19 | Barreiro, Christina | Wildfire Claims Matters - Meeting with representatives from Simpson Thatcher re North Bay Fires discovery related matters. | 0.90 | 769.50 | WILD |
| 08/23/19 | Barreiro, Christina | Wildfire Claims Matters - Correspondence with experts re site visit. | 0.10 | 85.50 | WILD |
| 08/23/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing timeline. | 4.60 | 4,094.00 | WILD |
| 08/23/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing discovery plan and circulating to team. | 1.10 | 979.00 | WILD |
| 08/23/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with N. Axelrod (MTO) and client representatives regarding Camp Fire investigation. | 0.70 | 598.50 | WILD |
| 08/23/19 | Benedict, Brendan | Wildfire Claims Matters - Call with T. Lucey, E. Norris, Munger et al re: order of interviews for Camp Fire Investigation (1.1); Revisions to interview tracking chart (.8). | 1.90 | 1,624.50 | WILD |
| 08/23/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 6.50 | 5,785.00 | WILD |
| 08/23/19 | Zaken, Michael | Wildfire Claims Matters - Attention to disclosure statement. | 0.30 | 267.00 | WILD |
| 08/23/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results in order to prepare for meet and confer for estimation discovery per instructions of A. Weiss. | 1.80 | 1,017.00 | WILD |
| 08/23/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with potential expert. | 1.20 | 1,068.00 | WILD |
| 08/23/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with M. Madgavkar re: subpoena service. | 0.40 | 356.00 | WILD |
| 08/23/19 | McAtee, D P | Wildfire Claims Matters - Attention to competing protocols for estimation proceedings and proof needed. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Orsini, K J | Wildfire Claims Matters - Preparations for status conference on estimation issues. | 5.40 | 8,100.00 | WILD |
| 08/23/19 | North, J A | Wildfire Claims Matters - Call with K. Orsini, T. Cameron, P. Zumbro regarding contention rogs. | 0.40 | 600.00 | WILD |
| 08/23/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with N. Denning and PG&E expert. | 0.80 | 684.00 | WILD |
| 08/23/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed TCC statement in advance of status conference. | 0.40 | 600.00 | WILD |
| 08/23/19 | Orsini, K J | Wildfire Claims Matters - Preparations for settlement discussions (1.1); Settlement discussions (2). | 3.10 | 4,650.00 | WILD |
| 08/23/19 | Orsini, K J | Wildfire Claims Matters - Strategy discussions with J. Loduca. | 1.30 | 1,950.00 | WILD |
| 08/23/19 | Zumbro, P | Wildfire Claims Matters - Attention to TCC's statement regarding status conference on estimation and related correspondence. | 0.60 | 900.00 | WILD |
| 08/23/19 | Zumbro, P | Wildfire Claims Matters - Calls regarding potential claims settlement matters. | 0.50 | 750.00 | WILD |
| 08/23/19 | Zumbro, P | Wildfire Claims Matters - Meeting regarding estimation procedure structuring matters. | 0.80 | 1,200.00 | WILD |
| 08/23/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed letter from Subros re claims estimation proceeding. | 0.30 | 450.00 | WILD |
| 08/23/19 | Zobitz, G E | Wildfire Claims Matters - Review draft letter from CSM to TCC re statement regarding status conference. | 0.40 | 600.00 | WILD |
| 08/23/19 | Reents, Scott | Wildfire Claims Matters - Correspondence re: database reorganization. | 0.80 | 780.00 | WILD |
| 08/23/19 | Reents, Scott | Wildfire Claims Matters - Prepare for meeting with Simpson Thacher re: database. | 1.50 | 1,462.50 | WILD |
| 08/23/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with client representative re: co-counsel productions. | 0.30 | 292.50 | WILD |
| 08/23/19 | Reents, Scott | Wildfire Claims Matters - Meeting with Simpson Thacher re: database materials. | 2.00 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re compilation and review of documents in preparation for additional witness interview. | 0.90 | 756.00 | WILD |
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Participate by telephone in witness interview. | 3.50 | 2,940.00 | WILD |
| 08/23/19 | Cole, Lauren | Wildfire Claims Matters - Draft updates to VM order of proof. | 5.10 | 3,034.50 | WILD |
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with M. Fleming re same. | 2.00 | 1,680.00 | WILD |
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with R. DiMaggio, et al., re review of documents in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing documents in preparation for additional witness interviews. | 2.70 | 2,268.00 | WILD |
| 08/23/19 | May, Grant S. | Wildfire Claims Matters - Attention to drafting summary of witness interview and communicate with C. Beshara re same. | 0.80 | 672.00 | WILD |
| 08/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages work product with experts and K. Orsini and team. | 0.60 | 357.00 | WILD |
| 08/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to sending materials to experts. | 0.80 | 476.00 | WILD |
| 08/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to privilege log. | 1.20 | 714.00 | WILD |
| 08/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to motion to compel with M. Zaken and A. Tilden. | 0.70 | 416.50 | WILD |
| 08/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages work product. | 1.30 | 773.50 | WILD |
| 08/23/19 | Madgavkar, Mika | Wildfire Claims Matters - Discussion with J. North and others re: discovery strategy. | 0.90 | 535.50 | WILD |
| 08/23/19 | Madgavkar, Mika | Wildfire Claims Matters - Attention to subpoenas. | 6.20 | 3,689.00 | WILD |
| 08/23/19 | Shin, Christina S. | Wildfire Claims Matters - Review materials prepared by FEMA, SBA and USDA/DOI related to their respective claim estimates. | 0.60 | 450.00 | WILD |
| 08/23/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence and call with client SME re produced recloser settings files. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/23/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 1.30 | 1,111.50 | WILD |
| 08/23/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis (transmission asset management) in preparation for employee interview in connection Camp Fire investigation. | 2.70 | 2,403.00 | WILD |
| 08/23/19 | Beshara, Christopher | Wildfire Claims Matters - Call with T. Lucey (PG&E), E. Norris (CSM), L. Demsky (Munger), N. Axelrod (Munger) and P. Fountain (CSM) regarding status of Camp Fire investigation. | 0.70 | 623.00 | WILD |
| 08/23/19 | Beshara, Christopher | Wildfire Claims Matters - Interview PG&E employee in connection with Camp Fire investigation. | 3.20 | 2,848.00 | WILD |
| 08/23/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and M. Zaken regarding stay stipulation request. | 0.20 | 168.00 | WILD |
| 08/23/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 6.40 | 2,656.00 | WILD |
| 08/23/19 | Wong, Marco | Wildfire Claims Matters - Attention to preparing Nolt deposition outline. | 3.90 | 3,276.00 | WILD |
| 08/23/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Weiss regarding S. Campora email. | 0.60 | 504.00 | WILD |
| 08/23/19 | Kempf, Allison | Wildfire Claims Matters - Conducted research and continued to draft outline for investigations matter. | 1.40 | 1,050.00 | WILD |
| 08/23/19 | Choi, Jessica | Wildfire Claims Matters - Review damages analysis. | 1.00 | 750.00 | WILD |
| 08/23/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages analysis. | 3.00 | 2,250.00 | WILD |
| 08/23/19 | Choi, Jessica | Wildfire Claims Matters - Call with damages consultant. | 0.50 | 375.00 | WILD |
| 08/23/19 | Mahaffey, Sylvia | Wildfire Claims Matters - QC transmission line inspection form comparison chart for circulation. | 2.00 | 1,190.00 | WILD |
| 08/23/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of document searches in furtherance of Camp Fire fact investigation for J. Hagood. | 4.70 | 1,950.50 | WILD |
| 08/23/19 | Holt, Jay | Wildfire Claims Matters - Attention to document search analysis in furtherance of Camp Fire fact investigation for S. Reents. | 4.70 | 1,950.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 08/23/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of hard copy records in furtherance of Camp Fire fact investigation for R. DiMaggio. | 0.60 | 249.00 | WILD |
| 08/23/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and others regarding CPUC production. | 2.00 | 1,680.00 | WILD |
| 08/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier, B. Brian and others re DA/AG matter. | 1.10 | 1,127.50 | WILD |
| 08/23/19 | Bodner, Sara | Wildfire Claims Matters - Correspondence with M. Madgavkar regarding Tubbs matter. | 0.20 | 119.00 | WILD |
| 08/23/19 | North, J A | Wildfire Claims Matters - Review of Judge Alsup's order regarding schedule for OII. | 0.50 | 750.00 | WILD |
| 08/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling evidence log materials and agreement for attorney review, per M. Madgavkar. | 0.80 | 248.00 | WILD |
| 08/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking subpoenas and deposition notices for potential deponents, per M. Madgavkar. | 5.10 | 1,581.00 | WILD |
| 08/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking deposition transcripts and exhibits for co-counsel, per A. Tilden. | 1.60 | 496.00 | WILD |
| 08/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for S. Bodner. | 0.10 | 29.00 | WILD |
| 08/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling interview prep documents for G. May. | 2.50 | 725.00 | WILD |
| 08/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation and coordination of materials for hearing per A. Bottini and S. Gentel. | 3.50 | 1,015.00 | WILD |
| 08/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Organization and retrieval of Butte settlement information per S. Gentel. | 3.50 | 1,015.00 | WILD |
| 08/24/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 1.10 | 825.00 | WILD |
| 08/24/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 1.70 | 1,275.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/24/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding proposed stipulations. | 1.70 | 1,632.00 | WILD |
| 08/24/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising proposed stipulation regarding bifurcation. | 1.90 | 1,824.00 | WILD |
| 08/24/19 | Denning, Nathan | Wildfire Claims Matters - Attention to third party subpoenas. | 0.30 | 288.00 | WILD |
| 08/24/19 | Benedict, Brendan | Wildfire Claims Matters - Revisions to Camp Fire interview tracker. | 1.50 | 1,282.50 | WILD |
| 08/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 6.50 | 5,785.00 | WILD |
| 08/24/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence and call with potential expert. | 1.20 | 1,068.00 | WILD |
| 08/24/19 | North, J A | Wildfire Claims Matters - Review draft letter to TCC regarding estimation. | 0.40 | 600.00 | WILD |
| 08/24/19 | Thompson, Matthias | Wildfire Claims Matters - Respond to emails from K. Orsini and L. Grossbard on inverse condemnation defenses. | 0.60 | 513.00 | WILD |
| 08/24/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: strategy. | 1.90 | 2,850.00 | WILD |
| 08/24/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including reviewing documents and telephone calls re: same. | 2.40 | 3,600.00 | WILD |
| 08/24/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy and correspondence. | 0.40 | 600.00 | WILD |
| 08/24/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with R. Abramczyk re compilation of documents in preparation for additional witness interviews. | 0.60 | 504.00 | WILD |
| 08/24/19 | Madgavkar, Mika | Wildfire Claims Matters - Legal research. | 0.80 | 476.00 | WILD |
| 08/24/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with M. Zaken re: negligence research. | 0.10 | 75.00 | WILD |
| 08/24/19 | Wong, Marco | Wildfire Claims Matters - Coordination regarding research on metallurgy experts. | 0.20 | 168.00 | WILD |
| 08/24/19 | Wong, Marco | Wildfire Claims Matters - Incorporate edits regarding Singleton plaintiff stipulation. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/24/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and selected sample interview outlines to send to K. O'Koniewski and S. Bodner to assist with upcoming interviews. | 0.10 | 75.00 | WILD |
| 08/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials for attorney review, per G. May. | 1.30 | 403.00 | WILD |
| 08/25/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Benedict and others re Camp Fire investigation interview planning. | 0.60 | 615.00 | WILD |
| 08/25/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 0.90 | 675.00 | WILD |
| 08/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to conducting searches and organizing relevant documents for attorney review per G. May. | 0.40 | 124.00 | WILD |
| 08/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and revising timeline and compiling and organizing documents cited in same for attorney review per E. Myer. | 6.20 | 1,922.00 | WILD |
| 08/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and redacting document for J. Choi. | 0.10 | 31.00 | WILD |
| 08/25/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 1.90 | 1,425.00 | WILD |
| 08/25/19 | Denning, Nathan | Wildfire Claims Matters - Coordinating site visits and inspections. | 1.70 | 1,632.00 | WILD |
| 08/25/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding proposed stipulations. | 0.80 | 768.00 | WILD |
| 08/25/19 | Denning, Nathan | Wildfire Claims Matters - Preparing for ex parte hearing. | 3.10 | 2,976.00 | WILD |
| 08/25/19 | Denning, Nathan | Wildfire Claims Matters - Attention to motion to set venue. | 1.50 | 1,440.00 | WILD |
| 08/25/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to email correspondence re case strategy. | 0.60 | 513.00 | WILD |
| 08/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to trenching claims. | 0.10 | 89.00 | WILD |
| 08/25/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing timeline. | 1.20 | 1,068.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/25/19 | Docherty, Kelsie | Wildfire Claims Matters - Correspondence with A. Tilden re: venue motion. | 0.30 | 267.00 | WILD |
| 08/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 9.60 | 8,544.00 | WILD |
| 08/25/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare high-level outline of estimation proceedings strategy. | 2.10 | 1,795.50 | WILD |
| 08/25/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: strategy. | 1.00 | 1,500.00 | WILD |
| 08/25/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including reviewing documents and telephone calls re: same. | 0.20 | 300.00 | WILD |
| 08/25/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy and correspondence. | 0.90 | 1,350.00 | WILD |
| 08/25/19 | Madgavkar, Mika | Wildfire Claims Matters - Revise motion. | 1.20 | 714.00 | WILD |
| 08/25/19 | Wong, Marco | Wildfire Claims Matters - Attention to motion regarding trial venue and motion regarding ex parte hearing OST. | 4.70 | 3,948.00 | WILD |
| 08/25/19 | Kempf, Allison | Wildfire Claims Matters - Continued to draft outline for new investigations matter. | 0.50 | 375.00 | WILD |
| 08/25/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris et al regarding progress of various matters. | 0.40 | 300.00 | WILD |
| 08/26/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.10 | 825.00 | WILD |
| 08/26/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling interview prep documents for G. May. | 0.80 | 232.00 | WILD |
| 08/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing Atlas CAL FIRE report and attachments per B. Sukiennik. | 0.50 | 155.00 | WILD |
| 08/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per A. Weiss. | 2.50 | 775.00 | WILD |
| 08/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording previous productions to regulatory and legislative bodies per C. Robertson. | 0.50 | 155.00 | WILD |
| 08/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents for data request responses per C. Robertson. | 3.00 | 930.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 2.60 | 754.00 | WILD |
| 08/26/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 4.90 | 2,033.50 | WILD |
| 08/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to research relating to case key topic, per A. Tilden. | 1.20 | 348.00 | WILD |
| 08/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to binder preparation for cases cited in relevant legal precedent to recent bankruptcy proceedings, per M. Zaken. | 3.40 | 986.00 | WILD |
| 08/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview memorandum materials, per B. Niederschulte. | 0.30 | 93.00 | WILD |
| 08/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling potential documents of interest, per C. Beshara. | 0.80 | 248.00 | WILD |
| 08/26/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating damages information for S. Gentel. | 7.00 | 2,030.00 | WILD |
| 08/26/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with P. Fountain regarding interview topics for interviewees. | 0.10 | 59.50 | WILD |
| 08/26/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attention to Camp Fire fact investigation. | 2.40 | 1,428.00 | WILD |
| 08/26/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to expert retention research per L. Cole. | 3.90 | 1,131.00 | WILD |
| 08/26/19 | Norris, Evan | Wildfire Claims Matters - Email to C. Beshara re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 08/26/19 | Norris, Evan | Wildfire Claims Matters - Email to O. Nasab re Camp Fire investigation interview planning. | 0.20 | 205.00 | WILD |
| 08/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re Camp Fire investigation next steps. | 0.40 | 410.00 | WILD |
| 08/26/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents for interview preparation per G. May. | 0.40 | 116.00 | WILD |
| 08/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain and others re Camp Fire investigation status. | 1.40 | 1,435.00 | WILD |
| 08/26/19 | Norris, Evan | Wildfire Claims Matters - Emails with P. Fountain and others re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, organizing, and consolidating files and interview memos of third party witnesses for attorney review per K. Docherty. | 2.10 | 609.00 | WILD |
| 08/26/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to organizing and saving documents related to internal investigation for attorney review per G. May (0.8); Attendance on a call with SMEs regarding internal investigation per G. May (2); Attention to taking notes and preparing takeaways from call with SMEs regarding internal investigation (1.2) ; Attention to pulling emails and attachments from Relativity for attorney review per S. Bodner (.7); Attention to scanning, compiling, and organizing documents relating to internal investigation for attorney review per G. May (0.4); Attention to pulling employee information off of PG&E databases for attorney usage per G. May and P. Fountain (0.4). | 5.50 | 1,595.00 | WILD |
| 08/26/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to latest correspondence and other developments in relation to estimation proposals. | 2.10 | 1,575.00 | WILD |
| 08/26/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to discovery and estimation issues regarding Sulphur and other fires, with D. McAtee, M. Thompson, S. Topol and S. Warburg-Johnson. | 1.40 | 1,050.00 | WILD |
| 08/26/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to Sulphur discovery outline. | 1.60 | 1,200.00 | WILD |
| 08/26/19 | Fernandez, Vivian | Wildfire Claims Matters - Butte settlement information organization per S. Gentel. | 6.00 | 1,740.00 | WILD |
| 08/26/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 2.50 | 1,875.00 | WILD |
| 08/26/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Telephone conference with E. Norris et al. regarding fact investigations related to transmission lines. | 1.40 | 1,050.00 | WILD |
| 08/26/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to creating settlement data folders per S. Gentel. | 6.10 | 1,769.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing PG&E records and providing requested information regarding employee for attorney review to P. Fountain. | 0.30 | 93.00 | WILD |
| 08/26/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing precedential Federal Court dockets including compiling and organizing relevant dockets and orders for attorney review per S. Topol. | 3.20 | 992.00 | WILD |
| 08/26/19 | Topol, S | Wildfire Claims Matters - Attention to meeting re strategy with D. McAtee. | 1.40 | 1,050.00 | WILD |
| 08/26/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of G. May, P. Fountain. | 10.00 | 4,150.00 | WILD |
| 08/26/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to weekly partner/team lead weekly strategy call. | 0.50 | 675.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding jury testing. | 0.50 | 480.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising draft venue motion. | 0.90 | 864.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Call with counsel for the Board. | 1.00 | 960.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Weekly team meeting. | 1.40 | 1,344.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Attention to proposed bifurcation. | 2.20 | 2,112.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case coordination. | 2.70 | 2,592.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert regarding analysis. | 0.80 | 768.00 | WILD |
| 08/26/19 | Denning, Nathan | Wildfire Claims Matters - Coordinating site visits and inspections. | 0.30 | 288.00 | WILD |
| 08/26/19 | Barreiro, Christina | Wildfire Claims Matters - Team meeting with J. North and others re : discovery plan. | 2.00 | 1,710.00 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with E. Norris and J. Peterson re: Camp Fire investigation. | 1.30 | 1,111.50 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Call with C. Beshara, E. Norris and others regarding coordination of interviews related to Camp Fire investigation. | 1.40 | 1,197.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to Camp Fire investigation. | 3.60 | 3,078.00 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with S. Bodner re: Camp Fire investigation. | 0.80 | 684.00 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with B. Niederschulte re: Camp Fire investigation. | 0.30 | 256.50 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with C. Beshara re: Camp Fire investigation. | 0.20 | 171.00 | WILD |
| 08/26/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with Celerity et al. re: Camp Fire document collections and processing. | 0.30 | 256.50 | WILD |
| 08/26/19 | Barreiro, Christina | Wildfire Claims Matters - Attention to compiling materials for experts. | 1.30 | 1,111.50 | WILD |
| 08/26/19 | Benedict, Brendan | Wildfire Claims Matters - Call with E. Norris et al re: revisions to interview list and order of interviews. | 1.40 | 1,197.00 | WILD |
| 08/26/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 8.10 | 7,209.00 | WILD |
| 08/26/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Weiss. | 3.00 | 1,695.00 | WILD |
| 08/26/19 | Topol, S | Wildfire Claims Matters - Attention to research re estimation proceeding. | 4.20 | 3,150.00 | WILD |
| 08/26/19 | Topol, S | Wildfire Claims Matters - Attention to research re Judge Donato bankruptcy and personal injury precedent. | 3.60 | 2,700.00 | WILD |
| 08/26/19 | Wheeler, Marisa | Wildfire Claims Matters - Review streams and analysis of results pertaining to Brainspace reviews for interviews per instructions of G. May, C. Robertson and P. Fountain. | 3.20 | 1,808.00 | WILD |
| 08/26/19 | Wheeler, Marisa | Wildfire Claims Matters - Review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 0.80 | 452.00 | WILD |
| 08/26/19 | Docherty, Kelsie | Wildfire Claims Matters - Drafting eyewitness summary. | 1.30 | 1,157.00 | WILD |
| 08/26/19 | Docherty, Kelsie | Wildfire Claims Matters - Redacting Tubbs discovery materials for circulation to R. Sussman's team. | 2.30 | 2,047.00 | WILD |
| 08/26/19 | Docherty, Kelsie | Wildfire Claims Matters - Creating deposition plan. | 2.40 | 2,136.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Docherty, Kelsie | Wildfire Claims Matters - Call with R. Sussman, N. Denning and others re: Tubbs background. | 0.50 | 445.00 | WILD |
| 08/26/19 | Docherty, Kelsie | Wildfire Claims Matters - Team meeting with J. North and others re: discovery plan. | 2.00 | 1,780.00 | WILD |
| 08/26/19 | McAtee, D P | Wildfire Claims Matters - Review outline of proof for estimation proceedings. | 0.80 | 1,200.00 | WILD |
| 08/26/19 | North, J A | Wildfire Claims Matters - Attention to email regarding TCC discovery (0.3); Review of TCC discovery requests (0.4). | 0.70 | 1,050.00 | WILD |
| 08/26/19 | McAtee, D P | Wildfire Claims Matters - Attention to discovery issues and proof needed. | 1.40 | 2,100.00 | WILD |
| 08/26/19 | McAtee, D P | Wildfire Claims Matters - Meet with team on estimation proof for Cascade, Sulphur and Nuns fires. | 1.30 | 1,950.00 | WILD |
| 08/26/19 | North, J A | Wildfire Claims Matters - Review of TCC discovery requests email (0.5); Meeting with team regarding regulatory management strategy (0.9). | 1.40 | 2,100.00 | WILD |
| 08/26/19 | North, J A | Wildfire Claims Matters - Team meeting. | 1.00 | 1,500.00 | WILD |
| 08/26/19 | Thompson, Matthias | Wildfire Claims Matters - Call with A. Tilden on climate change expert (0.4); Call with S. Topol on discovery strategy (0.4). | 0.80 | 684.00 | WILD |
| 08/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with D. McAtee, M. Thompson, CSM fire teams re estimation proceedings. | 1.40 | 1,428.00 | WILD |
| 08/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review draft case outlines. | 0.60 | 612.00 | WILD |
| 08/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert retention agreements. | 0.20 | 204.00 | WILD |
| 08/26/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed TCC response to CSM letter. | 0.30 | 450.00 | WILD |
| 08/26/19 | Herman, David A. | Wildfire Claims Matters - Emails with M. Zaken and S. Gentel regarding claims estimation status conference. | 0.40 | 390.00 | WILD |
| 08/26/19 | Herman, David A. | Wildfire Claims Matters - Call with UCC counsel regarding estimation procedure and hearing. | 0.80 | 780.00 | WILD |
| 08/26/19 | Herman, David A. | Wildfire Claims Matters - Emails with P. Zumbro regarding claims estimation. | 0.30 | 292.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Herman, David A. | Wildfire Claims Matters - Review and analyze pleadings and correspondence in preparation for claims estimation status conference. | 6.70 | 6,532.50 | WILD |
| 08/26/19 | Orsini, K J | Wildfire Claims Matters - Attention to discovery strategy and correspondence. | 1.10 | 1,650.00 | WILD |
| 08/26/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: strategy. | 2.30 | 3,450.00 | WILD |
| 08/26/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including reviewing documents. | 3.20 | 4,800.00 | WILD |
| 08/26/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing analysis of key documents in preparation for witness interviews. | 3.10 | 2,604.00 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara and P. Fountain re next steps on witness interviews. | 2.10 | 1,764.00 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with A. Christophe (CDS), et al., re review of records in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing documents in preparation for witness interviews. | 1.20 | 1,008.00 | WILD |
| 08/26/19 | Cole, Lauren | Wildfire Claims Matters - Team meeting regarding VM experts. | 0.90 | 535.50 | WILD |
| 08/26/19 | Cole, Lauren | Wildfire Claims Matters - Preparation for meeting with expert. | 0.80 | 476.00 | WILD |
| 08/26/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 5.30 | 3,153.50 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Communicate with J. Hagood, et al., re review of documents for upcoming witness interviews. | 1.50 | 1,260.00 | WILD |
| 08/26/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary of witness interview and communicate with C. Beshara re same. | 1.80 | 1,512.00 | WILD |
| 08/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with potential damages expert. | 0.70 | 416.50 | WILD |
| 08/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with T. Cameron and J. Choi re: damages experts. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to retaining damages experts with T. Cameron and J. Choi. | 0.50 | 297.50 | WILD |
| 08/26/19 | Madgavkar, Mika | Wildfire Claims Matters - Work on pro hac vice applications. | 1.00 | 595.00 | WILD |
| 08/26/19 | Madgavkar, Mika | Wildfire Claims Matters - Revise venue motion. | 2.20 | 1,309.00 | WILD |
| 08/26/19 | Madgavkar, Mika | Wildfire Claims Matters - Team meeting with J. North and others re: discovery plan. | 2.00 | 1,190.00 | WILD |
| 08/26/19 | Madgavkar, Mika | Wildfire Claims Matters - Follow-up on California procedural questions with MAO and local counsel. | 0.50 | 297.50 | WILD |
| 08/26/19 | Madgavkar, Mika | Wildfire Claims Matters - Create trial calendar and players list. | 2.40 | 1,428.00 | WILD |
| 08/26/19 | Gentel, Sofia | Wildfire Claims Matters - Revisions to bankruptcy litigation calendar. | 0.30 | 178.50 | WILD |
| 08/26/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting regarding hearing strategy for Cascade, Sulphur & Nuns with D. McAtee. | 1.40 | 1,176.00 | WILD |
| 08/26/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Collect evidence for and draft outline regarding Cascade fire. | 2.00 | 1,680.00 | WILD |
| 08/26/19 | Greenberg, Clay | Wildfire Claims Matters - Review of VM materials. | 1.10 | 940.50 | WILD |
| 08/26/19 | Greenberg, Clay | Wildfire Claims Matters - Attendance at meeting with J. North and B. Sukiennik re: VM expert. | 0.80 | 684.00 | WILD |
| 08/26/19 | Peterson, Jordan | Wildfire Claims Matters - Discussed CF investigation with P. Fountain. | 0.20 | 192.00 | WILD |
| 08/26/19 | Beshara, Christopher | Wildfire Claims Matters - Call with P. Fountain (CSM), E. Norris (CSM) and others regarding coordination of interviews related to Camp Fire investigation. | 1.30 | 1,157.00 | WILD |
| 08/26/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 8.60 | 3,569.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Orsini regarding W. Pickett's contact information. | 0.20 | 168.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Comments regarding Tubbs players list. | 0.30 | 252.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Tilden and M. Madgavkar regarding N. Denning's comments on motion regarding trial venue. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Call with experts regarding LIDAR data, and coordination therewith regarding the same. | 0.90 | 756.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with DPS and N. Denning regarding discrepancies for stay stipulation. | 0.30 | 252.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Kordell and others regarding partner availability for call with expert. | 0.20 | 168.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Declaration for motion regarding trial venue. | 1.00 | 840.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Call with N. Denning regarding hearing transcript. | 0.70 | 588.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Team meeting with J. North and others re: discovery plan. | 2.00 | 1,680.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Incorporate comments on draft motion regarding trial venue. | 1.00 | 840.00 | WILD |
| 08/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Dyer regarding complaints and procedural posture. | 0.40 | 336.00 | WILD |
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Meet with T. Cameron to discuss expert strategy. | 0.50 | 375.00 | WILD |
| 08/26/19 | Kempf, Allison | Wildfire Claims Matters - Emails with P. Fountain and S. Mahaffey regarding investigations matter. | 0.30 | 225.00 | WILD |
| 08/26/19 | Kempf, Allison | Wildfire Claims Matters - Continue to work on outline for investigations matter. | 1.10 | 825.00 | WILD |
| 08/26/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed inspection forms to identify additional employees for interview list for investigations matter. | 0.30 | 225.00 | WILD |
| 08/26/19 | Kempf, Allison | Wildfire Claims Matters - Call with E. Norris, P. Fountain et al. regarding interview list and investigations next steps. | 1.10 | 825.00 | WILD |
| 08/26/19 | Kempf, Allison | Wildfire Claims Matters - Updated interview list and sent to P. Fountain for review. | 0.20 | 150.00 | WILD |
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Research subrogation claims. | 1.00 | 750.00 | WILD |
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Organize/coordinate expert binder materials for T. Cameron. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Attention to potential assumptions for damages estimation. | 1.00 | 750.00 | WILD |
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns tree evidence collection. | 1.00 | 750.00 | WILD |
| 08/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with Compass to discuss expert strategy. | 1.00 | 750.00 | WILD |
| 08/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to PG&E internal investigation per S. Bodner. | 0.80 | 248.00 | WILD |
| 08/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to PG&E internal investigation per K. O'Koniewski. | 2.00 | 620.00 | WILD |
| 08/26/19 | North, J A | Wildfire Claims Matters - Call with client/MoFo regarding OII schedule/strategy regarding same. | 1.00 | 1,500.00 | WILD |
| 08/26/19 | Holt, Jay | Wildfire Claims Matters - Attention to document search analysis in furtherance of Camp Fire fact investigation for J. Hagood. | 3.20 | 1,328.00 | WILD |
| 08/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling relevant records for purposes of responding to CPUC data requests per K. Kariyawasam. | 1.60 | 496.00 | WILD |
| 08/26/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to updating documents regarding custodial collections information per C. Robertson. | 0.30 | 87.00 | WILD |
| 08/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to searching the N Drive and Relativity for witness interview memos, per K. Docherty. | 2.10 | 609.00 | WILD |
| 08/26/19 | Bodner, Sara | Wildfire Claims Matters - Review correspondence with third-party counsel and summarize for K. Docherty. | 0.30 | 178.50 | WILD |
| 08/26/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to compiling requested information related to Tubbs summary documents per M. Madgavkar (.2); Attention to locating information regarding documents produced to CAL FIRE for attorney review per A. Weiss (.2); Attention to uploading documents for expert review per C. Barreiro (.1). | 0.50 | 155.00 | WILD |
| 08/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling counsel information, per K. Docherty. | 2.10 | 651.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Tubbs Fire deposition tracker, per M. Madgavkar. | 0.60 | 186.00 | WILD |
| 08/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling interview prep documents for G. May. | 1.50 | 435.00 | WILD |
| 08/27/19 | Myer, Edgar | Wildfire Claims Matters - Coordinating materials for experts. | 0.60 | 450.00 | WILD |
| 08/27/19 | Myer, Edgar | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 750.00 | WILD |
| 08/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to discovery per M. Kozycz. | 0.50 | 155.00 | WILD |
| 08/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating deponent chart for B. Sukiennik. | 2.30 | 667.00 | WILD |
| 08/27/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 2.30 | 1,725.00 | WILD |
| 08/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data spreadsheet for S. Gentel. | 2.70 | 783.00 | WILD |
| 08/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and identifying production history of documents for data request responses per K. Kariyawasam. | 4.50 | 1,395.00 | WILD |
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating document tracker per C. Beshara. | 2.40 | 696.00 | WILD |
| 08/27/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches, evaluated findings, drafted summary in connection with witness interviews per G. May. | 12.70 | 5,270.50 | WILD |
| 08/27/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 8.10 | 3,361.50 | WILD |
| 08/27/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to searching docket for select materials, per B. Sukiennik (1.5); Attention to providing estimation motion binder for attorney reference, per B. Sukiennik (0.3). | 1.80 | 522.00 | WILD |
| 08/27/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to converting document requests into excel tracker, per M. Kozycz, K. Kariyawasam, and A. Weiss. | 3.80 | 1,102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling deposition topics tracker, per B. Sukiennik. | 0.90 | 279.00 | WILD |
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling personnel information, per F. Lawoyin. | 0.70 | 217.00 | WILD |
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling PG&E report materials for attorney review, per B. Sukiennik. | 0.80 | 248.00 | WILD |
| 08/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to calls with SMEs in furtherance of investigation per G. May. | 2.30 | 713.00 | WILD |
| 08/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling notes related to call with SMEs per G. May. | 3.10 | 961.00 | WILD |
| 08/27/19 | Robertson, Caleb | Wildfire Claims Matters - Call with P. Fountain (CSM) regarding investigative document reviews. | 0.10 | 59.50 | WILD |
| 08/27/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to investigative research. | 0.90 | 535.50 | WILD |
| 08/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents and updating spreadsheet with document file extensions for M. Wong and A. Weiss. | 3.80 | 1,102.00 | WILD |
| 08/27/19 | Robertson, Caleb | Wildfire Claims Matters - Call with G. May (CSM) regarding investigative research. | 0.50 | 297.50 | WILD |
| 08/27/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) and G. May (CSM) regarding investigative research. | 0.50 | 297.50 | WILD |
| 08/27/19 | Robertson, Caleb | Wildfire Claims Matters - Call with M. Wheeler (CSM) regarding investigative document reviews. | 0.10 | 59.50 | WILD |
| 08/27/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents per G. May. | 0.20 | 58.00 | WILD |
| 08/27/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to transmission investigation per S. Mahaffey. | 1.00 | 290.00 | WILD |
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: Camp Fire investigation update. | 0.40 | 410.00 | WILD |
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Emails with P. Fountain re Camp Fire investigation interview related documents. | 0.20 | 205.00 | WILD |
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Email to B. Gruenstein re Camp Fire investigation interview related matters. | 0.50 | 512.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Reviewed prior work product re Camp Fire case strategy matter. | 0.60 | 615.00 | WILD |
| 08/27/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to organizing, quality checking, and saving documents, library research, and news articles relating to the Camp Fire for attorney review per G. May (1.4); Attention to searching federal court dockets for exhibits for attorney review per G. May (0.4); Attention to searching the N Drive for documents relating to potential interviewees for attorney review per G. May (2.3); Attention to saving library research files for attorney review per C. Robertson (0.1); Attention to quality checking, organizing, and consolidating files and interview memos of third party witnesses for attorney review per K. Docherty (.7). | 4.90 | 1,421.00 | WILD |
| 08/27/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to expert retention research per L. Cole. | 5.20 | 1,508.00 | WILD |
| 08/27/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to document custodian research per M. Thompson. | 0.30 | 87.00 | WILD |
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: Camp Fire investigation interview matter. | 0.40 | 410.00 | WILD |
| 08/27/19 | Norris, Evan | Wildfire Claims Matters - Email to L. Demsky and others re Camp Fire investigation interview planning document. | 0.40 | 410.00 | WILD |
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to creating folders of settlement data per S. Gentel. | 3.10 | 899.00 | WILD |
| 08/27/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to discovery issues, including with D. McAtee. | 0.90 | 675.00 | WILD |
| 08/27/19 | Lawoyin, Feyi | Wildfire Claims Matters - Identify and review materials responsive to vegetation-management related discovery request. | 2.10 | 1,249.50 | WILD |
| 08/27/19 | Fernandez, Vivian | Wildfire Claims Matters - Butte settlement information organization per S. Gentel. | 8.00 | 2,320.00 | WILD |
| 08/27/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling updated PG&E organizational charts for attorney review per F. Lawoyin. | 0.10 | 29.00 | WILD |

Case: 19-30088  Doc# 4764-4  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 553 of 584

Page Number 552

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to researching expert backgrounds per J. Choi. | 1.10 | 319.00 | WILD |
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching N Drive for VM materials per F. Lawoyin. | 0.70 | 203.00 | WILD |
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to saving documents to an FTP per E. Meyer. | 0.30 | 87.00 | WILD |
| 08/27/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing PG&E documents in preparation for interview per G. May. | 1.40 | 434.00 | WILD |
| 08/27/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing file and compiling requested documents and information related to North Bay fire for attorney review per S. Warburg-Johnson. | 1.90 | 589.00 | WILD |
| 08/27/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Follow-up from bankruptcy hearing re inverse condemnation (.3); Attention to summaries of bankruptcy hearing (.1). | 0.40 | 384.00 | WILD |
| 08/27/19 | Denning, Nathan | Wildfire Claims Matters - Weekly team meeting. | 0.70 | 672.00 | WILD |
| 08/27/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with J. North re discovery letter and VM deposition staffing. | 0.20 | 192.00 | WILD |
| 08/27/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 12.50 | 5,187.50 | WILD |
| 08/27/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 08/27/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising draft venue motion. | 4.00 | 3,840.00 | WILD |
| 08/27/19 | Denning, Nathan | Wildfire Claims Matters - Attention to discovery plan and assignments. | 1.40 | 1,344.00 | WILD |
| 08/27/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case coordination. | 0.90 | 864.00 | WILD |
| 08/27/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence with counsel for third party regarding depositions. | 0.70 | 672.00 | WILD |
| 08/27/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to Camp Fire investigation. | 0.30 | 256.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memorandum re Camp Fire investigation. | 0.40 | 342.00 | WILD |
| 08/27/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep and estimation hearing. | 6.60 | 5,874.00 | WILD |
| 08/27/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches, review of the results per instructions of A. Weiss and M. Wong. | 0.50 | 282.50 | WILD |
| 08/27/19 | Topol, S | Wildfire Claims Matters - Attention to hearing and related research. | 4.60 | 3,450.00 | WILD |
| 08/27/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding estimation proceeding. | 3.80 | 2,850.00 | WILD |
| 08/27/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to Brainspace reviews for interviews per instructions of G. May, C. Robertson and P. Fountain. | 2.50 | 1,412.50 | WILD |
| 08/27/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Weiss. | 0.40 | 226.00 | WILD |
| 08/27/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 0.80 | 452.00 | WILD |
| 08/27/19 | Nasab, Omid H. | Wildfire Claims Matters - Meetings with K. Orsini and P. Zumbro and Weil Gotshal re: strategy for estimation proceedings in district court, including form and strategy for motion to reimpose stay. | 2.90 | 3,915.00 | WILD |
| 08/27/19 | McAtee, D P | Wildfire Claims Matters - Meet with B. Sukiennik on estimation trials and discover/proof needs. | 0.80 | 1,200.00 | WILD |
| 08/27/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation strategy and discussions re: same. | 2.90 | 4,350.00 | WILD |
| 08/27/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: strategy. | 1.20 | 1,800.00 | WILD |
| 08/27/19 | McAtee, D P | Wildfire Claims Matters - Review of Cascade materials for estimation trials. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to discovery outline for Cascade, Sulphur and Nuns Complex Fires (2.7); Attention to questions from L. Grossbard re Nuns Complex fires (0.3); Meeting with S. Warburg on discovery outlines (0.4). | 3.40 | 2,907.00 | WILD |
| 08/27/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to TCC discovery requests (1.6); Calls with various SME on TCC discovery requests (0.6); Email S. Seals on discovery proposals (0.4). | 2.60 | 2,223.00 | WILD |
| 08/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on case and discovery outlines. | 0.90 | 918.00 | WILD |
| 08/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to estimation proceeding fact/case development. | 2.40 | 2,448.00 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Email with N. Denning regarding Tubbs proceedings. | 0.20 | 195.00 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Discussions with P. Zumbro regarding public entity claims. | 0.30 | 292.50 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise summary report on estimation process. | 1.60 | 1,560.00 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Emails with E. Norris, P. Zumbro, P. Sandler and M. Zaken regarding Camp fire claims issues. | 0.80 | 780.00 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Call with E. Norris regarding Camp Fire claims issues. | 0.50 | 487.50 | WILD |
| 08/27/19 | Herman, David A. | Wildfire Claims Matters - Emails with M. Zaken and call with M. Zaken and team regarding follow-up on estimation from hearing. | 1.30 | 1,267.50 | WILD |
| 08/27/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including reviewing documents and telephone calls re: same. | 3.20 | 4,800.00 | WILD |
| 08/27/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.00 | 3,735.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler, et al., re review of records in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler, et al., re compilation and review of documents in preparation for witness interview. | 0.70 | 588.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with SMEs re same. | 4.20 | 3,528.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of documents for C. Beshara, et al., in preparation for witness interview. | 2.50 | 2,100.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Review work product regarding witness interviews and communicate with P. Fountain re same. | 0.20 | 168.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Attend PG&E team meeting regarding existing workstreams with L. Grossbard, et al. | 1.00 | 840.00 | WILD |
| 08/27/19 | Cole, Lauren | Wildfire Claims Matters - Preparation for meeting with expert. | 0.50 | 297.50 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary of witness interview and communicate with C. Beshara re same. | 2.50 | 2,100.00 | WILD |
| 08/27/19 | May, Grant S. | Wildfire Claims Matters - Communicate with SMEs regarding review of records related to transmission asset history in furtherance of Camp Fire fact investigation. | 1.50 | 1,260.00 | WILD |
| 08/27/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to bankruptcy team work plan. | 0.40 | 300.00 | WILD |
| 08/27/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with M. Zaken and others re bankruptcy status conference. | 0.50 | 375.00 | WILD |
| 08/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting regarding hearing strategy with D. McAtee. | 0.40 | 336.00 | WILD |
| 08/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Collect evidence for and draft outline regarding Cascade fire. | 1.90 | 1,596.00 | WILD |
| 08/27/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis (asset management) in connection with Camp Fire investigation. | 1.70 | 1,513.00 | WILD |
| 08/27/19 | Beshara, Christopher | Wildfire Claims Matters - Review and outline responses to contention interrogatories propounded by TCC. | 0.70 | 623.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at telephonic status conference. | 2.20 | 1,848.00 | WILD |
| 08/27/19 | Beshara, Christopher | Wildfire Claims Matters - Call with C. Robertson (CSM) and G. May (CSM) regarding research in connection with investigation related to Camp Fire. | 0.50 | 445.00 | WILD |
| 08/27/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) regarding civil discovery requests propounded by TCC. | 0.30 | 267.00 | WILD |
| 08/27/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 5.90 | 2,448.50 | WILD |
| 08/27/19 | Wong, Marco | Wildfire Claims Matters - Review LiDAR and photogrammetry comparison article. | 0.40 | 336.00 | WILD |
| 08/27/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative regarding system hardening. | 0.30 | 252.00 | WILD |
| 08/27/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Weiss and others regarding response to S. Campora's email. | 1.20 | 1,008.00 | WILD |
| 08/27/19 | Wong, Marco | Wildfire Claims Matters - Coordination with expert regarding LIDAR data. | 0.20 | 168.00 | WILD |
| 08/27/19 | Kempf, Allison | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 750.00 | WILD |
| 08/27/19 | Kempf, Allison | Wildfire Claims Matters - Continued to update outline based on research for investigations matter. | 0.90 | 675.00 | WILD |
| 08/27/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed documents and emails as part of research for investigations matter. | 1.30 | 975.00 | WILD |
| 08/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to correspondence with potential experts. | 1.00 | 750.00 | WILD |
| 08/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to draft response to data request. | 1.00 | 750.00 | WILD |
| 08/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to expert diligence checklist. | 0.50 | 375.00 | WILD |
| 08/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling e-binder per S. Bodner. | 2.40 | 696.00 | WILD |
| 08/27/19 | North, J A | Wildfire Claims Matters - Review of email from conversation with L. Grossbard regarding OII production. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents in connection with the OII productions per L. Grossbard. | 1.60 | 496.00 | WILD |
| 08/27/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to removing indices from witness transcripts, per K. Docherty (1.0); Attention to completing searches for witness interview memos, per K. Docherty (2.8). | 3.80 | 1,102.00 | WILD |
| 08/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating the CAL FIRE evidence tracker per M. Thompson. | 2.30 | 713.00 | WILD |
| 08/27/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing exhibits marked at depositions per M. Madgavkar (.7); Attention to reviewing and organizing exhibits marked at depositions and uploading for expert review per M. Madgavkar (.3); Attention to reviewing and organizing relevant images and preparing summary with requested information related to same per M. Madgavkar (1.6); Attention to reviewing and organizing exhibits marked at Tubbs depositions per M. Madgavkar (.3). | 2.90 | 899.00 | WILD |
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking subpoenas and deposition notices, per M. Madgavkar. | 6.20 | 1,922.00 | WILD |
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling prior responses and objections for attorney review, per M. Madgavkar. | 1.10 | 341.00 | WILD |
| 08/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling claimant information for attorney review, per M. Madgavkar. | 0.40 | 124.00 | WILD |
| 08/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and saving documents for interview prep for G. May. | 0.60 | 174.00 | WILD |
| 08/28/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to drafting production history per M. Kozycz. | 0.80 | 248.00 | WILD |
| 08/28/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention, including invoices. | 5.20 | 3,900.00 | WILD |
| 08/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to uploading Butte settlement data to hard drive and sending it out for S. Gentel. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents for internal investigation per P. Fountain. | 1.50 | 465.00 | WILD |
| 08/28/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to coordinating record keeping of previous CPUC production per M. Wong. | 0.30 | 93.00 | WILD |
| 08/28/19 | Fernandez, Vivian | Wildfire Claims Matters - Docket pulls from Northern District of California per M. Zaken. | 1.00 | 290.00 | WILD |
| 08/28/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches, evaluated findings, drafted summary in connection with witness interviews per G. May. | 12.50 | 5,187.50 | WILD |
| 08/28/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 8.60 | 3,569.00 | WILD |
| 08/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving PG&E work product to our N Drive, per C. Robertson. | 0.10 | 29.00 | WILD |
| 08/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving interview memo notes onto the N Drive, per G. May. | 1.50 | 435.00 | WILD |
| 08/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing subpoenas per M. Madgavkar. | 1.50 | 435.00 | WILD |
| 08/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and sending documents to F. Lawoyin. | 0.40 | 116.00 | WILD |
| 08/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating privileged document spreadsheet for S. Gentel. | 0.50 | 145.00 | WILD |
| 08/28/19 | Robertson, Caleb | Wildfire Claims Matters - Meeting with Camp Fire Team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 595.00 | WILD |
| 08/28/19 | Robertson, Caleb | Wildfire Claims Matters - Email team regarding noteworthy document chronology. | 0.30 | 178.50 | WILD |
| 08/28/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents and draft summary of investigation and communicate with C. Beshara (CSM) regarding the same. | 4.80 | 2,856.00 | WILD |
| 08/28/19 | Norris, Evan | Wildfire Claims Matters - Email to B. Gruenstein and others re Camp Fire investigation interview coordination. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and L. Demsky re Camp Fire investigation interview status. | 0.60 | 615.00 | WILD |
| 08/28/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re Camp Fire investigation update. | 0.30 | 307.50 | WILD |
| 08/28/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab regarding Camp Fire investigation update and staffing matters. | 0.80 | 820.00 | WILD |
| 08/28/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Gruenstein re Camp Fire investigation interview coordination. | 0.20 | 205.00 | WILD |
| 08/28/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, saving, and organizing documents relating to internal investigation for attorney review per G. May. | 0.50 | 145.00 | WILD |
| 08/28/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to expert retention research per L. Cole. | 3.00 | 870.00 | WILD |
| 08/28/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information from PG&E databases for attorney review per C. Charlton. | 0.60 | 174.00 | WILD |
| 08/28/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to Sulphur estimation issues, including identification of witnesses. | 1.80 | 1,350.00 | WILD |
| 08/28/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Butte production shipment per S. Gentel. | 4.70 | 1,363.00 | WILD |
| 08/28/19 | Fernandez, Vivian | Wildfire Claims Matters – Attention to reviewing documents for internal investigation per B. Benedict. | 0.60 | 174.00 | WILD |
| 08/28/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 1.70 | 1,275.00 | WILD |
| 08/28/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 750.00 | WILD |
| 08/28/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of Iron Mountain records related to internal investigation as per G. May. | 3.20 | 1,072.00 | WILD |
| 08/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling summary per M. Madgavkar. | 1.80 | 522.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to attending call with SMEs per G. May (2); Attention to compiling call notes for G. May (3.1). | 5.10 | 1,479.00 | WILD |
| 08/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents to an FTP per M. Wheeler. | 0.30 | 87.00 | WILD |
| 08/28/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing summary chart for use in PG&E records review per G. May (1.9); Attendance at meeting with G. May to discuss analysis and next steps (1.1); Attention to drafting email summarizing necessary follow-up with respect to same (1.6). | 4.60 | 1,426.00 | WILD |
| 08/28/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to attending conference call with case team regarding status and items to be accomplished. | 2.50 | 775.00 | WILD |
| 08/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 2.20 | 638.00 | WILD |
| 08/28/19 | Topol, S | Wildfire Claims Matters - Attention to research re estimation proceeding. | 5.90 | 4,425.00 | WILD |
| 08/28/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |
| 08/28/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 08/28/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding deposition plan. | 0.40 | 384.00 | WILD |
| 08/28/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re analysis. | 1.00 | 960.00 | WILD |
| 08/28/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with E. Norris re Camp Fire investigation. | 0.60 | 513.00 | WILD |
| 08/28/19 | Fountain, Peter | Wildfire Claims Matters - Communicate with S. Bodner et al. re Camp Fire investigation. | 1.10 | 940.50 | WILD |
| 08/28/19 | Benedict, Brendan | Wildfire Claims Matters - Meeting with O. Nasab, C. Beshara to discuss ongoing workstreams. | 1.00 | 855.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Benedict, Brendan | Wildfire Claims Matters - Review of investigation spreadsheet and email to V. Fernandez re: same (.1); Email to client representative re: missing data from request (.1); Emails with E. Norris re: status of investigation workstreams (.1). | 0.30 | 256.50 | WILD |
| 08/28/19 | Zaken, Michael | Wildfire Claims Matters - Attention to appeal of Tubbs stay decision. | 2.70 | 2,403.00 | WILD |
| 08/28/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding withdrawal of reference. | 3.80 | 2,850.00 | WILD |
| 08/28/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 2.50 | 1,412.50 | WILD |
| 08/28/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to interviews per instructions of B. Niederschulte. | 1.80 | 1,017.00 | WILD |
| 08/28/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to Brainspace reviews for interviews per instructions of G. May, C. Robertson and P. Fountain. | 2.10 | 1,186.50 | WILD |
| 08/28/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation hearing prep. | 1.40 | 1,246.00 | WILD |
| 08/28/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 1,350.00 | WILD |
| 08/28/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to P. Zumbro re: potential motion to reimpose stay. | 0.30 | 405.00 | WILD |
| 08/28/19 | Orsini, K J | Wildfire Claims Matters - Preparations for RX committee (1.1); Restructuring committee discussions (1.7). | 2.80 | 4,200.00 | WILD |
| 08/28/19 | McAtee, D P | Wildfire Claims Matters - Attention to preparations for Cascade, Sulphur, Nuns estimation trials include review of materials/evidence. | 2.10 | 3,150.00 | WILD |
| 08/28/19 | North, J A | Wildfire Claims Matters - Attention to draft R&O's and contention interrogatories. | 0.70 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Thompson, Matthias | Wildfire Claims Matters - Call with wind modeling expert (0.6); Attention to fire boundary research (0.8); Attention to discovery outlines for Nuns complex Fires (5.2). | 6.60 | 5,643.00 | WILD |
| 08/28/19 | Thompson, Matthias | Wildfire Claims Matters - Meeting with L. Grossbard and D. Herman on fire spread and damages. | 1.00 | 855.00 | WILD |
| 08/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert search and retention. | 0.80 | 816.00 | WILD |
| 08/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review and further development of estimation case plan. | 1.80 | 1,836.00 | WILD |
| 08/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to CAL FIRE evidence storage. | 0.20 | 204.00 | WILD |
| 08/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with J. Liou re wildfire claims information. | 0.10 | 102.00 | WILD |
| 08/28/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: strategy. | 1.00 | 1,500.00 | WILD |
| 08/28/19 | Herman, David A. | Wildfire Claims Matters - Discussions with L. Grossbard and M. Thompson regarding fire spread modeling. | 0.80 | 780.00 | WILD |
| 08/28/19 | Herman, David A. | Wildfire Claims Matters - Review precedent district court status report and discussions with M. Zaken regarding same. | 0.40 | 390.00 | WILD |
| 08/28/19 | Herman, David A. | Wildfire Claims Matters - Outline joint status report on estimation and discussions with M. Zaken and M. Kozycz regarding same. | 4.70 | 4,582.50 | WILD |
| 08/28/19 | Herman, David A. | Wildfire Claims Matters - Call with K. Orsini regarding status report on estimation. | 0.30 | 292.50 | WILD |
| 08/28/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re strategy for estimation. | 0.80 | 1,200.00 | WILD |
| 08/28/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation strategy and discussions re: same. | 2.90 | 4,350.00 | WILD |
| 08/28/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy including reviewing documents re: same. | 4.20 | 6,300.00 | WILD |
| 08/28/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: contractor claims and telephone call with Weil re: same. | 1.20 | 1,800.00 | WILD |
| 08/28/19 | Zumbro, P | Wildfire Claims Matters - Attention to strategic issues regarding Tubbs fire and related correspondence. | 2.40 | 3,600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Zumbro, P | Wildfire Claims Matters - Call with counsel to Cal State agencies regarding estimation matters. | 1.00 | 1,500.00 | WILD |
| 08/28/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 10.00 | 4,150.00 | WILD |
| 08/28/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with Simpson Thacher, and others re: planning for ESI collections. | 1.50 | 1,462.50 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara re next steps for Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Attend Camp Fire team meeting with C. Beshara, et al., re existing workstreams. | 1.00 | 840.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler re review workstreams for upcoming witness interviews. | 0.60 | 504.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents identified in course of Camp Fire fact investigation. | 2.00 | 1,680.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler re review of records related to transmission asset history in furtherance of Camp Fire fact investigation. | 0.80 | 672.00 | WILD |
| 08/28/19 | Cole, Lauren | Wildfire Claims Matters - Preparation for meeting with expert. | 0.30 | 178.50 | WILD |
| 08/28/19 | Wong, Marco | Wildfire Claims Matters - Coordination with J. North and others regarding evidence hardening email. | 1.20 | 1,008.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Communicate with A. MacLean re next steps for review of documents in preparation for witness interview. | 0.30 | 252.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with S. Kibria and client representative re review of hard copy records in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Communicate with SMEs, et al., re compilation and review of documents related to transmission asset history in furtherance of Camp Fire fact investigation. | 1.90 | 1,596.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 3.20 | 2,688.00 | WILD |
| 08/28/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to privilege logs. | 3.20 | 1,904.00 | WILD |
| 08/28/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to vetting of potential experts. | 2.30 | 1,368.50 | WILD |
| 08/28/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to discovery issues. | 0.90 | 535.50 | WILD |
| 08/28/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence regarding estimation hearings. | 0.30 | 178.50 | WILD |
| 08/28/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 595.00 | WILD |
| 08/28/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted outline for joint statement to district court. | 0.80 | 600.00 | WILD |
| 08/28/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review documents gathered by paralegals pertaining to Cascade fire. | 1.10 | 924.00 | WILD |
| 08/28/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Collect evidence for and draft outline regarding Cascade fire hearing strategy and action items. | 3.80 | 3,192.00 | WILD |
| 08/28/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research cases on unliquidated claims. | 1.90 | 1,425.00 | WILD |
| 08/28/19 | Beshara, Christopher | Wildfire Claims Matters - Draft work product and email to O. Nasab (CSM) regarding status of document review related to Camp Fire investigation. | 2.80 | 2,492.00 | WILD |
| 08/28/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with O. Nasab (CSM), P. Fountain (CSM), C. Robertson (CSM) and others regarding status of workstreams related to Camp Fire investigation, and preparation for same. | 1.40 | 1,246.00 | WILD |
| 08/28/19 | Beshara, Christopher | Wildfire Claims Matters - Calls with C. Robertson (CSM) regarding status of document review related to Camp Fire investigation. | 3.40 | 3,026.00 | WILD |
| 08/28/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis (asset management) in connection with Camp Fire investigation. | 2.70 | 2,403.00 | WILD |
| 08/28/19 | Wong, Marco | Wildfire Claims Matters - Coordination with M. Kozycz regarding troublemen incident reports. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 7.50 | 3,112.50 | WILD |
| 08/28/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Weiss and others regarding email response to S. Campora. | 0.40 | 336.00 | WILD |
| 08/28/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Myer regarding vacation and Nolt outline. | 0.40 | 336.00 | WILD |
| 08/28/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding LIDAR. | 1.00 | 840.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Drafted topic outline for investigations matter to send to E. Norris for review. | 0.80 | 600.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Continued to draft outline on investigations matter. | 0.40 | 300.00 | WILD |
| 08/28/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 750.00 | WILD |
| 08/28/19 | Weiss, Alex | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab and others) to discuss ongoing workstreams. | 1.00 | 750.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Participated by phone in meeting with Camp Fire team (O. Nasab (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams. | 1.00 | 750.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Emails with paralegals regarding personnel questions. | 0.10 | 75.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Call with E. Norris regarding investigations updates. | 0.30 | 225.00 | WILD |
| 08/28/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed document chronology per C. Robertson. | 0.20 | 150.00 | WILD |
| 08/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to questions from client regarding subrogation claims. | 0.50 | 375.00 | WILD |
| 08/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation claims estimation chart. | 0.50 | 375.00 | WILD |
| 08/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to correspondence with financial consultants regarding wildfire claims. | 0.50 | 375.00 | WILD |
| 08/28/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Respond to emails and revise response to request regarding transmission policies from Butte County D.A. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/28/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling potential witness tracker, per M. Madgavkar. | 0.60 | 186.00 | WILD |
| 08/28/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking mapping project, per C. Barreiro. | 1.60 | 496.00 | WILD |
| 08/28/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking deposition subpoenas and notices, per M. Madgavkar. | 3.60 | 1,116.00 | WILD |
| 08/29/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 3.60 | 2,700.00 | WILD |
| 08/29/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing vegetation management documents per B. Sukiennik. | 0.70 | 217.00 | WILD |
| 08/29/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to requests for production for M. Kozycz. | 5.00 | 1,550.00 | WILD |
| 08/29/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating third party counsel spreadsheet for L. Grossbard. | 2.00 | 580.00 | WILD |
| 08/29/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to tracking package for S. Gentel. | 0.20 | 58.00 | WILD |
| 08/29/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data spreadsheet for J. Choi. | 6.50 | 1,885.00 | WILD |
| 08/29/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating chronology per C. Robertson. | 1.80 | 522.00 | WILD |
| 08/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to claims binder revisions per M. Zaken. | 0.20 | 58.00 | WILD |
| 08/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of binders for deposition per S. Bodner. | 3.00 | 870.00 | WILD |
| 08/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Docket order search per S. Warburg-Johnson. | 2.70 | 783.00 | WILD |
| 08/29/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for production per P. Fountain. | 1.50 | 465.00 | WILD |
| 08/29/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches, evaluated findings, drafted summary in connection with witness interviews per G. May. | 12.80 | 5,312.00 | WILD |
| 08/29/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 10.40 | 4,316.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling Relativity documents, per M. Kozycz. | 0.40 | 116.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling third party counsel information, per L. Grossbard. | 0.90 | 279.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling produced documents for attorney review, per S. Warburg-Johnson. | 0.40 | 124.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling PG&E records, per S. Warburg-Johnson. | 0.30 | 93.00 | WILD |
| 08/29/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with K. O'Koniewski regarding collection of mobile devices. | 0.40 | 238.00 | WILD |
| 08/29/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) regarding ongoing Camp Fire workstreams relating to Butte County DA and CPUC data requests as well as civil discovery. | 0.80 | 476.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling evidence log materials, per B. Sukiennik. | 3.30 | 1,023.00 | WILD |
| 08/29/19 | Norris, Evan | Wildfire Claims Matters - Emails with T. Lucey and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 08/29/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating summary chart per M. Madgavkar. | 2.70 | 783.00 | WILD |
| 08/29/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and compiling third party counsel information for attorney review per L. Grossbard. | 1.10 | 319.00 | WILD |
| 08/29/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to preparing preference motion outline per J. Choi. | 2.00 | 580.00 | WILD |
| 08/29/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling documents from Relativity for attorney review per S. Warburg-Johnson. | 1.00 | 290.00 | WILD |
| 08/29/19 | Lawoyin, Feyi | Wildfire Claims Matters - Identify and collect information related to third-party contractors. | 2.70 | 1,606.50 | WILD |
| 08/29/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft summary of information in connection with fact investigation of Nuns Complex fire. | 1.70 | 1,011.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Lawoyin, Feyi | Wildfire Claims Matters - Identify counsel for third-party contractors. | 0.20 | 119.00 | WILD |
| 08/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document collection tracking per C. Robertson. | 0.80 | 232.00 | WILD |
| 08/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Butte litigation excel per J. Choi. | 1.30 | 377.00 | WILD |
| 08/29/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 2.10 | 1,575.00 | WILD |
| 08/29/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of Cascade Fire investigation materials as per S. Warburg-Johnson. | 1.90 | 589.00 | WILD |
| 08/29/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to researching backgrounds of experts per J. Choi. | 1.70 | 493.00 | WILD |
| 08/29/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to uploading documents to an FTP per F. Lawoyin. | 0.20 | 58.00 | WILD |
| 08/29/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to continued drafting and finalizing email summarizing necessary follow-up with respect to next steps related to PG&E records review per G. May. | 0.80 | 248.00 | WILD |
| 08/29/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing prior responses to Requests for Production and locating, reviewing and analyzing particular documents produced related to first responders for relevant information per M. Kozycz (5.5); Attention to reviewing and organizing materials related to analysis of North Bay fire per F. Lawoyin (.5). | 6.00 | 1,860.00 | WILD |
| 08/29/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 11.80 | 4,897.00 | WILD |
| 08/29/19 | Lloyd, T | Wildfire Claims Matters - Review of Camp Fire materials regarding PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 08/29/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence inspection. | 0.40 | 540.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert. | 1.10 | 1,056.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Meeting regarding deposition plan. | 0.80 | 768.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence with plaintiffs regarding discovery. | 0.30 | 288.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case coordination. | 1.80 | 1,728.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Coordinating site visits and inspections. | 0.50 | 480.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing and revising draft expert stip. | 1.20 | 1,152.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Call with expert re analysis. | 1.20 | 1,152.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing plaintiffs' preference motions. | 2.80 | 2,688.00 | WILD |
| 08/29/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence with counsel for third party regarding depositions. | 0.50 | 480.00 | WILD |
| 08/29/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to Camp Fire investigation. | 0.50 | 427.50 | WILD |
| 08/29/19 | Zaken, Michael | Wildfire Claims Matters - Drafting PG&E's portion of joint status report. | 6.90 | 6,141.00 | WILD |
| 08/29/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches, review of the results per instructions of A. Weiss. | 1.10 | 621.50 | WILD |
| 08/29/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 2.30 | 1,299.50 | WILD |
| 08/29/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to Brainspace reviews for interviews per instructions of G. May, C. Robertson and P. Fountain. | 1.80 | 1,017.00 | WILD |
| 08/29/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials (.9); Telephone calls with creditors counsel re: various settlement discussions (3.0); Discussions with client re: settlement strategy (1.3). | 5.20 | 7,800.00 | WILD |
| 08/29/19 | North, J A | Wildfire Claims Matters - Review of email regarding claims against third parties (0.4); Call with CSM and Weil Gotshal regarding strategy for claims against third parties (0.5); Follow-up call with L. Grossbard regarding strategy for claims against contracts (0.2). | 1.10 | 1,650.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/29/19 | McAtee, D P | Wildfire Claims Matters - Attention to further preparations for estimation trials. | 0.90 | 1,350.00 | WILD |
| 08/29/19 | Thompson, Matthias | Wildfire Claims Matters - Work on estimation proceedings outline and schedule and review associated documents for various fires (6.2); Turn L. Grossbard comments on estimation proceedings outline (1.1). | 7.30 | 6,241.50 | WILD |
| 08/29/19 | Thompson, Matthias | Wildfire Claims Matters - Review and attention to contention interrogatories. | 2.20 | 1,881.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to log of missing CAL FIRE evidence. | 0.40 | 408.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert search for NBF cases. | 0.50 | 510.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with C. Beshara re expert retention for NBF cases. | 0.10 | 102.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to estimation proceeding order of proof and discovery materials. | 1.00 | 1,020.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email A. Cordova re private property owner evidence. | 0.10 | 102.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Background and strategy call with T. Tsekerides, K. Kramer, J. North, D. Herman re third party claims. | 0.50 | 510.00 | WILD |
| 08/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Gather and review research and documents for response to third party claims. | 1.00 | 1,020.00 | WILD |
| 08/29/19 | Herman, David A. | Wildfire Claims Matters - Email with C. Shin regarding public entity claims. | 0.20 | 195.00 | WILD |
| 08/29/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise status report on estimation and discussion with M. Zaken and M. Kozycz regarding same. | 5.20 | 5,070.00 | WILD |
| 08/29/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re estimation. | 0.60 | 900.00 | WILD |
| 08/29/19 | Zumbro, P | Wildfire Claims Matters - Review of 9th Cir. caselaw re "liquidated" claims in connection with estimation proceedings. | 2.00 | 3,000.00 | WILD |
| 08/29/19 | Zumbro, P | Wildfire Claims Matters - Review of 9th Cir. caselaw re "liquidated" claims in connection with estimation proceedings and review of related pleadings in connection with estimation motion. | 2.30 | 3,450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.50 | 3,942.50 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses to interrogatories and communicate with C. Beshara, et al. re same. | 1.10 | 924.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to Camp Fire and circulate to C. Robertson, et al. | 2.40 | 2,016.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Communicate with S. Kibria re review of hardcopy records in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents stemming from Camp Fire fact investigation and circulate to C. Beshara et al. | 2.20 | 1,848.00 | WILD |
| 08/29/19 | Cole, Lauren | Wildfire Claims Matters - Attention to expert retention and preparation for meeting with expert. | 0.80 | 476.00 | WILD |
| 08/29/19 | Wong, Marco | Wildfire Claims Matters - Coordination with B. Sukiennik regarding emails from contractors inquiry. | 0.30 | 252.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission asset management and communicate with D. Rim re same. | 1.30 | 1,092.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with SMEs re same. | 0.90 | 756.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Robertson re documents related to Transmission Asset History in furtherance of client's response to OII. | 0.70 | 588.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Review and revise witness interview memos. | 0.40 | 336.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Communicate with T. Lloyd re review of documents in preparation for witness interview. | 0.10 | 84.00 | WILD |
| 08/29/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to confidential privileged investigation. | 1.40 | 1,176.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 08/29/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memorandum for Camp Fire related interview. | 0.60 | 357.00 | WILD |
| 08/29/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed and summarized third party contracts. | 1.00 | 750.00 | WILD |
| 08/29/19 | Shin, Christina S. | Wildfire Claims Matters - Research and analyze case law regarding claims estimation and discussions with P. Zumbro re: same. | 7.60 | 5,700.00 | WILD |
| 08/29/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Create information sheet regarding Cascade fire for D. McAtee. | 1.70 | 1,428.00 | WILD |
| 08/29/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Create evidence tracker for Cascade evidence in advance of estimation hearing. | 3.90 | 3,276.00 | WILD |
| 08/29/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Revise outline for Cascade fire hearing strategy and action items. | 0.40 | 336.00 | WILD |
| 08/29/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Incorporate comments from L. Grossbard into Cascade fire hearing strategy and action items outline. | 1.70 | 1,428.00 | WILD |
| 08/29/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with SME's and Celerity to coordinate scanning of recloser setting documents for production. | 1.30 | 975.00 | WILD |
| 08/29/19 | Beshara, Christopher | Wildfire Claims Matters - Calls with C. Robertson (CSM) regarding productions to TCC, CPUC related to Camp Fire, and responses to contention interrogatories propounded by civil plaintiffs. | 2.30 | 2,047.00 | WILD |
| 08/29/19 | Beshara, Christopher | Wildfire Claims Matters - Call with O. Nasab (CSM) and E. Norris (CSM) regarding internal investigation related to transmission line. | 0.50 | 445.00 | WILD |
| 08/29/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis (asset management) in connection with Camp Fire investigation. | 2.40 | 2,136.00 | WILD |
| 08/29/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in connection with drafting of responses to contention interrogatories. | 2.10 | 1,869.00 | WILD |
| 08/29/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation per G. May. | 7.90 | 3,278.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/29/19 | Wong, Marco | Wildfire Claims Matters - Call with experts regarding LIDAR. | 1.30 | 1,092.00 | WILD |
| 08/29/19 | Wong, Marco | Wildfire Claims Matters - Review and confirm email to plaintiffs regarding CAL FIRE / CPUC documents. | 0.30 | 252.00 | WILD |
| 08/29/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts and N. Denning regarding evidence inspection. | 0.80 | 672.00 | WILD |
| 08/29/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Orsini and others regarding evidence inspection. | 0.40 | 336.00 | WILD |
| 08/29/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with B. Sukiennik and J. Choi re: damages experts. | 0.10 | 75.00 | WILD |
| 08/29/19 | Kempf, Allison | Wildfire Claims Matters - Continued to draft outline based on research for investigations matter. | 0.60 | 450.00 | WILD |
| 08/29/19 | Choi, Jessica | Wildfire Claims Matters - Organize binder of inverse-related materials for P. Zumbro. | 1.00 | 750.00 | WILD |
| 08/29/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving evidence collection records, per G. May (3.1); Attention to saving Butte County correspondence, per F. Lawoyin (0.6). | 3.70 | 1,073.00 | WILD |
| 08/29/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing relevant deposition exhibits and updating timeline related to same per M. Madgavkar (.3); Attention to pulling requested case law and other sources related to motion for preference for attorney review per K. Docherty (.3). | 0.60 | 186.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking deposition subpoena and notices, per M. Madgavkar. | 2.20 | 682.00 | WILD |
| 08/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling counsel information, per M. Wong. | 0.80 | 248.00 | WILD |
| 08/30/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to helping prepare interview binder including reviewing interview outline for K. O'Koniewski. | 2.00 | 580.00 | WILD |
| 08/30/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing PG&E documents for estimation proceedings fact development per S. Warburg-Johnson. | 3.50 | 1,085.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to drafting production history information per M. Kozycz. | 1.00 | 310.00 | WILD |
| 08/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Conduct witness research for C. Barreiro. | 2.50 | 725.00 | WILD |
| 08/30/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches, evaluated findings, drafted summary in connection with witness interviews per G. May. | 9.80 | 4,067.00 | WILD |
| 08/30/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 8.90 | 3,693.50 | WILD |
| 08/30/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with T. Lloyd (CSM), P. Fountain (CSM) and others regarding document review platform. | 0.20 | 119.00 | WILD |
| 08/30/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving interview related information, per G. May. | 2.30 | 667.00 | WILD |
| 08/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling PG&E records for attorney review, per P. Fountain. | 0.60 | 186.00 | WILD |
| 08/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling vegetation management information, per M. Kozycz. | 0.30 | 93.00 | WILD |
| 08/30/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to filling out Butte Settlement tracker excel for J. Choi. | 6.60 | 1,914.00 | WILD |
| 08/30/19 | Norris, Evan | Wildfire Claims Matters - Emails with K. Orsini and others re: Camp Fire estimation matter. | 0.30 | 307.50 | WILD |
| 08/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re Camp Fire staffing and strategy matters. | 0.40 | 410.00 | WILD |
| 08/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re Camp Fire investigation and discovery update. | 0.50 | 512.50 | WILD |
| 08/30/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Gruenstein and others re Camp Fire investigation interview related matter. | 0.20 | 205.00 | WILD |
| 08/30/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to preparing binder for interview preparation per S. Gentel. | 0.50 | 145.00 | WILD |
| 08/30/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to updating custodial information tracker for C. Robertson. | 0.20 | 58.00 | WILD |
| 08/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and analyze PG&E contracts. | 1.30 | 773.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Meeting re: case strategy and related materials with L. Cole. | 0.50 | 297.50 | WILD |
| 08/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review VM policies, procedures and materials in connection with preparing interrogatory responses. | 1.60 | 952.00 | WILD |
| 08/30/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analysis of documents regarding fact investigations related to transmission lines. | 3.20 | 2,400.00 | WILD |
| 08/30/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating summary chart per M. Madgavkar. | 2.10 | 609.00 | WILD |
| 08/30/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to saving expert diligence information per J. Choi. | 0.90 | 261.00 | WILD |
| 08/30/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to searching and comparing settlement data per J. Choi. | 5.50 | 1,595.00 | WILD |
| 08/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing document related to Camp Fire. | 1.60 | 496.00 | WILD |
| 08/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing information regarding potential experts including updating summary chart per F. Lawoyin. | 0.50 | 155.00 | WILD |
| 08/30/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating document tracker per C. Robertson. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing prior responses to Requests for Production and locating, reviewing and analyzing particular documents produced for relevant information per M. Kozycz (1.0); Attention to reviewing documents produced in response to prior requests for production for requested information per M. Kozycz (.5); Attention to reviewing file and compiling requested reports and documents related to North Bay fires for attorney review per C. Charlton (.3); Attention to reviewing and analyzing fire boundaries per M. Kozycz (.3); Attention to reviewing file and compiling requested reports and documents related to North Bay fires for attorney review per S. Warburg-Johnson (.5); Attention to continued review of prior responses to Requests for Production and locating, reviewing and analyzing documents produced for relevant information per M. Kozycz (1.5). | 4.10 | 1,271.00 | WILD |
| 08/30/19 | Lloyd, T | Wildfire Claims Matters - Analyze documents related to transmission at request of G. May. | 10.00 | 4,150.00 | WILD |
| 08/30/19 | Lloyd, T | Wildfire Claims Matters - Review and establish data analytical processes for investigation at request of S. Reents. | 1.00 | 415.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Preparing opposition to plaintiffs' preference motion. | 4.20 | 4,032.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Attention to case coordination. | 3.60 | 3,456.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding opposition to plaintiffs' preference motion. | 1.20 | 1,152.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Attention to expert retentions. | 1.30 | 1,248.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Call with potential expert. | 0.90 | 864.00 | WILD |
| 08/30/19 | Denning, Nathan | Wildfire Claims Matters - Call with potential expert search firm. | 0.50 | 480.00 | WILD |
| 08/30/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memos re Camp Fire investigation. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Benedict, Brendan | Wildfire Claims Matters - Confer with P. Fountain re: workflow of Camp interviews (.1); Confer with P. Fountain, K. O'Koniewski, S. Bodner re: overlap of topics for transmission interview (.3); Call with O. Nasab re: availability for Camp workstreams (.1); Emailed client representative re: status of data requests (.1). | 0.60 | 513.00 | WILD |
| 08/30/19 | Zaken, Michael | Wildfire Claims Matters - Drafting PG&E's portion of joint status report. | 6.20 | 5,518.00 | WILD |
| 08/30/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to interviews per instructions of B. Niederschulte. | 1.40 | 791.00 | WILD |
| 08/30/19 | Wheeler, Marisa | Wildfire Claims Matters - Create necessary searches/review streams and analysis of results pertaining to hard copy review per instructions of G. May. | 1.80 | 1,017.00 | WILD |
| 08/30/19 | Wheeler, Marisa | Wildfire Claims Matters - Create searches/review streams and analysis of results pertaining to Brainspace reviews for interviews per instructions of G. May, C. Robertson and P. Fountain. | 1.60 | 904.00 | WILD |
| 08/30/19 | McAtee, D P | Wildfire Claims Matters - Attention to Cascade estimation trial discovery plan and strategy outline. | 1.50 | 2,250.00 | WILD |
| 08/30/19 | North, J A | Wildfire Claims Matters - Review of internal work product regarding third party claims (0.7); Attention to internal CSM email regarding strategy for third party claims (0.2). | 0.90 | 1,350.00 | WILD |
| 08/30/19 | Thompson, Matthias | Wildfire Claims Matters - Finalize estimation proceedings outline. | 1.10 | 940.50 | WILD |
| 08/30/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires (8.2); Work on proposed estimation schedule (0.8); Draft NBF summary language for bankruptcy status statement (1.2). | 10.20 | 8,721.00 | WILD |
| 08/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to factual development for estimation proceedings fires. | 1.70 | 1,734.00 | WILD |
| 08/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to estimation proceedings order of proof and discovery outlines. | 2.00 | 2,040.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials (.5); Telephone calls with creditors counsel re: various settlement discussions (3.2); Discussions with client re: settlement strategy (1.0). | 4.70 | 7,050.00 | WILD |
| 08/30/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 9.20 | 3,818.00 | WILD |
| 08/30/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler, et al., re review of records in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/30/19 | Cole, Lauren | Wildfire Claims Matters - Meeting with F. Lawoyin to discuss draft of defenses for estimation hearing. | 0.50 | 297.50 | WILD |
| 08/30/19 | Cole, Lauren | Wildfire Claims Matters - Attention to expert retention and preparation for meeting with expert. | 1.50 | 892.50 | WILD |
| 08/30/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Robertson re work product related to Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 08/30/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memorandum for Camp Fire related interview. | 1.80 | 1,071.00 | WILD |
| 08/30/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted district court joint statement. | 2.40 | 1,800.00 | WILD |
| 08/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Incorporate comments from M. Thompson into Cascade fire hearing strategy and action items outline and send to D. McAtee. | 0.50 | 420.00 | WILD |
| 08/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Revise paragraph on Cascade Fire for court submission. | 0.30 | 252.00 | WILD |
| 08/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting with D. McAtee and M. Thompson re estimation hearing. | 0.40 | 336.00 | WILD |
| 08/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Draft paragraph on Cascade Fire for court submission. | 0.40 | 336.00 | WILD |
| 08/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with paralegals re Cascade fire investigation documents. | 0.90 | 756.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Seals (PG&E), C. Wong (MoFo), O. Nasab (CSM) and others regarding status of regulatory proceedings related to Camp Fire, and preparation for same. | 0.70 | 623.00 | WILD |
| 08/30/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM), E. Norris (CSM) and K. Dyer (Clarence Dyer) regarding status of Butte County DA investigation and next steps. | 1.00 | 890.00 | WILD |
| 08/30/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representatives and O. Nasab (CSM) regarding investigation related to transmission line, and preparation for same. | 1.10 | 979.00 | WILD |
| 08/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with M. Kozycz and others regarding troublemen incident reports. | 0.50 | 420.00 | WILD |
| 08/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts regarding LiDAR. | 0.40 | 336.00 | WILD |
| 08/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with T. Singleton regarding system hardening work. | 0.30 | 252.00 | WILD |
| 08/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with N. Denning and A. Deshpande (PwC) regarding evidence inspection. | 0.70 | 588.00 | WILD |
| 08/30/19 | Wong, Marco | Wildfire Claims Matters - Call with expert and client representative regarding fault location. | 1.80 | 1,512.00 | WILD |
| 08/30/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: vetting damages experts. | 0.30 | 225.00 | WILD |
| 08/30/19 | Mooney, Jonathan | Wildfire Claims Matters - Vetting potential real property damages experts. | 2.80 | 2,100.00 | WILD |
| 08/30/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and B. Niederschulte regarding question about damages research. | 0.30 | 225.00 | WILD |
| 08/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention to accrual models. | 2.00 | 1,500.00 | WILD |
| 08/30/19 | Kempf, Allison | Wildfire Claims Matters - Updated legal research summary on damages issues to send to E. Norris for review. | 0.50 | 375.00 | WILD |
| 08/30/19 | Kempf, Allison | Wildfire Claims Matters - Updated legal research summary on damages issues per E. Norris comments and sent to T. Cameron et al. for review. | 0.40 | 300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention to expert diligence materials. | 0.50 | 375.00 | WILD |
| 08/30/19 | Choi, Jessica | Wildfire Claims Matters - Correspondence with L. Timlin to discuss supporting documentation for accrual models. | 0.50 | 375.00 | WILD |
| 08/30/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with B. Benedict, K. O'Koniewski and C. Loeser re transmission line investigation. | 0.40 | 342.00 | WILD |
| 08/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review and revise draft estimation proceeding schedule. | 0.40 | 408.00 | WILD |
| 08/30/19 | Benedict, Brendan | Wildfire Claims Matters - Call with O. Nasab re: revisions to CPUC stipulation (.2); Review proposed revisions to CPUC stipulation and supporting materials (1.5). | 1.70 | 1,453.50 | WILD |
| 08/30/19 | Bodner, Sara | Wildfire Claims Matters - Call with potential expert for Tubbs Fire and N. Denning. | 0.90 | 535.50 | WILD |
| 08/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing materials for expert review per M. Madgavkar (.3); Attention to downloading CAL Fire production of Tubbs Report and attachments and organizing for attorney review per M. Wong (1.1). | 1.40 | 434.00 | WILD |
| 08/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking potential witness tracker, per M. Madgavkar. | 0.90 | 279.00 | WILD |
| 08/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking deposition subpoenas, per M. Madgavkar. | 0.40 | 124.00 | WILD |
| 08/31/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches, evaluated findings, drafted summary in connection with witness interviews per G. May. | 4.50 | 1,867.50 | WILD |
| 08/31/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Fact investigation of Pocket Fire at request of L. Grossbard. | 1.00 | 595.00 | WILD |
| 08/31/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating binder for interview preparation per S. Bodner. | 5.40 | 1,566.00 | WILD |
| 08/31/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review VM policies, procedures and materials in connection with preparing interrogatory responses. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/31/19 | Denning, Nathan | Wildfire Claims Matters - Attention to opposition to plaintiffs' preference motion. | 4.60 | 4,416.00 | WILD |
| 08/31/19 | Fountain, Peter | Wildfire Claims Matters - Revise response to contention interrogatories. | 1.80 | 1,539.00 | WILD |
| 08/31/19 | Zaken, Michael | Wildfire Claims Matters - Damages expert vetting. | 6.20 | 5,518.00 | WILD |
| 08/31/19 | Zaken, Michael | Wildfire Claims Matters - Drafting PG&E's portion of joint status report. | 1.40 | 1,246.00 | WILD |
| 08/31/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials (1.1); Telephone calls with creditors counsel re: various settlement discussions (1.7); Discussions with client re: settlement strategy (1.1). | 3.90 | 5,850.00 | WILD |
| 08/31/19 | McAtee, D P | Wildfire Claims Matters - Attention to sequencing strategy for estimation trials. | 0.80 | 1,200.00 | WILD |
| 08/31/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires. | 6.40 | 5,472.00 | WILD |
| 08/31/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert retention inquiries from N. Denning. | 0.10 | 102.00 | WILD |
| 08/31/19 | Herman, David A. | Wildfire Claims Matters - Revise joint statement to district court on claims estimation. | 5.20 | 5,070.00 | WILD |
| 08/31/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 5.50 | 2,282.50 | WILD |
| 08/31/19 | Cole, Lauren | Wildfire Claims Matters - Draft defenses for estimation hearing. | 0.70 | 416.50 | WILD |
| 08/31/19 | Cole, Lauren | Wildfire Claims Matters - Review prior testimony of expert in preparation for meeting with expert. | 2.40 | 1,428.00 | WILD |
| 08/31/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with paralegals re Cascade and Cherokee fire investigation documents. | 0.50 | 420.00 | WILD |
| 08/31/19 | Wong, Marco | Wildfire Claims Matters - Coordination with experts regarding evidence inspection. | 0.30 | 252.00 | WILD |
| 08/31/19 | Mooney, Jonathan | Wildfire Claims Matters - Correspondence with M. Zaken re: chart of potential damages experts. | 0.40 | 300.00 | WILD |
| 08/31/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting chart of potential damages experts. | 6.00 | 4,500.00 | WILD |

Invoice Date: November 8, 2019
Invoice Number: 185729

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 08/31/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product related to transmission line investigation. | 0.60 | 513.00 | WILD |
| 08/31/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to finding key documents for the Tubbs team, per S. Warburg-Johnson (5.3); Attention to creating CAL FIRE Tubbs binder of updated CAL FIRE report binder (2.3). | 7.60 | 2,204.00 | WILD |
| 08/31/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing plaintiff information per M. Madgavkar. | 2.90 | 899.00 | WILD |
| **Subtotal for WILD** | | | **5,418.10** | **3,430,650.00** | |
| | | **Total** | **14,732.50** | **$9,888,383.00** | |