**EXHIBIT E**

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 08/01/19 | Orsini, K J<br>SafeStore, Inc. - Ambiient Storage | 1,060.40 |
| SPECIAL DISBURSEMENTS | 08/03/19 | North, J A<br>Expert G | 50,000.00 |
| SPECIAL DISBURSEMENTS | 08/05/19 | Matlin, D<br>Thomson Reuters - West - Library Charges: | 1,111.89 |
| SPECIAL DISBURSEMENTS | 08/05/19 | Orsini, K J<br>Expert M | 8,695.50 |
| SPECIAL DISBURSEMENTS | 08/07/19 | Orsini, K J<br>Expert D | 27,888.50 |
| SPECIAL DISBURSEMENTS | 08/09/19 | Bonadia, R<br>Proquest LLC - Library Charges: | 208.93 |
| SPECIAL DISBURSEMENTS | 08/10/19 | Orsini, K J<br>Expert K | 13,047.05 |
| SPECIAL DISBURSEMENTS | 08/13/19 | Orsini, K J<br>Expert F | 106,720.08 |
| SPECIAL DISBURSEMENTS | 08/14/19 | Orsini, K J<br>Veritext - Hearing Transcript | 1,209.93 |
| SPECIAL DISBURSEMENTS | 08/18/19 | Orsini, K J<br>Inservio3 - Blowback Printing | 2,093.10 |
| SPECIAL DISBURSEMENTS | 08/19/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 118.27 |
| SPECIAL DISBURSEMENTS | 08/19/19 | Orsini, K J<br>Expert M | 22,589.94 |
| SPECIAL DISBURSEMENTS | 08/20/19 | Orsini, K J<br>Expert D | 2,765.00 |
| SPECIAL DISBURSEMENTS | 08/20/19 | Novick, Robert E.<br>San Francisco Superior Court - Pro hac vice renewal fee- O. Nasab | 500.00 |
| SPECIAL DISBURSEMENTS | 08/20/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 116.90 |
| SPECIAL DISBURSEMENTS | 08/21/19 | Orsini, K J<br>Expert D | 79,529.50 |
| SPECIAL DISBURSEMENTS | 08/21/19 | Orsini, K J<br>Expert D | 26,312.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 08/21/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 116.90 |
| SPECIAL DISBURSEMENTS | 08/22/19 | Orsini, K J<br>Expert D | 4,147.00 |
| SPECIAL DISBURSEMENTS | 08/28/19 | Novick, Robert E.<br>San Francisco Superior Court - California<br>PHV Renewal- K. Docherty | 500.00 |
| SPECIAL DISBURSEMENTS | 08/28/19 | Novick, Robert E.<br>San Francisco Superior Court - California<br>PHV Renewal- C. Barreiro | 500.00 |
| SPECIAL DISBURSEMENTS | 08/29/19 | Orsini, K J<br>Expert GG | 7,500.00 |
| SPECIAL DISBURSEMENTS | 08/29/19 | Kelson, G<br>GSB Digital - Stationery | 1,329.36 |
| SPECIAL DISBURSEMENTS | 08/30/19 | Orsini, K J<br>Expert FF | 571,841.99 |
| SPECIAL DISBURSEMENTS | 08/31/19 | Orsini, K J<br>Expert P | 39,803.50 |
| SPECIAL DISBURSEMENTS | 08/31/19 | Orsini, K J<br>SafeStore, Inc. - Professional Services | 1,060.40 |
| SPECIAL DISBURSEMENTS | 08/31/19 | Orsini, K J<br>Expert E | 41,035.24 |

**Subtotal for SPECIAL DISBURSEMENTS**  **1,011,801.38**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 08/05/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Milbank<br>Tweed Hadley & Mc | 68.49 |
| COURIER/MAIL SERVICES | 08/12/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Munger,<br>Tolles & Olson | 127.06 |
| COURIER/MAIL SERVICES | 08/12/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Peggy<br>Fleming | 131.79 |
| COURIER/MAIL SERVICES | 08/12/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Lauren<br>Harding | 127.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 08/12/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V, Recipt: Wilkie Farr & Gallagher L | 18.85 |
| COURIER/MAIL SERVICES | 08/12/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: The Loews Hotel | 73.59 |
| COURIER/MAIL SERVICES | 08/12/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: The Loews Hotel | 78.59 |
| COURIER/MAIL SERVICES | 08/12/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: David Herman | 127.06 |
| COURIER/MAIL SERVICES | 08/12/19 | North, J A<br>NY Minute Messenger, Inc. - Courier Services | 20.00 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 83.59 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 153.44 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 118.44 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 55.52 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 119.96 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 47.20 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 114.10 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 161.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 119.96 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 60.36 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 103.48 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 118.44 |
| COURIER/MAIL SERVICES | 08/16/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E Cravath | 63.67 |
| COURIER/MAIL SERVICES | 08/19/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Lauren Harding | 40.76 |
| COURIER/MAIL SERVICES | 08/19/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Munger, Tolles & Olson | 40.76 |
| COURIER/MAIL SERVICES | 08/19/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Peggy Fleming | 48.80 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/21/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: PG&E Headquarters, Law De | 178.90 |
| COURIER/MAIL SERVICES | 08/22/19 | Zwillich, R<br>FedEx, Sndr: Zwillich R, Recipt: ATTN Court Supervisor | 17.92 |
| COURIER/MAIL SERVICES | 08/24/19 | Abramczyk, Raley<br>Globalink Worldwide Express, Ltd - Courier | 308.70 |
| COURIER/MAIL SERVICES | 08/25/19 | Scanzillo, Stephanie<br>Globalink Worldwide Express, Ltd - Courier | 308.70 |
| COURIER/MAIL SERVICES | 08/26/19 | North, J A<br>FedEx, Sndr: North J, Recipt: Julie North | 18.87 |
| COURIER/MAIL SERVICES | 08/28/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R, Recipt: Compass Lexecon | 120.11 |
| COURIER/MAIL SERVICES | 08/30/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Lauren Harding | 49.13 |
| COURIER/MAIL SERVICES | 08/30/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Munger, Tolles & Olson | 49.13 |
| COURIER/MAIL SERVICES | 08/30/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: C O Loews Regency San Fra | 39.09 |
| COURIER/MAIL SERVICES | 08/30/19 | Cole, Lauren<br>FedEx, Sndr: Cole L, Recipt: Michael V Yackira | 21.69 |
| COURIER/MAIL SERVICES | 08/30/19 | Zwillich, R<br>FedEx, Sndr: Zwillich R, Recipt: ATTN Joy (Court Supervi | 17.92 |

**Subtotal for COURIER/MAIL SERVICES**      **4,425.68**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/01/19 | Scanzillo, Stephanie<br>1642 Copies, made on floor 21 in Room 90 | 82.10 |
| DUPLICATING | 08/01/19 | Scanzillo, Stephanie<br>616 Copies, made on floor 21 in Room 90 | 30.80 |
| DUPLICATING | 08/02/19 | Scanzillo, Stephanie<br>921 Copies, made on floor 21 in Room 90 | 46.05 |
| DUPLICATING | 08/02/19 | Scanzillo, Stephanie<br>438 Copies, made on floor 21 in Room 90 | 21.90 |
| DUPLICATING | 08/05/19 | Velasco, Veronica<br>85 Copies, made on floor 21 in Room 90 | 4.25 |
| DUPLICATING | 08/05/19 | Velasco, Veronica<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 08/06/19 | Bell V, Jim<br>197 Copies, made on floor 21 in Room 90 | 9.85 |
| DUPLICATING | 08/07/19 | Topol, S<br>764 Copies, made on floor 21 in Room 90 | 38.20 |
| DUPLICATING | 08/08/19 | Scanzillo, Stephanie<br>434 Copies, made on floor 21 in Room 90 | 21.70 |
| DUPLICATING | 08/08/19 | Velasco, Veronica<br>278 Copies, made on floor 21 in Room 90 | 13.90 |
| DUPLICATING | 08/08/19 | Velasco, Veronica<br>29 Copies, made on floor 21 in Room 90 | 1.45 |
| DUPLICATING | 08/08/19 | Fernandez, Vivian<br>2064 Copies, made on floor 21 in Room 90 | 103.20 |
| DUPLICATING | 08/08/19 | Gentel, Sofia<br>37 Copies, made on floor 21 in Room 90 | 1.85 |
| DUPLICATING | 08/08/19 | Scanzillo, Stephanie<br>47 Copies, made on floor 21 in Room 90 | 2.35 |
| DUPLICATING | 08/08/19 | Velasco, Veronica<br>16 Copies, made on floor 21 in Room 90 | 0.80 |
| DUPLICATING | 08/08/19 | Velasco, Veronica<br>193 Copies, made on floor 21 in Room 90 | 9.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/11/19 | Zhen, Charlie<br>65 Copies, made on floor 21 in Room 90 | 3.25 |
| DUPLICATING | 08/11/19 | Zhen, Charlie<br>388 Copies, made on floor 21 in Room 90 | 19.40 |
| DUPLICATING | 08/11/19 | Zhen, Charlie<br>434 Copies, made on floor 21 in Room 90 | 21.70 |
| DUPLICATING | 08/11/19 | Zhen, Charlie<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>1006 Copies, made on floor 21 in Room 90 | 50.30 |
| DUPLICATING | 08/12/19 | Quinones, M<br>175 Copies, made on floor 21 in Room 90 | 8.75 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>2124 Copies, made on floor 21 in Room 90 | 106.20 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>166 Copies, made on floor 21 in Room 90 | 8.30 |
| DUPLICATING | 08/12/19 | Zhen, Charlie<br>445 Copies, made on floor 21 in Room 90 | 22.25 |
| DUPLICATING | 08/12/19 | Bell V, Jim<br>119 Copies, made on floor 21 in Room 90 | 5.95 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>23 Copies, made on floor 21 in Room 90 | 1.15 |
| DUPLICATING | 08/12/19 | Zhen, Charlie<br>778 Copies, made on floor 21 in Room 90 | 38.90 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>1324 Copies, made on floor 21 in Room 90 | 66.20 |
| DUPLICATING | 08/12/19 | Bell V, Jim<br>2570 Copies, made on floor 21 in Room 90 | 128.50 |
| DUPLICATING | 08/12/19 | Velasco, Veronica<br>159 Copies, made on floor 21 in Room 90 | 7.95 |
| DUPLICATING | 08/12/19 | Fernandez, Vivian<br>316 Copies, made on floor 21 in Room 90 | 15.80 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 08/13/19 | Velasco, Veronica<br>228 Copies, made on floor 21 in Room 90 | 11.40 |
| DUPLICATING | 08/13/19 | Fernandez, Vivian<br>322 Copies, made on floor 21 in Room 90 | 16.10 |
| DUPLICATING | 08/13/19 | Velasco, Veronica<br>39 Copies, made on floor 21 in Room 90 | 1.95 |
| DUPLICATING | 08/13/19 | Lawoyin, Feyi<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 08/14/19 | Fernandez, Vivian<br>380 Copies, made on floor 21 in Room 90 | 19.00 |
| DUPLICATING | 08/14/19 | Velasco, Veronica<br>257 Copies, made on floor 21 in Room 90 | 12.85 |
| DUPLICATING | 08/14/19 | Zhen, Charlie<br>306 Copies, made on floor 21 in Room 90 | 15.30 |
| DUPLICATING | 08/14/19 | Zhen, Charlie<br>764 Copies, made on floor 21 in Room 90 | 38.20 |
| DUPLICATING | 08/14/19 | Velasco, Veronica<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 08/14/19 | Velasco, Veronica<br>427 Copies, made on floor 21 in Room 90 | 21.35 |
| DUPLICATING | 08/14/19 | Velasco, Veronica<br>16 Copies, made on floor 21 in Room 90 | 0.80 |
| DUPLICATING | 08/14/19 | Lewandowski, Joan<br>405 Copies, made on floor 21 in Room 90 | 20.25 |
| DUPLICATING | 08/14/19 | Lewandowski, Joan<br>9 Copies, made on floor 21 in Room 90 | 0.45 |
| DUPLICATING | 08/14/19 | Fernandez, Vivian<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 08/15/19 | Abramczyk, Raley<br>1024 Copies, made on floor 21 in Room 90 | 51.20 |
| DUPLICATING | 08/15/19 | Fernandez, Vivian<br>156 Copies, made on floor 21 in Room 90 | 7.80 |
| DUPLICATING | 08/15/19 | Fernandez, Vivian<br>544 Copies, made on floor 21 in Room 90 | 27.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/15/19 | Velasco, Veronica<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 08/15/19 | Fernandez, Vivian<br>59 Copies, made on floor 21 in Room 90 | 2.95 |
| DUPLICATING | 08/15/19 | Fernandez, Vivian<br>25 Copies, made on floor 21 in Room 90 | 1.25 |
| DUPLICATING | 08/15/19 | Abramczyk, Raley<br>413 Copies, made on floor 21 in Room 90 | 20.65 |
| DUPLICATING | 08/15/19 | Velasco, Veronica<br>1431 Copies, made on floor 21 in Room 90 | 71.55 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>79 Copies, made on floor 21 in Room 90 | 3.95 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>383 Copies, made on floor 21 in Room 90 | 19.15 |
| DUPLICATING | 08/16/19 | Driscoll, Kathleen<br>2812 Copies, made on floor 21 in Room 90 | 140.60 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>302 Copies, made on floor 21 in Room 90 | 15.10 |
| DUPLICATING | 08/16/19 | Driscoll, Kathleen<br>608 Copies, made on floor 21 in Room 90 | 30.40 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>6278 Copies, made on floor 21 in Room 90 | 313.90 |
| DUPLICATING | 08/16/19 | Gentel, Sofia<br>342 Copies, made on floor 21 in Room 90 | 17.10 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>5458 Copies, made on floor 21 in Room 90 | 272.90 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>5913 Copies, made on floor 21 in Room 90 | 295.65 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>49 Copies, made on floor 21 in Room 90 | 2.45 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>1420 Copies, made on floor 21 in Room 90 | 71.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/16/19 | Fernandez, Vivian<br>294 Copies, made on floor 21 in Room 90 | 14.70 |
| DUPLICATING | 08/16/19 | Velasco, Veronica<br>6912 Copies, made on floor 21 in Room 90 | 345.60 |
| DUPLICATING | 08/16/19 | Fernandez, Vivian<br>198 Copies, made on floor 21 in Room 90 | 9.90 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>3600 Copies, made on floor 21 in Room 90 | 180.00 |
| DUPLICATING | 08/19/19 | Zhen, Charlie<br>220 Copies, made on floor 21 in Room 90 | 11.00 |
| DUPLICATING | 08/19/19 | Zhen, Charlie<br>382 Copies, made on floor 21 in Room 90 | 19.10 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>1968 Copies, made on floor 21 in Room 90 | 98.40 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>1374 Copies, made on floor 21 in Room 90 | 68.70 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>74 Copies, made on floor 21 in Room 90 | 3.70 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>54 Copies, made on floor 21 in Room 90 | 2.70 |
| DUPLICATING | 08/19/19 | Lewandowski, Joan<br>393 Copies, made on floor 21 in Room 90 | 19.65 |
| DUPLICATING | 08/20/19 | Scanzillo, Stephanie<br>626 Copies, made on floor 21 in Room 90 | 31.30 |
| DUPLICATING | 08/20/19 | Scanzillo, Stephanie<br>1754 Copies, made on floor 21 in Room 90 | 87.70 |
| DUPLICATING | 08/21/19 | Lewandowski, Joan<br>1244 Copies, made on floor 21 in Room 90 | 62.20 |
| DUPLICATING | 08/21/19 | Yurchak, K<br>210 Copies, made on floor 41 in Room 13 | 10.50 |
| DUPLICATING | 08/21/19 | Fernandez, Vivian<br>133 Copies, made on floor 21 in Room 90 | 6.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/21/19 | Yurchak, K<br>6 Copies, made on floor 41 in Room 13 | 0.30 |
| DUPLICATING | 08/21/19 | Fernandez, Vivian<br>339 Copies, made on floor 21 in Room 90 | 16.95 |
| DUPLICATING | 08/21/19 | Fernandez, Vivian<br>177 Copies, made on floor 21 in Room 90 | 8.85 |
| DUPLICATING | 08/23/19 | Driscoll, Kathleen<br>1362 Copies, made on floor 21 in Room 90 | 68.10 |
| DUPLICATING | 08/23/19 | Yurchak, K<br>29 Copies, made on floor 41 in Room 13 | 1.45 |
| DUPLICATING | 08/23/19 | Driscoll, Kathleen<br>446 Copies, made on floor 21 in Room 90 | 22.30 |
| DUPLICATING | 08/23/19 | Scanzillo, Stephanie<br>45 Copies, made on floor 21 in Room 90 | 2.25 |
| DUPLICATING | 08/23/19 | Scanzillo, Stephanie<br>46 Copies, made on floor 21 in Room 90 | 2.30 |
| DUPLICATING | 08/23/19 | Yurchak, K<br>50 Copies, made on floor 41 in Room 13 | 2.50 |
| DUPLICATING | 08/24/19 | Abramczyk, Raley<br>2276 Copies, made on floor 21 in Room 90 | 113.80 |
| DUPLICATING | 08/25/19 | Scanzillo, Stephanie<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 08/25/19 | Scanzillo, Stephanie<br>666 Copies, made on floor 21 in Room 90 | 33.30 |
| DUPLICATING | 08/25/19 | Scanzillo, Stephanie<br>1123 Copies, made on floor 21 in Room 90 | 56.15 |
| DUPLICATING | 08/26/19 | Driscoll, Kathleen<br>1058 Copies, made on floor 21 in Room 90 | 52.90 |
| DUPLICATING | 08/26/19 | Scanzillo, Stephanie<br>860 Copies, made on floor 21 in Room 90 | 43.00 |
| DUPLICATING | 08/26/19 | Velasco, Veronica<br>305 Copies, made on floor 21 in Room 90 | 15.25 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 08/26/19 | Driscoll, Kathleen<br>71 Copies, made on floor 21 in Room 90 | 3.55 |
| DUPLICATING | 08/26/19 | Scanzillo, Stephanie<br>24 Copies, made on floor 21 in Room 90 | 1.20 |
| DUPLICATING | 08/26/19 | Lewandowski, Joan<br>189 Copies, made on floor 21 in Room 90 | 9.45 |
| DUPLICATING | 08/26/19 | Lawoyin, Feyi<br>127 Copies, made on floor 21 in Room 90 | 6.35 |
| DUPLICATING | 08/27/19 | Lewandowski, Joan<br>46 Copies, made on floor 21 in Room 90 | 2.30 |
| DUPLICATING | 08/27/19 | Bell V, Jim<br>302 Copies, made on floor 21 in Room 90 | 15.10 |
| DUPLICATING | 08/29/19 | Imperatrice, J<br>1406 Copies, made on floor 21 in Room 90 | 70.30 |
| DUPLICATING | 08/29/19 | Imperatrice, J<br>126 Copies, made on floor 21 in Room 90 | 6.30 |
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>393 Copies, made on floor 21 in Room 90 | 19.65 |
| DUPLICATING | 08/30/19 | Bell V, Jim<br>501 Copies, made on floor 21 in Room 90 | 25.05 |
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>75 Copies, made on floor 21 in Room 90 | 3.75 |
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>120 Copies, made on floor 21 in Room 90 | 6.00 |
| DUPLICATING | 08/30/19 | Bell V, Jim<br>1784 Copies, made on floor 21 in Room 90 | 89.20 |
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>403 Copies, made on floor 21 in Room 90 | 20.15 |
| DUPLICATING | 08/30/19 | Scanzillo, Stephanie<br>88 Copies, made on floor 21 in Room 90 | 4.40 |
| DUPLICATING | 08/30/19 | Scanzillo, Stephanie<br>48 Copies, made on floor 21 in Room 90 | 2.40 |
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>93 Copies, made on floor 21 in Room 90 | 4.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 08/30/19 | Fernandez, Vivian<br>1376 Copies, made on floor 21 in Room 90 | 68.80 |
| DUPLICATING | 08/30/19 | Scanzillo, Stephanie<br>96 Copies, made on floor 21 in Room 90 | 4.80 |
| DUPLICATING | 08/30/19 | Scanzillo, Stephanie<br>65 Copies, made on floor 21 in Room 90 | 3.25 |
| DUPLICATING | 08/31/19 | Velasco, Veronica<br>193 Copies, made on floor 21 in Room 90 | 9.65 |
| DUPLICATING | 08/31/19 | Velasco, Veronica<br>313 Copies, made on floor 21 in Room 90 | 15.65 |

**Subtotal for DUPLICATING**                                        **4,229.45**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/01/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035877131 | 89.40 |
| TRAVEL | 08/01/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 13.22 |
| TRAVEL | 08/02/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 12.46 |
| TRAVEL | 08/02/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7382050195 TrvlDt: 08/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,665.75 |
| TRAVEL | 08/02/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623687 Original Ticket # 7350623687 Refund TrvlDt: 08/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,585.22) |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/02/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7382050196 TrvlDt: 08/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,665.75 |
| TRAVEL | 08/03/19 | Fleming, Margaret<br>TAXI Out of Town TRIP PURPOSE: Attendance at Expert Meeting. CITIES VISITED: San Francisco RptID: 010035342551 | 60.48 |
| TRAVEL | 08/04/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: OII document production CITIES VISITED: San Franscisco RptID: 010035891459 | 8.54 |
| TRAVEL | 08/04/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: OII document production CITIES VISITED: San Franscisco RptID: 010035891459 | 9.67 |
| TRAVEL | 08/04/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017382050207 TRIP PURPOSE: CF Investigation (PC) RptID: 010035782280 | 1,596.60 |
| TRAVEL | 08/05/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 10.77 |
| TRAVEL | 08/05/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035601760 | 599.94 |
| TRAVEL | 08/05/19 | Fountain, Peter<br>UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035510084 | 40.94 |
| TRAVEL | 08/06/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035782280 | 63.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/06/19 | Norris, Evan LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco RptID: 010035782280 | 600.00 |
| TRAVEL | 08/06/19 | Bodner, Sara LODGING TRIP PURPOSE: Interview for transmission investigation CITIES VISITED: San Francisco, CA RptID: 010035369642 | 461.46 |
| TRAVEL | 08/06/19 | Denning, Nathan CAR RENTAL Out of Town TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035433550 | 359.02 |
| TRAVEL | 08/06/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035433550 | 476.26 |
| TRAVEL | 08/06/19 | Denning, Nathan HOTEL - PARKING, TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035433550 | 78.66 |
| TRAVEL | 08/06/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 11.99 |
| TRAVEL | 08/06/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035601760 | 599.94 |
| TRAVEL | 08/06/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Review documents for upcoming campfire interview. CITIES VISITED: San Francisco RptID: 010035435801 | 8.48 |
| TRAVEL | 08/06/19 | Myer, Edgar Air Fare Pas: Myer/Edgar C B Ticket # 7382050249 TrvlDt: 08/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/06/19 | Myer, Edgar<br>Air Fare Pas: Myer/Edgar Charles Bailes<br>Ticket # 7382050235 TrvlDt: 08/11/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 2,131.51 |
| TRAVEL | 08/06/19 | Myer, Edgar<br>Air Fare Pas: Myer/Edgar Charles Bailes<br>Ticket # 7382050236 TrvlDt: 08/15/2019<br>Class: Coach From: San Francisco CA To:<br>Toronto ON Carrier: Delta Air Lines | 1,633.30 |
| TRAVEL | 08/07/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF<br>Investigation CITIES VISITED: San<br>Francisco RptID: 010035782280 | 600.00 |
| TRAVEL | 08/07/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber<br>Technologies, Inc. Merchant:Uber<br>Technologies, Inc. TRIP PURPOSE: Client<br>Meeting CITIES VISITED: San Francisco<br>RptID: 010035511709 | 8.99 |
| TRAVEL | 08/07/19 | Denning, Nathan<br>HOTEL - PARKING, TRIP PURPOSE:<br>Work re: investigation, PSPS CITIES<br>VISITED: San Francisco RptID:<br>010035433550 | 78.66 |
| TRAVEL | 08/07/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Work re:<br>investigation, PSPS CITIES VISITED: San<br>Francisco RptID: 010035433550 | 476.26 |
| TRAVEL | 08/07/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Interview for<br>transmission investigation CITIES<br>VISITED: San Francisco, CA RptID:<br>010035369642 | 469.68 |
| TRAVEL | 08/07/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE:<br>Investigations CITIES VISITED: San<br>Francisco RptID: 010036085026 | 7.70 |
| TRAVEL | 08/07/19 | Fountain, Peter<br>LODGING TRIP PURPOSE:<br>Investigations CITIES VISITED: San<br>Francisco RptID: 010035601760 | 599.94 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/07/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE: Traveling to JFK for business trip. RptID: 010035396004 | 76.13 |
| TRAVEL | 08/08/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Interview for transmission investigation CITIES VISITED: San Francisco, CA RptID: 010035369642 | 34.70 |
| TRAVEL | 08/08/19 | Denning, Nathan<br>Toll TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco, CA RptID: 010035433550 | 16.95 |
| TRAVEL | 08/08/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7387494324 TrvlDt: 08/13/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 08/08/19 | Wong, Marco<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 067387494322 TRIP PURPOSE: Attend meetings (PC) RptID: 010035526003 | 867.45 |
| TRAVEL | 08/08/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket # 7387494333 TrvlDt: 08/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 867.45 |
| TRAVEL | 08/08/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7387494325 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/08/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco RptID: 010035782280 | 600.00 |
| TRAVEL | 08/08/19 | Weiss, Alex<br>Air Fare Pas: Weiss/Alex Brandon Ticket # 7387494282 TrvlDt: 08/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,691.91 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/08/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035601760 | 599.94 |
| TRAVEL | 08/08/19 | Fountain, Peter TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035510084 | 8.05 |
| TRAVEL | 08/09/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 9.99 |
| TRAVEL | 08/09/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 11.67 |
| TRAVEL | 08/09/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7387494352 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,691.91 |
| TRAVEL | 08/09/19 | Herman, David A. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7382050097 TRIP PURPOSE: Attendance at PG&E hearing. Service fees for ticket exchanges. (PC) RptID: 010035463429 | 1,633.03 |
| TRAVEL | 08/09/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7387494346 TrvlDt: 08/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 08/09/19 | Madgavkar, Mika Air Fare Pas: Madgavkar/Malavika Ticket # 7387494334 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/09/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7387494356 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,526.62 |
| TRAVEL | 08/09/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Interview for transmission investigation CITIES VISITED: San Francisco, CA RptID: 010035369642 | 74.34 |
| TRAVEL | 08/09/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7387494359 TrvlDt: 08/16/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,691.91 |
| TRAVEL | 08/09/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035433550 | 59.33 |
| TRAVEL | 08/09/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035601760 | 599.94 |
| TRAVEL | 08/09/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7388303300 TrvlDt: 08/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 734.30 |
| TRAVEL | 08/09/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7387494338 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/09/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7387494348 TrvlDt: 08/13/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 08/11/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7387494384 TrvlDt: 08/20/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/11/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010035526003 | 57.14 |
| TRAVEL | 08/11/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Managing document collection/review. CITIES VISITED: San Francisco, CA RptID: 010036469241 | 57.87 |
| TRAVEL | 08/11/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7387494382 TrvlDt: 08/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,488.30 |
| TRAVEL | 08/11/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attendance at PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 413.38 |
| TRAVEL | 08/11/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010035526003 | 476.26 |
| TRAVEL | 08/11/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at PG&E hearing. CITIES VISITED: San Francisco RptID: 010035463429 | 413.38 |
| TRAVEL | 08/11/19 | Weiss, Alex<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco RptID: 010035760056 | 476.26 |
| TRAVEL | 08/11/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Managing document collection/review. CITIES VISITED: San Francisco, CA RptID: 010036469241 | 66.84 |
| TRAVEL | 08/11/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010035526003 | 71.35 |
| TRAVEL | 08/11/19 | Fountain, Peter<br>UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035510084 | 52.88 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/11/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035510084 | 60.73 |
| TRAVEL | 08/11/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035510084 | 66.36 |
| TRAVEL | 08/11/19 | Myer, Edgar LODGING TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 425.27 |
| TRAVEL | 08/12/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Site Visit CITIES VISITED: San Francisco RptID: 010035663551 | 476.26 |
| TRAVEL | 08/12/19 | Barreiro, Christina TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Taxi to JFK Airport CITIES VISITED: San Francisco, CA RptID: 010035535897 | 87.00 |
| TRAVEL | 08/12/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035540961 | 476.26 |
| TRAVEL | 08/12/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035692211 | 476.26 |
| TRAVEL | 08/12/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7350623688 Original Ticket # 7350623688 Refund TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,565.23) |
| TRAVEL | 08/12/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035663357 | 476.26 |
| TRAVEL | 08/12/19 | Weiss, Alex LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco RptID: 010035760056 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/12/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend client meetings and site visits. CITIES VISITED: San Francisco, CA RptID: 010035532821 | 89.19 |
| TRAVEL | 08/12/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at PG&E hearing. CITIES VISITED: San Francisco RptID: 010035463429 | 413.38 |
| TRAVEL | 08/12/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010035532821 | 476.26 |
| TRAVEL | 08/12/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attendance at PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 413.38 |
| TRAVEL | 08/12/19 | Madgavkar, Mika<br>TAXI Out of Town TRIP PURPOSE: Site Visit CITIES VISITED: San Francisco RptID: 010035663551 | 63.78 |
| TRAVEL | 08/12/19 | Docherty, Kelsie<br>TAXI Out of Town TRIP PURPOSE: Attend client meetings and site visits. CITIES VISITED: San Francisco, CA RptID: 010035532821 | 59.35 |
| TRAVEL | 08/12/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035535897 | 476.26 |
| TRAVEL | 08/12/19 | Herman, David A.<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: JVIBFZ Agency Locator Ticket #7387494358 TRIP PURPOSE: Attendance at PG&E hearing. (PC) RptID: 010035463429 | 1,526.62 |
| TRAVEL | 08/12/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010035526003 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/12/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 321.55 |
| TRAVEL | 08/12/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Taxi to JFK Airport CITIES VISITED: San Francisco, CA RptID: 010035541857 | 72.60 |
| TRAVEL | 08/13/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attendance at PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 413.38 |
| TRAVEL | 08/13/19 | Barreiro, Christina<br>TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Taxi from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010035535897 | 30.80 |
| TRAVEL | 08/13/19 | Weiss, Alex<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco RptID: 010035760056 | 476.26 |
| TRAVEL | 08/13/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 11.49 |
| TRAVEL | 08/13/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at PG&E hearing. CITIES VISITED: San Francisco RptID: 010035463429 | 413.38 |
| TRAVEL | 08/13/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035692211 | 476.26 |
| TRAVEL | 08/13/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7387494419 TrvlDt: 08/13/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,706.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/13/19 | Wong, Marco AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0167387494401 TRIP PURPOSE: Attend meetings (PC) RptID: 010035526003 | 840.61 |
| TRAVEL | 08/13/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035540961 | 476.26 |
| TRAVEL | 08/13/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035663357 | 476.26 |
| TRAVEL | 08/13/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010035511709 | 9.99 |
| TRAVEL | 08/13/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Evidence Collection CITIES VISITED: Calistoga RptID: 010035663551 | 436.80 |
| TRAVEL | 08/13/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: OII document production CITIES VISITED: San Francisco RptID: 010035891459 | 40.16 |
| TRAVEL | 08/13/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Bankruptcy CITIES VISITED: San Francisco, CA RptID: 010035513216 | 55.58 |
| TRAVEL | 08/13/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Chapter 11 Bankruptcy CITIES VISITED: San Francisco, CA RptID: 010035513216 | 476.26 |
| TRAVEL | 08/13/19 | Myer, Edgar LODGING TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 333.07 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/14/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035565243 | 13.99 |
| TRAVEL | 08/14/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035692211 | 476.26 |
| TRAVEL | 08/14/19 | Weiss, Alex LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco RptID: 010035760056 | 476.26 |
| TRAVEL | 08/14/19 | Herman, David A. LODGING TRIP PURPOSE: Attendance at PG&E hearing. CITIES VISITED: San Francisco RptID: 010035463429 | 413.38 |
| TRAVEL | 08/14/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035663357 | 476.26 |
| TRAVEL | 08/14/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035565243 | 10.99 |
| TRAVEL | 08/14/19 | Zumbro, P LODGING TRIP PURPOSE: Attendance at PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 413.38 |
| TRAVEL | 08/14/19 | Barreiro, Christina TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Taxi home from airport CITIES VISITED: San Francisco, CA RptID: 010035535897 | 46.02 |
| TRAVEL | 08/14/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Evidence Collection CITIES VISITED: Calistoga RptID: 010035663551 | 436.80 |

Case: 19-30088  Doc# 4764-5  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 26 of 61

Page Number 25

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/14/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - Chapter 11 Bankruptcy CITIES VISITED: San Francisco, CA RptID: 010035513216 | 66.33 |
| TRAVEL | 08/14/19 | Myer, Edgar LODGING TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 321.55 |
| TRAVEL | 08/15/19 | Cameron, T G Air Fare Pas: Cameron/Timothy Gray Ticket # 7387494448 TrvlDt: 08/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,638.91 |
| TRAVEL | 08/15/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Attendance at PG&E hearing. Transportation from hotel to SFO airport. CITIES VISITED: San Francisco RptID: 010035463429 | 115.62 |
| TRAVEL | 08/15/19 | Weiss, Alex Air Fare Pas: Weiss/Alex Brandon Ticket # 7387494450 TrvlDt: 08/15/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 08/15/19 | Cameron, T G Air Fare Pas: Cameron/Timothy Gray Ticket # 7387494449 TrvlDt: 08/20/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,638.91 |
| TRAVEL | 08/15/19 | Madgavkar, Mika TAXI Out of Town TRIP PURPOSE: Evidence Collection CITIES VISITED: Calistoga RptID: 010035663551 | 176.00 |
| TRAVEL | 08/15/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Evidence Collection CITIES VISITED: Calistoga RptID: 010035663551 | 436.80 |
| TRAVEL | 08/15/19 | Weiss, Alex LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco RptID: 010035760056 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/15/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035689205 | 9.33 |
| TRAVEL | 08/15/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035689205 | 11.49 |
| TRAVEL | 08/15/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035663357 | 476.26 |
| TRAVEL | 08/16/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035689205 | 12.49 |
| TRAVEL | 08/16/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Managing document collection/review. CITIES VISITED: Newark, NJ RptID: 010036469241 | 69.99 |
| TRAVEL | 08/16/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: san Francisco RptID: 010035689205 | 11.00 |
| TRAVEL | 08/16/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017387494466 TRIP PURPOSE: CF Investigation (PC) RptID: 010035786943 | 1,654.60 |
| TRAVEL | 08/18/19 | Norris, Evan LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035786943 | 473.93 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/19/19 | Mcdonald, A<br>Air Fare Pas: McDonald/Andre Ticket # 7387494486 TrvlDt: 08/20/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/19/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7387494490 Original Ticket # 7387494484 Exchange TrvlDt: 08/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 08/19/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010035990701 | 15.99 |
| TRAVEL | 08/19/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035824399 | 534.59 |
| TRAVEL | 08/19/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7387494476 TrvlDt: 08/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 08/19/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7387494485 TrvlDt: 08/20/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,638.91 |
| TRAVEL | 08/19/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623689 Original Ticket # 7350623689 Refund TrvlDt: 08/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,565.23) |
| TRAVEL | 08/19/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7387494481 TrvlDt: 08/22/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 867.45 |

Case: 19-30088  Doc# 4764-5  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 29
of 61

Page Number 28

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/19/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7387494484 TrvlDt: 08/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,638.91 |
| TRAVEL | 08/19/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7387494483 Original Ticket # 7387494448 Exchange TrvlDt: 08/20/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: American Airlines | 529.30 |
| TRAVEL | 08/19/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035786943 | 473.93 |
| TRAVEL | 08/20/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035786943 | 600.00 |
| TRAVEL | 08/20/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7391870755 TrvlDt: 08/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 08/20/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 11.34 |
| TRAVEL | 08/20/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035824399 | 534.59 |
| TRAVEL | 08/20/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Analyze transmission line climbing inspection forms for comparison chart. CITIES VISITED: San Francisco RptID: 010035690341 | 10.70 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/21/19 | Sanders, Zachary<br>Air Fare Pas: Sanders/Zachary Ticket # 7376367453 Original Ticket # 7376367453 Refund TrvlDt: 08/28/2019 Class: Coach From: Newark NJ To: Reno NV Carrier: United Airlines | (1,370.10) |
| TRAVEL | 08/21/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 17.49 |
| TRAVEL | 08/21/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035824399 | 534.59 |
| TRAVEL | 08/22/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035824399 | 534.59 |
| TRAVEL | 08/22/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 9.99 |
| TRAVEL | 08/22/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7391870794 TrvlDt: 08/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 08/22/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010035750099 | 81.48 |
| TRAVEL | 08/22/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 48.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/22/19 | Fleming, Margaret TAXI Out of Town TRIP PURPOSE: Working on Camp Fire investigation witness interview prep. CITIES VISITED: San Francisco RptID: 010035753227 | 11.00 |
| TRAVEL | 08/23/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 11.49 |
| TRAVEL | 08/23/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7391870805 TrvlDt: 08/23/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,032.71 |
| TRAVEL | 08/23/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 11.99 |
| TRAVEL | 08/24/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7391870815 TrvlDt: 08/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 08/25/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7391870818 Original Ticket # 7391870809 Exchange TrvlDt: 08/26/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 08/25/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7391870816 TrvlDt: 08/26/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/25/19 | Bodner, Sara LODGING TRIP PURPOSE: PSPS process CITIES VISITED: San Francisco, CA RptID: 010036356854 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/25/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: Attendance at PSPS trainings and meetings CITIES VISITED: San Francisco, CA RptID: 010035874028 | 59.15 |
| TRAVEL | 08/26/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7350623690 Original Ticket # 7350623690 Refund TrvlDt: 08/26/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,585.22) |
| TRAVEL | 08/26/19 | Herman, David A. LODGING TRIP PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco RptID: 010035779922 | 600.00 |
| TRAVEL | 08/26/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 600.00 |
| TRAVEL | 08/26/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Attendance at PG&E meetings. Transportation from home to Newark airport for travel to San Francisco. CITIES VISITED: San Francisco RptID: 010035779922 | 108.68 |
| TRAVEL | 08/26/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 12.33 |
| TRAVEL | 08/26/19 | Herman, David A. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167391870813 TRIP PURPOSE: Attendance at PG&E meetings. (PC) RptID: 010035779922 | 1,565.23 |
| TRAVEL | 08/26/19 | Zumbro, P LODGING TRIP PURPOSE: PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/26/19 | Lewandowski, Joan<br>Air Fare Pas: Lewandowski/Joan Marie<br>Ticket # 7391870833 TrvlDt: 09/03/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,637.42 |
| TRAVEL | 08/26/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: court<br>hearing preparation CITIES VISITED: San<br>Francisco RptID: 010036584908 | 10.62 |
| TRAVEL | 08/26/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: PSPS<br>process CITIES VISITED: San Francisco,<br>CA RptID: 010036356854 | 600.00 |
| TRAVEL | 08/26/19 | Herman, David A.<br>UBER/LYFT, TRIP PURPOSE:<br>Attendance at PG&E meetings.<br>Transportation from San Francisco airport<br>to Loews Hotel. CITIES VISITED: San<br>Francisco RptID: 010035779922 | 89.37 |
| TRAVEL | 08/26/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Car home<br>from picking up dinner after working past<br>8pm at PG&E CITIES VISITED: San<br>Francisco, CA RptID: 010035874028 | 6.95 |
| TRAVEL | 08/26/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber<br>Technologies, Inc. Merchant:Uber<br>Technologies, Inc. TRIP PURPOSE: Client<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010035990701 | 10.38 |
| TRAVEL | 08/26/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Send<br>emails, collect records and draft narrative<br>responses for OII related to Campfire.<br>CITIES VISITED: San Francisco RptID:<br>010035813020 | 7.63 |
| TRAVEL | 08/27/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGe -<br>Chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010035914206 | 600.00 |

Case: 19-30088  Doc# 4764-5  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 34
of 61

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/27/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Attendance at PG&E meetings. Transportation from court to hotel. CITIES VISITED: San Francisco RptID: 010035779922 | 27.92 |
| TRAVEL | 08/27/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7391870854 TrvlDt: 09/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 08/27/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7391870856 TrvlDt: 08/30/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 730.30 |
| TRAVEL | 08/27/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7391870848 TrvlDt: 09/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 08/27/19 | Zumbro, P LODGING TRIP PURPOSE: PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 600.00 |
| TRAVEL | 08/27/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 35.65 |
| TRAVEL | 08/27/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010035899484 | 600.00 |
| TRAVEL | 08/27/19 | Charlton, Christopher Air Fare Pas: Charlton/Christopher John Ticket # 7391870849 TrvlDt: 08/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 08/27/19 | Bottini, Aishlinn R. Air Fare Pas: Bottini/Aishlinn R Ticket # 7391870864 TrvlDt: 08/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 08/27/19 | Cole, Lauren AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2797391949991 TRIP PURPOSE: Attention to TCC discovery request response (PC) RptID: 010035900666 | 1,500.59 |
| TRAVEL | 08/27/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 600.00 |
| TRAVEL | 08/27/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7391870860 TrvlDt: 09/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,696.92 |
| TRAVEL | 08/27/19 | Charlton, Christopher TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 65.82 |
| TRAVEL | 08/27/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7391870859 TrvlDt: 09/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,696.92 |
| TRAVEL | 08/27/19 | Bodner, Sara LODGING TRIP PURPOSE: PSPS process CITIES VISITED: San Francisco, CA RptID: 010036356854 | 600.00 |
| TRAVEL | 08/27/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 37.62 |
| TRAVEL | 08/27/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7391870842 TrvlDt: 09/02/2019 Class: Coach From: Salt Lake City UT To: San Francisco CA Carrier: United Airlines | 468.62 |
| TRAVEL | 08/27/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Attendance at PG&E meetings. Transportation from hotel to San Francisco airport. CITIES VISITED: San Francisco RptID: 010035779922 | 82.42 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/27/19 | Denning, Nathan<br>TOLL Out of Town TRIP PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco RptID: 010036183238 | 12.95 |
| TRAVEL | 08/27/19 | Greenberg, Clay<br>Air Fare Pas: Greenberg/Clay H Ticket # 7391870869 TrvlDt: 08/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 08/27/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7391870855 TrvlDt: 08/28/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 807.30 |
| TRAVEL | 08/27/19 | Charlton, Christopher<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035907771 | 583.40 |
| TRAVEL | 08/27/19 | Fountain, Peter<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067391870837 TRIP PURPOSE: Investigations (PC) RptID: 010036085026 | 1,686.42 |
| TRAVEL | 08/27/19 | Robertson, Caleb<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167391870851 TRIP PURPOSE: Travel to San Francisco (PC) RptID: 010036322997 | 869.84 |
| TRAVEL | 08/27/19 | Robertson, Caleb<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067391870853 TRIP PURPOSE: Travel to San Francisco (PC) RptID: 010036322997 | 1,516.82 |
| TRAVEL | 08/27/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7393932002 TrvlDt: 08/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 779.30 |
| TRAVEL | 08/27/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035908386 | 59.90 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/27/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035908386 | 73.92 |
| TRAVEL | 08/28/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035907771 | 30.84 |
| TRAVEL | 08/28/19 | Tilden, Allison LODGING TRIP PURPOSE: PGe - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035914206 | 600.00 |
| TRAVEL | 08/28/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from airport to hotel CITIES VISITED: San Francisco RptID: 010036154817 | 105.21 |
| TRAVEL | 08/28/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7391870880 TrvIDt: 09/02/2019 Class: Coach From: Seattle WA To: San Francisco CA Carrier: Delta Air Lines | 452.68 |
| TRAVEL | 08/28/19 | Orsini, K J HOTEL - PARKING, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 78.66 |
| TRAVEL | 08/28/19 | Greenberg, Clay LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035960716 | 600.00 |
| TRAVEL | 08/28/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 44.05 |
| TRAVEL | 08/28/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010035953314 | 600.00 |
| TRAVEL | 08/28/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7391870891 TrvIDt: 08/27/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 856.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/28/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Car to airport CITIES VISITED: San Francisco, CA RptID: 010035874028 | 30.45 |
| TRAVEL | 08/28/19 | Bottini, Aishlinn R. LODGING TRIP PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco RptID: 010036154817 | 418.04 |
| TRAVEL | 08/28/19 | Winograd, Max UBER/LYFT, TRIP PURPOSE: Documentation collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035869858 | 42.27 |
| TRAVEL | 08/28/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: Client Meetings RptID: 010035990701 | 10.49 |
| TRAVEL | 08/28/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to TCC discovery request response CITIES VISITED: San Francisco RptID: 010035900666 | 418.04 |
| TRAVEL | 08/28/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035907771 | 600.00 |
| TRAVEL | 08/28/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from home to airport RptID: 010036154817 | 118.50 |
| TRAVEL | 08/28/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7391870878 TrvlDt: 09/05/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,250.98 |
| TRAVEL | 08/28/19 | Winograd, Max LODGING TRIP PURPOSE: Meetings CITIES VISITED: San Francisco, CA RptID: 010035942259 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/28/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 73.94 |
| TRAVEL | 08/28/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Review, edit and finalize CPUC narratives related to transmission line inspection records for upcoming production to the CPUC. CITIES VISITED: San Francisco RptID: 010035878954 | 10.08 |
| TRAVEL | 08/29/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7450631769 TrvlDt: 09/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 807.30 |
| TRAVEL | 08/29/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035907771 | 600.00 |
| TRAVEL | 08/29/19 | Greenberg, Clay Air Fare Pas: Greenberg/Clay H Ticket # 7450631760 TrvlDt: 09/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/29/19 | Greenberg, Clay TAXI Out of Town TRIP PURPOSE: Meeting with clients (from airport to hotel) CITIES VISITED: San Francisco RptID: 010035960716 | 52.27 |
| TRAVEL | 08/29/19 | Winograd, Max LODGING TRIP PURPOSE: Meetings CITIES VISITED: San Francisco, CA RptID: 010035942259 | 227.20 |
| TRAVEL | 08/29/19 | Bottini, Aishlinn R. Air Fare Pas: Bottini/Aishlinn R Ticket # 7450631767 TrvlDt: 09/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,714.90 |
| TRAVEL | 08/29/19 | Greenberg, Clay LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010035960716 | 231.84 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/29/19 | Charlton, Christopher<br>Air Fare Pas: Charlton/Christopher John<br>Ticket # 7450631768 TrvlDt: 09/05/2019<br>Class: Coach From: San Francisco CA To:<br>Newark NJ Carrier: United Airlines | 1,711.91 |
| TRAVEL | 08/29/19 | Charlton, Christopher<br>Air Fare Pas: Charlton/Christopher John<br>Ticket # 7450631763 TrvlDt: 09/02/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,711.91 |
| TRAVEL | 08/29/19 | Bottini, Aishlinn R.<br>LODGING TRIP PURPOSE: Trip to San<br>Francisco re TCC discovery CITIES<br>VISITED: San Francisco RptID:<br>010036154817 | 418.04 |
| TRAVEL | 08/29/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention<br>to TCC discovery requests CITIES<br>VISITED: San Francisco RptID:<br>010036049240 | 59.45 |
| TRAVEL | 08/29/19 | Loeser, Charles<br>AIRFARE CLASS: Economy ,CITIES<br>VISITED: San Francisco ,TICKET NO:<br>0167450631764 TRIP PURPOSE: Client<br>Interviews. (PC) RptID: 010036030363 | 1,711.91 |
| TRAVEL | 08/29/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010035908386 | 32.29 |
| TRAVEL | 08/29/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket #<br>7450631758 TrvlDt: 08/29/2019 Class:<br>Coach From: San Francisco CA To:<br>Newark NJ Carrier: Alaska Airlines | 857.00 |
| TRAVEL | 08/30/19 | Greenberg, Clay<br>TAXI Out of Town TRIP PURPOSE:<br>Meeting with clients CITIES VISITED: San<br>Francisco RptID: 010036257040 | 79.10 |
| TRAVEL | 08/30/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber<br>Technologies, Inc. UBER tip charge TRIP<br>PURPOSE: Client Meetings CITIES<br>VISITED: San Francisco RptID:<br>010035990701 | 6.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 08/30/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7450891829 TrvlDt: 09/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,548.14 |
| TRAVEL | 08/30/19 | Greenberg, Clay<br>TAXI Out of Town TRIP PURPOSE: Meeting with clients (from hotel to airport) CITIES VISITED: San Francisco RptID: 010035960716 | 28.32 |
| TRAVEL | 08/30/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7450631792 TrvlDt: 09/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,339.92 |
| TRAVEL | 08/30/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 10.99 |
| TRAVEL | 08/30/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 6.06 |
| TRAVEL | 08/30/19 | Winograd, Max<br>UBER/LYFT, TRIP PURPOSE: Meetings CITIES VISITED: San Francisco RptID: 010035942259 | 37.58 |
| TRAVEL | 08/30/19 | Kariyawasam, Kalana<br>Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7450631799 TrvlDt: 09/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 08/30/19 | Lewandowski, Joan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0061514636604 TRIP PURPOSE: case investigation. RptID: 010036285908 | 109.01 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 08/30/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 89.48 |
| TRAVEL | 08/30/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 9.99 |
| TRAVEL | 08/30/19 | Charlton, Christopher TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 80.92 |
| TRAVEL | 08/30/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010035907771 | 33.41 |
| TRAVEL | 08/30/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7450891819 TrvlDt: 09/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 546.29 |
| TRAVEL | 08/30/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010035908386 | 53.41 |

**Subtotal for TRAVEL**                                    **134,016.70**

**CLIENT BUSINESS TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 08/05/19 | Fountain, Peter Inv#: 137525 V# 9080412822 Concord Home - JFK Airport, Jamaica, NY FOUNTAIN 05:00 0.00 Home JFK Airport, Jamaica, NY | 83.84 |
| CLIENT BUSINESS TRANSPORTATION | 08/06/19 | Bodner, Sara Inv#: 137806 V# 582318 Concord Home - JFK Airport, Jamaica, NY BODNER 05:00 0.00 Home JFK Airport, Jamaica, NY | 80.42 |
| CLIENT BUSINESS TRANSPORTATION | 08/06/19 | Norris, Evan Inv#: 20881 V# NP212604*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 16:00 0.00 Home JFK Airport, Jamaica, NY | 90.57 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 08/06/19 | Denning, Nathan Inv#: 137806 V# 1060164 Concord Home - JFK Airport, Jamaica, NY DENNING 05:30 0.00 Home JFK Airport, Jamaica, NY | 72.63 |
| CLIENT BUSINESS TRANSPORTATION | 08/09/19 | Norris, Evan Inv#: 20881 V# 849572 VIP JFK Airport, Jamaica, NY - Home NORRIS 14:12 0.00 JFK Airport, Jamaica, NY Home | 94.13 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Madgavkar, Mika Inv#: 137806 V# 9081019109 Concord Home - Newark Airport, Newark, NJ MADGAVKAR 09:00 0.00 Home Newark Airport, Newark, NJ | 91.24 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Orsini, K J Inv#: 20954 V# NP213494*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ORSINI 08:40 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 100.34 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Denning, Nathan Inv#: 137806 V# 9080918573 Concord Home - JFK Airport, Jamaica, NY DENNING 19:30 0.00 Home JFK Airport, Jamaica, NY | 72.63 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Orsini, K J Inv#: 20881 V# NP213543*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 20:47 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Herman, David A. Inv#: 20954 V# NP213323*1 VIP Home - Newark Airport, Newark, NJ HERMAN 06:00 0.00 Home Newark Airport, Newark, NJ | 136.99 |
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | Zumbro, P Inv#: 20954 V# NP213318*1 VIP Home - Newark Airport, Newark, NJ ZUMBRO 06:00 0.00 Home Newark Airport, Newark, NJ | 192.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 08/12/19 | North, J A<br>Inv#: 20881 V# NP213332*1 VIP Home - Newark Airport, Newark, NJ NORTH 13:30 0.00 Home Newark Airport, Newark, NJ | 87.58 |
| CLIENT BUSINESS TRANSPORTATION | 08/13/19 | Denning, Nathan<br>Inv#: 20881 V# NP213339*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA DENNING 21:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 08/13/19 | Docherty, Kelsie<br>Inv#: 20954 V# NP213524*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA DOCHERTY 07:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 272.02 |
| CLIENT BUSINESS TRANSPORTATION | 08/13/19 | Denning, Nathan<br>Inv#: 20881 V# NP213339*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 00:19 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 08/14/19 | Wong, Marco<br>Inv#: 20954 V# NP213643*1 VIP Newark Airport, Newark, NJ - Home WONG 01:19 0.00 Newark Airport, Newark, NJ Home | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 08/14/19 | Hernandez, Damaris<br>Inv#: 20881 V# NP213673*1 VIP Newark Airport, Newark, NJ - Home HERNANDEZ 01:19 0.00 Newark Airport, Newark, NJ Home | 116.95 |
| CLIENT BUSINESS TRANSPORTATION | 08/14/19 | Denning, Nathan<br>Inv#: 137806 V# 9080918575 Concord JFK Airport, Jamaica, NY - Home DENNING 07:12 0.00 JFK Airport, Jamaica, NY Home | 110.05 |
| CLIENT BUSINESS TRANSPORTATION | 08/14/19 | North, J A<br>Inv#: 20954 V# NP213331*1 VIP Newark Airport, Newark, NJ - Home NORTH 01:19 0.00 Newark Airport, Newark, NJ Home | 87.58 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 08/15/19 | Orsini, K J<br>Inv#: 20954 V# NP213973*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA ORSINI 04:45 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 136.01 |
| CLIENT BUSINESS TRANSPORTATION | 08/15/19 | Zumbro, P<br>Inv#: 138053 V# 757668 Concord JFK Airport, Jamaica, NY - Home ZUMBRO 17:00 0.00 JFK Airport, Jamaica, NY Home | 162.78 |
| CLIENT BUSINESS TRANSPORTATION | 08/15/19 | Orsini, K J<br>Inv#: 20954 V# NP213973*2 VIP JFK Airport, Jamaica, NY - Home ORSINI 14:23 0.00 JFK Airport, Jamaica, NY Home | 173.30 |
| CLIENT BUSINESS TRANSPORTATION | 08/15/19 | Herman, David A.<br>Inv#: 20954 V# NP213323*2 VIP Newark Airport, Newark, NJ - Home HERMAN 18:28 0.00 Newark Airport, Newark, NJ Home | 146.00 |
| CLIENT BUSINESS TRANSPORTATION | 08/18/19 | Norris, Evan<br>Inv#: 138053 V# 9081624896 Concord Home - JFK Airport, Jamaica, NY NORRIS 16:00 0.00 Home JFK Airport, Jamaica, NY | 84.87 |
| CLIENT BUSINESS TRANSPORTATION | 08/18/19 | Madgavkar, Mika<br>Inv#: 138053 V# 9081624829 Concord Newark Airport, Newark, NJ - Home MADGAVKAR 23:25 0.00 Newark Airport, Newark, NJ Home | 128.98 |
| CLIENT BUSINESS TRANSPORTATION | 08/20/19 | Cameron, T G<br>Inv#: 1269788 V# RV1D63417B DIAL Home - JAMAICA, NY 11430 Cameron, Timothy 04:38 0.00 Home JAMAICA, NY 11430 | 259.51 |
| CLIENT BUSINESS TRANSPORTATION | 08/20/19 | Mcdonald, A<br>Inv#: 2102101 V# 836431 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ MCDONALD 13:00 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 100.34 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 08/20/19 | Orsini, K J<br>Inv#: 2102101 V# 848804 VIP Home - JFK Airport, Jamaica, NY ORSINI 04:45 0.00 Home JFK Airport, Jamaica, NY | 97.64 |
| CLIENT BUSINESS TRANSPORTATION | 08/20/19 | Orsini, K J<br>Inv#: 20954 V# NP214448*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 945 Cottonwood Rd, OROVILLE, CA ORSINI 09:55 0.00 945 Cottonwood Rd, OROVILLE, CA 945 Cottonwood Rd, OROVILLE, CA | 272.02 |
| CLIENT BUSINESS TRANSPORTATION | 08/20/19 | Zumbro, P<br>Inv#: 2102101 V# NP214373*1 VIP Home - JFK Airport, Jamaica, NY ZUMBRO 05:00 0.00 Home JFK Airport, Jamaica, NY | 162.78 |
| CLIENT BUSINESS TRANSPORTATION | 08/21/19 | Cameron, T G<br>Inv#: 1270073 V# A4601150 DIAL Newark Airport, Newark, NJ - Home Cameron, Timothy 02:33 0.00 Newark Airport, Newark, NJ Home | 117.27 |
| CLIENT BUSINESS TRANSPORTATION | 08/21/19 | Zumbro, P<br>Inv#: 21021 V# NP214373*2 VIP Newark Airport, Newark, NJ - Home ZUMBRO 02:03 0.00 Newark Airport, Newark, NJ Home | 199.19 |
| CLIENT BUSINESS TRANSPORTATION | 08/21/19 | Orsini, K J<br>Inv#: 21021 V# NP214448*2 VIP Newark Airport, Newark, NJ - Home ORSINI 02:03 0.00 Newark Airport, Newark, NJ Home | 204.62 |
| CLIENT BUSINESS TRANSPORTATION | 08/22/19 | Norris, Evan<br>Inv#: 139128 V# 1076870 Concord JFK Airport, Jamaica, NY - Home NORRIS 04:00 0.00 JFK Airport, Jamaica, NY Home | 88.79 |
| CLIENT BUSINESS TRANSPORTATION | 08/22/19 | Orsini, K J<br>Inv#: 21021 V# NP214846*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 14:40 0.00 945 Cottonwood Rd, OROVILLE, CA 77 Beale Street, SAN FRANCISCO, CA | 129.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 08/22/19 | Orsini, K J<br>Inv#: 21021 V# NP214659*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 09:00 0.00 Home JFK Airport, Jamaica, NY | 179.18 |
| CLIENT BUSINESS TRANSPORTATION | 08/23/19 | Zhen, Charlie<br>Inv#: 138324 V# RV11635119 Concord JFK Airport, Jamaica, NY - 825 8 AVE, MANHATTAN, NY ZHEN 01:55 10.00 JFK Airport, Jamaica, NY 825 8 AVE, MANHATTAN, NY | 82.39 |
| CLIENT BUSINESS TRANSPORTATION | 08/25/19 | Mcdonald, A<br>Inv#: 2102101 V# 937301 VIP Newark Airport, Newark, NJ - Home MCDONALD 06:32 0.00 Newark Airport, Newark, NJ Home | 143.60 |
| CLIENT BUSINESS TRANSPORTATION | 08/25/19 | Bodner, Sara<br>Inv#: 138324 V# 1076879 Concord Home - JFK Airport, Jamaica, NY BODNER 14:30 0.00 Home JFK Airport, Jamaica, NY | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 08/26/19 | Orsini, K J<br>Inv#: 21021 V# NP215167*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 13:29 0.00 945 Cottonwood Rd, OROVILLE, CA 77 Beale Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 08/26/19 | Zumbro, P<br>Inv#: 21095 V# NP215160*1 VIP Home - Newark Airport, Newark, NJ ZUMBRO 12:30 0.00 Home Newark Airport, Newark, NJ | 182.97 |
| CLIENT BUSINESS TRANSPORTATION | 08/27/19 | Denning, Nathan<br>Inv#: 21095 V# NP215156*1 VIP Home - JFK Airport, Jamaica, NY DENNING 19:45 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Denning, Nathan<br>Inv#: 21021 V# NP215156*4 VIP Newark Airport, Newark, NJ - Home DENNING 23:52 0.00 Newark Airport, Newark, NJ Home | 144.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Winograd, Max<br>Inv#: 138324 V# 1005103 Concord Home - Newark Airport, Newark, NJ WINOGRAD 05:00 0.00 Home Newark Airport, Newark, NJ | 89.67 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Denning, Nathan<br>Inv#: 21095 V# NP215156*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA DENNING 13:45 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Denning, Nathan<br>Inv#: 21095 V# NP215156*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 00:16 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Zumbro, P<br>Inv#: 21095 V# NP215378*1 VIP Newark Airport, Newark, NJ - Home ZUMBRO 18:10 0.00 Newark Airport, Newark, NJ Home | 210.65 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Herman, David A.<br>Inv#: 21095 V# NP215207*1 VIP Newark Airport, Newark, NJ - Home HERMAN 01:10 0.00 Newark Airport, Newark, NJ Home | 146.83 |
| CLIENT BUSINESS TRANSPORTATION | 08/28/19 | Bodner, Sara<br>Inv#: 138709 V# 1074597 Concord JFK Airport, Jamaica, NY - Home BODNER 22:35 0.00 JFK Airport, Jamaica, NY Home | 95.02 |
| CLIENT BUSINESS TRANSPORTATION | 08/30/19 | Winograd, Max<br>Inv#: 21095 V# NP215701*1 VIP JFK Airport, Jamaica, NY - Home WINOGRAD 23:27 0.00 JFK Airport, Jamaica, NY Home | 118.49 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**                      **6,609.78**

## BUSINESS MEALS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/03/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Analyze documents and draft summary document related to transmission line inspection comparison project. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035308845 | 48.43 |
| BUSINESS MEALS | 08/05/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010035510084 | 55.50 |
| BUSINESS MEALS | 08/06/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035433550 | 27.06 |
| BUSINESS MEALS | 08/06/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010035510084 | 17.02 |
| BUSINESS MEALS | 08/07/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning, Katherine O'Koniewski, Sara Bodner RptID: 010035433550 | 196.64 |
| BUSINESS MEALS | 08/07/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Interview for transmission investigation VENUE: Starbucks CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035369642 | 9.10 |
| BUSINESS MEALS | 08/07/19 | Denning, Nathan MEALS: BREAKFAST BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035433550 | 11.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/07/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010035510084 | 16.50 |
| BUSINESS MEALS | 08/08/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010035782280 | 70.92 |
| BUSINESS MEALS | 08/08/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035433550 | 35.00 |
| BUSINESS MEALS | 08/08/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010035601760 | 63.38 |
| BUSINESS MEALS | 08/08/19 | Myer, Edgar MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Edgar Myer GUESTS: Don Russell [Electrical Engineers], Ahmad Shahsiah [Electrical Engineers] RptID: 010036266404 | 65.89 |
| BUSINESS MEALS | 08/11/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010035526003 | 70.95 |
| BUSINESS MEALS | 08/11/19 | Zumbro, P MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner while in SF for PGE Hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro, David Herman RptID: 010036044464 | 109.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/12/19 | Madgavkar, Mika MEALS: DINNER BUSINESS PURPOSE: Site Visit CITIES VISITED: San Francisco ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010035663551 | 52.15 |
| BUSINESS MEALS | 08/12/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035540961 | 27.88 |
| BUSINESS MEALS | 08/12/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Site Inspection CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Kelsie Docherty, Marco Wong, Alex Weiss RptID: 010035576210 | 208.52 |
| BUSINESS MEALS | 08/12/19 | Madgavkar, Mika MEALS: BREAKFAST BUSINESS PURPOSE: Site Visit CITIES VISITED: San Franciaso ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010035663551 | 20.88 |
| BUSINESS MEALS | 08/12/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010035526003 | 35.00 |
| BUSINESS MEALS | 08/12/19 | Myer, Edgar MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Edgar Myer GUESTS: Don Russell [Electrical Engineers] RptID: 010036266404 | 56.68 |
| BUSINESS MEALS | 08/12/19 | Myer, Edgar MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010036266404 | 10.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/13/19 | Madgavkar, Mika MEALS: DINNER BUSINESS PURPOSE: Evidence Collection CITIES VISITED: Calistoga ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010035663551 | 53.54 |
| BUSINESS MEALS | 08/13/19 | Zumbro, P MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Breakfast while in SF for PGE Hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro, David Herman RptID: 010036044464 | 70.00 |
| BUSINESS MEALS | 08/13/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010035692211 | 35.00 |
| BUSINESS MEALS | 08/13/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035540961 | 35.00 |
| BUSINESS MEALS | 08/13/19 | Docherty, Kelsie MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meetings and site visits. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010035532821 | 11.96 |
| BUSINESS MEALS | 08/13/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010035526003 | 33.51 |
| BUSINESS MEALS | 08/13/19 | Orsini, K J MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010035692211 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 08/13/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Site Inspection CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010035576210 | 35.00 |
| BUSINESS MEALS | 08/13/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010035535897 | 35.00 |
| BUSINESS MEALS | 08/13/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Chapter 11 Bankruptcy CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010035513216 | 35.00 |
| BUSINESS MEALS | 08/13/19 | O'Koniewski, Katherine MEALS: DINNER BUSINESS PURPOSE: Attention to transmission line investigation summaries and charts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Katherine O'Koniewski RptID: 010035541226 | 11.29 |
| BUSINESS MEALS | 08/13/19 | Weiss, Alex MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010035760056 | 35.00 |
| BUSINESS MEALS | 08/14/19 | Madgavkar, Mika MEALS: DINNER BUSINESS PURPOSE: Evidence Collection CITIES VISITED: Calistoga ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010035663551 | 75.00 |
| BUSINESS MEALS | 08/14/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini, Paul Zumbro, David Herman, Monica Kozycz RptID: 010035692211 | 140.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/14/19 | Madgavkar, Mika MEALS: BREAKFAST BUSINESS PURPOSE: Evidence Collection CITIES VISITED: Calistoga ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010035663551 | 11.50 |
| BUSINESS MEALS | 08/14/19 | Zumbro, P MEALS: DINNER BUSINESS PURPOSE: Attendance at hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Paul Zumbro, David Herman, Monica Kozycz RptID: 010036044464 | 225.00 |
| BUSINESS MEALS | 08/14/19 | Weiss, Alex MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010035760056 | 35.00 |
| BUSINESS MEALS | 08/15/19 | Herman, David A. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E hearing. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010035463429 | 35.00 |
| BUSINESS MEALS | 08/15/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010035663357 | 75.00 |
| BUSINESS MEALS | 08/15/19 | Weiss, Alex MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010035760056 | 35.00 |
| BUSINESS MEALS | 08/19/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010035786943 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/19/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: CF Investigation<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010035786943 | 35.00 |
| BUSINESS MEALS | 08/20/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: CF Investigation CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010035786943 | 75.00 |
| BUSINESS MEALS | 08/20/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: CF Investigation<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010035786943 | 35.00 |
| BUSINESS MEALS | 08/20/19 | Beshara, Christopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010035824399 | 47.23 |
| BUSINESS MEALS | 08/20/19 | Mahaffey, Sylvia<br>MEALS: DINNER BUSINESS PURPOSE:<br>Analyze transmission line climbing<br>inspection forms for comparison chart.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Sylvia Mahaffey<br>RptID: 010035690341 | 33.08 |
| BUSINESS MEALS | 08/21/19 | O'Koniewski, Katherine<br>MEALS: DINNER BUSINESS PURPOSE:<br>ATTENDEES CRAVATH: Katherine<br>O'Koniewski RptID: 010035715466 | 15.09 |
| BUSINESS MEALS | 08/21/19 | Beshara, Christopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010035824399 | 47.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/21/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: CF Investigation<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010035786943 | 35.00 |
| BUSINESS MEALS | 08/21/19 | Mahaffey, Sylvia<br>MEALS: DINNER BUSINESS PURPOSE:<br>Coordinate document review for Campfire<br>investigation related interview. CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Sylvia Mahaffey, Margaret<br>Fleming RptID: 010035726346 | 62.42 |
| BUSINESS MEALS | 08/22/19 | Beshara, Christopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010035824399 | 50.49 |
| BUSINESS MEALS | 08/22/19 | Fleming, Margaret<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attention to Camp Fire investigation<br>witness interview prep. CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Margaret Fleming, Somaiya Kibria RptID:<br>010035959271 | 28.96 |
| BUSINESS MEALS | 08/22/19 | Mahaffey, Sylvia<br>MEALS: DINNER BUSINESS PURPOSE:<br>Analyze for metrics and QC transmission<br>line inspection form comparison chart for<br>accuracy. CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Sylvia Mahaffey<br>RptID: 010035808859 | 28.69 |
| BUSINESS MEALS | 08/26/19 | Bodner, Sara<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Attendance at PSPS trainings<br>and meetings CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Sara Bodner RptID: 010035874028 | 15.91 |
| BUSINESS MEALS | 08/26/19 | Bodner, Sara<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attendance at PSPS trainings and<br>meetings CITIES VISITED: San Francisco,<br>CA ATTENDEES CRAVATH: Sara Bodner<br>RptID: 010035874028 | 14.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/26/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Send emails, collect records and draft narrative responses for OII related to Campfire. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035813020 | 39.59 |
| BUSINESS MEALS | 08/27/19 | Herman, David A. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010035779922 | 35.00 |
| BUSINESS MEALS | 08/27/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: investigation, PSPS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010035899484 | 36.26 |
| BUSINESS MEALS | 08/27/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at PSPS trainings and meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035874028 | 8.50 |
| BUSINESS MEALS | 08/27/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Attendance at PSPS trainings and meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035874028 | 23.13 |
| BUSINESS MEALS | 08/28/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at PSPS trainings and meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035874028 | 14.75 |
| BUSINESS MEALS | 08/28/19 | Bottini, Aishlinn R. MEALS: BREAKFAST BUSINESS PURPOSE: Trip to San Francisco. TCC discovery. ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036185638 | 16.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/28/19 | Greenberg, Clay MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Franciso ATTENDEES CRAVATH: Clay Greenberg RptID: 010036257040 | 28.27 |
| BUSINESS MEALS | 08/28/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 10.09 |
| BUSINESS MEALS | 08/28/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Max Winograd, Aishlinn Bottini, Christopher Charlton, Lauren Cole, Sylvia Mahaffey RptID: 010035908386 | 328.66 |
| BUSINESS MEALS | 08/29/19 | Winograd, Max MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010035942259 | 35.00 |
| BUSINESS MEALS | 08/29/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 9.15 |
| BUSINESS MEALS | 08/29/19 | Charlton, Christopher MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036048079 | 64.22 |
| BUSINESS MEALS | 08/29/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 08/29/19 | Bottini, Aishlinn R. MEALS: DINNER BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 75.00 |
| BUSINESS MEALS | 08/29/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010035960716 | 35.00 |
| BUSINESS MEALS | 08/29/19 | Greenberg, Clay MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010035960716 | 51.27 |
| BUSINESS MEALS | 08/29/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Research confidentiality law for upcoming CPUC production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010035905729 | 31.52 |
| BUSINESS MEALS | 08/30/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010035942259 | 9.21 |
| BUSINESS MEALS | 08/30/19 | O'Koniewski, Katherine MEALS: DINNER BUSINESS PURPOSE: Preparation for transmission line interviews. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Katherine O'Koniewski RptID: 010036288132 | 30.00 |
| BUSINESS MEALS | 08/30/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| **Subtotal for BUSINESS MEALS** | | | **3,855.30** |
| | | **Total** | **$1,164,938.29** |

Case: 19-30088  Doc# 4764-5  Filed: 11/15/19  Entered: 11/15/19 14:15:36  Page 61 of 61

Page Number 60