# **EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating shipment with GlobalLink. | 0.50 | 155.00 | ADMN |
| 09/02/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with CDS regarding associate Relativity access, per B. Benedict. | 0.30 | 93.00 | ADMN |
| 09/02/19 | Herman, David A. | Case Administration (Incl. Docket Updates and Case Calendar) - Revise list of workstreams for wildfire claims estimation and other bankruptcy tasks. | 0.90 | 877.50 | ADMN |
| 09/03/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining security credentials to access PG&E office (.5); Attention to coordinating team travel to San Francisco (.2). | 0.70 | 217.00 | ADMN |
| 09/03/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting weekly FTP sites. | 0.20 | 62.00 | ADMN |
| 09/03/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update contact information chart of PG&E employees per K. Kariyawasam. | 0.70 | 203.00 | ADMN |
| 09/03/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents into our files per S. Bodner. | 0.20 | 58.00 | ADMN |
| 09/03/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving new documents into our files per B. Sukiennik. | 0.40 | 116.00 | ADMN |
| 09/03/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to locating documents per K. Kariyawasam. | 0.20 | 58.00 | ADMN |
| 09/03/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating outstanding discovery tracker per B. Sukiennik. | 1.00 | 290.00 | ADMN |
| 09/03/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling materials for associate reference, per B. Benedict. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with client regarding Cravath associate onboarding, per B. Benedict. | 0.80 | 248.00 | ADMN |
| 09/03/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with Technical Litigation Support team and client regarding LegalAnywhere access, per B. Sukiennik. | 1.10 | 341.00 | ADMN |
| 09/03/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with IT Help Desk, Technical Litigation Support, and compiling reference materials for new associate team member, per M. Kozycz. | 0.90 | 279.00 | ADMN |
| 09/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to contact information for PG&E employees per A. Weiss and K. Kariyawasam. | 2.10 | 609.00 | ADMN |
| 09/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update of case calendar per B. Sukiennik. | 1.50 | 435.00 | ADMN |
| 09/04/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving new documents for interview preparation per G. May. | 0.80 | 232.00 | ADMN |
| 09/04/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving new documents into our files per S. Bodner. | 0.20 | 58.00 | ADMN |
| 09/04/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention updating outstanding discovery tracker per B. Sukiennik. | 1.50 | 435.00 | ADMN |
| 09/04/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence per L. Grossbard. | 0.30 | 87.00 | ADMN |
| 09/04/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence per M. Kozycz. | 0.30 | 87.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating new associate team member onboarding, per D. Mong. | 1.30 | 403.00 | ADMN |
| 09/04/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling prior discovery correspondence for attorney review, per A. Tilden. | 0.30 | 93.00 | ADMN |
| 09/04/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention modify LITData, Case Notebook and Cravath Relativity access for associates K. Janson and D. Mong at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 09/04/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of J. Bell. | 0.20 | 77.00 | ADMN |
| 09/04/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention creation of a new FTP site at request of N. Jakobson. | 0.20 | 77.00 | ADMN |
| 09/04/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of 15 FTP sites at request of K. Driscoll. | 1.20 | 462.00 | ADMN |
| 09/04/19 | Zaken, Michael | Case Administration (Incl. Docket Updates and Case Calendar) - Conduct research re equity backstop. | 0.40 | 376.00 | ADMN |
| 09/04/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of 10 FTP sites at request of K. Driscoll. | 0.80 | 308.00 | ADMN |
| 09/04/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of K. Driscoll. | 0.50 | 192.50 | ADMN |
| 09/05/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to retrieving documents filed in Northern District Court case and updating docket for attorney review per M. Zaken (.5); Attention to coordinating team travel to San Francisco (.3). | 0.80 | 248.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Collection of employee titles per S. Bodner. | 0.50 | 145.00 | ADMN |
| 09/05/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to uploading and organizing dockets to our files per L. Grossbard. | 4.00 | 1,160.00 | ADMN |
| 09/05/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents into our drive per S. Bodner. | 0.50 | 145.00 | ADMN |
| 09/05/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence to our files per J. Choi. | 0.20 | 58.00 | ADMN |
| 09/06/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating team travel to San Francisco (.3); Attention to obtaining PG&E credentials for new attorney team members (.1); Attention to retrieving documents filed in Northern District Court case and updating docket for attorney review per M. Zaken (.5). | 0.90 | 279.00 | ADMN |
| 09/06/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - PG&E employee information look up per L. Cole, A. Weiss. | 0.60 | 174.00 | ADMN |
| 09/06/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to conducting searches to locate documents with necessary information for cite check and organizing for attorney review per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 09/06/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to uploading and organizing dockets to our files per L. Grossbard. | 1.50 | 435.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of associate M. Thompson. | 0.20 | 77.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of M. Wheeler. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention prepare and load PGE-BK-VOL023 production documents at request of attorney M. Wheeler. | 1.20 | 462.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production 2 Audit CDs to ensure document images are in accordance with request. | 0.40 | 154.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention modify PG&E Cravath Relativity workspace at request of J. McMullen. | 1.00 | 385.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention PGE-BK-VOL025 production at request of associate M. Thompson. | 1.20 | 462.00 | ADMN |
| 09/06/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention prepare and load PGE-BK-VOL025 production documents at request of attorney M. Wheeler. | 1.20 | 462.00 | ADMN |
| 09/08/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to retrieving documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 09/09/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTP sites. | 0.50 | 155.00 | ADMN |
| 09/09/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update and distribution of PG&E Case calendar per B. Sukiennik. | 1.50 | 435.00 | ADMN |
| 09/09/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving correspondence to our files per L. Grossbard. | 0.30 | 87.00 | ADMN |
| 09/09/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with Managing Attorneys Office regarding docket alert notifications, per D. Mong. | 0.30 | 93.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Herman, David A. | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to travel logistics for hearing. | 0.90 | 877.50 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of three FTP sites at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of fifteen FTP sites at request of K. Driscoll. | 1.00 | 385.00 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of four FTP sites at request of V. Fernandez. | 0.30 | 115.50 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention PGE-NBF-TAR-VOL007 quality control at request of J. Fernando. | 0.50 | 192.50 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention quality control of PGE-CAMP-GJ production media at request of associate C. Robertson. | 0.20 | 77.00 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention prepare and load PGE PGE-NBF-TAR-VOL007 at request of J. Fernando. | 2.20 | 847.00 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of ten FTP sites at request of K. Driscoll. | 0.80 | 308.00 | ADMN |
| 09/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of five FTP sites at request of K. Driscoll. | 0.40 | 154.00 | ADMN |
| 09/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordination of PG&E access per M. Ardeljan and D. Mong. | 0.50 | 145.00 | ADMN |
| 09/10/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for production to hard drive at the request of V. Fernandez. | 2.00 | 770.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Modified litdata shares by granting access attorneys at the request of S. Kibria. | 0.20 | 77.00 | ADMN |
| 09/10/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention quality control of PGE-NBF-TAR-VOL007 production at request of J. Fernando. | 2.00 | 770.00 | ADMN |
| 09/10/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking draft response, per B. Benedict. | 0.40 | 124.00 | ADMN |
| 09/11/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E credentials and necessary access to PG&E systems for attorneys (.2); Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken (1.1). | 1.30 | 403.00 | ADMN |
| 09/11/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTP sites. | 0.50 | 155.00 | ADMN |
| 09/11/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to calendar updates per B. Sukiennik. | 0.30 | 87.00 | ADMN |
| 09/11/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving of correspondence per M. Fleming, G. May. | 2.00 | 580.00 | ADMN |
| 09/11/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to downloading and organizing documents filed in appeal of ruling regarding motion for stay relief for attorney review per M. Zaken. | 0.40 | 124.00 | ADMN |
| 09/11/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling interrogatory responses, per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 09/11/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention quality control of PGE PGE-NBF-TAR-VOL007 production at request of J. Fernando. | 0.90 | 346.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving interview prep materials to the N Drive, per G. May. | 1.30 | 377.00 | ADMN |
| 09/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to shipment delivery coordination. | 0.40 | 116.00 | ADMN |
| 09/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to calendar updates per D. Herman. | 1.00 | 290.00 | ADMN |
| 09/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requested materials, per K. Kariyawasam. | 0.40 | 124.00 | ADMN |
| 09/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with library regarding requested proceedings information, per S. Warburg-Johnson. | 0.60 | 186.00 | ADMN |
| 09/12/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of three 1 TB hard drives containing expert documents at the request of C. Zhen. | 1.50 | 540.00 | ADMN |
| 09/12/19 | Thompson, Matthias | Case Administration (Incl. Docket Updates and Case Calendar) - Reschedule expert calls. | 0.30 | 267.00 | ADMN |
| 09/12/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate logistics regarding future trial site office and hotel. | 0.50 | 167.50 | ADMN |
| 09/13/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving finalized interview outline and e-binder to the N Drive, per G. May. | 0.10 | 29.00 | ADMN |
| 09/13/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention updating the bankruptcy docket for 19-30088, per M. Zaken (2.1); Attention to saving CMC statements to the N Drive, per A. Tilden (1.0). | 3.10 | 899.00 | ADMN |
| 09/13/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to Calendar edits per D. Herman. | 1.00 | 290.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating litigation collection efforts iManage documents for C. Robertson. | 0.30 | 87.00 | ADMN |
| 09/13/19 | Herman, David A. | Case Administration (Incl. Docket Updates and Case Calendar) - Meeting with D. Crandall regarding trial site. | 0.40 | 390.00 | ADMN |
| 09/13/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of N. Jakobson. | 0.40 | 154.00 | ADMN |
| 09/13/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Conference call with broker regarding trial site office space. | 0.50 | 167.50 | ADMN |
| 09/14/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving cited documents related to interview prep, per G. May. | 2.00 | 580.00 | ADMN |
| 09/14/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of 6 secure FTP sites at the request of N. Jakobson. | 0.50 | 180.00 | ADMN |
| 09/15/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | ADMN |
| 09/16/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 09/16/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting and organizing weekly FTP sites. | 0.50 | 155.00 | ADMN |
| 09/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to employee information per K. Docherty and A. Weiss. | 1.50 | 435.00 | ADMN |
| 09/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Calendar updates per J. North. | 1.50 | 435.00 | ADMN |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 10 of 623

Page Number 9

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy briefings folder in order to reflect a litigation like folder structure, per B. Sukiennik (1.1); Attention to updating the all filings folders for the bankruptcy docket, case 19-30088, per M. Zaken (2.3). | 3.40 | 986.00 | ADMN |
| 09/16/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling docket filings relating to fee application statements to maintain updated N Drive records per M. Zaken. | 1.10 | 319.00 | ADMN |
| 09/16/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling settlement precedent materials, per M. Zaken. | 4.80 | 1,488.00 | ADMN |
| 09/16/19 | Sukiennik, Brittany L. | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to emails re case calendar and scheduling (.2); Attention to emails re new timekeepers (.3). | 0.50 | 480.00 | ADMN |
| 09/16/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of documents at the request of K. Driscoll. | 0.50 | 192.50 | ADMN |
| 09/16/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Prepared documents for production to FTP at the request of A. Tilden. | 0.50 | 192.50 | ADMN |
| 09/16/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention prepare and load PGE-BK-VOL026 at request of associate S. Gentel. | 1.10 | 423.50 | ADMN |
| 09/16/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing documents for electronic production 1 Audit CDs to ensure document images are in accordance with request. | 0.20 | 77.00 | ADMN |
| 09/16/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of Camp Fire documents at the request of K. Driscoll. | 0.50 | 192.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created FTP sites for the transfer of North Bay documents at the request of K. Driscoll. | 0.50 | 192.50 | ADMN |
| 09/17/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.20 | 62.00 | ADMN |
| 09/17/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving Relativity saved searches to the N Drive in order to assist with an interview preparation, per G. May. | 1.60 | 464.00 | ADMN |
| 09/17/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to FTP uploads per A. Weiss and C. Robertson. | 0.70 | 203.00 | ADMN |
| 09/17/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the all filings folders for the bankruptcy docket, case 19-30088, per M. Zaken. | 1.60 | 464.00 | ADMN |
| 09/17/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention updating Camp and North Bay Fires litigation documents in iManage for C. Robertson. | 0.10 | 29.00 | ADMN |
| 09/17/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling PG&E employee information, per A. Weiss. | 0.90 | 279.00 | ADMN |
| 09/17/19 | Herman, David A. | Case Administration (Incl. Docket Updates and Case Calendar) - Draft bankruptcy work streams list. | 0.50 | 487.50 | ADMN |
| 09/18/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket within our all filings folder to reflect all filings to 19-30088, per M. Zaken. | 1.30 | 377.00 | ADMN |
| 09/18/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Auditing data/image records loaded into retrieval database at the request of J. Venegas Fernando. | 1.00 | 360.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to assist C. Zhen with PG&E external hard drive media issues. | 0.20 | 77.00 | ADMN |
| 09/18/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate logistics regarding future trial site office and hotel. | 1.50 | 502.50 | ADMN |
| 09/19/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing and organizing documents filed in Bankruptcy appeal and updating docket for attorney review per M. Zaken (.1); Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken (.2). | 0.30 | 93.00 | ADMN |
| 09/19/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to mandatory PG&E security training. | 0.70 | 217.00 | ADMN |
| 09/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to sharepoint document review per A. Weiss. | 0.60 | 174.00 | ADMN |
| 09/19/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling list of the fires/work streams, per B. Sukiennik; (2.1) Attention to updating bankruptcy docket within our all filings folder to reflect all filings to 19-30088, per M. Zaken (1.5). | 3.60 | 1,044.00 | ADMN |
| 09/19/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents to our drive. | 0.50 | 145.00 | ADMN |
| 09/19/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents to file path. | 1.00 | 290.00 | ADMN |
| 09/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with IT regarding list serv creation, per S. Topol. | 0.10 | 31.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling reorganization plan for attorney review, per B. Niederschulte. | 0.20 | 62.00 | ADMN |
| 09/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attended call regarding claim transfer logistics, per J. Choi. | 0.60 | 186.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preservation of Legal Hold data at the request of J. Venegas Fernando. | 2.00 | 720.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of hard drives containing privileged material at the request of C. Zhen. | 0.50 | 180.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to granting access to network server for attorneys/paralegals at the request of W. LaRosa. | 0.40 | 144.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of J. Choi. | 0.20 | 72.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of N. Denning. | 0.20 | 72.00 | ADMN |
| 09/19/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention granting network server access to attorneys/paralegals at the request of S. Saraiya. | 0.50 | 180.00 | ADMN |
| 09/20/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention master calendar updates per B. Sukiennik. | 0.90 | 261.00 | ADMN |
| 09/20/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling cases for S. Hawkins. | 0.60 | 174.00 | ADMN |
| 09/20/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling interrogatory responses and objections template, per S. Warburg-Johnson. | 1.90 | 589.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with IT regarding list serv, per M. Thompson. | 0.10 | 31.00 | ADMN |
| 09/20/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling demurrer order, per M. Wong. | 0.20 | 62.00 | ADMN |
| 09/20/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention PGE-BK-VOL023 production at request of associate A. Tilden. | 0.80 | 308.00 | ADMN |
| 09/20/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate logistics regarding future trial site office and hotel. | 1.00 | 335.00 | ADMN |
| 09/21/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media to send to vendor for processing at the request of S. Gentel. | 1.00 | 360.00 | ADMN |
| 09/21/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation five secure FTP sites at the request of J. Lewandowski. | 0.50 | 180.00 | ADMN |
| 09/23/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.20 | 62.00 | ADMN |
| 09/23/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update of case calendar per B. Sukiennik. | 0.90 | 261.00 | ADMN |
| 09/23/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 2.10 | 609.00 | ADMN |
| 09/23/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy case calendar for D. Herman. | 3.00 | 870.00 | ADMN |
| 09/23/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating and quality checking fire teams list, per L. Cole. | 0.90 | 279.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Sukiennik, Brittany L. | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to email from PG&E re case calendar and update calendar. | 0.10 | 96.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-CAMP production documents at request of C. Robertson. | 1.20 | 462.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of fifteen FTP sites at request of K. Driscoll. | 1.20 | 462.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention modify LITData, Case Notebook and Cravath Relativity access for J. Mooney. | 0.20 | 77.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention NBF Call Exports modifications at request of J. Fernando. | 1.60 | 616.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention modify LITData access for S. Campbell at request of R. Abramczyk. | 0.20 | 77.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of 10 FTP Sites at request of K. Driscoll. | 0.80 | 308.00 | ADMN |
| 09/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of 6 FTP Sites at request of K. Driscoll. | 0.50 | 192.50 | ADMN |
| 09/24/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention foldering relevant filings within their corresponding briefing folders, per B. Sukiennik (1.1); Attention to updating the bankruptcy docket, per M. Zaken (1.8). | 2.90 | 841.00 | ADMN |
| 09/24/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E San Bruno documents media request. | 0.70 | 269.50 | ADMN |
| 09/24/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate logistics regarding future trial site office and hotel. | 2.00 | 670.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention saving fact investigation materials, per K. Kariyawasam (0.1); Attention to saving expert call summaries, per C. Robertson (0.1); Attention to requesting list serv accessibility for M. Vallardes, per S. Warburg-Johnson (0.1). | 0.30 | 87.00 | ADMN |
| 09/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket, per M. Zaken (1.2); Attention to saving correspondence with opposing counsel, per B. Sukiennik and M. Kozycz (1.3). | 2.50 | 725.00 | ADMN |
| 09/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy docket for case 19-30088, per M. Zaken. | 2.10 | 609.00 | ADMN |
| 09/25/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents to file path per K. O'Koniewski. | 0.60 | 174.00 | ADMN |
| 09/25/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving new documents to path. | 1.20 | 348.00 | ADMN |
| 09/25/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention compiling master answer to individual plaintiffs' complaint, per N. Denning. | 0.10 | 31.00 | ADMN |
| 09/25/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the auditing of retrieval workspace at the request of J. Venegas Fernando. | 2.00 | 720.00 | ADMN |
| 09/25/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media containing native documents at the request of C. Zhen. | 1.00 | 360.00 | ADMN |
| 09/25/19 | Herman, David A. | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to calendaring of objection and hearing dates. | 0.50 | 487.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate logistics regarding future trial site office and hotel. | 2.00 | 670.00 | ADMN |
| 09/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving expert materials related to the North Bay Fires, per S. Gentel (.1) Attention to saving CaseHomePage filings for the North Bay Fires docket, per K. Docherty (0.4). | 0.50 | 145.00 | ADMN |
| 09/26/19 | Mahaffey, Sylvia | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate with paralegals regarding printing interview binder for Camp Fire related interview. | 0.40 | 300.00 | ADMN |
| 09/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to employee information per M. Thompson. | 0.20 | 58.00 | ADMN |
| 09/26/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving estimation related correspondence, per J. Choi. | 0.10 | 29.00 | ADMN |
| 09/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention coordinating with IT regarding list serv, per C. Barreiro. | 0.20 | 62.00 | ADMN |
| 09/26/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Location scout for trial site office space (6.0); Attended meeting S. Kibria at 77 Beal Street regarding IT issue (2.0). | 8.00 | 2,680.00 | ADMN |
| 09/26/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating Judge Alsup fact reports and supplements, per A. Weiss. | 0.40 | 116.00 | ADMN |
| 09/27/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to requesting weekly FTP sites. | 0.30 | 93.00 | ADMN |
| 09/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 2.30 | 667.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of media containing privileged documents at the request of K. Kariyawasam. | 1.50 | 540.00 | ADMN |
| 09/27/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of media at the request of V. Velasco. | 1.00 | 360.00 | ADMN |
| 09/27/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E media drive label adjustment at request of C. Zhen. | 0.20 | 77.00 | ADMN |
| 09/27/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention assist N. Jakobson with PG&E expert fileset to deliverable media. | 0.70 | 269.50 | ADMN |
| 09/27/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PG&E bankruptcy production at request of J. Fernando. | 0.80 | 308.00 | ADMN |
| 09/27/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E litigation hold analysis at request of J. Fernando. | 0.10 | 38.50 | ADMN |
| 09/27/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Location scout for trial site office space. | 3.00 | 1,005.00 | ADMN |
| 09/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving expert materials, per E. Myer. | 0.80 | 232.00 | ADMN |
| 09/28/19 | Crandall, D | Case Administration (Incl. Docket Updates and Case Calendar) - Review of all trial site office scout data, logistics regarding trial site hotel. | 5.00 | 1,675.00 | ADMN |
| 09/29/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to assist R. Severini with quality control of PG&E production attachments. | 0.10 | 38.50 | ADMN |
| 09/29/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention assist N. Jakobson with PG&E expert document media drive. | 0.10 | 38.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling Joint Statement exhibits, per M. Zaken. | 0.30 | 93.00 | ADMN |
| 09/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E FTP retrieval request from J. Lewandowski. | 0.30 | 115.50 | ADMN |
| 09/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PGE-CAMP production media creation at request of C. Beshara. | 0.30 | 115.50 | ADMN |
| 09/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PGE-BK production media creation at request of J. Fernando. | 1.00 | 385.00 | ADMN |
| 09/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to prepare and load PGE-CAMP-BK production documents. | 2.90 | 1,116.50 | ADMN |
| 09/30/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention modify LITData, Case Notebook and Cravath Relativity access for B. Dodson and R. O'Neill at request of B. Dodson. | 0.20 | 77.00 | ADMN |
| **Subtotal for ADMN** | | | **176.80** | **60,626.50** | |

**ASST - Use and Sale of Assets, Including 363 Sales**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Herman, David A. | Use and Sale of Assets, Including 363 Sales - Emails with L. Grossbard and Weil team regarding de minimis asset sale motion. | 0.40 | 390.00 | ASST |
| 09/08/19 | Sukiennik, Brittany L. | Use and Sale of Assets, Including 363 Sales - Attention to emails regarding language re asset sales / preservation. | 2.00 | 1,920.00 | ASST |
| 09/08/19 | Zumbro, P | Use and Sale of Assets, Including 363 Sales - Attention to offer to buy certain PG&E assets. | 0.40 | 600.00 | ASST |
| 09/09/19 | Reents, Scott | Use and Sale of Assets, Including 363 Sales - Correspondence with client representatives re: motion for asset sale. | 0.40 | 390.00 | ASST |
| 09/17/19 | Herman, David A. | Use and Sale of Assets, Including 363 Sales - Call with D. Haaren and M. Zaken regarding equity backstop commitment. | 0.50 | 487.50 | ASST |
| **Subtotal for ASST** | | | **3.70** | **3,787.50** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/03/19 | Herman, David A. | Automatic Stay - Review pleadings in connection with preparing motion reinstate Tubbs stay. | 2.40 | 2,340.00 | AUTO |
| 09/05/19 | Herman, David A. | Automatic Stay - Draft and revise motion reinstate Tubbs stay. | 2.90 | 2,827.50 | AUTO |
| 09/06/19 | Herman, David A. | Automatic Stay - Draft and revise motion reinstate Tubbs stay. | 4.20 | 4,095.00 | AUTO |
| 09/07/19 | Herman, David A. | Automatic Stay - Draft and revise motion reinstate Tubbs stay and discussions with S. Hawkins regarding same. | 2.20 | 2,145.00 | AUTO |
| 09/08/19 | Herman, David A. | Automatic Stay - Draft and revise emotion reinstate Tubbs stay. | 2.40 | 2,340.00 | AUTO |
| 09/09/19 | Herman, David A. | Automatic Stay - Review and analyze pleadings and hearing transcripts in connection with drafting and revising motion reinstate Tubbs stay. | 5.10 | 4,972.50 | AUTO |
| 09/09/19 | Herman, David A. | Automatic Stay - Draft and revise motion reinstate Tubbs stay. | 8.70 | 8,482.50 | AUTO |
| 09/12/19 | Herman, David A. | Automatic Stay - Emails with C. Beshara and Weil regarding postpetition Camp fire litigation. | 0.40 | 390.00 | AUTO |
| 09/12/19 | Beshara, Christopher | Automatic Stay - Communicate with L. Grossbard (CSM) and C. Robertson (CSM) regarding effect of automatic stay on pre-petition proceedings involving PG&E. | 0.40 | 376.00 | AUTO |
| 09/24/19 | Scanzillo, Stephanie | Automatic Stay - Attention to compiling stay letters, per K. Kariyawasam. | 0.60 | 186.00 | AUTO |
| 09/25/19 | Herman, David A. | Automatic Stay - Call with L. Grossbard regarding automatic stay of prepetition action. | 0.20 | 195.00 | AUTO |
| **Subtotal for AUTO** | | | **29.50** | **28,349.50** | |

**BARN - Bar Date and Claims Noticing Matter**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/06/19 | Zumbro, P | Bar Date and Claims Noticing Matter - Attention to noticing matters related to the District Court estimation proceedings and related correspondence. | 0.70 | 1,050.00 | BARN |
| 09/25/19 | Zumbro, P | Bar Date and Claims Noticing Matter - Attention to matters relating to the subrogation proof of claim form. | 0.20 | 300.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Fernandez, Vivian | Bar Date and Claims Noticing Matter - Attention to retrieval of PG&E Conference Statement. | 0.90 | 261.00 | BARN |
| **Subtotal for BARN** | | | **1.80** | **1,611.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Cole, Lauren | General Case Strategy - Draft defenses for estimation hearing. | 2.00 | 1,500.00 | CASE |
| 09/03/19 | Cole, Lauren | General Case Strategy - Attention to expert retention. | 0.80 | 600.00 | CASE |
| 09/03/19 | Cole, Lauren | General Case Strategy - Prepare responses to contention interrogatories. | 0.30 | 225.00 | CASE |
| 09/03/19 | Lawoyin, Feyi | General Case Strategy - Attend PG&E teem meeting (J. North et al) re: case updates and strategy. | 1.20 | 900.00 | CASE |
| 09/03/19 | Bell V, Jim | General Case Strategy - Attention quality checking documents produced to the TCC in furtherance of future productions to the CPUC per B. Sukiennik. | 1.70 | 527.00 | CASE |
| 09/03/19 | Niederschulte, Bradley R. | General Case Strategy - Research related to case strategy document. | 2.80 | 2,352.00 | CASE |
| 09/03/19 | Hawkins, Salah M | General Case Strategy - Meeting with B. Sukiennik to discuss research assignment regarding unwaivable conflicts of interest and research case law. | 1.20 | 1,068.00 | CASE |
| 09/03/19 | Norris, Evan | General Case Strategy - Participated in weekly team meeting with K. Orsini and others. | 1.20 | 1,230.00 | CASE |
| 09/03/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting re: case updates and strategy. | 1.20 | 1,620.00 | CASE |
| 09/03/19 | Hernandez, Damaris | General Case Strategy - Attention to meeting with L. Grossbard re: case management. | 0.20 | 270.00 | CASE |
| 09/03/19 | Sukiennik, Brittany L. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.20 | 1,152.00 | CASE |
| 09/03/19 | Zobitz, G E | General Case Strategy - Status meeting with CSM Team. | 1.20 | 1,800.00 | CASE |
| 09/03/19 | McAtee, D P | General Case Strategy - Review letter to counsel outlining discovery process and time lines. | 0.40 | 600.00 | CASE |
| 09/03/19 | McAtee, D P | General Case Strategy - Attention to team meeting to discuss projects and work streams. | 1.00 | 1,500.00 | CASE |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 22
of 623

Page Number 21

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | McAtee, D P | General Case Strategy - Attention to needed document discovery for estimation trials. | 0.90 | 1,350.00 | CASE |
| 09/03/19 | Grossbard, Lillian S. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.20 | 1,224.00 | CASE |
| 09/03/19 | Grossbard, Lillian S. | General Case Strategy - Meet with D. Hernandez re case management/assignments. | 0.20 | 204.00 | CASE |
| 09/03/19 | Cameron, T G | General Case Strategy - Review Q2 19 accruals model (0.5); Review status of expert identification and selection (0.2); Emails with Compass (0.2); Emails re production of SEC model (0.5); Emails re damages potentially subject criminal restitution (0.2); Review research memo re punitive damages (1.2); Review plaintiffs' (F. Pitre) damages summary (0.6); Further work re estimation, including review work product re Camp damages model (2.4); Commence review of draft joint statement (0.2); Emails re soft damages in Butte and work product re same (0.2). | 6.20 | 9,300.00 | CASE |
| 09/03/19 | Beshara, Christopher | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy with respect to North Bay Fires and Camp Fire investigations and litigation. | 0.50 | 470.00 | CASE |
| 09/03/19 | Docherty, Kelsie | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.90 | 846.00 | CASE |
| 09/03/19 | North, J A | General Case Strategy - Attention to email and conversations with B. Sukiennik and others regarding staffing. | 0.50 | 750.00 | CASE |
| 09/03/19 | North, J A | General Case Strategy - Team meeting regarding general case strategy. | 1.00 | 1,500.00 | CASE |
| 09/04/19 | Cole, Lauren | General Case Strategy - Calls with experts regarding retention for estimation hearing. | 0.50 | 375.00 | CASE |
| 09/04/19 | Cole, Lauren | General Case Strategy - Emails and calls with team to discuss expert retention for estimation hearing. | 0.30 | 225.00 | CASE |
| 09/04/19 | Lawoyin, Feyi | General Case Strategy - Prepare materials for meeting with retained expert. | 1.40 | 1,050.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Lawoyin, Feyi | General Case Strategy - Call with B. Sukiennik re: preparation for meeting with retained expert. | 0.10 | 75.00 | CASE |
| 09/04/19 | Lawoyin, Feyi | General Case Strategy - Calls re: potential retention with L. Cole and potential experts. | 0.60 | 450.00 | CASE |
| 09/04/19 | Robertson, Caleb | General Case Strategy - PG&E weekly production and review meeting with S. Reents (CSM) and discovery team to discuss ongoing discovery workstreams, and preparation regarding the same. | 1.60 | 1,200.00 | CASE |
| 09/04/19 | Cogur, Husniye | General Case Strategy - Attention researching cases online per L. Grossbard. | 1.00 | 290.00 | CASE |
| 09/04/19 | Bell V, Jim | General Case Strategy - Attention to analyzing documents related to the Camp Fire fact investigation per G. May. | 3.80 | 1,178.00 | CASE |
| 09/04/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents related to the Camp Fire fact investigation per G. May. | 2.80 | 868.00 | CASE |
| 09/04/19 | Niederschulte, Bradley R. | General Case Strategy - Research related to case strategy document. | 5.50 | 4,620.00 | CASE |
| 09/04/19 | Hawkins, Salah M | General Case Strategy - Research relevant law regarding unwaivable conflicts of interest and draft memo regarding same. | 5.20 | 4,628.00 | CASE |
| 09/04/19 | Zumbro, P | General Case Strategy - Attention to case strategy matters, including plan for estimation proceedings and related matters. | 1.00 | 1,500.00 | CASE |
| 09/04/19 | Zobitz, G E | General Case Strategy - Meeting with CSM team re case management. | 1.20 | 1,800.00 | CASE |
| 09/04/19 | McAtee, D P | General Case Strategy - CSM partner meeting to discuss estimation trials and strategy. | 1.40 | 2,100.00 | CASE |
| 09/04/19 | Benedict, Brendan | General Case Strategy - Meeting with O. Nasab and E. Norris and others re case strategy for Camp investigation. | 1.30 | 1,157.00 | CASE |
| 09/04/19 | Lloyd, T | General Case Strategy - Review Camp Fire case status updates at request of S. Reents. | 1.40 | 581.00 | CASE |
| 09/04/19 | North, J A | General Case Strategy - Meeting with K. Orsini, O. Nasab, T. Cameron, P. Zumbro, J. Zobitz re staffing. | 1.70 | 2,550.00 | CASE |
| 09/04/19 | North, J A | General Case Strategy - Meeting with D. Hernandez re staffing. | 0.50 | 750.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Cole, Lauren | General Case Strategy - Cite check of contention interrogatories. | 3.00 | 2,250.00 | CASE |
| 09/05/19 | Cole, Lauren | General Case Strategy - Preparation for meeting with expert. | 0.40 | 300.00 | CASE |
| 09/05/19 | Cole, Lauren | General Case Strategy - Draft defenses for estimation hearing. | 2.40 | 1,800.00 | CASE |
| 09/05/19 | Robertson, Caleb | General Case Strategy - Revise summary of outstanding discovery requests, per B. Sukiennik (CSM) and L. Grossbard (CSM). | 0.80 | 600.00 | CASE |
| 09/05/19 | Bell V, Jim | General Case Strategy - Attention to revising documents related to the Camp Fire Investigation per G. May. | 2.50 | 775.00 | CASE |
| 09/05/19 | Bell V, Jim | General Case Strategy - Attention compiling documents in furtherance of the Camp Fire Investigation per G. May. | 2.90 | 899.00 | CASE |
| 09/05/19 | Hawkins, Salah M | General Case Strategy - Research relevant law on potential motion and draft memo regarding same. | 1.30 | 1,157.00 | CASE |
| 09/05/19 | Cameron, T G | General Case Strategy - Review emails with S. Schirle (PG&E) (0.7); Further emails and discussions re retention of wind modeling expert (0.3); Review emails re potential testifying experts for estimation (0.3); Review latest draft responses and objections damages irogs (0.3); Review Singleton unilateral status report. | 1.90 | 2,850.00 | CASE |
| 09/05/19 | Chesler, E R | General Case Strategy - Attention to issues with regards to interrogatory responses. | 0.80 | 1,200.00 | CASE |
| 09/05/19 | North, J A | General Case Strategy - Attention to general staffing issues for discovery generally. | 2.00 | 3,000.00 | CASE |
| 09/05/19 | Bell V, Jim | General Case Strategy - Attention to quality checking produced Vegetation Management documents produced to the CPUC per B. Sukiennik. | 1.20 | 372.00 | CASE |
| 09/06/19 | Cole, Lauren | General Case Strategy - Review fire allegations and prepare materials in prep for expert meeting. | 2.20 | 1,650.00 | CASE |
| 09/06/19 | Cole, Lauren | General Case Strategy - Cite check of contention interrogatories. | 0.60 | 450.00 | CASE |
| 09/06/19 | Lawoyin, Feyi | General Case Strategy - Draft preparation materials for meeting with retained expert. | 6.60 | 4,950.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/06/19 | Bell V, Jim | General Case Strategy - Attention phone calls with subject matter experts in furtherance of the Camp Fire Investigation per G. May. | 3.50 | 1,085.00 | CASE |
| 09/06/19 | Orsini, K J | General Case Strategy - Telephone call with J. Simon re: estimation strategy issues. | 1.10 | 1,650.00 | CASE |
| 09/06/19 | Sukiennik, Brittany L. | General Case Strategy - Drafted board of directors deck re wildfire update. | 0.30 | 288.00 | CASE |
| 09/06/19 | Taylor, Patrick | General Case Strategy - Revising financing strategy deck. | 2.70 | 2,268.00 | CASE |
| 09/06/19 | Haaren, C. Daniel | General Case Strategy - Review and comment on Financing Strategy presentation for Finance Committee. | 0.90 | 864.00 | CASE |
| 09/07/19 | Cole, Lauren | General Case Strategy - Review fire allegations and prepare materials in prep for expert meeting. | 12.80 | 9,600.00 | CASE |
| 09/07/19 | Cole, Lauren | General Case Strategy - Calls with C. Greenberg re: review of fire allegations for expert meeting. | 0.50 | 375.00 | CASE |
| 09/07/19 | Cole, Lauren | General Case Strategy - Call with J. North regarding draft of defenses for estimation hearing. | 0.30 | 225.00 | CASE |
| 09/07/19 | Lawoyin, Feyi | General Case Strategy - Draft preparation materials for meeting with retained expert. | 1.80 | 1,350.00 | CASE |
| 09/07/19 | Fernandez, Vivian | General Case Strategy - Attention to creation of binder materials on Automatic stay and estimation per S. Hawkins. | 3.20 | 928.00 | CASE |
| 09/07/19 | Orsini, K J | General Case Strategy - Telephone call with J. Simon re: strategy issues. | 0.30 | 450.00 | CASE |
| 09/08/19 | Cole, Lauren | General Case Strategy - Review fire allegations and prepare materials in prep for expert meeting. | 4.30 | 3,225.00 | CASE |
| 09/08/19 | Lawoyin, Feyi | General Case Strategy - Revise preparation materials ahead of meeting with retained expert. | 1.00 | 750.00 | CASE |
| 09/08/19 | Cogur, Husniye | General Case Strategy - Attention to creating binders of court filings for 9/9 hearing per D. Herman. | 3.00 | 870.00 | CASE |
| 09/08/19 | Bell V, Jim | General Case Strategy - Attention to analyzing and compiling documents related to the Camp Fire Investigation per G. May. | 5.00 | 1,550.00 | CASE |
| 09/08/19 | Sukiennik, Brittany L. | General Case Strategy - Review submissions District Court and emailed KJO re questions re strategy. | 1.20 | 1,152.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Orsini, K J | General Case Strategy - Telephone call with J. Simon re: strategy issues. | 0.50 | 750.00 | CASE |
| 09/08/19 | Sukiennik, Brittany L. | General Case Strategy - Revised board of directors deck re wildfire update. | 0.20 | 192.00 | CASE |
| 09/09/19 | Lawoyin, Feyi | General Case Strategy - Attend meeting with J. North, B. Sukiennik and retained expert. | 1.80 | 1,350.00 | CASE |
| 09/09/19 | Lawoyin, Feyi | General Case Strategy - Review and compile materials for circulation to retained expert. | 1.70 | 1,275.00 | CASE |
| 09/09/19 | Fernandez, Vivian | General Case Strategy - Organization and delivery of documents VM experts for review per F. Lawoyin. | 6.50 | 1,885.00 | CASE |
| 09/09/19 | Cogur, Husniye | General Case Strategy - Attention to saving docket filings to our file paths per bankruptcy team. | 1.00 | 290.00 | CASE |
| 09/09/19 | Cogur, Husniye | General Case Strategy - Attention to uploading documented onto FTP site per M. Kozycz. | 0.40 | 116.00 | CASE |
| 09/09/19 | Bell V, Jim | General Case Strategy - Attention to compiling PG&E Board Presentation materials per K. Docherty. | 2.60 | 806.00 | CASE |
| 09/09/19 | Cogur, Husniye | General Case Strategy - Attention to estimation tracking project per S. Warburg Johnson. | 2.00 | 580.00 | CASE |
| 09/09/19 | Sukiennik, Brittany L. | General Case Strategy - Revised board of directors deck re wildfire update. | 0.30 | 288.00 | CASE |
| 09/10/19 | Lawoyin, Feyi | General Case Strategy - Draft memorandum summarizing meeting with retained expert. | 0.70 | 525.00 | CASE |
| 09/10/19 | Lawoyin, Feyi | General Case Strategy - Prepare materials for retained expert. | 0.40 | 300.00 | CASE |
| 09/10/19 | Bottini, Aishlinn R. | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy. | 1.00 | 750.00 | CASE |
| 09/10/19 | Bodner, Sara | General Case Strategy - Attendance at portion of team meeting to review case updates and strategy. | 0.50 | 375.00 | CASE |
| 09/10/19 | May, Grant S. | General Case Strategy - Attend PG&E team meeting re existing workstreams with N. Denning, et al.. | 1.00 | 855.00 | CASE |
| 09/10/19 | Fernandez, Vivian | General Case Strategy - Attention creation of e-binder on disallowance of attorneys fees per M. Zaken. | 1.00 | 290.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Fernandez, Vivian | General Case Strategy - Attention to document organization and delivery for experts per F. Lawoyin. | 4.30 | 1,247.00 | CASE |
| 09/10/19 | Cogur, Husniye | General Case Strategy - Attention to outstanding discovery investigation per B. Sukiennik. | 3.00 | 870.00 | CASE |
| 09/10/19 | Cogur, Husniye | General Case Strategy - Attention to pulling and sending docket filings per D. Herman. | 0.20 | 58.00 | CASE |
| 09/10/19 | Fleming, Margaret | General Case Strategy - Attention to case updates and strategy with M. Zaken and team. | 1.00 | 750.00 | CASE |
| 09/10/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents cited in PG&E's Redwood and Potter, Fact and Supplemental fact reports per B. Sukiennik. | 3.10 | 961.00 | CASE |
| 09/10/19 | Sukiennik, Brittany L. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 960.00 | CASE |
| 09/10/19 | McAtee, D P | General Case Strategy - Attend team meeting regarding case strategy and updates. | 1.00 | 1,500.00 | CASE |
| 09/10/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend PG&E team meeting to discuss case updates and strategy. | 1.10 | 979.00 | CASE |
| 09/10/19 | North, J A | General Case Strategy - Team meeting. | 1.00 | 1,500.00 | CASE |
| 09/10/19 | Cogur, Husniye | General Case Strategy - Attention to discovery tracking per S. Warburg-Johnson. | 2.00 | 580.00 | CASE |
| 09/10/19 | Bell V, Jim | General Case Strategy - Attention to creating a document containing information from all Vegetation-related fires per B. Sukiennik. | 5.30 | 1,643.00 | CASE |
| 09/11/19 | Cole, Lauren | General Case Strategy - Draft defenses in preparation for estimation hearing. | 4.10 | 3,075.00 | CASE |
| 09/11/19 | Fernandez, Vivian | General Case Strategy - Preparation of Binder for K. Orsini on Judge Alsup submissions per B. Sukiennik. | 1.80 | 522.00 | CASE |
| 09/11/19 | Fernandez, Vivian | General Case Strategy - Tubbs deposition prep per M. Wong. | 3.00 | 870.00 | CASE |
| 09/11/19 | Cogur, Husniye | General Case Strategy - Attention saving new documents to our filepaths per S. Bodner. | 0.20 | 58.00 | CASE |
| 09/11/19 | Cogur, Husniye | General Case Strategy - Attention to updating document collection trackers per C. Robertson. | 0.20 | 58.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Cogur, Husniye | General Case Strategy - Attention creating PSPS binder per A. Weiss. | 3.00 | 870.00 | CASE |
| 09/11/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents to our file paths per S. Topol. | 0.30 | 87.00 | CASE |
| 09/11/19 | Fleming, Margaret | General Case Strategy - Attention to all Camp Fire related workstreams, including investigations and regulatory requests. | 0.60 | 450.00 | CASE |
| 09/11/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents in furtherance of upcoming PG&E employee interviews per G. May. | 5.10 | 1,581.00 | CASE |
| 09/11/19 | Hawkins, Salah M | General Case Strategy - Review and analyze prior bankruptcy filings by debtors and creditors to determine issues and topics to be addressed in potential trust distribution procedures. | 5.00 | 4,450.00 | CASE |
| 09/11/19 | McAtee, D P | General Case Strategy - Attention to damages and statistics experts needed for estimation hearings including discussion with K. Orsini. | 1.10 | 1,650.00 | CASE |
| 09/11/19 | McAtee, D P | General Case Strategy - Attention to revised strategy planning for estimation hearings and proof needed. | 2.20 | 3,300.00 | CASE |
| 09/11/19 | McAtee, D P | General Case Strategy - Review of transcript from status conference. | 0.70 | 1,050.00 | CASE |
| 09/11/19 | Cogur, Husniye | General Case Strategy - Attention to document collection for interview preparation per E. Myer. | 1.60 | 464.00 | CASE |
| 09/11/19 | Lloyd, T | General Case Strategy - Review Camp Fire case status updates at request of S. Reents. | 1.00 | 415.00 | CASE |
| 09/12/19 | Cole, Lauren | General Case Strategy - Meeting with J. North and team regarding expert testimony. | 0.70 | 525.00 | CASE |
| 09/12/19 | Cole, Lauren | General Case Strategy - Meeting with C. Greenberg regarding defenses in preparation for estimation hearing. | 1.30 | 975.00 | CASE |
| 09/12/19 | Cole, Lauren | General Case Strategy - Draft defenses in preparation for estimation hearing. | 4.40 | 3,300.00 | CASE |
| 09/12/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents in furtherance of the Camp Fire Investigation per G. May. | 2.10 | 651.00 | CASE |
| 09/12/19 | Bell V, Jim | General Case Strategy - Attention to quality checking the Butte Settlement Tracker Reconciliation per J. Choi. | 1.50 | 465.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Bell V, Jim | General Case Strategy - Attention determining qualifications of NBF inspectors in furtherance of a CPUC request per F. Lawoyin. | 2.30 | 713.00 | CASE |
| 09/12/19 | Sukiennik, Brittany L. | General Case Strategy - Call re VM strategy with J. North. | 0.70 | 672.00 | CASE |
| 09/12/19 | Topol, S | General Case Strategy - Attention call regarding VM expert. | 0.70 | 588.00 | CASE |
| 09/12/19 | McAtee, D P | General Case Strategy - Attention to path forward following subrogation settlement. | 0.80 | 1,200.00 | CASE |
| 09/12/19 | Orsini, K J | General Case Strategy - Preparations of estimation strategy. | 1.50 | 2,250.00 | CASE |
| 09/12/19 | Greenberg, Clay | General Case Strategy - Call with J. North, D. McAtee and others re: strategy for estimation proceedings. | 0.70 | 623.00 | CASE |
| 09/12/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole re: order of proof. | 1.30 | 1,157.00 | CASE |
| 09/12/19 | Bell V, Jim | General Case Strategy - Attention to locating prior production materials in furtherance of a cite check per S. Warburg Johnson. | 1.90 | 589.00 | CASE |
| 09/13/19 | Cole, Lauren | General Case Strategy - Draft defenses in preparation for estimation hearing. | 5.60 | 4,200.00 | CASE |
| 09/13/19 | Bell V, Jim | General Case Strategy - Attention to loading materials to an FTP for expert review in furtherance of the Camp Fire Investigation per G. May. | 0.80 | 248.00 | CASE |
| 09/13/19 | Bell V, Jim | General Case Strategy - Attention to locating sources for Case Management Conference statement per A. Tilden. | 1.20 | 372.00 | CASE |
| 09/13/19 | Niederschulte, Bradley R. | General Case Strategy - Research related to case strategy document. | 2.90 | 2,436.00 | CASE |
| 09/13/19 | Herman, David A. | General Case Strategy - Review and comment on draft timeline of chapter 11 milestones. | 0.30 | 292.50 | CASE |
| 09/13/19 | McAtee, D P | General Case Strategy - Attention to developments following settlement with subrogation plaintiffs including emails with O. Nasab. | 0.50 | 750.00 | CASE |
| 09/13/19 | Orsini, K J | General Case Strategy - Strategy call with J. Simon. | 1.10 | 1,650.00 | CASE |
| 09/13/19 | Bell V, Jim | General Case Strategy - Attention to updating the CAL FIRE Evidence Tracker per L. Grossbard. | 1.90 | 589.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Cole, Lauren | General Case Strategy - Revise draft of defenses in preparation for estimation hearing. | 1.10 | 825.00 | CASE |
| 09/15/19 | Cole, Lauren | General Case Strategy - Revise draft of defenses in preparation for estimation hearing. | 0.70 | 525.00 | CASE |
| 09/15/19 | Cogur, Husniye | General Case Strategy - Attention to updating interview prep binder per A. Weiss. | 0.80 | 232.00 | CASE |
| 09/16/19 | Cole, Lauren | General Case Strategy - Attention to expert retention issues. | 0.20 | 150.00 | CASE |
| 09/16/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 4.90 | 3,675.00 | CASE |
| 09/16/19 | Cole, Lauren | General Case Strategy - Call with A. Bottini re: expert retention issues. | 0.20 | 150.00 | CASE |
| 09/16/19 | Cole, Lauren | General Case Strategy - Discuss revisions to draft of defenses for estimation hearing with C. Greenberg. | 1.80 | 1,350.00 | CASE |
| 09/16/19 | Mahaffey, Sylvia | General Case Strategy - Review company documents for responsiveness to request regarding external consultant reports. | 1.20 | 900.00 | CASE |
| 09/16/19 | Jakobson, Nicole | General Case Strategy - Compiling VM organizational chart per L. Cole. | 5.20 | 1,508.00 | CASE |
| 09/16/19 | Cogur, Husniye | General Case Strategy - Attention to drafting stay letters per K. Kariyawasam. | 2.00 | 580.00 | CASE |
| 09/16/19 | Cogur, Husniye | General Case Strategy - Attention to updating interview prep binder per A. Weiss. | 1.00 | 290.00 | CASE |
| 09/16/19 | Jakobson, Nicole | General Case Strategy - Attention search of produced VM materials per L. Cole. | 1.00 | 290.00 | CASE |
| 09/16/19 | Lawoyin, Feyi | General Case Strategy - Attention to collecting and circulating materials to retained expert. | 0.10 | 75.00 | CASE |
| 09/16/19 | Hawkins, Salah M | General Case Strategy - Review and analyze prior collections to determine outstanding items for collection and review to be utilized by damages experts. | 3.10 | 2,759.00 | CASE |
| 09/16/19 | Zumbro, P | General Case Strategy - Attention to case strategy issues including regarding trust funding issues. | 0.40 | 600.00 | CASE |
| 09/16/19 | Thompson, Matthias | General Case Strategy - Review Camp background materials and arrange team meeting on same. | 3.30 | 2,937.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole re: order of proof. | 1.80 | 1,602.00 | CASE |
| 09/16/19 | Norris, Evan | General Case Strategy - Meeting with E. Collier re: new transmission investigation. | 0.60 | 615.00 | CASE |
| 09/16/19 | Cogur, Husniye | General Case Strategy - Attention to editing interview prep ebinder per K. Docherty. | 0.60 | 174.00 | CASE |
| 09/16/19 | Cogur, Husniye | General Case Strategy - Attention to adjusting binder for M. Wong. | 2.00 | 580.00 | CASE |
| 09/17/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 3.80 | 2,850.00 | CASE |
| 09/17/19 | Cole, Lauren | General Case Strategy - Call with F. Lawoyin re: veg management question. | 0.10 | 75.00 | CASE |
| 09/17/19 | Cole, Lauren | General Case Strategy - Attention to expert retention issues. | 0.20 | 150.00 | CASE |
| 09/17/19 | Abramczyk, Raley | General Case Strategy - Attention discussing Tubbs fire with K. Docherty. | 0.50 | 145.00 | CASE |
| 09/17/19 | Jakobson, Nicole | General Case Strategy - Compilation of VM organizational chart per L. Cole. | 3.50 | 1,015.00 | CASE |
| 09/17/19 | Hawkins, Salah M | General Case Strategy - Meet with P. Zumbro and others to discuss trust distribution process and settlement procedures. | 1.20 | 1,068.00 | CASE |
| 09/17/19 | Hawkins, Salah M | General Case Strategy - Review and analyze prior collections to determine outstanding items for collection and review to be utilized by damages experts. | 3.40 | 3,026.00 | CASE |
| 09/17/19 | Thompson, Matthias | General Case Strategy - Review Camp background materials. | 2.60 | 2,314.00 | CASE |
| 09/17/19 | Cameron, T G | General Case Strategy - Further work re proposed schedule and structure for estimation, and review and comment on latest draft re joint statement (3.2); Work re proposed damages-related discovery from TCC and other constituent groups (0.3); Further work re identification and selection of potential experts for estimation, and review new expert candidates (0.6); Review presentations re government claims (2.4); Review draft presentation for meeting with PG&E Board (1.2); Review damages slides from prior Board meeting (0.6). | 8.30 | 12,450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | North, J A | General Case Strategy - Follow-up conversation with K. Orsini re third party claims. | 0.20 | 300.00 | CASE |
| 09/17/19 | North, J A | General Case Strategy - Calls with Weil and L. Grossbard re third party claims. | 0.40 | 600.00 | CASE |
| 09/17/19 | North, J A | General Case Strategy - Calls with L. Grossbard re third party claims. | 0.30 | 450.00 | CASE |
| 09/17/19 | Greenberg, Clay | General Case Strategy - Attention VM order of proof. | 0.70 | 623.00 | CASE |
| 09/17/19 | Cogur, Husniye | General Case Strategy - Attention to duplicating deposition preparation binder per K. Docherty. | 0.40 | 116.00 | CASE |
| 09/18/19 | Cole, Lauren | General Case Strategy - Meeting with C. Greenberg re: defenses for estimation hearing. | 1.00 | 750.00 | CASE |
| 09/18/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 8.40 | 6,300.00 | CASE |
| 09/18/19 | Cole, Lauren | General Case Strategy - Calls with C. Greenberg re: defenses for estimation hearing. | 0.50 | 375.00 | CASE |
| 09/18/19 | Driscoll, Kathleen | General Case Strategy - Attended meeting to discuss the status of productions per C. Robertson. | 1.00 | 310.00 | CASE |
| 09/18/19 | Abramczyk, Raley | General Case Strategy - Attention to creating chart for potential third party discovery for S. Topol. | 5.30 | 1,537.00 | CASE |
| 09/18/19 | Cogur, Husniye | General Case Strategy - Attention to research on experts per B. Sukiennik. | 1.00 | 290.00 | CASE |
| 09/18/19 | Cogur, Husniye | General Case Strategy - Attention to calling into and taking and organizing notes for a weekly campfire team meeting per C. Beshara. | 3.20 | 928.00 | CASE |
| 09/18/19 | Norris, Evan | General Case Strategy - Telephone call with A. Bottini re: privilege review of time entries. | 0.20 | 205.00 | CASE |
| 09/18/19 | Orsini, K J | General Case Strategy - Telephone call with tort counsel. | 0.70 | 1,050.00 | CASE |
| 09/18/19 | Orsini, K J | General Case Strategy - Telephone call with subro counsel. | 0.90 | 1,350.00 | CASE |
| 09/18/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole re: VM order of proof. | 1.00 | 890.00 | CASE |
| 09/18/19 | Greenberg, Clay | General Case Strategy - Revisions VM order of proof. | 0.90 | 801.00 | CASE |
| 09/18/19 | Cogur, Husniye | General Case Strategy - Attention to saving and uploading documents to FTP site per M. Wong. | 0.40 | 116.00 | CASE |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 33 of 623

Page Number 32

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Cogur, Husniye | General Case Strategy - Attention to auditing binder per K. Docherty. | 0.50 | 145.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 5.00 | 3,750.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Call with E. Myer re: expert retention issues. | 0.10 | 75.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Attention to expert retention issues. | 0.60 | 450.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Call with F. Lawoyin re: expert. | 0.10 | 75.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Call with B. Sukiennik re: draft of defenses for estimation hearing. | 0.10 | 75.00 | CASE |
| 09/19/19 | Cole, Lauren | General Case Strategy - Meeting with C. Greenberg re: defenses for estimation hearing. | 0.50 | 375.00 | CASE |
| 09/19/19 | Robertson, Caleb | General Case Strategy - Called into PG&E team meeting to discuss case updates and strategy. | 0.70 | 525.00 | CASE |
| 09/19/19 | Bottini, Aishlinn R. | General Case Strategy - Attend weekly team meeting to discuss case updates and strategy. | 0.70 | 525.00 | CASE |
| 09/19/19 | Driscoll, Kathleen | General Case Strategy - Attended weekly meeting to discuss the status of the bankruptcy per L. Grossbard. | 0.70 | 217.00 | CASE |
| 09/19/19 | Abramczyk, Raley | General Case Strategy - Attention to attending PG&E team meeting to discuss case updates and strategy. | 0.80 | 232.00 | CASE |
| 09/19/19 | Kariyawasam, Kalana | General Case Strategy - PG&E team meeting (L. Grossbard et al). | 0.70 | 525.00 | CASE |
| 09/19/19 | Fleming, Margaret | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy with K. Orsini (CSM), C. Beshara (CSM) and others. | 0.70 | 525.00 | CASE |
| 09/19/19 | Niederschulte, Bradley R. | General Case Strategy - Preparing a case strategy document regarding the Camp Fire. | 8.00 | 6,720.00 | CASE |
| 09/19/19 | Sukiennik, Brittany L. | General Case Strategy - Attended meeting with litigation partners to discuss estimation strategy and updates (.5); Attended PG&E team meeting to discuss case updates and strategy (.7). | 1.20 | 1,152.00 | CASE |
| 09/19/19 | Herman, David A. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 682.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Grossbard, Lillian S. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 714.00 | CASE |
| 09/19/19 | Grossbard, Lillian S. | General Case Strategy - Attended meeting with Cravath partners and team leads to discuss case updates and strategy. | 0.50 | 510.00 | CASE |
| 09/19/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting on case strategy with J. North and others. | 0.80 | 712.00 | CASE |
| 09/19/19 | Zumbro, P | General Case Strategy - Attention to team status and strategy meeting. | 0.80 | 1,200.00 | CASE |
| 09/19/19 | McAtee, D P | General Case Strategy - Attend team meeting regarding case strategy and updates. | 0.70 | 1,050.00 | CASE |
| 09/19/19 | Orsini, K J | General Case Strategy - Discussions with Weil team re: motion terminate. | 1.30 | 1,950.00 | CASE |
| 09/19/19 | Orsini, K J | General Case Strategy - Telephone call with tort counsel. | 1.60 | 2,400.00 | CASE |
| 09/19/19 | Orsini, K J | General Case Strategy - Reviewed motion to terminate exclusivity. | 1.10 | 1,650.00 | CASE |
| 09/19/19 | Orsini, K J | General Case Strategy - Telephone call with subro counsel. | 0.30 | 450.00 | CASE |
| 09/19/19 | Beshara, Christopher | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy with respect to North Bay Fires and Camp Fire investigations and litigation. | 0.70 | 658.00 | CASE |
| 09/19/19 | Docherty, Kelsie | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 658.00 | CASE |
| 09/19/19 | Earnhardt, J. Wesley | General Case Strategy - Team meeting (1.5); Attention deenergization issue (1.0); Review PSP submissions (1.0); Conference with L. Grossbard (.5); Attention to strategy and trial plan (1.5). | 5.50 | 7,425.00 | CASE |
| 09/19/19 | Janson, Katherine D. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy with L. Grossbard et al. | 0.70 | 661.50 | CASE |
| 09/19/19 | Greenberg, Clay | General Case Strategy - Attention to order of proof. | 0.30 | 267.00 | CASE |
| 09/19/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole to discuss order of proof. | 0.50 | 445.00 | CASE |
| 09/20/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation. | 0.50 | 375.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Cole, Lauren | General Case Strategy - Review deposition transcripts re: preparation of testimony for estimation hearing. | 1.60 | 1,200.00 | CASE |
| 09/20/19 | Cole, Lauren | General Case Strategy - Call with expert re: estimation hearing. | 0.20 | 150.00 | CASE |
| 09/20/19 | Fernandez, Vivian | General Case Strategy - Expert document coordination per E. Myer. | 0.50 | 145.00 | CASE |
| 09/20/19 | Jakobson, Nicole | General Case Strategy - Attention to compiling and hyperlinking key documents cited per L. Cole. | 6.60 | 1,914.00 | CASE |
| 09/20/19 | Herman, David A. | General Case Strategy - Prepare chapter 11 and Tubbs case chronology. | 1.90 | 1,852.50 | CASE |
| 09/20/19 | Cameron, T G | General Case Strategy - Review draft subpoena to construction companies re rebuilding costs (0.3); Review order and subsequent emails re summaries of San Bruno settlement data (0.3); Emails re Butte mediators (0.2); Review summary of call with potential experts (0.2); Emails with client re draft subpoena regarding attorneys' fees (0.2); Emails re retention of experts (0.2); Further emails and work re damages-related subpoenas (0.2). | 1.60 | 2,400.00 | CASE |
| 09/20/19 | Zumbro, P | General Case Strategy - Call regarding strategic issues related to 9/24 hearing. | 0.50 | 750.00 | CASE |
| 09/20/19 | Orsini, K J | General Case Strategy - Telephone calls re: exclusivity discovery strategy. | 1.10 | 1,650.00 | CASE |
| 09/20/19 | Earnhardt, J. Wesley | General Case Strategy - De-energization strategy and evidence. | 1.00 | 1,350.00 | CASE |
| 09/20/19 | Greenberg, Clay | General Case Strategy - Attention to order of proof. | 0.30 | 267.00 | CASE |
| 09/20/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullets. | 0.80 | 816.00 | CASE |
| 09/20/19 | North, J A | General Case Strategy - Meeting with S. Saraiya re assignments. | 0.40 | 600.00 | CASE |
| 09/21/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 3.70 | 2,775.00 | CASE |
| 09/21/19 | Cameron, T G | General Case Strategy - Review subro response TCC's status conference statement (0.2); Review summary of call with experts (0.4); Further emails re fire modeling project (0.1); Emails with J. Choi (CSM) re alternate scenario analysis (0.6). | 1.30 | 1,950.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Greenberg, Clay | General Case Strategy - Review of draft order of proof. | 1.20 | 1,068.00 | CASE |
| 09/22/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing. | 2.90 | 2,175.00 | CASE |
| 09/22/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling prior motions, per S. Hawkins. | 3.20 | 992.00 | CASE |
| 09/22/19 | Greenberg, Clay | General Case Strategy - Review of draft order of proof. | 0.40 | 356.00 | CASE |
| 09/23/19 | Cole, Lauren | General Case Strategy - Review data request responses for preparation of defense for estimation hearing. | 0.50 | 375.00 | CASE |
| 09/23/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents to our files per K. Kariyawasam. | 0.50 | 145.00 | CASE |
| 09/23/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents to our files per G. May. | 0.20 | 58.00 | CASE |
| 09/23/19 | Cogur, Husniye | General Case Strategy - Attention to document collection per K. Kariyawasam. | 2.00 | 580.00 | CASE |
| 09/23/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking make requested materials for attorney review, per S. Topol. | 1.10 | 341.00 | CASE |
| 09/23/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking adversary materials for attorney reference, per S. Hawkins. | 2.10 | 651.00 | CASE |
| 09/23/19 | Norris, Evan | General Case Strategy - Telephone call with A. Bottini re fee application matter. | 0.10 | 102.50 | CASE |
| 09/23/19 | Norris, Evan | General Case Strategy - Meeting with B. Gruenstein re fee application matter. | 0.20 | 205.00 | CASE |
| 09/23/19 | McAtee, D P | General Case Strategy - Review of expert witness issues including roster, topics, gaps, and expected procedures. | 1.60 | 2,400.00 | CASE |
| 09/23/19 | McAtee, D P | General Case Strategy - Review of amended and competing plans. | 0.90 | 1,350.00 | CASE |
| 09/23/19 | McAtee, D P | General Case Strategy - Meeting with K Orsini to discuss estimation trials and needed proof. | 1.00 | 1,500.00 | CASE |
| 09/23/19 | North, J A | General Case Strategy - Meeting re staffing/next steps with K. Orsini and D. Hernandez. | 0.50 | 750.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents per S. Bodner. | 0.20 | 58.00 | CASE |
| 09/24/19 | Cole, Lauren | General Case Strategy - Revisions to draft of defenses for estimation hearing and correspondence with team regarding same. | 3.40 | 2,550.00 | CASE |
| 09/24/19 | Cole, Lauren | General Case Strategy - Meeting with C. Greenberg re: draft of defenses for estimation hearing. | 1.70 | 1,275.00 | CASE |
| 09/24/19 | Bottini, Aishlinn R. | General Case Strategy - Attend weekly team meeting to discuss case updates and strategy. | 0.60 | 450.00 | CASE |
| 09/24/19 | O'Koniewski, Katherine | General Case Strategy - Call in to PG&E team meeting to discuss case updates and strategy. | 0.60 | 504.00 | CASE |
| 09/24/19 | May, Grant S. | General Case Strategy - Attend PG&E team meeting with L. Grossbard, et al., re existing workstreams. | 0.60 | 513.00 | CASE |
| 09/24/19 | Abramczyk, Raley | General Case Strategy - Attention attending PG&E team meeting to discuss case updates and strategy. | 0.60 | 174.00 | CASE |
| 09/24/19 | Valladares, Melissa | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy. | 0.60 | 513.00 | CASE |
| 09/24/19 | Norris, Evan | General Case Strategy - Telephone call with T. Lucey re Camp Fire investigation update. | 0.80 | 820.00 | CASE |
| 09/24/19 | Norris, Evan | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 615.00 | CASE |
| 09/24/19 | King, Harold | General Case Strategy - Research on debtor exclusivity period and vote solicitation issues. | 3.30 | 1,963.50 | CASE |
| 09/24/19 | King, Harold | General Case Strategy - Meeting with P. Sandler on research on exclusivity period and vote solicitation. | 0.30 | 178.50 | CASE |
| 09/24/19 | Campbell, Shanique | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy. | 0.60 | 357.00 | CASE |
| 09/24/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting re: case updates and strategy. | 0.60 | 810.00 | CASE |
| 09/24/19 | Sukiennik, Brittany L. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 480.00 | CASE |
| 09/24/19 | Zobitz, G E | General Case Strategy - Conference with P. Zumbro re case strategy. | 0.60 | 900.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Herman, David A. | General Case Strategy - Prepare talking points for team meeting. | 0.30 | 292.50 | CASE |
| 09/24/19 | Herman, David A. | General Case Strategy - Attended portion of team meeting to discuss case updates and strategy. | 0.50 | 487.50 | CASE |
| 09/24/19 | Haaren, C. Daniel | General Case Strategy - Analysis of PG&E indenture provisions. | 0.70 | 672.00 | CASE |
| 09/24/19 | Haaren, C. Daniel | General Case Strategy - Correspondence with B. Wong re: strategic matter. | 0.30 | 288.00 | CASE |
| 09/24/19 | Grossbard, Lillian S. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 612.00 | CASE |
| 09/24/19 | McAtee, D P | General Case Strategy - Attend team meeting regarding case strategy and updates. | 0.50 | 750.00 | CASE |
| 09/24/19 | Thompson, Matthias | General Case Strategy - Prepared for and attended PG&E team meeting to discuss case updates and strategy. | 0.80 | 712.00 | CASE |
| 09/24/19 | Janson, Katherine D. | General Case Strategy - Attended PG&E team meeting to discuss case updates and strategy with L. Grossbard et al. | 0.60 | 567.00 | CASE |
| 09/24/19 | Beshara, Christopher | General Case Strategy - Attend PG&E team meeting to discuss case updates and strategy with respect to North Bay Fires and Camp Fire investigations and litigation. | 0.50 | 470.00 | CASE |
| 09/24/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole to discuss order of proof. | 1.70 | 1,513.00 | CASE |
| 09/24/19 | Greenberg, Clay | General Case Strategy - Revisions to order of proof. | 0.60 | 534.00 | CASE |
| 09/24/19 | Kozycz, Monica D. | General Case Strategy - PG&E team meeting. | 0.70 | 588.00 | CASE |
| 09/24/19 | Cogur, Husniye | General Case Strategy - Attention to drafting letter for retention of professional services per J. Mooney. | 1.20 | 348.00 | CASE |
| 09/25/19 | Cole, Lauren | General Case Strategy - Correspondence with team regarding expert meeting. | 0.20 | 150.00 | CASE |
| 09/25/19 | Cole, Lauren | General Case Strategy - Call with expert re: preparation for estimation hearing. | 0.10 | 75.00 | CASE |
| 09/25/19 | Cole, Lauren | General Case Strategy - Call with E. Myer re expert retention. | 0.10 | 75.00 | CASE |
| 09/25/19 | Cole, Lauren | General Case Strategy - Draft outline for estimation hearing brief. | 2.60 | 1,950.00 | CASE |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 39 of 623

Page Number 38

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/25/19 | Cole, Lauren | General Case Strategy - Meetings with C. Greenberg re draft of outline for estimation hearing brief. | 2.80 | 2,100.00 | CASE |
| 09/25/19 | King, Harold | General Case Strategy - Research on Debtor exclusivity period and vote solicitation issues. | 4.70 | 2,796.50 | CASE |
| 09/25/19 | Beshara, Christopher | General Case Strategy - Call with expert regarding potential engagement in connection with estimation proceedings. | 0.50 | 470.00 | CASE |
| 09/25/19 | Greenberg, Clay | General Case Strategy - Meeting with L. Cole discuss VM section of pre-hearing brief. | 2.80 | 2,492.00 | CASE |
| 09/25/19 | Greenberg, Clay | General Case Strategy - Revisions pre-hearing brief outline. | 1.40 | 1,246.00 | CASE |
| 09/25/19 | Driscoll, Kathleen | General Case Strategy - Attended meeting to discuss the status of productions per C. Robertson. | 1.00 | 310.00 | CASE |
| 09/26/19 | Cole, Lauren | General Case Strategy - Call with J. Choi re: expert retention. | 0.10 | 75.00 | CASE |
| 09/26/19 | Cole, Lauren | General Case Strategy - Attention TCC discovery request response. | 0.40 | 300.00 | CASE |
| 09/26/19 | Cole, Lauren | General Case Strategy - PG&E system training. | 1.70 | 1,275.00 | CASE |
| 09/26/19 | King, Harold | General Case Strategy - Research on Debtor exclusivity period and vote solicitation issues. | 5.30 | 3,153.50 | CASE |
| 09/26/19 | Herman, David A. | General Case Strategy - Meeting with P. Zumbro regarding case strategy and workstreams. | 0.80 | 780.00 | CASE |
| 09/26/19 | Cameron, T G | General Case Strategy - Review updated damages task-list and work-plan re benchmarking (0.3); Further emails re joint statement and section re liability issues (0.4). | 0.70 | 1,050.00 | CASE |
| 09/26/19 | Zumbro, P | General Case Strategy - Attention briefing ordered by Judge Montali (impairment and liquidation/estimation). | 0.80 | 1,200.00 | CASE |
| 09/26/19 | North, J A | General Case Strategy - Meeting with B. Dodson re staffing for estimation proceedings. | 0.50 | 750.00 | CASE |
| 09/26/19 | North, J A | General Case Strategy - Attention to email from client, Jones Day re: Judge Alsup's 9/17 requests. | 0.30 | 450.00 | CASE |
| 09/26/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents to files per E. Myer. | 0.20 | 58.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Cole, Lauren | General Case Strategy - PG&E system training. | 0.90 | 675.00 | CASE |
| 09/27/19 | Cole, Lauren | General Case Strategy - Attention to prep for expert meeting. | 0.10 | 75.00 | CASE |
| 09/27/19 | Abramczyk, Raley | General Case Strategy - Attention to meeting with K. Docherty and D. Hernandez regarding trial teams. | 0.40 | 116.00 | CASE |
| 09/27/19 | Cogur, Husniye | General Case Strategy - Attention to editing spreadsheet per B. Niederschulte. | 0.50 | 145.00 | CASE |
| 09/27/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling adversary proceeding docket materials for attorney review, per S. Hawkins. | 0.90 | 279.00 | CASE |
| 09/27/19 | Hernandez, Damaris | General Case Strategy - Attention pre-meeting and call with E. Collier, K. Orsini, S. Reents and others re: estimation discovery strategy. | 1.00 | 1,350.00 | CASE |
| 09/27/19 | Haaren, C. Daniel | General Case Strategy - Research re: FERC approvals in connection with TCC/Ad Hoc Committee plan term sheet and correspondence with W. Mannheim of PG&E re: same. | 0.80 | 768.00 | CASE |
| 09/27/19 | Cameron, T G | General Case Strategy - Further work re identification and selection of experts (0.5); Further emails re requests government for back-up documents re claims (0.2); Further work re Debtors' portion of joint statement (including with regard to liability) (0.8); Review email re meeting with potential soft damages experts (0.2); Review email top client re retention of experts (0.1). | 1.80 | 2,700.00 | CASE |
| 09/27/19 | Grossbard, Lillian S. | General Case Strategy - Update Weekly Board bullets for M. Fontenot. | 0.20 | 204.00 | CASE |
| 09/27/19 | Cogur, Husniye | General Case Strategy - Attention to re-organizing file paths per K. Docherty. | 2.00 | 580.00 | CASE |
| 09/27/19 | Cogur, Husniye | General Case Strategy - Attention to creating ebinder per L. Grossbard. | 0.90 | 261.00 | CASE |
| 09/27/19 | Haaren, C. Daniel | General Case Strategy - Conference call with K. Ziman of Lazard re: debt commitment letters. | 0.40 | 384.00 | CASE |
| 09/28/19 | Cole, Lauren | General Case Strategy - Call with J. North re: order of proof for estimation hearing. | 0.20 | 150.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | King, Harold | General Case Strategy - Correspondence with D. Herman And S. Salah regarding Violations Of Exclusivity Period And Unauthorized Solicitation. | 0.30 | 178.50 | CASE |
| 09/28/19 | King, Harold | General Case Strategy - Conduct research re Violations Of Exclusivity Period/Unauthorized Plan Solicitation. | 1.70 | 1,011.50 | CASE |
| 09/28/19 | Cameron, T G | General Case Strategy - Further emails re Debtors' portion of joint statement (including with regard to liability). | 1.20 | 1,800.00 | CASE |
| 09/29/19 | Cameron, T G | General Case Strategy - Further work and emails re Debtors' portion of joint statement. | 1.10 | 1,650.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to saving new documents to our files per K. O'Koniewski. | 0.30 | 87.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to locating court filing per J. Mooney. | 0.30 | 87.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to locating and sending court files per M. Zaken. | 0.30 | 87.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to locating produced documents per A. Weiss. | 0.60 | 174.00 | CASE |
| 09/30/19 | Cameron, T G | General Case Strategy - Further work and emails re Debtors' portion of joint statement (0.5); Review status of retention of experts (0.3); Review Camp Fire Claimants' brief re estimation (1.0). | 1.80 | 2,700.00 | CASE |
| 09/30/19 | Greenberg, Clay | General Case Strategy - Review of joint statement filed in district court. | 0.30 | 267.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to preparing oral argument binder per N. Denning. | 0.90 | 261.00 | CASE |
| 09/30/19 | Cogur, Husniye | General Case Strategy - Attention to custodial document collection tracker per S. Bodner. | 1.00 | 290.00 | CASE |
| **Subtotal for CASE** | | | **469.60** | **355,062.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with N. Dorsey re: revised plan. | 0.40 | 384.00 | CASH |
| 09/02/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of shareholders' revised draft of backstop commitment letter. | 3.80 | 3,648.00 | CASH |
| 09/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and review of revised BCL. | 0.40 | 384.00 | CASH |
| 09/03/19 | Needham, A | Cash Collateral/DIP Financing - Review of additional comments from JD on backstop commitment letter. | 0.40 | 600.00 | CASH |
| 09/03/19 | Zumbro, P | Cash Collateral/DIP Financing - Call regarding exit financing commitment letter (with LZD and STB). | 1.80 | 2,700.00 | CASH |
| 09/03/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to issues regarding backstop equity commitment. | 0.30 | 450.00 | CASH |
| 09/03/19 | Zumbro, P | Cash Collateral/DIP Financing - Review of issues list regarding backstop commitment letter and related call. | 0.60 | 900.00 | CASH |
| 09/03/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letter issues list. | 3.20 | 3,072.00 | CASH |
| 09/03/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with P. Zumbro re: BCLs. | 0.30 | 288.00 | CASH |
| 09/03/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues in backstop. | 0.70 | 1,050.00 | CASH |
| 09/03/19 | Hall, R A | Cash Collateral/DIP Financing - Review BCL issues list. | 0.40 | 600.00 | CASH |
| 09/03/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call Lazard, Weil, D. Haaren, STB re: BCLs. | 1.20 | 1,800.00 | CASH |
| 09/03/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on BCL. | 0.60 | 900.00 | CASH |
| 09/04/19 | Needham, A | Cash Collateral/DIP Financing - Review of comments from Weil on backstop commitment papers. | 0.80 | 1,200.00 | CASH |
| 09/04/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letter. | 7.40 | 7,104.00 | CASH |
| 09/04/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with S. Goldring and others from Weil re: 382 issues and review of their comments to backstop commitment letter. | 0.70 | 672.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on BCL. | 0.30 | 450.00 | CASH |
| 09/04/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: BCLs with JD/PJT/Lazard. | 1.30 | 1,248.00 | CASH |
| 09/04/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren, K. Ziman re: BCL. | 0.60 | 900.00 | CASH |
| 09/04/19 | Hall, R A | Cash Collateral/DIP Financing - Review revised draft of BCL. | 0.40 | 600.00 | CASH |
| 09/04/19 | Hall, R A | Cash Collateral/DIP Financing - Conference calls with shareholders' counsel re: BCL. | 4.00 | 6,000.00 | CASH |
| 09/05/19 | Needham, A | Cash Collateral/DIP Financing - Meeting with A. Ravichandran to discuss backstop commitment papers. | 0.30 | 450.00 | CASH |
| 09/05/19 | Needham, A | Cash Collateral/DIP Financing - Prepared revisions to backstop commitment papers. | 0.50 | 750.00 | CASH |
| 09/05/19 | Needham, A | Cash Collateral/DIP Financing - Tax attention to NOL issues. | 0.80 | 1,200.00 | CASH |
| 09/05/19 | Zobitz, G E | Cash Collateral/DIP Financing - Review revised backstop commitment letter. | 0.70 | 1,050.00 | CASH |
| 09/05/19 | Zumbro, P | Cash Collateral/DIP Financing - Call regarding equity backstop letter. | 1.90 | 2,850.00 | CASH |
| 09/05/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letter and correspondence (5.0); Calls with representatives of PG&E, Weil, Lazard and STB re: same (1.1). | 6.10 | 5,856.00 | CASH |
| 09/05/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparing board materials related to backstop commitment letter. | 3.70 | 3,552.00 | CASH |
| 09/05/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letters with counsel and financial advisors to shareholders. | 1.10 | 1,056.00 | CASH |
| 09/05/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with S. Goldring and others from Weil re: 382 issues related to backstop commitment letter. | 0.40 | 384.00 | CASH |
| 09/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with PG&E re: backstop disclosure and related matters and correspondence with N. Dorsey re same. | 0.60 | 576.00 | CASH |
| 09/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised BCLs. | 0.50 | 480.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: BCLs with JD and PJT. | 1.30 | 1,248.00 | CASH |
| 09/05/19 | Needham, A | Cash Collateral/DIP Financing - Review of revised draft of backstop commitment papers. | 0.80 | 1,200.00 | CASH |
| 09/05/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft BCL. | 0.40 | 600.00 | CASH |
| 09/06/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised press releases. | 0.80 | 768.00 | CASH |
| 09/06/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 0.40 | 600.00 | CASH |
| 09/06/19 | Needham, A | Cash Collateral/DIP Financing - Review of additional comments to backstop papers from Jones, Day. | 0.50 | 750.00 | CASH |
| 09/06/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letters with counsel and financial advisors to shareholders and correspondence with same. | 3.90 | 3,744.00 | CASH |
| 09/06/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letter and correspondence and calls with representatives of PG&E, Weil, Lazard and STB re: same. | 2.70 | 2,592.00 | CASH |
| 09/06/19 | Hall, R A | Cash Collateral/DIP Financing - Review BCL issues lists. | 0.60 | 900.00 | CASH |
| 09/06/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of exit financing alternatives deck and comments/discussions related thereto. | 1.20 | 1,152.00 | CASH |
| 09/06/19 | Needham, A | Cash Collateral/DIP Financing - Tax attention to NOL issues. | 1.90 | 2,850.00 | CASH |
| 09/06/19 | Needham, A | Cash Collateral/DIP Financing - Review of revised draft of backstop papers to Jones, Day. | 0.70 | 1,050.00 | CASH |
| 09/06/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call K. Ziman, M. Ponce S. Karotkin, D. Haaren re: BCL strategy. | 0.90 | 1,350.00 | CASH |
| 09/06/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: BCLs. | 1.10 | 1,650.00 | CASH |
| 09/06/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman re: BCLs. | 0.70 | 1,050.00 | CASH |
| 09/07/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with D. Haaren re: BCLs. | 0.20 | 192.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Preparation of Board materials in connection with Backstop Commitment Letters and correspondence and calls with J. Loduca of PG&E and representatives of STB, Weil and Lazard re: same. | 3.30 | 3,168.00 | CASH |
| 09/07/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of shareholders' alternative proposals on backstop letter with K. Ziman and others from Lazard, Weil, STB and PG&E. | 2.60 | 2,496.00 | CASH |
| 09/07/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of Backstop Commitment Letter with counsel to shareholders. | 2.40 | 2,304.00 | CASH |
| 09/07/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 0.50 | 750.00 | CASH |
| 09/07/19 | Needham, A | Cash Collateral/DIP Financing - Review of additional comments from JD on backstop commitment letter. | 0.70 | 1,050.00 | CASH |
| 09/07/19 | Needham, A | Cash Collateral/DIP Financing - Correspondence with Weil and corporate team re backstop commitment letter. | 0.20 | 300.00 | CASH |
| 09/07/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft BCLs. | 0.90 | 1,350.00 | CASH |
| 09/07/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone J. Wells, J. Loduca re: BCLs. | 0.50 | 750.00 | CASH |
| 09/07/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman, S. Karotkin, M. Ponce. D. Haaren re: BCLs. | 0.60 | 900.00 | CASH |
| 09/07/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone shareholder counsel re: BCLs. | 0.30 | 450.00 | CASH |
| 09/08/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research on interest rate hedging allowance under the DIP order. | 0.50 | 427.50 | CASH |
| 09/08/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of Backstop Commitment Letter with counsel to shareholders and revision of same. | 4.60 | 4,416.00 | CASH |
| 09/08/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman re: BCLs. | 0.80 | 1,200.00 | CASH |
| 09/08/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft BCLs. | 0.80 | 1,200.00 | CASH |
| 09/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review and response re: N. Dorsey question on interest hedges. | 1.70 | 1,632.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Needham, A | Cash Collateral/DIP Financing - Review of revised draft of backstop commitment papers from D. Haaren. | 0.60 | 900.00 | CASH |
| 09/08/19 | Needham, A | Cash Collateral/DIP Financing - Correspondence with Weil & corporate team re backstop commitment papers. | 0.30 | 450.00 | CASH |
| 09/08/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call D. Haaren, M. Ponce, S. Karotkin re: BCLs. | 0.80 | 1,200.00 | CASH |
| 09/08/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone K. Ziman re: BCL. | 0.50 | 750.00 | CASH |
| 09/08/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 0.20 | 300.00 | CASH |
| 09/09/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E re: interest rate swaps. | 0.50 | 420.00 | CASH |
| 09/09/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting update for Board re: changes to backstop commitment letter since Board meeting. | 4.20 | 4,032.00 | CASH |
| 09/09/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revising and finalizing backstop commitment letters. | 4.20 | 4,032.00 | CASH |
| 09/09/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to disclosure and related matters pertaining to the equity exit financing commitment papers. | 1.50 | 2,250.00 | CASH |
| 09/09/19 | Needham, A | Cash Collateral/DIP Financing - Review of revised draft of backstop commitment papers from D. Haaren. | 0.70 | 1,050.00 | CASH |
| 09/09/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence with shareholder counsel re: BCLs. | 0.40 | 600.00 | CASH |
| 09/09/19 | Hall, R A | Cash Collateral/DIP Financing - Review revised BCLs. | 1.10 | 1,650.00 | CASH |
| 09/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: hedging matters. | 0.30 | 288.00 | CASH |
| 09/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: interest rate hedging matters. | 0.40 | 384.00 | CASH |
| 09/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with O. Huang re: BCLs/POR. | 0.20 | 192.00 | CASH |
| 09/09/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues related to backstop. | 1.10 | 1,650.00 | CASH |
| 09/09/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone Lazard re: BCLs. | 0.20 | 300.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: issues on revised BCLs. | 0.50 | 750.00 | CASH |
| 09/09/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone J. Wells, J. Simon re: issues on BCLs. | 0.40 | 600.00 | CASH |
| 09/10/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and discussion re: hedging matters with Weil. | 0.40 | 384.00 | CASH |
| 09/10/19 | Sandler, Paul | Cash Collateral/DIP Financing - Draft BCL approval motion. | 2.30 | 2,208.00 | CASH |
| 09/10/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing DIP financing documents for purposes of proposed interest rate swaps. | 0.90 | 756.00 | CASH |
| 09/10/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence J. Simon re: BCLs. | 0.30 | 450.00 | CASH |
| 09/11/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: SSL call. | 0.20 | 192.00 | CASH |
| 09/11/19 | Sandler, Paul | Cash Collateral/DIP Financing - Attention to backstop approval motion. | 1.70 | 1,632.00 | CASH |
| 09/11/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E/Lazard re: upcoming milestones, including preparation for the same. | 0.70 | 588.00 | CASH |
| 09/11/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with representatives of Lazard and Weil related to backstop commitment letters. | 0.50 | 480.00 | CASH |
| 09/11/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Drafting amended and restated backstop commitment letter to address potential subro settlement and calls/correspondence with representatives of Weil and Lazard re: same. | 4.30 | 4,128.00 | CASH |
| 09/11/19 | Zumbro, P | Cash Collateral/DIP Financing - Call with counsel to exit finance lender. | 0.80 | 1,200.00 | CASH |
| 09/11/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 0.40 | 600.00 | CASH |
| 09/11/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: BCL. | 0.40 | 600.00 | CASH |
| 09/11/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft BCL. | 0.50 | 750.00 | CASH |
| 09/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Work re: backstop approval motion. | 2.40 | 2,304.00 | CASH |
| 09/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Stroock re: BCLs. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: pledge questions under DIP. | 0.30 | 288.00 | CASH |
| 09/12/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with Stroock re: exit financing. | 0.30 | 252.00 | CASH |
| 09/12/19 | Herman, David A. | Cash Collateral/DIP Financing - Call with P. Sandler regarding equity backstop. | 0.30 | 292.50 | CASH |
| 09/12/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with J. Lowenthal and others from Stroock re: backstop. | 0.40 | 384.00 | CASH |
| 09/12/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with J. Simon and others from PG&E re: sources and uses. | 0.50 | 480.00 | CASH |
| 09/12/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of amended and restated backstop commitment letter with counsel to shareholders (5.0); Calls/correspondence with representatives of Weil and Lazard re: same (1.2). | 6.20 | 5,952.00 | CASH |
| 09/12/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence re: amended BCLs. | 1.50 | 2,250.00 | CASH |
| 09/12/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren, J. Wells, J. Simon re: amended BCLs. | 1.30 | 1,950.00 | CASH |
| 09/12/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone shareholder counsel re: amended BCLs. | 0.80 | 1,200.00 | CASH |
| 09/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: backstop letters. | 0.20 | 192.00 | CASH |
| 09/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with Weil re: backstop approval motion and related matters. | 0.60 | 576.00 | CASH |
| 09/13/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Lazard/SHs/JD/PJT re: BCLs. | 1.10 | 1,056.00 | CASH |
| 09/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of amended and restated backstop commitment letter with counsel to shareholders and calls/correspondence with representatives of Weil and Lazard re: same. | 1.60 | 1,536.00 | CASH |
| 09/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with representatives of Weil, PJT and Lazard re: backstop. | 1.60 | 1,536.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Summarizing cut-back mechanism in revised BCL. | 1.70 | 1,632.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call with Lazard and shareholder counsel re: solicitation process. | 2.50 | 3,750.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Review amended BCLs. | 0.80 | 1,200.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone J. Simon, J. Wells re: BCLs. | 0.40 | 600.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone M. Ponce re: BCLs. | 0.30 | 450.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone J. Simon re: BCL. | 0.20 | 300.00 | CASH |
| 09/13/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 1.30 | 1,950.00 | CASH |
| 09/14/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of equity backstop presentation. | 2.10 | 2,016.00 | CASH |
| 09/14/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on equity backstop presentation. | 4.80 | 4,608.00 | CASH |
| 09/14/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence from Lazard re: BCLs and solicitation process. | 0.80 | 1,200.00 | CASH |
| 09/14/19 | Hall, R A | Cash Collateral/DIP Financing - Review draft emails to BCL parties. | 0.80 | 1,200.00 | CASH |
| 09/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Preparation of summary of WVRB structure. | 1.70 | 1,632.00 | CASH |
| 09/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised presentation. | 0.50 | 480.00 | CASH |
| 09/15/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with J. Simon and J. Loduca re: equity backstop presentation. | 1.20 | 1,152.00 | CASH |
| 09/15/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on equity backstop presentation. | 1.60 | 1,536.00 | CASH |
| 09/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Work and edits to backstop approval motion. | 1.50 | 1,440.00 | CASH |
| 09/16/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion re: hedging. | 0.30 | 288.00 | CASH |
| 09/16/19 | Needham, A | Cash Collateral/DIP Financing - Attention to tax treatment of wildfire fund and potential impact on NOLs. | 1.60 | 2,400.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing DIP financing documents for purposes of interest rate swaps (1.1); Internal discussions regarding the same (.3). | 1.40 | 1,176.00 | CASH |
| 09/16/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.40 | 336.00 | CASH |
| 09/16/19 | Huang, Ya | Cash Collateral/DIP Financing - Draft press release and notice letter in connection with backstop commitments. | 1.30 | 975.00 | CASH |
| 09/16/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to backstop commitment letters and tracking progress. | 0.30 | 225.00 | CASH |
| 09/16/19 | Huang, Ya | Cash Collateral/DIP Financing - Draft list of key dates in backstop commitment letter. | 1.10 | 825.00 | CASH |
| 09/16/19 | Needham, A | Cash Collateral/DIP Financing - Attention to NOL issues related to backstop. | 1.10 | 1,650.00 | CASH |
| 09/17/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions with K&B re: backstop motion. | 0.30 | 288.00 | CASH |
| 09/17/19 | Huang, Ya | Cash Collateral/DIP Financing - Update backstop commitment tracker. | 0.10 | 75.00 | CASH |
| 09/17/19 | Huang, Ya | Cash Collateral/DIP Financing - Review and revise draft press release and notice letter. | 1.30 | 975.00 | CASH |
| 09/17/19 | Huang, Ya | Cash Collateral/DIP Financing - Review backstop commitment letter and revise list of key dates. | 1.30 | 975.00 | CASH |
| 09/17/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with B. Wong and others at PG&E and E. Silverman and others at Lazard re: investor questions and comments on backstop commitment letters. | 2.90 | 2,784.00 | CASH |
| 09/17/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Attend investor meetings at Weil offices re: syndicating backstop letter. | 3.60 | 3,456.00 | CASH |
| 09/17/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Calls and correspondence with investors re: backstop commitment letters. | 1.30 | 1,248.00 | CASH |
| 09/17/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: BCLs. | 0.50 | 750.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Internal discussions re: swap agreement. | 0.60 | 504.00 | CASH |
| 09/18/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letters with potential Backstop Parties and their counsel (8.0); Correspondence and calls with representatives of PG&E, Weil, Lazard and STB re: same (2.4). | 10.40 | 9,984.00 | CASH |
| 09/18/19 | Hall, R A | Cash Collateral/DIP Financing - Review correspondence re: BCLs. | 0.40 | 600.00 | CASH |
| 09/18/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence D. Haaren re: BCLs. | 0.50 | 750.00 | CASH |
| 09/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: registration statement requirements. | 0.20 | 192.00 | CASH |
| 09/19/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: BCLs. | 0.20 | 192.00 | CASH |
| 09/19/19 | Huang, Ya | Cash Collateral/DIP Financing - Call with PG&E and a shareholder re: backstop commitment letter. | 0.20 | 150.00 | CASH |
| 09/19/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to SEC registration statement matters. | 1.00 | 840.00 | CASH |
| 09/19/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letters with potential Backstop Parties and their counsel and correspondence and calls with representatives of PG&E, Weil, Lazard and STB re: same. | 11.90 | 11,424.00 | CASH |
| 09/19/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence D. Haaren re: BCL comments. | 0.50 | 750.00 | CASH |
| 09/19/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call with S. Qusba, M. Ponce, J. Simon, J. Wells, Weil, Lazard, D. Haaren on status of BCLs. | 1.00 | 1,500.00 | CASH |
| 09/20/19 | Needham, A | Cash Collateral/DIP Financing - Attention to tax issue related to backstop commitment fees. | 0.80 | 1,200.00 | CASH |
| 09/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: interest rate swaps. | 0.40 | 384.00 | CASH |
| 09/20/19 | Sandler, Paul | Cash Collateral/DIP Financing - Edits to client questions re: DIP. | 0.70 | 672.00 | CASH |
| 09/20/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Call with PG&E and Weil re: interest rate swaps. | 0.50 | 420.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letters with potential Backstop Parties and their counsel (8.0); Correspondence and calls with representatives of PG&E, Weil, Lazard and STB re: same (1.3). | 9.30 | 8,928.00 | CASH |
| 09/20/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: proposed changes to BCLs. | 0.30 | 450.00 | CASH |
| 09/20/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments and correspondence on changes to BCLs. | 1.20 | 1,800.00 | CASH |
| 09/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with J. Simon and others re: backstop letters. | 0.30 | 288.00 | CASH |
| 09/21/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Call with K. Ziman of Lazard re: backstop letters. | 0.30 | 288.00 | CASH |
| 09/22/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and edits to backstop approval motion. | 4.20 | 4,032.00 | CASH |
| 09/22/19 | Herman, David A. | Cash Collateral/DIP Financing - Review and comment on equity backstop approval motion. | 2.60 | 2,535.00 | CASH |
| 09/22/19 | Zobitz, G E | Cash Collateral/DIP Financing - Emails with CSM team re equity backstop commitments and RSA signing. | 0.50 | 750.00 | CASH |
| 09/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letter with counsel to shareholder. | 2.30 | 2,208.00 | CASH |
| 09/22/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with J. Simon and others re: backstop commitment letters. | 2.20 | 2,112.00 | CASH |
| 09/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call with Lazard re: backstop comps. | 0.40 | 384.00 | CASH |
| 09/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with Weil re: collateral posting requirements under DIP. | 0.60 | 576.00 | CASH |
| 09/23/19 | King, Harold | Cash Collateral/DIP Financing - Research on equity backstop agreement terms for rights offering/exit financing. | 2.50 | 1,487.50 | CASH |
| 09/23/19 | King, Harold | Cash Collateral/DIP Financing - Research court approvals of various equity backstop provisions for rights offering/exit financing. | 3.30 | 1,963.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.30 | 252.00 | CASH |
| 09/23/19 | King, Harold | Cash Collateral/DIP Financing - Drafting on motion seeking approval of backstop commitment letters: equity backstop agreement terms. | 0.70 | 416.50 | CASH |
| 09/23/19 | Herman, David A. | Cash Collateral/DIP Financing - Review and comment on equity backstop approval motion. | 1.80 | 1,755.00 | CASH |
| 09/23/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letter with counsel to shareholder. | 5.60 | 5,376.00 | CASH |
| 09/23/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with E. Silverman and others from Lazard re: backstop approval motion. | 0.40 | 384.00 | CASH |
| 09/23/19 | Hall, R A | Cash Collateral/DIP Financing - Correspondence with D. Haaren and Lazard re: BCLs. | 0.60 | 900.00 | CASH |
| 09/23/19 | Sandler, Paul | Cash Collateral/DIP Financing - Revisions to backstop approval motion. | 4.30 | 4,128.00 | CASH |
| 09/23/19 | Hall, R A | Cash Collateral/DIP Financing - Review comments on BCLs. | 0.80 | 1,200.00 | CASH |
| 09/24/19 | Sandler, Paul | Cash Collateral/DIP Financing - Revised draft of backstop approval motion. | 1.90 | 1,824.00 | CASH |
| 09/24/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research for backstop approval motion. | 1.40 | 1,197.00 | CASH |
| 09/24/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.20 | 168.00 | CASH |
| 09/24/19 | King, Harold | Cash Collateral/DIP Financing - Research on equity backstop agreement terms for rights offering/exit financing. | 0.80 | 476.00 | CASH |
| 09/24/19 | King, Harold | Cash Collateral/DIP Financing - Research court approvals of various equity backstop provisions for rights offering/exit financing. | 3.00 | 1,785.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/24/19 | Herman, David A. | Cash Collateral/DIP Financing - Review equity backstop approval motion and discussions with P. Sandler regarding same. | 2.50 | 2,437.50 | CASH |
| 09/24/19 | King, Harold | Cash Collateral/DIP Financing - Call with E. Schladow regarding motion seeking approval of backstop commitment letters. | 0.10 | 59.50 | CASH |
| 09/24/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letter with counsel to shareholder. | 3.20 | 3,072.00 | CASH |
| 09/25/19 | Sandler, Paul | Cash Collateral/DIP Financing - Work re: backstop approval motion. | 1.80 | 1,728.00 | CASH |
| 09/25/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Coordinating backstop commitment letter MFN process. | 2.00 | 1,780.00 | CASH |
| 09/25/19 | Schladow, Evan | Cash Collateral/DIP Financing - Research for backstop approval motion, call with H. King on same. | 1.70 | 1,453.50 | CASH |
| 09/25/19 | King, Harold | Cash Collateral/DIP Financing - Drafting: motion seeking approval of backstop commitment letters (equity backstop agreement terms). | 2.10 | 1,249.50 | CASH |
| 09/25/19 | King, Harold | Cash Collateral/DIP Financing - Research court approvals of various equity backstop provisions for rights offering/exit financing. | 3.70 | 2,201.50 | CASH |
| 09/25/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to matters related to backstop commitment letters. | 1.60 | 1,200.00 | CASH |
| 09/25/19 | Herman, David A. | Cash Collateral/DIP Financing - Edit equity backstop motion and discussions with P. Sandler regarding same. | 3.60 | 3,510.00 | CASH |
| 09/25/19 | Herman, David A. | Cash Collateral/DIP Financing - Emails and call with P. Sandler regarding equity backstop motion. | 0.50 | 487.50 | CASH |
| 09/25/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Revision of backstop commitment letters in connection with MFN process. | 1.30 | 1,248.00 | CASH |
| 09/25/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence and calls with K. Ziman and E. Silverman of Lazard re: backstop commitment letters. | 0.40 | 384.00 | CASH |
| 09/25/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Negotiation of backstop commitment letter with investor. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on backstop commitment letter approval motion. | 1.40 | 1,344.00 | CASH |
| 09/25/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone Lazard re: BCLs. | 0.40 | 600.00 | CASH |
| 09/25/19 | Astore, Andrew | Cash Collateral/DIP Financing - Review backstop commitment letters in connection with MFN process. | 5.20 | 3,094.00 | CASH |
| 09/26/19 | Kelly, Christopher J. | Cash Collateral/DIP Financing - Review and edit commitment papers and prepare issues list (2.7); Meeting with CSM team and various related correspondence with CSM team (2.7). | 5.40 | 6,696.00 | CASH |
| 09/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Edits to motion. | 1.10 | 1,056.00 | CASH |
| 09/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of debt papers. | 2.30 | 2,208.00 | CASH |
| 09/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: backstop approval motion declaration. | 0.30 | 288.00 | CASH |
| 09/26/19 | Schladow, Evan | Cash Collateral/DIP Financing - Call with Lazard on backstop approval motion, precedent research on same. | 1.10 | 940.50 | CASH |
| 09/26/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to backstop commitment letters in connection with commitment amount allocation and MFN process and related correspondence. | 8.90 | 6,675.00 | CASH |
| 09/26/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.30 | 252.00 | CASH |
| 09/26/19 | Herman, David A. | Cash Collateral/DIP Financing - Call with Lazard regarding equity backstop motion (.7); Discussions with P. Sandler and S. Hawkins regarding same (.2). | 0.90 | 877.50 | CASH |
| 09/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with J. Simon and others from PG&E and K. Ziman and others from Lazard re: backstop commitment letters. | 0.40 | 384.00 | CASH |
| 09/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with K. Ziman of Lazard and T. Tsekerides of Weil and others re: document requests. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on motion to approve backstop commitment letter. | 2.60 | 2,496.00 | CASH |
| 09/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with E. Silverman of Lazard re: backstop approval motion and related declaration. | 0.20 | 192.00 | CASH |
| 09/26/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Finalizing backstop commitment letters. | 2.30 | 2,208.00 | CASH |
| 09/26/19 | Hall, R A | Cash Collateral/DIP Financing - Conference call re: BCLs. | 0.70 | 1,050.00 | CASH |
| 09/26/19 | Hall, R A | Cash Collateral/DIP Financing - Telephone D. Haaren re: BCLs. | 0.30 | 450.00 | CASH |
| 09/26/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Correspondence with Lazard re: backstop commitment letters, preparing updated letters for execution. | 2.00 | 1,780.00 | CASH |
| 09/26/19 | Astore, Andrew | Cash Collateral/DIP Financing - Review backstop commitment letters in connection with MFN process, including discussion with N. Walczak and O. Huang re: same. | 6.70 | 3,986.50 | CASH |
| 09/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and review re backstop motion. | 0.30 | 288.00 | CASH |
| 09/27/19 | Kelly, Christopher J. | Cash Collateral/DIP Financing - Conference call with Lazard, revise commitment papers and discuss and correspond with CSM team. | 6.00 | 7,440.00 | CASH |
| 09/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of bridge papers. | 1.40 | 1,344.00 | CASH |
| 09/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussions re: bridge papers. | 1.20 | 1,152.00 | CASH |
| 09/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Edits to motion to incorporate P. Zumbro comments. | 1.50 | 1,440.00 | CASH |
| 09/27/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Attention to backstop commitment letters including review of backstop commitment letter blacklines and BCL MFN form. | 4.60 | 4,094.00 | CASH |
| 09/27/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: bridge commitment papers with Lazard. | 0.60 | 576.00 | CASH |
| 09/27/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting and compiling research re: rights offering. | 4.90 | 4,116.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.40 | 336.00 | CASH |
| 09/27/19 | King, Harold | Cash Collateral/DIP Financing - Call with P. Sandler Re Draft Backstop Commitment Letter Motion. | 0.10 | 59.50 | CASH |
| 09/27/19 | King, Harold | Cash Collateral/DIP Financing - Review and revise Backstop Commitment Letter Motion. | 0.80 | 476.00 | CASH |
| 09/27/19 | Herman, David A. | Cash Collateral/DIP Financing - Review draft declaration in support of backstop approval motion. | 0.80 | 780.00 | CASH |
| 09/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of additional backstop commitment letters in connection with MFN process. | 1.90 | 1,824.00 | CASH |
| 09/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence with investor re: backstop commitment letter. | 0.30 | 288.00 | CASH |
| 09/27/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Correspondence and calls with investor re: backstop commitment letter and finalizing their backstop commitment letter. | 1.30 | 1,248.00 | CASH |
| 09/27/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to bridge exit commitment letters. | 0.20 | 300.00 | CASH |
| 09/27/19 | Zumbro, P | Cash Collateral/DIP Financing - Review draft of backstop approval motion. | 1.30 | 1,950.00 | CASH |
| 09/27/19 | Astore, Andrew | Cash Collateral/DIP Financing - Review backstop commitment letters in connection with MFN process. | 1.80 | 1,071.00 | CASH |
| 09/28/19 | Sandler, Paul | Cash Collateral/DIP Financing - Internal call re: draft bridge papers. | 0.70 | 672.00 | CASH |
| 09/28/19 | Kelly, Christopher J. | Cash Collateral/DIP Financing - Revise issues list and commitment papers and conference call with CSM team regarding the same (4); Review drafts of Holdco papers (1). | 5.00 | 6,200.00 | CASH |
| 09/28/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised bridge papers. | 2.70 | 2,592.00 | CASH |
| 09/28/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Review of backstop commitment letters for execution. | 1.50 | 1,335.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting and compiling research re: rights offering. | 2.40 | 2,016.00 | CASH |
| 09/28/19 | King, Harold | Cash Collateral/DIP Financing - Review and Revise Backstop Commitment Letter Motion. | 1.80 | 1,071.00 | CASH |
| 09/28/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review of debt commitment papers with J. Zobitz and others from Cravath. | 0.70 | 672.00 | CASH |
| 09/29/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of revised bridge papers. | 1.10 | 1,056.00 | CASH |
| 09/29/19 | Kelly, Christopher J. | Cash Collateral/DIP Financing - Review and revise Holdco papers issues list. | 1.50 | 1,860.00 | CASH |
| 09/29/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Confirming integrity of executed BCLs and preparation for BCL distribution. | 2.80 | 2,492.00 | CASH |
| 09/29/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting and compiling research re: rights offering. | 2.10 | 1,764.00 | CASH |
| 09/29/19 | Huang, Ya | Cash Collateral/DIP Financing - Attention to backstop commitment letters, including discussion with D. Haaren, N. Walczak regarding same. | 2.00 | 1,500.00 | CASH |
| 09/29/19 | Huang, Ya | Cash Collateral/DIP Financing - Draft backstop commitment notice email to investors. | 2.30 | 1,725.00 | CASH |
| 09/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on rights offering considerations analysis. | 0.70 | 672.00 | CASH |
| 09/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call and correspondence with N. Walczak and others to discuss finalizing backstop commitment letters and related 8-K disclosure. | 1.10 | 1,056.00 | CASH |
| 09/29/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on debt commitment papers. | 1.90 | 1,824.00 | CASH |
| 09/30/19 | Kelly, Christopher J. | Cash Collateral/DIP Financing - Calls with N. Dorsey and D. Haaren regarding commitment papers (.8); Meeting with J. Zobitz regarding commitment papers and related items (.7). | 1.50 | 1,860.00 | CASH |
| 09/30/19 | Walczak, Norman J | Cash Collateral/DIP Financing - Coordination with Lazard regarding an investor's share counts and production of execution BCLs. | 3.10 | 2,759.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Needham, A | Cash Collateral/DIP Financing - Review of backstop commitment allocations. | 0.70 | 1,050.00 | CASH |
| 09/30/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Internal discussions re: rights offering. | 0.70 | 588.00 | CASH |
| 09/30/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 1.40 | 1,176.00 | CASH |
| 09/30/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Reviewing DIP credit agreement in connection with proposed transactions. | 2.50 | 2,100.00 | CASH |
| 09/30/19 | Taylor, Patrick | Cash Collateral/DIP Financing - Conducting and compiling research re: rights offering and revising the same. | 4.50 | 3,780.00 | CASH |
| 09/30/19 | Huang, Ya | Cash Collateral/DIP Financing - Revise list of key dates in backstop commitment letters. | 0.60 | 450.00 | CASH |
| 09/30/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: SSL invoice. | 0.30 | 288.00 | CASH |
| 09/30/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to structuring issues regarding potential bridge loans. | 0.70 | 1,050.00 | CASH |
| 09/30/19 | Archibald, Seann | Cash Collateral/DIP Financing - Analyzed DIP Credit Agreement provisions and bankruptcy code in connection with proposed financing. | 2.30 | 1,725.00 | CASH |
| 09/30/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to structure of underwriting arrangements regarding exit financing. | 0.40 | 600.00 | CASH |
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on revised rights offering considerations analysis. | 0.60 | 576.00 | CASH |
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Finalizing backstop commitment letters and related 8-K. | 4.20 | 4,032.00 | CASH |
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on K. Ziman declaration. | 0.80 | 768.00 | CASH |
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Analysis of Section 382 issues and correspondence with Weil and financial advisor to shareholders re: same. | 1.60 | 1,536.00 | CASH |
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Review and comment on debt commitment papers and correspondence and calls with J. Liou and others re: same. | 1.80 | 1,728.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Haaren, C. Daniel | Cash Collateral/DIP Financing - Conference call with C. DeSanze and an SME at PG&E re: backstop commitment letter. | 0.30 | 288.00 | CASH |
| 09/30/19 | Astore, Andrew | Cash Collateral/DIP Financing - Review backstop commitment letters in connection with MFN process. | 0.50 | 297.50 | CASH |

**Subtotal for CASH** 413.80 416,537.00

**COMM – Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Robertson, Caleb | Committee Matters - Revise response to TCC contention interrogatories and communicate with C. Beshara (CSM) and paralegals regarding the same. | 5.20 | 3,900.00 | COMM |
| 09/01/19 | Bottini, Aishlinn R. | Committee Matters - Draft responses to contention interrogatories for Honey and Blue fires. | 4.50 | 3,375.00 | COMM |
| 09/01/19 | Choi, Jessica | Committee Matters - Attention to accrual model and redactions. | 3.00 | 2,520.00 | COMM |
| 09/01/19 | Charlton, Christopher | Committee Matters - Attention to R&Os for Nuns and McCourtney fires. | 6.00 | 4,500.00 | COMM |
| 09/01/19 | Sukiennik, Brittany L. | Committee Matters - Drafted response to TCC's second set of interrogatories and assisted associates with questions on draft (4.3); Drafted response to TCC's August 26 letter re discovery (2.5). | 6.80 | 6,528.00 | COMM |
| 09/01/19 | Grossbard, Lillian S. | Committee Matters - Attention to drafting and revising contention interrogatory responses. | 14.90 | 15,198.00 | COMM |
| 09/01/19 | McAtee, D P | Committee Matters - Attention to drafting contention interrogatory responses for Partrick, Norbomm, Pressley fires. | 1.40 | 2,100.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Update Cherokee draft per B. Sukiennik and L. Grossbard. | 1.30 | 1,111.50 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise Cascade R&Os per L. Grossbard comments for D. McAtee review. | 2.20 | 1,881.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Incorporate D. McAtee comments into Cascade R&Os. | 1.40 | 1,197.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with D. McAtee regarding Cascade questions. | 0.50 | 427.50 | COMM |
| 09/01/19 | Kozycz, Monica D. | Committee Matters - Drafted and revised letter to TCC re discovery. | 3.50 | 2,940.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Update Cascade draft per B. Sukiennik and L. Grossbard. | 0.80 | 684.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise Cherokee R&Os per L. Grossbard comments. | 1.00 | 855.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team re electric maintenance language for R&Os. | 0.40 | 342.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with L. Grossbard and paralegals re Cascade evidence. | 1.20 | 1,026.00 | COMM |
| 09/01/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft list of documents relating to electric maintenance program for R&Os to TCC contention rogs. | 0.80 | 684.00 | COMM |
| 09/01/19 | Beshara, Christopher | Committee Matters - Draft portions of letter to TCC responding to TCC's discovery requests related to Camp Fire. | 1.90 | 1,786.00 | COMM |
| 09/01/19 | Kozycz, Monica D. | Committee Matters - Drafted response to contention interrogatories. | 3.10 | 2,604.00 | COMM |
| 09/01/19 | Greenberg, Clay | Committee Matters - Attention to scoping, collection and review of RFP responses. | 0.30 | 267.00 | COMM |
| 09/02/19 | Robertson, Caleb | Committee Matters - Revise response TCC contention interrogatories and communicate with C. Beshara (CSM) and paralegals regarding the same. | 2.50 | 1,875.00 | COMM |
| 09/02/19 | Choi, Jessica | Committee Matters - Attention to accrual model and redactions. | 3.00 | 2,520.00 | COMM |
| 09/02/19 | Tilden, Allison | Committee Matters - Reviewing document production strategy. | 1.70 | 1,428.00 | COMM |
| 09/02/19 | Charlton, Christopher | Committee Matters - Attention to fire-specific interrogatory responses, with M. Thompson and D. McAtee. | 2.20 | 1,650.00 | COMM |
| 09/02/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 5.10 | 3,825.00 | COMM |
| 09/02/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking document request index, per K. Kariyawasam. | 4.30 | 1,333.00 | COMM |
| 09/02/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling scoping materials for attorney review, per C. Greenberg. | 0.60 | 186.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking PG&E responses and objections to the First Set of Interrogatories of the Official Committee of Tort Claimants, per B. Sukiennik. | 1.60 | 496.00 | COMM |
| 09/02/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling and quality checking requested materials and witness list, per S. Warburg-Johnson. | 2.20 | 682.00 | COMM |
| 09/02/19 | Sukiennik, Brittany L. | Committee Matters - Drafted response TCC's August 26 letter re discovery requests (2.8); Drafted response to TCC's second set of interrogatories and assisted associates with questions on draft (3.2). | 6.00 | 5,760.00 | COMM |
| 09/02/19 | Grossbard, Lillian S. | Committee Matters - Attention to drafting and revising contention interrogatory responses. | 4.40 | 4,488.00 | COMM |
| 09/02/19 | Cameron, T G | Committee Matters - Review draft R&Os TCC's first set of interrogatories, and comment on same (1.1); Emails re TCC request to access database re PimeClerk data (0.2). | 1.30 | 1,950.00 | COMM |
| 09/02/19 | McAtee, D P | Committee Matters - Attention drafting interrogatory responses for Nuns and Sulphur fires. | 1.50 | 2,250.00 | COMM |
| 09/02/19 | Zumbro, P | Committee Matters - Attention request from the TCC relating to database issues on claims. | 0.30 | 450.00 | COMM |
| 09/02/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 0.80 | 712.00 | COMM |
| 09/02/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with B. Sukiennik re R&O drafts. | 0.20 | 171.00 | COMM |
| 09/02/19 | Kozycz, Monica D. | Committee Matters - Attention to letter to TCC re discovery. | 2.80 | 2,352.00 | COMM |
| 09/02/19 | Warburg-Johnson, Sarah V. | Committee Matters - Updates Cherokee draft R&Os. | 1.30 | 1,111.50 | COMM |
| 09/02/19 | Warburg-Johnson, Sarah V. | Committee Matters - Updates Cascade draft R&Os. | 1.40 | 1,197.00 | COMM |
| 09/02/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with paralegals regarding documents for Cherokee and Cascade drafts. | 0.60 | 513.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 3.50 | 3,115.00 | COMM |
| 09/02/19 | Kozycz, Monica D. | Committee Matters - Revised contention interrogatories response. | 1.80 | 1,512.00 | COMM |
| 09/03/19 | Robertson, Caleb | Committee Matters - Communicate with C. Beshara (CSM) and K. Kariyawasam (CSM) regarding draft letter the TCC regarding discovery. | 1.80 | 1,350.00 | COMM |
| 09/03/19 | Bottini, Aishlinn R. | Committee Matters - Review scoping documents and collected documents for RFPs for TCC. | 1.00 | 750.00 | COMM |
| 09/03/19 | Bottini, Aishlinn R. | Committee Matters - Draft responses to contention interrogatories for Honey and Blue fires. | 0.70 | 525.00 | COMM |
| 09/03/19 | Bottini, Aishlinn R. | Committee Matters - Meet with T. Lucey and J. Contreras formulate strategy for responding to RFPs. | 1.10 | 825.00 | COMM |
| 09/03/19 | Bottini, Aishlinn R. | Committee Matters - Attention to scoping documents and records with M. Winograd for discovery effort. | 0.50 | 375.00 | COMM |
| 09/03/19 | Bottini, Aishlinn R. | Committee Matters - Review and update status tracker of outstanding RFPs for TCC. | 1.50 | 1,125.00 | COMM |
| 09/03/19 | Choi, Jessica | Committee Matters - Attention to accrual model production. | 3.00 | 2,520.00 | COMM |
| 09/03/19 | Choi, Jessica | Committee Matters - Attention R&Os to TCC's ROGs. | 2.00 | 1,680.00 | COMM |
| 09/03/19 | Tilden, Allison | Committee Matters - Attend daily status and approval committee meetings regarding TCC discovery. | 1.40 | 1,176.00 | COMM |
| 09/03/19 | Tilden, Allison | Committee Matters - Drafting document production strategy and preparing documents for production. | 0.60 | 504.00 | COMM |
| 09/03/19 | Tilden, Allison | Committee Matters - Updating L. Grossbard on diligence questions. | 0.40 | 336.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Call with A. Weiss regarding prior discovery in connection with response TCC discovery request. | 0.20 | 150.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Call with L. Grossbard regarding prior discovery in connection with response TCC discovery request. | 0.20 | 150.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Call with K. Kariyawasam regarding TCC discovery request response. | 0.20 | 150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Cole, Lauren | Committee Matters - Attend approval committee meeting for TCC discovery request response. | 0.90 | 675.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Meeting with S. Reents regarding response TCC discovery request. | 0.40 | 300.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Call with M. Thompson and K. Kariyawasam regarding TCC discovery request response. | 0.30 | 225.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Attend daily update of TCC discovery request response process. | 0.40 | 300.00 | COMM |
| 09/03/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 5.40 | 4,050.00 | COMM |
| 09/03/19 | Reents, Scott | Committee Matters - Attend meetings at PG&E re: response TCC discovery. | 10.80 | 10,530.00 | COMM |
| 09/03/19 | Charlton, Christopher | Committee Matters - Attention scoping responses to RFP requests for RFP 2.0 process. | 8.50 | 6,375.00 | COMM |
| 09/03/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/03/19 | Charlton, Christopher | Committee Matters - Attention to fire-specific interrogatory responses, including correspondence with B. Sukiennik regarding same. | 1.20 | 900.00 | COMM |
| 09/03/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/03/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 3.80 | 2,850.00 | COMM |
| 09/03/19 | Kariyawasam, Kalana | Committee Matters - RFP Daily Status Call (M. Winograd et al). | 0.40 | 300.00 | COMM |
| 09/03/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP productions. | 3.30 | 2,475.00 | COMM |
| 09/03/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking document request index, per K. Kariyawasam. | 3.60 | 1,116.00 | COMM |
| 09/03/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling employee information, per S. Warburg-Johnson. | 0.40 | 124.00 | COMM |
| 09/03/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling employee titles, per S. Warburg-Johnson. | 0.60 | 186.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking interrogatory responses, per B. Sukiennik. | 0.60 | 186.00 | COMM |
| 09/03/19 | Bell V, Jim | Committee Matters - Attention formatting documents to be produced to the TCC per M. Kozycz. | 3.30 | 1,023.00 | COMM |
| 09/03/19 | Hernandez, Damaris | Committee Matters - Attention meeting with L. Grossbard, S. Reents and B. Sukiennik re: status of TCC discovery. | 0.80 | 1,080.00 | COMM |
| 09/03/19 | Sukiennik, Brittany L. | Committee Matters - Meeting with D. Hernandez, L. Grossbard and S. Reents re discovery process and timeline and follow-up with DH (.9); Reviewed letter re meet and confer and TCC requests re contractor documents (.2). | 1.10 | 1,056.00 | COMM |
| 09/03/19 | Sukiennik, Brittany L. | Committee Matters - Attention appendices for letter to TCC (1.1); Drafted interrogatory responses for TCC's second set of interrogatories (8.7); Revised letter to TCC re discovery (.8); Attention to draft custodian list (.3). | 10.90 | 10,464.00 | COMM |
| 09/03/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden. | 3.50 | 1,977.50 | COMM |
| 09/03/19 | DiMaggio, R | Committee Matters - Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.90 | 1,638.50 | COMM |
| 09/03/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's and C. Charlton's instructions. | 5.80 | 3,277.00 | COMM |
| 09/03/19 | Grossbard, Lillian S. | Committee Matters - Attention responding to PCG discovery requests. | 0.30 | 306.00 | COMM |
| 09/03/19 | Grossbard, Lillian S. | Committee Matters - Attention collection/response to UCC discovery requests. | 0.60 | 612.00 | COMM |
| 09/03/19 | Grossbard, Lillian S. | Committee Matters - Call with L. Cole re collection for TCC discovery responses. | 0.20 | 204.00 | COMM |
| 09/03/19 | Grossbard, Lillian S. | Committee Matters - Attention TCC discovery request collection and responses. | 2.50 | 2,550.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Grossbard, Lillian S. | Committee Matters - Meeting with D. Hernandez, S. Reents, B. Sukiennik re: review TCC discovery responses. | 0.80 | 816.00 | COMM |
| 09/03/19 | McAtee, D P | Committee Matters - Attention to completing answers for contention interrogatories. | 0.80 | 1,200.00 | COMM |
| 09/03/19 | Cameron, T G | Committee Matters - Further work re revised draft R&Os TCC's first set of interrogatories. | 0.50 | 750.00 | COMM |
| 09/03/19 | Winograd, Max | Committee Matters - Attention to daily status meeting re scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/03/19 | Winograd, Max | Committee Matters - Attention meeting with T. Lucey, J. Contreras, and A. Bottini re: TCC discovery. | 1.10 | 979.00 | COMM |
| 09/03/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 4.10 | 3,649.00 | COMM |
| 09/03/19 | Winograd, Max | Committee Matters - Prep for and attention reapproval committee meeting re scoping documents and records for discovery effort. | 2.30 | 2,047.00 | COMM |
| 09/03/19 | Beshara, Christopher | Committee Matters - Further work drafting responses contention interrogatories relating to Camp Fire propounded by TCC. | 0.90 | 846.00 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise witness list for Cherokee fire R&O. | 0.70 | 598.50 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team re R&Os contention rogs. | 0.40 | 342.00 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise Cherokee R&O per D. McAtee & B. Sukiennik comments. | 0.80 | 684.00 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Respond questions regarding Cherokee R&Os from B. Sukiennik. | 0.60 | 513.00 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Locate documents for Cherokee inspections. | 0.40 | 342.00 | COMM |
| 09/03/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise witness lists per B. Sukiennik instructions. | 2.00 | 1,710.00 | COMM |
| 09/03/19 | Kozycz, Monica D. | Committee Matters - Prepared summary of meet and confer with TCC re contractor documents. | 0.50 | 420.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Beshara, Christopher | Committee Matters - Communicate with C. Robertson (CSM) and K. Kariyawasam (CSM) regarding letter TCC responding to discovery requests related to Camp Fire. | 0.80 | 752.00 | COMM |
| 09/03/19 | Beshara, Christopher | Committee Matters - Further revise letter TCC responding to TCC's discovery requests related to Camp Fire based on client comments. | 1.00 | 940.00 | COMM |
| 09/03/19 | Kozycz, Monica D. | Committee Matters - Attention letter to TCC re discovery. | 5.10 | 4,284.00 | COMM |
| 09/03/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 6.30 | 5,607.00 | COMM |
| 09/04/19 | Robertson, Caleb | Committee Matters - Communicate with M. Thompson (CSM) and C. Beshara (CSM) regarding legal arguments in contention interrogatories (1.7); Communicate with C. Charlton (CSM) regarding production of documents TCC (0.3); Attention to response to contention interrogatories and communicate with B. Sukiennik (CSM) regarding the same (1.9); Communicate with K. Kariyawasam (CSM) regarding confidentiality designations (0.7). | 4.60 | 3,450.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Review documents related RFPs, including CWSP.1, Map.1, Map.2. | 4.50 | 3,375.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Meet with client and RFP 2.0 team for approvals of scoping documents for RFPs. | 0.40 | 300.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs and PG&E personnel regarding the collection of documents for RFPs for TCC. | 1.40 | 1,050.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Attention to scoping documents and records with M. Winograd for discovery effort. | 1.20 | 900.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Meet with M. Francis, E. Collier and client team regarding status updates on RFP 2.0 progress. | 0.50 | 375.00 | COMM |
| 09/04/19 | Bottini, Aishlinn R. | Committee Matters - Collect documents relevant to contention interrogatories for Blue fire. | 0.80 | 600.00 | COMM |
| 09/04/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement document production. | 2.00 | 1,680.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Choi, Jessica | Committee Matters - Attention to proof of claim questions from ad hoc subrogation group. | 1.00 | 840.00 | COMM |
| 09/04/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement tracker production. | 2.00 | 1,680.00 | COMM |
| 09/04/19 | Choi, Jessica | Committee Matters - Attention accrual model production. | 2.00 | 1,680.00 | COMM |
| 09/04/19 | Tilden, Allison | Committee Matters - Updating B. Sukiennik re: diligence requests. | 0.40 | 336.00 | COMM |
| 09/04/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 7.50 | 5,625.00 | COMM |
| 09/04/19 | Cole, Lauren | Committee Matters - Call with S. Hawkins regarding TCC discovery request response. | 0.20 | 150.00 | COMM |
| 09/04/19 | Cole, Lauren | Committee Matters - Attend approval committee meeting for TCC discovery request response. | 0.30 | 225.00 | COMM |
| 09/04/19 | Reents, Scott | Committee Matters - Attend meetings at PG&E regarding response TCC requests. | 11.10 | 10,822.50 | COMM |
| 09/04/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per C. Charlton. | 5.10 | 2,116.50 | COMM |
| 09/04/19 | Tilden, Allison | Committee Matters - Drafting document production strategy. | 2.30 | 1,932.00 | COMM |
| 09/04/19 | Tilden, Allison | Committee Matters - Correspondence with M. Winograd, C. Greenberg and others re: document production strategy. | 2.70 | 2,268.00 | COMM |
| 09/04/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/04/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/04/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process, including supervision of discovery review for scoped requests. | 9.30 | 6,975.00 | COMM |
| 09/04/19 | Fernandez, Vivian | Committee Matters - Review of production letters per K. Kariyawasam. | 1.00 | 290.00 | COMM |
| 09/04/19 | Fernandez, Vivian | Committee Matters - Review and organization of produced TCC docs per G. May. | 0.60 | 174.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Cogur, Husniye | Committee Matters - Attention to confidential document investigation per K. Kariyawasam. | 0.50 | 145.00 | COMM |
| 09/04/19 | Kariyawasam, Kalana | Committee Matters - RFP Daily Status Call (M. Winograd et al). | 0.50 | 375.00 | COMM |
| 09/04/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 5.50 | 4,125.00 | COMM |
| 09/04/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking exhibit index, per K. Kariyawasam. | 3.10 | 961.00 | COMM |
| 09/04/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking interrogatory response, per B. Sukiennik (0.6). Committee Matters - Attention to compiling and quality checking requested materials for attorney review, per L. Grossbard (2.1). | 2.70 | 837.00 | COMM |
| 09/04/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling requested materials for attorney review, per S. Warburg-Johnson. | 1.20 | 372.00 | COMM |
| 09/04/19 | Bell V, Jim | Committee Matters - Attention to preparing charts containing PG&E inspector information in furtherance of Contention Interrogatories per K. Kariyawasam. | 1.90 | 589.00 | COMM |
| 09/04/19 | Hernandez, Damaris | Committee Matters - Attention response to UCC request for information. | 0.80 | 1,080.00 | COMM |
| 09/04/19 | Hernandez, Damaris | Committee Matters - Attention to emails re: custodial discovery. | 0.60 | 810.00 | COMM |
| 09/04/19 | Hernandez, Damaris | Committee Matters - Attention call with L. Grossbard and S. Reents re: TCC discovery status. | 0.40 | 540.00 | COMM |
| 09/04/19 | Hernandez, Damaris | Committee Matters - Attention reviewing correspondence with Maycon re: discovery. | 1.20 | 1,620.00 | COMM |
| 09/04/19 | Hernandez, Damaris | Committee Matters - Attention reviewing R&Os to TCC contention interrogatories. | 1.80 | 2,430.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Sukiennik, Brittany L. | Committee Matters - Drafted responses TCC's interrogatory responses (8.2); Meeting with EAC re discovery workstreams and status (.8); Meeting with J. Choi and attention to emails re Butte discovery to TCC and interrogatories (.7); Provided guidance to associate re TCC confidentiality designation (.1); Attention to emails re document productions (.3). | 10.10 | 9,696.00 | COMM |
| 09/04/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 3.10 | 1,751.50 | COMM |
| 09/04/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, C. Greenberg. | 3.00 | 1,695.00 | COMM |
| 09/04/19 | Wheeler, Marisa | Committee Matters - Discovery team meeting with attention schedule for upcoming NBF RFP productions, productions to the Butte County DA, CPUC, OII and TCC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, C. Robertson, J. Venegas, R. DiMaggio. | 1.30 | 734.50 | COMM |
| 09/04/19 | DiMaggio, R | Committee Matters - Coordinate and address production issues as per J. Choi's instructions. | 2.10 | 1,186.50 | COMM |
| 09/04/19 | DiMaggio, R | Committee Matters - Participate in weekly team meeting with CDS (discovery vendor), associates (A. Tilden, C. Robertson), TLS discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.30 | 734.50 | COMM |
| 09/04/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 4.40 | 2,486.00 | COMM |
| 09/04/19 | DiMaggio, R | Committee Matters - Coordinate, quality check and stage RFP related productions as per A. Tilden's instructions. | 2.60 | 1,469.00 | COMM |
| 09/04/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 3.40 | 1,921.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Attention revisions to R&Os to TCC contention interrogatories. | 0.60 | 612.00 | COMM |
| 09/04/19 | McAtee, D P | Committee Matters - Attention to contention interrogatory responses and revisions to same. | 1.00 | 1,500.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Attention response to UCC request for information. | 0.40 | 408.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Call with D. Hernandez, S. Reents discuss status and to do for TCC discovery response. | 0.40 | 408.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Call with S. Reents review TCC discovery response status and assignments. | 0.40 | 408.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Attention response to TCC discovery requests. | 3.30 | 3,366.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Attention response to PCG discovery requests. | 0.70 | 714.00 | COMM |
| 09/04/19 | Grossbard, Lillian S. | Committee Matters - Review/revise R&Os TCC interrogatory requests re damages. | 0.30 | 306.00 | COMM |
| 09/04/19 | North, J A | Committee Matters - Review of letter TCC re discovery. | 0.30 | 450.00 | COMM |
| 09/04/19 | McAtee, D P | Committee Matters - Review responses to damages interrogatories. | 0.40 | 600.00 | COMM |
| 09/04/19 | Winograd, Max | Committee Matters - Attention to daily status meeting re scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/04/19 | Winograd, Max | Committee Matters - Meeting with approval committee for approval/discussion re scoping documents and records for discovery effort. | 0.40 | 356.00 | COMM |
| 09/04/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 7.60 | 6,764.00 | COMM |
| 09/04/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with B. Sukiennik re Cascade & Cherokee R&Os. | 1.30 | 1,111.50 | COMM |
| 09/04/19 | Warburg-Johnson, Sarah V. | Committee Matters - Cross check previous rog responses for Cascade & Cherokee R&Os. | 0.40 | 342.00 | COMM |
| 09/04/19 | Warburg-Johnson, Sarah V. | Committee Matters - Verify identity of various witnesses for Cascade & Cherokee R&Os. | 0.50 | 427.50 | COMM |
| 09/04/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 1.80 | 1,512.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Beshara, Christopher | Committee Matters - Communicate with B. Sukiennik (CSM) and C. Robertson (CSM) regarding contention interrogatory responses and response TCC discovery demands. | 0.90 | 846.00 | COMM |
| 09/04/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 10.80 | 9,612.00 | COMM |
| 09/04/19 | Kozycz, Monica D. | Committee Matters - Attention to contention interrogatories. | 0.50 | 420.00 | COMM |
| 09/05/19 | Robertson, Caleb | Committee Matters - Attention documents to reference in response to contention interrogatories and communicate with B. Sukiennik (CSM), K. Kariyawasam (CSM) and M. Kozycz (CSM) regarding the same (1.9); Meet with L. Grossbard (CSM), S. Reents (CSM) and C. Beshara (CSM) regarding production of documents to TCC (0.8); Collect documents and draft instructions for discovery vendor regarding copying of documents to Chapter 11 workspace for production to TCC (0.6); Review ESI production plan and communicate with S. Reents (CSM) regarding the same (0.5). | 3.80 | 2,850.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Review documents related RFPs, including CWSP.1, Map.1, Map.2. | 3.40 | 2,550.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs and PG&E personnel regarding the collection of documents for RFPs for TCC. | 3.50 | 2,625.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Meet with T. Lucey and J. Contreras formulate strategy for responding to RFPs. | 1.40 | 1,050.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Cite check contention interrogatories. | 2.70 | 2,025.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Phone call with J. Contreras and SME regarding Map.1 and Map 2. | 0.80 | 600.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 0.30 | 225.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Meet with M. Francis and client team regarding status updates on RFP 2.0 progress. | 0.50 | 375.00 | COMM |
| 09/05/19 | Bottini, Aishlinn R. | Committee Matters - Review documents relevant to contention interrogatories for Honey fire. | 0.40 | 300.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Choi, Jessica | Committee Matters - Finalize Butte settlement tracker production. | 1.00 | 840.00 | COMM |
| 09/05/19 | Choi, Jessica | Committee Matters - Finalize R&Os the TCC's damages ROGs. | 6.00 | 5,040.00 | COMM |
| 09/05/19 | Choi, Jessica | Committee Matters - Call with T. Cameron and K. Orsini re R&Os TCC's damages ROGs. | 0.50 | 420.00 | COMM |
| 09/05/19 | Choi, Jessica | Committee Matters - Draft interrogatory verification. | 1.00 | 840.00 | COMM |
| 09/05/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 9.70 | 4,025.50 | COMM |
| 09/05/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 4.00 | 3,000.00 | COMM |
| 09/05/19 | Reents, Scott | Committee Matters - Attend meetings at PG&E re: response TCC discovery requests. | 9.30 | 9,067.50 | COMM |
| 09/05/19 | Reents, Scott | Committee Matters - Attention response to TCC discovery requests. | 2.30 | 2,242.50 | COMM |
| 09/05/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per C. Charlton. | 10.60 | 4,399.00 | COMM |
| 09/05/19 | Tilden, Allison | Committee Matters - Correspondence re: document production strategy. | 1.80 | 1,512.00 | COMM |
| 09/05/19 | Tilden, Allison | Committee Matters - Call with S. Reents re: document production logistics. | 0.30 | 252.00 | COMM |
| 09/05/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/05/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 5.10 | 3,825.00 | COMM |
| 09/05/19 | Charlton, Christopher | Committee Matters - Attention cite check of R&Os to interrogatories. | 5.50 | 4,125.00 | COMM |
| 09/05/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |

Case: 19-30088    Doc# 4765-4    Filed: 11/15/19    Entered: 11/15/19 14:26:51    Page 74 of 623

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Lewandowski, Joan | Committee Matters - Attention reviewing PG&E responses to prior requests from CPUC and Federal Monitor and compiling requested records for attorney review per A. Bottini (.8); Attention to reviewing PG&E records for requested information per A. Bottini (.3); Attention to reviewing prior discovery responses for pertinent information per K. Kariyawasam (.3); Attention to reviewing file and conducting searches to locate documents with necessary information for cite check and organizing requested documents for attorney review per S. Hawkins (1.9). | 3.30 | 1,023.00 | COMM |
| 09/05/19 | Abramczyk, Raley | Committee Matters - Attention to pulling documents for cite check of contention interrogatories for L. Cole. | 1.10 | 319.00 | COMM |
| 09/05/19 | Zhen, Charlie | Committee Matters - Attention to pulling documents off of relativity for interrogatories per M. Thompson (1.3); Attention to pulling documents and cases cited in interrogatories per C. Greenberg (3.1). | 4.40 | 1,276.00 | COMM |
| 09/05/19 | Cogur, Husniye | Committee Matters - Attention locating PSPS materials per L. Cole. | 0.50 | 145.00 | COMM |
| 09/05/19 | Kariyawasam, Kalana | Committee Matters - RFP Daily Status Call (M. Winograd et al). | 0.50 | 375.00 | COMM |
| 09/05/19 | Kariyawasam, Kalana | Committee Matters - Call with SMEs re RFP 2.0. | 0.40 | 300.00 | COMM |
| 09/05/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 8.80 | 6,600.00 | COMM |
| 09/05/19 | Scanzillo, Stephanie | Committee Matters - Attention to updating and quality checking exhibit index, per K. Kariyawasam. | 1.60 | 496.00 | COMM |
| 09/05/19 | Bell V, Jim | Committee Matters - Attention compiling documents in furtherance of upcoming productions to the TCC per F. Lawoyin. | 1.10 | 341.00 | COMM |
| 09/05/19 | Bell V, Jim | Committee Matters - Attention compiling documents in furtherance of upcoming productions to the TCC per C. Robertson. | 0.90 | 279.00 | COMM |
| 09/05/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of TCC production documents into retrieval database for attorney/paralegal searching and retrieval at the request of M. Wheeler. | 0.50 | 180.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Hawkins, Salah M | Committee Matters - Review and source check debtors' interrogatory responses to TCC's interrogatory requests. | 3.70 | 3,293.00 | COMM |
| 09/05/19 | Sukiennik, Brittany L. | Committee Matters - Revised responses TCC's interrogatories (9.4); Revised response to TCC's email re confidentiality challenge (.3); Call with J. Choi, KJO and TGC re responses to TCC's interrogatories (.3); Meetings / calls with J. Choi re responses to TCC's interrogatories and attention to emails re same (1.1). | 11.10 | 10,656.00 | COMM |
| 09/05/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi, M. Thompson. | 7.30 | 4,124.50 | COMM |
| 09/05/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, A. Weiss. | 1.90 | 1,073.50 | COMM |
| 09/05/19 | DiMaggio, R | Committee Matters - Email correspondence and research related NBF ESI production plan as per S. Reents' instructions. | 1.70 | 960.50 | COMM |
| 09/05/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss TAR review of additional custodial files in NBF. | 1.40 | 791.00 | COMM |
| 09/05/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 4.70 | 2,655.50 | COMM |
| 09/05/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 3.20 | 1,808.00 | COMM |
| 09/05/19 | Grossbard, Lillian S. | Committee Matters - Attention revisions to R&Os to TCC contention interrogatories and respond to questions from K. Orsini, B. Sukiennik re same. | 1.80 | 1,836.00 | COMM |
| 09/05/19 | Grossbard, Lillian S. | Committee Matters - Call with G. Stewart to review equity holders committee data requests. | 0.10 | 102.00 | COMM |
| 09/05/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection for TCC, plaintiff discovery requests. | 7.00 | 7,140.00 | COMM |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 76 of 623

Page Number 75

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Grossbard, Lillian S. | Committee Matters - Attention to equity holders committee data requests. | 0.60 | 612.00 | COMM |
| 09/05/19 | Cameron, T G | Committee Matters - Review draft verification for R&Os for TCC damages irogs, and emails with client and CSM team re draft responses (3.4);Call with K. Orsini and J. Choi (CSM) re same (0.6); Emails re reproduction of Butte settlement tracker TCC (0.2). | 4.20 | 6,300.00 | COMM |
| 09/05/19 | Winograd, Max | Committee Matters - Prep for and attend reapproval committee meeting re scoping documents and records for discovery effort. | 1.10 | 979.00 | COMM |
| 09/05/19 | Winograd, Max | Committee Matters - Prep for and attention meeting with T. Lucey, J. Contreras, and A. Bottini re: TCC discovery. | 1.20 | 1,068.00 | COMM |
| 09/05/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 6.20 | 5,518.00 | COMM |
| 09/05/19 | Winograd, Max | Committee Matters - Attention to daily status meeting re scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/05/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise witness lists for Cascade & Cherokee R&Os per B. Sukiennik instructions. | 0.90 | 769.50 | COMM |
| 09/05/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence regarding finalizing contention R&Os. | 0.50 | 427.50 | COMM |
| 09/05/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery requests. | 4.00 | 3,360.00 | COMM |
| 09/05/19 | Greenberg, Clay | Committee Matters - North Bay Fires shared estimation and related discovery/investigation. | 6.20 | 5,518.00 | COMM |
| 09/05/19 | Beshara, Christopher | Committee Matters - Meeting with S. Reents (CSM), L. Grossbard (CSM) and C. Robertson (CSM) regarding identification of documents responsive TCC discovery demands. | 0.80 | 752.00 | COMM |
| 09/05/19 | Kozycz, Monica D. | Committee Matters - Attention to third party contractor discovery requests. | 2.80 | 2,352.00 | COMM |
| 09/05/19 | Kozycz, Monica D. | Committee Matters - Reviewed and revised contention interrogatories response. | 1.80 | 1,512.00 | COMM |
| 09/06/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and related prior requests for RFPs for TCC. | 4.00 | 3,000.00 | COMM |
| 09/06/19 | Bottini, Aishlinn R. | Committee Matters - Review prior requests relevant Manuals.4. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs and PG&E personnel regarding the collection of documents for RFPs for TCC. | 0.30 | 225.00 | COMM |
| 09/06/19 | Choi, Jessica | Committee Matters - Review Butte settlement document list. | 3.00 | 2,520.00 | COMM |
| 09/06/19 | Choi, Jessica | Committee Matters - Call with client verify R&Os to TCC's damages ROGs and finalize verification. | 0.50 | 420.00 | COMM |
| 09/06/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 3.00 | 1,245.00 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Telephone call with Akin Gump re: re-productions. | 0.50 | 487.50 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Call with A. Bottini regarding TCC discovery request response. | 0.30 | 225.00 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Call with PwC team member regarding TCC discovery request response. | 0.40 | 300.00 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Call with RFP team. | 1.40 | 1,050.00 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Attend daily update of TCC discovery request response process. | 0.40 | 300.00 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 3.60 | 2,700.00 | COMM |
| 09/06/19 | Cole, Lauren | Committee Matters - Call with PG&E employee regarding PSPS. | 0.50 | 375.00 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Telephone call with CDS, et al., re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Telephone call with L. Grossbard, et al., re: TCC discovery. | 1.30 | 1,267.50 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Telephone call with M. Francis, et al., re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Correspondence with M. Kozycz, et al., re: TCC discovery. | 2.60 | 2,535.00 | COMM |
| 09/06/19 | Reents, Scott | Committee Matters - Prepare plan for response TCC discovery requests. | 2.30 | 2,242.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per C. Charlton. | 6.60 | 2,739.00 | COMM |
| 09/06/19 | Tilden, Allison | Committee Matters - Preparing document production strategy. | 1.50 | 1,260.00 | COMM |
| 09/06/19 | Charlton, Christopher | Committee Matters - Attention status of RFP 2.0 project with S. Reents, L. Grossbard, C. Greenberg, L. Cole and K. Kariyawasam. | 1.40 | 1,050.00 | COMM |
| 09/06/19 | Charlton, Christopher | Committee Matters - Attention further corrections of R&Os to interrogatories. | 0.70 | 525.00 | COMM |
| 09/06/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/06/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 4.50 | 3,375.00 | COMM |
| 09/06/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/06/19 | Fernandez, Vivian | Committee Matters - Retrieval of Pocket incident report bates ranges per B. Sukiennik. | 0.80 | 232.00 | COMM |
| 09/06/19 | Jakobson, Nicole | Committee Matters - Identify prior RFPs per A. Bottini. | 5.00 | 1,450.00 | COMM |
| 09/06/19 | Zhen, Charlie | Committee Matters - Attention to pulling documents cited in interrogatories for attorney review per K. Kariyawasam (2.3); Attention to compiling documents cited in interrogatories for attorney review per M. Thompson (0.4); Attention to pulling documents cited in interrogatories for attorney review per A. Weiss (1). | 3.70 | 1,073.00 | COMM |
| 09/06/19 | Kariyawasam, Kalana | Committee Matters - RFP status call with L. Grossbard and S. Reents. | 1.40 | 1,050.00 | COMM |
| 09/06/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0. | 8.10 | 6,075.00 | COMM |
| 09/06/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 4.30 | 3,225.00 | COMM |
| 09/06/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling produced documents for attorney review, per L. Cole. | 1.10 | 341.00 | COMM |
| 09/06/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling documents for request for production response, per K. Kariyawasam. | 0.90 | 279.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Scanzillo, Stephanie | Committee Matters - Attention compiling prior CPUC Response materials for attorney review, per K. Kariyawasam. | 0.80 | 248.00 | COMM |
| 09/06/19 | Bell V, Jim | Committee Matters - Attention coordinating with CDS to create saved searches for a cite check in furtherance of upcoming productions to the TCC per E. Myer. | 2.40 | 744.00 | COMM |
| 09/06/19 | Bell V, Jim | Committee Matters - Attention compiling documents for a cite check in furtherance of upcoming productions to the TCC per S. Hawkins. | 0.70 | 217.00 | COMM |
| 09/06/19 | Bell V, Jim | Committee Matters - Attention compiling documents for a cite check in furtherance of upcoming productions to the TCC per K. Docherty. | 1.30 | 403.00 | COMM |
| 09/06/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling requested materials for attorney reference, per B. Sukiennik. | 0.30 | 93.00 | COMM |
| 09/06/19 | Hernandez, Damaris | Committee Matters - Attention prep for and call with S. Reents, L. Grossbard and UCC re: discovery. | 0.90 | 1,215.00 | COMM |
| 09/06/19 | Hernandez, Damaris | Committee Matters - Attention reviewing R&Os to TCC contention interrogatories and cover letter. | 2.10 | 2,835.00 | COMM |
| 09/06/19 | Hernandez, Damaris | Committee Matters - Attention reviewing TCC letter re: third party contractors. | 0.80 | 1,080.00 | COMM |
| 09/06/19 | Sukiennik, Brittany L. | Committee Matters - Incorporated cite checks and additional edits TCC's interrogatory responses and prepared for filing. | 7.80 | 7,488.00 | COMM |
| 09/06/19 | Sukiennik, Brittany L. | Committee Matters - Meeting with J. Choi re outstanding discovery requests from TCC. | 0.30 | 288.00 | COMM |
| 09/06/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi and M. Thompson. | 6.40 | 3,616.00 | COMM |
| 09/06/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, TLS, Celerity, PWC, PG&E re: collection, import, processing and status of productions. | 0.60 | 339.00 | COMM |
| 09/06/19 | DiMaggio, R | Committee Matters - Email correspondence and research related NBF ESI TAR review plan as per S. Reents' instructions. | 1.30 | 734.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss import/processing/productions and TAR reviews related to NBF RFPs. | 0.50 | 282.50 | COMM |
| 09/06/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, A. Tilden's and C. Greenberg's instructions. | 6.80 | 3,842.00 | COMM |
| 09/06/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 3.90 | 2,203.50 | COMM |
| 09/06/19 | Grossbard, Lillian S. | Committee Matters - Attention revisions to/finalization of R&Os to TCC contention interrogatories and service of same. | 2.00 | 2,040.00 | COMM |
| 09/06/19 | Grossbard, Lillian S. | Committee Matters - Revisions TCC discovery correspondence. | 0.80 | 816.00 | COMM |
| 09/06/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection for TCC, plaintiff discovery requests. | 5.00 | 5,100.00 | COMM |
| 09/06/19 | Kozycz, Monica D. | Committee Matters - Emails with TCC counsel re meet and confer. | 0.40 | 336.00 | COMM |
| 09/06/19 | Winograd, Max | Committee Matters - Prep for and attend reapproval committee meeting re scoping documents and records for discovery effort. | 1.50 | 1,335.00 | COMM |
| 09/06/19 | Winograd, Max | Committee Matters - Attention to daily status meeting re scoping documents and records for discovery effort. | 0.40 | 356.00 | COMM |
| 09/06/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 2.30 | 2,047.00 | COMM |
| 09/06/19 | Warburg-Johnson, Sarah V. | Committee Matters - Incorporate cite check for Cherokee fire R&O. | 0.80 | 684.00 | COMM |
| 09/06/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery requests. | 6.20 | 5,208.00 | COMM |
| 09/06/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 8.40 | 7,476.00 | COMM |
| 09/07/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and related prior requests for RFPs for TCC. | 1.60 | 1,200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Robertson, Caleb | Committee Matters - Call with L. Grossbard (CSM), S. Reents (CSM), C. Beshara (CSM), M. Kozycz (CSM), and K. Kariyawasam (CSM) regarding materials produce to the TCC. | 1.60 | 1,200.00 | COMM |
| 09/07/19 | Bottini, Aishlinn R. | Committee Matters - Attention RFP 2.0 workplan with M. Winograd. | 0.20 | 150.00 | COMM |
| 09/07/19 | Choi, Jessica | Committee Matters - Attention to response to Ad Hoc Subrogation Group's letter. | 1.00 | 840.00 | COMM |
| 09/07/19 | Weiss, Alex | Committee Matters - Correspondence with M. Kozycz and others re: meet and confer with TCC re: discovery requests. | 0.30 | 252.00 | COMM |
| 09/07/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 1.00 | 750.00 | COMM |
| 09/07/19 | Reents, Scott | Committee Matters - Attention TCC discovery. | 1.50 | 1,462.50 | COMM |
| 09/07/19 | Reents, Scott | Committee Matters - Telephone call with C. Beshara, et al., re: response TCC discovery request. | 1.60 | 1,560.00 | COMM |
| 09/07/19 | Jakobson, Nicole | Committee Matters - Identify prior RFPs per A. Bottini. | 1.30 | 377.00 | COMM |
| 09/07/19 | Kariyawasam, Kalana | Committee Matters - Review of priors for RFP 2.0. | 4.60 | 3,450.00 | COMM |
| 09/07/19 | Kariyawasam, Kalana | Committee Matters - Call re TCC productions (L. Grossbard, S. Reents et al). | 1.60 | 1,200.00 | COMM |
| 09/07/19 | Kariyawasam, Kalana | Committee Matters - Preparation for Meet and Confer re TCC productions. | 6.70 | 5,025.00 | COMM |
| 09/07/19 | Hernandez, Damaris | Committee Matters - Attention reviewing M&C letter from ad hoc subro group re: discovery. | 0.30 | 405.00 | COMM |
| 09/07/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 0.40 | 408.00 | COMM |
| 09/07/19 | Grossbard, Lillian S. | Committee Matters - Attention to preparation for discovery meet and confer. | 0.30 | 306.00 | COMM |
| 09/07/19 | Grossbard, Lillian S. | Committee Matters - Follow-on call with S. Reents re TCC collection and production, prep for meet and confer. | 0.30 | 306.00 | COMM |
| 09/07/19 | Grossbard, Lillian S. | Committee Matters - Call with S. Reents, C. Beshara, M. Kozycz, K. Kariyawasam and C. Robertson regarding materials produce to the TCC. | 1.60 | 1,632.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Winograd, Max | Committee Matters - Attention to call with A. Bottini re scoping documents and records for discovery effort. | 0.20 | 178.00 | COMM |
| 09/07/19 | Winograd, Max | Committee Matters - Attention to call with G. May re scoping documents and records for discovery effort. | 0.30 | 267.00 | COMM |
| 09/07/19 | Zaken, Michael | Committee Matters - Attention response to letter from Subro Group. | 1.80 | 1,692.00 | COMM |
| 09/07/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard, C. Beshara and other re Camp-related TCC requests. | 1.60 | 1,344.00 | COMM |
| 09/07/19 | Beshara, Christopher | Committee Matters - Call with S. Reents (CSM), L. Grossbard (CSM), C. Robertson (CSM) and others regarding identification of materials responsive TCC discovery demands. | 1.60 | 1,504.00 | COMM |
| 09/08/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and related prior requests for RFPs for TCC. | 5.50 | 4,125.00 | COMM |
| 09/08/19 | Weiss, Alex | Committee Matters - Preparing talking points and accompanying material for meet and confer with TCC and individual Plaintiffs' counsel re: discovery requests (6.3); Correspondence with L. Grossbard and others re: same (1.8). | 8.10 | 6,804.00 | COMM |
| 09/08/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 2.00 | 1,500.00 | COMM |
| 09/08/19 | Reents, Scott | Committee Matters - Attention TCC discovery. | 0.80 | 780.00 | COMM |
| 09/08/19 | Reents, Scott | Committee Matters - Review and revise talking points re: TCC discovery (4.4); Correspondence re: same (0.4). | 4.80 | 4,680.00 | COMM |
| 09/08/19 | Tilden, Allison | Committee Matters - Reviewing correspondence and productions re: NBF RFP discovery. | 1.80 | 1,512.00 | COMM |
| 09/08/19 | Kariyawasam, Kalana | Committee Matters - Call with M. Thompson and L. Grossbard re: RFP 2.0. | 0.60 | 450.00 | COMM |
| 09/08/19 | Kariyawasam, Kalana | Committee Matters - Review of documents re RFP 2.0 document production. | 2.20 | 1,650.00 | COMM |
| 09/08/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production scoping. | 5.80 | 4,350.00 | COMM |
| 09/08/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 1.80 | 1,350.00 | COMM |
| 09/08/19 | Kariyawasam, Kalana | Committee Matters - Preparation for Meet and Confer re TCC production. | 2.30 | 1,725.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Hernandez, Damaris | Committee Matters - Attention prep for meet and confer with TCC re: discovery. | 2.10 | 2,835.00 | COMM |
| 09/08/19 | Sukiennik, Brittany L. | Committee Matters - Provided edits on privilege log for TCC document requests (.2); Emailed K. Orsini re privilege log (.1). | 0.30 | 288.00 | COMM |
| 09/08/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 0.40 | 226.00 | COMM |
| 09/08/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 1.00 | 1,020.00 | COMM |
| 09/08/19 | Grossbard, Lillian S. | Committee Matters - Attention to preparation for discovery meet and confer. | 1.40 | 1,428.00 | COMM |
| 09/08/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Thompson, K. Kariyawasam, L. Cole re responses TCC/Plaintiff discovery requests. | 0.60 | 612.00 | COMM |
| 09/08/19 | Grossbard, Lillian S. | Committee Matters - Respond to question re management request privilege log. | 0.10 | 102.00 | COMM |
| 09/08/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 2.50 | 2,225.00 | COMM |
| 09/08/19 | Kozycz, Monica D. | Committee Matters - Drafted talking points re discovery for meet and confer with TCC. | 3.60 | 3,024.00 | COMM |
| 09/08/19 | Beshara, Christopher | Committee Matters - Review and edit talking points relating response to TCC discovery demands. | 0.70 | 658.00 | COMM |
| 09/08/19 | Beshara, Christopher | Committee Matters - Emails S. Reents (CSM) and C. Robertson (CSM) regarding response to TCC discovery demands. | 0.60 | 564.00 | COMM |
| 09/08/19 | Beshara, Christopher | Committee Matters - Emails (multiple) to O. Nasab (CSM), G. May (CSM), M. Fleming (CSM) and C. Robertson (CSM) regarding retention of experts for estimation proceedings. | 0.60 | 564.00 | COMM |
| 09/08/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Kariyawasam re Camp discovery requests. | 0.30 | 252.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Calls with SMEs regarding SCADA and CWSP for RFPs. | 1.00 | 750.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team (L. Grossbard et. al) and M. Francis and PwC regarding status of RFPs. | 1.00 | 750.00 | COMM |
| 09/09/19 | Robertson, Caleb | Committee Matters - Review documents relating discovery requests from TCC and communicate with C. Beshara (CSM) regarding the same (0.7); Draft talking points regarding TCC productions and communicate with M. Kozycz (CSM) regarding the same (0.4); Per S. Reents (CSM), revise language of privilege review protocol and circulate redline of the same (0.6); Communicate with S. Reents (CSM) regarding production of mobile data to TCC (0.5); Communicate with S. Reents (CSM) regarding custodial ESI to produce to the TCC (0.4); Communicate with subject matter experts regarding collection of materials to produce to the Butte County DA (0.6); Email O. Nasab (CSM) regarding custodial ESI to produce to the Bute County DA (0.3). | 3.50 | 2,625.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Meet with approval committee present scoping of 5 RFPs. | 1.80 | 1,350.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 2.00 | 1,500.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Meet with T. Lucey and J. Contreras re: the status of assigned RFPs for the TCC and develop workplan. | 0.50 | 375.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Call with SMEs and J. Contreras re: Maps.1-2 RFPs. | 0.50 | 375.00 | COMM |
| 09/09/19 | Bottini, Aishlinn R. | Committee Matters - Attention status of RFPs and workplan with L. Grossbard and team. | 1.00 | 750.00 | COMM |
| 09/09/19 | Choi, Jessica | Committee Matters - Attention side letter agreement with subrogation creditor Baupost. | 0.50 | 420.00 | COMM |
| 09/09/19 | Tilden, Allison | Committee Matters - Meeting with Alix Partners re: diligence questions. | 0.30 | 252.00 | COMM |
| 09/09/19 | Weiss, Alex | Committee Matters - Preparing for and participating in meet and confer with TCC and individual Plaintiffs' counsel. | 3.30 | 2,772.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Weiss, Alex | Committee Matters - Supplementing talking points for meet and confer with TCC and individual Plaintiffs' counsel re: discovery requests. | 1.40 | 1,176.00 | COMM |
| 09/09/19 | Weiss, Alex | Committee Matters - Drafting recap re: meet and confer. | 1.10 | 924.00 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Correspondence with L. Grossbard, et al., re: TCC discovery. | 0.90 | 877.50 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Telephone call with client re: TCC discovery. | 1.70 | 1,657.50 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Correspondence with A. Bottini, et al., re: TCC discovery. | 0.30 | 292.50 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Prepare for and meet & confer with TCC re: discovery. | 2.00 | 1,950.00 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Prepare for and meeting with review team re: response TCC discovery. | 1.80 | 1,755.00 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: response TCC discovery. | 1.30 | 1,267.50 | COMM |
| 09/09/19 | Reents, Scott | Committee Matters - Correspondence with N. Denning, et al., re: response TCC discovery. | 0.50 | 487.50 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Call with S. Bodner and N. Denning regarding TCC discovery request response. | 0.40 | 300.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Meeting with L. Grossbard and A. Tilden regarding TCC discovery request response. | 0.80 | 600.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Call with S. Hawkins regarding TCC discovery request response. | 0.30 | 225.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Calls with PG&E employees regarding PSPS for TCC discovery request response. | 1.90 | 1,425.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Attend committee approval meeting for TCC discovery request response. | 1.00 | 750.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 7.30 | 5,475.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Meeting with L. Grossbard regarding TCC discovery request response. | 0.30 | 225.00 | COMM |
| 09/09/19 | Cole, Lauren | Committee Matters - Attend daily update meeting for TCC discovery request response. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/09/19 | Bodner, Sara | Committee Matters - Correspondence with L. Grossbard regarding discovery requests related to de-energization. | 0.10 | 75.00 | COMM |
| 09/09/19 | Bodner, Sara | Committee Matters - Attention to discovery related to de-energization with N. Denning and L. Cole. | 0.30 | 225.00 | COMM |
| 09/09/19 | Bodner, Sara | Committee Matters - Review and circulate relevant documents, regulatory requests and client contacts to L. Cole related to de-energization. | 0.80 | 600.00 | COMM |
| 09/09/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 6.20 | 5,208.00 | COMM |
| 09/09/19 | Tilden, Allison | Committee Matters - Meet and confer with TCC, UCC, L. Grossbard and others. | 2.10 | 1,764.00 | COMM |
| 09/09/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 13.90 | 5,768.50 | COMM |
| 09/09/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 09/09/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/09/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/09/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 6.40 | 4,800.00 | COMM |
| 09/09/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and analyzing documents related to PG&E's Community Wildfire Safety Program per A. Bottini. | 1.50 | 465.00 | COMM |
| 09/09/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing information from patrol and inspection letters per K. Kariyawasam. | 1.40 | 434.00 | COMM |
| 09/09/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of NBF documents as requested by R. DiMaggio. | 6.90 | 2,863.50 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document productions. | 10.90 | 8,175.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Call with separate client representative re: RFP 2.0. | 0.10 | 75.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Additional call with client representative re: RFP 2.0. | 0.10 | 75.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Call with A. Bottini re: RFP 2.0. | 0.30 | 225.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Separate call with client representative re: RFP 2.0. | 0.30 | 225.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Call with client representatives re: RFP 2.0. | 0.70 | 525.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - Meet and confer with TCC et al (L. Grossbard et al). | 2.10 | 1,575.00 | COMM |
| 09/09/19 | Kariyawasam, Kalana | Committee Matters - RFP 2.0 daily status meeting (A. Tilden et al). | 0.30 | 225.00 | COMM |
| 09/09/19 | Bell V, Jim | Committee Matters - Attention compiling documents for a cite check in furtherance of upcoming productions to the TCC per K. Kariyawasam. | 2.40 | 744.00 | COMM |
| 09/09/19 | Bell V, Jim | Committee Matters - Attention creating a document containing all CAL FIRE and SED reports, for a cite check in furtherance of upcoming productions to the TCC per B. Sukiennik. | 1.10 | 341.00 | COMM |
| 09/09/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling Bates information for prior productions, per K. Kariyawasam. | 0.80 | 248.00 | COMM |
| 09/09/19 | Scanzillo, Stephanie | Committee Matters - Attention locating documents requested for the TCC, per A. Bottini. | 0.60 | 186.00 | COMM |
| 09/09/19 | Hernandez, Damaris | Committee Matters - Attention meet and confer with TCC and follow-up. | 2.80 | 3,780.00 | COMM |
| 09/09/19 | Hernandez, Damaris | Committee Matters - Attention to correspondence to ad hoc committee re: discovery. | 0.50 | 675.00 | COMM |
| 09/09/19 | Sukiennik, Brittany L. | Committee Matters - Reviewed draft stipulation re Cal Fire evidence, edited and summarized. | 0.70 | 672.00 | COMM |
| 09/09/19 | Sukiennik, Brittany L. | Committee Matters - Drafted interrogatories for wildfire claimants. | 1.30 | 1,248.00 | COMM |
| 09/09/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 5.00 | 2,825.00 | COMM |
| 09/09/19 | Wheeler, Marisa | Committee Matters - Coordinate collection and upload of documents with CDS and Celerity per instructions of J. Choi. | 1.00 | 565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, C. Charlton. | 3.50 | 1,977.50 | COMM |
| 09/09/19 | DiMaggio, R | Committee Matters - Coordinate, QC (privilege) and stage TAR productions as per S. Reents' instructions. | 3.60 | 2,034.00 | COMM |
| 09/09/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's and C. Charlton's instructions. | 5.10 | 2,881.50 | COMM |
| 09/09/19 | DiMaggio, R | Committee Matters - Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 3.20 | 1,808.00 | COMM |
| 09/09/19 | Grossbard, Lillian S. | Committee Matters - Draft correspondence to Ad Hoc committee. | 0.60 | 612.00 | COMM |
| 09/09/19 | Grossbard, Lillian S. | Committee Matters - Meet and confer call with K. Morris, Plaintiffs' counsel. | 2.10 | 2,142.00 | COMM |
| 09/09/19 | Grossbard, Lillian S. | Committee Matters - Attention response to UCC discovery requests. | 0.10 | 102.00 | COMM |
| 09/09/19 | Grossbard, Lillian S. | Committee Matters - Review/edit talking points for district court hearing. | 1.90 | 1,938.00 | COMM |
| 09/09/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 5.50 | 5,610.00 | COMM |
| 09/09/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with Miguel Gonzalez. | 0.30 | 120.00 | COMM |
| 09/09/19 | North, J A | Committee Matters - Attention email regarding discovery matters (proposal TCC, stipulation with CAL Fire). | 0.50 | 750.00 | COMM |
| 09/09/19 | Kozycz, Monica D. | Committee Matters - Meeting with L. Grossbard, D. Hernandez re TCC meet and confer. | 0.80 | 672.00 | COMM |
| 09/09/19 | Kozycz, Monica D. | Committee Matters - Meet and confer with TCC re discovery requests. | 1.20 | 1,008.00 | COMM |
| 09/09/19 | Kozycz, Monica D. | Committee Matters - Meeting with PG&E representatives re third party contractor requests. | 0.20 | 168.00 | COMM |
| 09/09/19 | Winograd, Max | Committee Matters - Meet with T. Lucey and J. Contreras re: the status of assigned RFPs for the TCC and develop workplan. | 0.50 | 445.00 | COMM |
| 09/09/19 | Zaken, Michael | Committee Matters - Draft letter Subro Group. | 2.30 | 2,162.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 5.10 | 4,539.00 | COMM |
| 09/09/19 | Warburg-Johnson, Sarah V. | Committee Matters - Coordinate tracking documents for affirmative production and CAL FIRE docs with paralegal team. | 0.80 | 684.00 | COMM |
| 09/09/19 | Winograd, Max | Committee Matters - Prep for and attend daily status meeting re scoping documents and records for discovery effort. | 1.00 | 890.00 | COMM |
| 09/09/19 | Winograd, Max | Committee Matters - Prep for and attend reapproval committee re scoping documents and records for discovery effort. | 1.80 | 1,602.00 | COMM |
| 09/09/19 | Winograd, Max | Committee Matters - Call with subject matter expert regarding SCADA for RFPs. | 1.00 | 890.00 | COMM |
| 09/09/19 | Beshara, Christopher | Committee Matters - Attend telephonic meet and confer with TCC regarding TCC discovery demands, and preparation for same. | 1.30 | 1,222.00 | COMM |
| 09/09/19 | Beshara, Christopher | Committee Matters - Prepare talking points for K. Orsini (CSM) relating meet and confer with TCC on discovery and communicate with C. Robertson (CSM) and A. Weiss (CSM) regarding the same. | 4.10 | 3,854.00 | COMM |
| 09/09/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 4.80 | 4,032.00 | COMM |
| 09/09/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 8.80 | 7,832.00 | COMM |
| 09/10/19 | Cole, Lauren | Committee Matters - Call with A. Tilden (CSM), L. Cole (CSM) and C. Robertson (CSM) regarding documents produce to the TCC. | 0.20 | 150.00 | COMM |
| 09/10/19 | Bottini, Aishlinn R. | Committee Matters - Attention MSR.4 documents with S. Hawkins. | 0.50 | 375.00 | COMM |

Case: 19-30088   Doc# 4765-4   Filed: 11/15/19   Entered: 11/15/19 14:26:51   Page 90 of 623

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM) and others regarding search terms apply to ESI for production to the TCC (0.6); Communicate with client representatives and subject matter experts regarding collection of documents from various databases to produce to the TCC (0.7); Call with A. Tilden (CSM) and L. Cole (CSM) regarding documents to produce to the TCC (0.2); Review employment history for proposed custodians and communicate with S. Reents (CSM) regarding the same (0.4); Email subject matter expert regarding records to collect for review (0.3); Communicate with S. Reents (CSM) regarding ESI to produce to TCC (0.4). | 2.60 | 1,950.00 | COMM |
| 09/10/19 | Bottini, Aishlinn R. | Committee Matters - Review priors for CWSP.1 RFP for TCC. | 0.90 | 675.00 | COMM |
| 09/10/19 | Bottini, Aishlinn R. | Committee Matters - Attention EEOP.1-6 scoping with S. Reents and S. Hawkins. | 1.30 | 975.00 | COMM |
| 09/10/19 | Bottini, Aishlinn R. | Committee Matters - Meet with approval committee present scoping for 3 RFPs. | 1.30 | 975.00 | COMM |
| 09/10/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 2.30 | 1,725.00 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Correspondence with O. Nasab, et al., re: TCC discovery. | 0.40 | 390.00 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: TCC discovery. | 1.30 | 1,267.50 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Correspondence with C. Robertson, et al., re: TCC discovery. | 1.40 | 1,365.00 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Attention TCC discovery response. | 1.90 | 1,852.50 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Telephone call with Text IQ re: TCC discovery. | 0.40 | 390.00 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Attention TCC discovery. | 1.30 | 1,267.50 | COMM |
| 09/10/19 | Cole, Lauren | Committee Matters - Revisions to draft of defenses for estimation hearing. | 0.10 | 75.00 | COMM |
| 09/10/19 | Cole, Lauren | Committee Matters - Attention to de-energization discovery requests with L. Grossbard and others. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 9.50 | 7,125.00 | COMM |
| 09/10/19 | Reents, Scott | Committee Matters - Correspond with L. Grossbard re: TCC discovery. | 0.20 | 195.00 | COMM |
| 09/10/19 | Bodner, Sara | Committee Matters - Correspondence with S. Reents regarding discovery related to de-energization. | 0.30 | 225.00 | COMM |
| 09/10/19 | Bodner, Sara | Committee Matters - Attention to discovery related to de-energization with L. Grossbard and others. | 0.30 | 225.00 | COMM |
| 09/10/19 | Bodner, Sara | Committee Matters - Correspondence with L. Cole regarding discovery related to de-energization. | 0.20 | 150.00 | COMM |
| 09/10/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 8.60 | 7,224.00 | COMM |
| 09/10/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.20 | 5,063.00 | COMM |
| 09/10/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.30 | 4,274.50 | COMM |
| 09/10/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 6.00 | 2,490.00 | COMM |
| 09/10/19 | Naham, Andrea | Committee Matters - Attention reviewing documents in order to respond to discovery requests as requested by P. Truong. | 7.10 | 2,946.50 | COMM |
| 09/10/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/10/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/10/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process and review of open discovery items. | 7.90 | 5,925.00 | COMM |
| 09/10/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 09/10/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 3.00 | 1,245.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Holt, Jay | Committee Matters - Attention to review of documents related to North Bay fires discovery investigation. | 4.90 | 2,033.50 | COMM |
| 09/10/19 | Fernandez, Vivian | Committee Matters - Retrieval of Recloser Document Production per K. Kariyawasam. | 0.50 | 145.00 | COMM |
| 09/10/19 | Jakobson, Nicole | Committee Matters - Compiling list of witnesses information for interrogatory responses per M. Kozycz. | 7.20 | 2,088.00 | COMM |
| 09/10/19 | Zhen, Charlie | Committee Matters - Attention to compiling PG&E employee title information per M. Kozycz. | 0.50 | 145.00 | COMM |
| 09/10/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of NBF documents as requested by R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 09/10/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/10/19 | Kariyawasam, Kalana | Committee Matters - RFP 2.0 daily status meeting. | 0.30 | 225.00 | COMM |
| 09/10/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document productions. | 10.10 | 7,575.00 | COMM |
| 09/10/19 | Kariyawasam, Kalana | Committee Matters - RFP 2.0 scoping approval meeting. | 1.00 | 750.00 | COMM |
| 09/10/19 | Hawkins, Salah M | Committee Matters - Attend meetings with S. Reents, L. Grossbard, A. Bottini and A. Tilden to discuss outstanding discovery items and process for collection and identification of relevant documents. | 2.90 | 2,581.00 | COMM |
| 09/10/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 3.00 | 1,695.00 | COMM |
| 09/10/19 | Wheeler, Marisa | Committee Matters - Coordinate collection and upload of documents with CDS and Celerity per instructions of J. Choi. | 1.40 | 791.00 | COMM |
| 09/10/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, M. Winograd, C. Charlton. | 3.00 | 1,695.00 | COMM |
| 09/10/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to create workflow and assignments for team to review per instructions of C. Charlton. | 1.30 | 734.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | DiMaggio, R | Committee Matters - Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 4.60 | 2,599.00 | COMM |
| 09/10/19 | DiMaggio, R | Committee Matters - Coordinate, QC (privilege) and stage TAR productions as per S. Reents' instructions. | 0.70 | 395.50 | COMM |
| 09/10/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's and C. Greenberg's instructions. | 5.40 | 3,051.00 | COMM |
| 09/10/19 | Grossbard, Lillian S. | Committee Matters - Attention UCC discovery requests. | 0.10 | 102.00 | COMM |
| 09/10/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 8.70 | 8,874.00 | COMM |
| 09/10/19 | Venegas Fernando, J | Committee Matters - At the request of M. Kozycz, obtain and coordinate creation of media with V. Harper of productions TCC. | 0.40 | 160.00 | COMM |
| 09/10/19 | Venegas Fernando, J | Committee Matters - Attention drafting searches for Butte DA productions for reproduction to TCC. | 1.60 | 640.00 | COMM |
| 09/10/19 | Venegas Fernando, J | Committee Matters - Attention to preparation of statistics and questions regarding reproduction of production to Butte DA for S. Reents review. | 0.50 | 200.00 | COMM |
| 09/10/19 | Kozycz, Monica D. | Committee Matters - Meeting with PG&E representatives re third party contractor discovery. | 0.40 | 336.00 | COMM |
| 09/10/19 | Kozycz, Monica D. | Committee Matters - Attention list of witnesses included in contention rogs. | 0.60 | 504.00 | COMM |
| 09/10/19 | Zaken, Michael | Committee Matters - Draft letter Subro Group. | 2.70 | 2,538.00 | COMM |
| 09/10/19 | Winograd, Max | Committee Matters - Prep for and attend reapproval committee meeting re scoping documents and records for discovery effort. | 1.30 | 1,157.00 | COMM |
| 09/10/19 | Winograd, Max | Committee Matters - Prep for and attention to daily status meeting re scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/10/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 6.20 | 5,518.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Beshara, Christopher | Committee Matters - Calls (multiple) with E. Norris (CSM), B. Benedict (CSM) and C. Robertson (CSM) regarding identification of experts for estimation proceedings. | 0.40 | 376.00 | COMM |
| 09/10/19 | Beshara, Christopher | Committee Matters - Review transcript of case management proceedings before Judge Donato in connection with preparation for estimation hearing. | 0.70 | 658.00 | COMM |
| 09/10/19 | Beshara, Christopher | Committee Matters - Meeting with E. Norris (CSM) and P. Barbur (CSM) regarding status of Camp Fire investigation and preparation for estimation proceedings, and preparation regarding same. | 1.80 | 1,692.00 | COMM |
| 09/10/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 4.40 | 3,696.00 | COMM |
| 09/10/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 9.60 | 8,544.00 | COMM |
| 09/10/19 | Beshara, Christopher | Committee Matters - Communicate with S. Reents (CSM), O. Nasab (CSM) and C. Robertson (CSM) regarding search terms and selection of custodians responsive TCC data requests. | 0.40 | 376.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Call with SMEs and J. Contreras (LAW) regarding Maps RFP. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Robertson, Caleb | Committee Matters - Communicate with client representative regarding collection of documents produce to the TCC (0.5); Email L. Grossbard (CSM) and S. Reents (CSM) regarding collection of documents for production to the TCC (0.4); Review previously produced documents and communicate with C. Beshara (CSM) and M. Kozycz (CSM) regarding the same (0.2); Review and tag for production documents for the TCC, and communicate with M. Wheeler (CSM) regarding staging of those documents (1.6); communicate with S. Reents (CSM) and C. Beshara (CSM) regarding search terms applied to ESI for production to the TCC (0.3); Communicate with paralegals regarding chart of contract work authorizations for purposes of identifying documents responsive to TURN data request (0.4); Meet with discovery team (S. Reents (CSM), M. Wheeler (CSM) and others) to discuss productions to the TCC, Butte County DA, and other entities (1.0). | 4.40 | 3,300.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Meet with approval committee present scoping for 1 RFP and present status updates on unscoped requests. | 0.60 | 450.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Call with SME and M. Winograd regarding CWSP for TCC discovery request. | 0.90 | 675.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs regarding RFPs for TCC. | 1.30 | 975.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Call with J. Contreras (LAW) regarding Maps RFP. | 0.50 | 375.00 | COMM |
| 09/11/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 3.80 | 2,850.00 | COMM |
| 09/11/19 | Choi, Jessica | Committee Matters - Attention to email regarding estimation discovery. | 1.00 | 840.00 | COMM |
| 09/11/19 | Choi, Jessica | Committee Matters - Attention to accrual models for production. | 3.00 | 2,520.00 | COMM |
| 09/11/19 | Tilden, Allison | Committee Matters - Reviewing responses to diligence questions. | 0.60 | 504.00 | COMM |
| 09/11/19 | Tilden, Allison | Committee Matters - Meeting with Alix Partners re: diligence questions. | 0.40 | 336.00 | COMM |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 96 of 623

Page Number 95

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | COMM |
| 09/11/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 5.70 | 4,275.00 | COMM |
| 09/11/19 | Reents, Scott | Committee Matters - Client meetings re: TCC discovery. | 7.60 | 7,410.00 | COMM |
| 09/11/19 | Reents, Scott | Committee Matters - Prepare for client meetings re: TCC discovery. | 5.30 | 5,167.50 | COMM |
| 09/11/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 9.10 | 7,644.00 | COMM |
| 09/11/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.50 | 4,357.50 | COMM |
| 09/11/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for C. Greenberg. | 9.50 | 3,942.50 | COMM |
| 09/11/19 | Naham, Andrea | Committee Matters - Attention reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/11/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/11/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/11/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process and review of open discovery items. | 7.40 | 5,550.00 | COMM |
| 09/11/19 | Charlton, Christopher | Committee Matters - Attention to identification of witnesses for contention interrogatories. | 0.90 | 675.00 | COMM |
| 09/11/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 3.70 | 1,535.50 | COMM |
| 09/11/19 | Tolman, Kimberly | Committee Matters - Attention to reviewing and analyzing documents for North Bay fire requests as directed by C. Greenberg and R. DiMaggio. | 8.30 | 3,444.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.50 | 5,187.50 | COMM |
| 09/11/19 | Holt, Jay | Committee Matters - Attention to review of data requested in connection with North Bay factual investigation for M. Wheeler. | 8.80 | 3,652.00 | COMM |
| 09/11/19 | Holt, Jay | Committee Matters - Attention to review of documents related to investigation of North Bay fires for M. Wheeler. | 2.90 | 1,203.50 | COMM |
| 09/11/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing produced documents per A. Tilden. | 0.50 | 155.00 | COMM |
| 09/11/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing previously produced documents per R. DiMaggio. | 0.30 | 93.00 | COMM |
| 09/11/19 | Jakobson, Nicole | Committee Matters - Compiling witness job titles per M. Kozycz (3.1) Attention updating witness job titles spreadsheet per M. Kozycz (.8). | 3.90 | 1,131.00 | COMM |
| 09/11/19 | Zhen, Charlie | Committee Matters - Attention to pulling and compiling information on PG&E employees from organizational charts per M. Kozycz. | 2.10 | 609.00 | COMM |
| 09/11/19 | Zhen, Charlie | Committee Matters - Attention to creating and populating a tracker of PG&E contracts for attorney review per C. Robertson. | 1.40 | 406.00 | COMM |
| 09/11/19 | Cogur, Husniye | Committee Matters - Attention to saving new documents to our file paths ber J. Choi. | 0.40 | 116.00 | COMM |
| 09/11/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of NBF documents as requested by R. DiMaggio. | 8.30 | 3,444.50 | COMM |
| 09/11/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/11/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0. | 7.60 | 5,700.00 | COMM |
| 09/11/19 | Kariyawasam, Kalana | Committee Matters - Meetings with PG&E representatives regarding RFPs. | 0.60 | 450.00 | COMM |
| 09/11/19 | Kariyawasam, Kalana | Committee Matters - Call with PG&E representative regarding RFPs. | 0.20 | 150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Kariyawasam, Kalana | Committee Matters - RFP daily status meeting (A. Tilden et al). | 0.60 | 450.00 | COMM |
| 09/11/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 0.40 | 300.00 | COMM |
| 09/11/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling prior narrative response materials for attorney review, per A. Bottini. | 0.80 | 248.00 | COMM |
| 09/11/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling requested materials for attorney review, per A. Weiss. | 0.60 | 186.00 | COMM |
| 09/11/19 | Sukiennik, Brittany L. | Committee Matters - Reviewed document requests and questions re document collection. | 0.70 | 672.00 | COMM |
| 09/11/19 | Sukiennik, Brittany L. | Committee Matters - Attention to comments from PG&E re contention interrogatories (.4); Revised contention interrogatories (.3). | 0.70 | 672.00 | COMM |
| 09/11/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 3.10 | 1,751.50 | COMM |
| 09/11/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, C. Greenberg. | 2.30 | 1,299.50 | COMM |
| 09/11/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, A. Tilden, TLS, Celerity, PWC, PG&E re: collection, import, processing and status of productions. | 0.70 | 395.50 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss text IQ and TAR related to remaining ESI reviews/productions. | 0.50 | 282.50 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Participate in weekly team meeting with CDS (discovery vendor), associates (A. Tilden, C. Robertson), TLS discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.00 | 565.00 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 3.40 | 1,921.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.60 | 904.00 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Work together with CDS (discovery vendor) revise CH11 layout to accommodate RFP reviews as per A. Tilden's instructions. | 0.80 | 452.00 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss import/processing/productions' and TAR reviews related to NBF RFPs. | 0.60 | 339.00 | COMM |
| 09/11/19 | DiMaggio, R | Committee Matters - Coordinate, QC and stage RFP related productions as per A. Tilden's instructions. | 2.20 | 1,243.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Review/revise Plaintiffs/TCC discovery correspondence and emails with S. Reents, C. Beshara, M. Kozycz re same. | 1.10 | 1,122.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Provide witness titles/affiliations for contention interrogatory supplement. | 0.50 | 510.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Attention response to UCC diligence requests. | 0.20 | 204.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Call with E. Norris, M. Doyen re third party claim discovery issues. | 0.40 | 408.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 5.10 | 5,202.00 | COMM |
| 09/11/19 | Grossbard, Lillian S. | Committee Matters - Call with E. Norris re third party claim discovery issues. | 0.20 | 204.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Email communication with CDS regarding custodian information. | 0.10 | 40.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Attention to production specifications for S. Reents review. | 0.50 | 200.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Meeting with S. Reents and others regarding production schedule. | 1.00 | 400.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Coordinate load of production TCC with V. Harper. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, S. Reents and others regarding collections, processing and productions. | 0.70 | 280.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Review production field cross reference and provide it to S. Reents. | 0.20 | 80.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with R. Severini. | 0.40 | 160.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Coordinate with R. Severini to prepare production field cross reference. | 0.20 | 80.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Attention review of production to Butte DA statistics with CDS. | 0.20 | 80.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Attention to preparation of statistics and questions regarding reproduction of production to Butte DA for S. Reents review. | 0.80 | 320.00 | COMM |
| 09/11/19 | Venegas Fernando, J | Committee Matters - Attention to drafting searches for Butte DA productions for reproduction to TCC. | 0.80 | 320.00 | COMM |
| 09/11/19 | Kozycz, Monica D. | Committee Matters - Drafted letter TCC re discovery requests. | 4.00 | 3,360.00 | COMM |
| 09/11/19 | Kozycz, Monica D. | Committee Matters - Attention to contention interrogatories. | 1.10 | 924.00 | COMM |
| 09/11/19 | Winograd, Max | Committee Matters - Prep for and attention reapproval committee and daily status meeting re scoping documents and records for discovery effort. | 0.60 | 534.00 | COMM |
| 09/11/19 | Winograd, Max | Committee Matters - Call with subject matter expert and A. Bottini regarding CWSP for TCC discovery request. | 0.90 | 801.00 | COMM |
| 09/11/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 6.20 | 5,518.00 | COMM |
| 09/11/19 | Beshara, Christopher | Committee Matters - Communicate with S. Reents (CSM) and C. Robertson (CSM) regarding formulation of search terms for ESI productions TCC. | 0.30 | 282.00 | COMM |
| 09/11/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 3.20 | 2,688.00 | COMM |
| 09/11/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 8.30 | 7,387.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM) and R. DiMaggio (CSM) regarding mobile data produce to the TCC (0.2); Communicate with client representative regarding collection of documents to produce to the TCC (0.2); Communicate with A. Tilden (CSM) regarding confidentiality protocol for TCC productions (0.1); Communicate with S. Reents (CSM) and C. Beshara (CSM) regarding custodial ESI to produce to TCC (0.2); Communicate with C. Barreiro (CSM) regarding collection of documents for production to TCC (0.4); Draft chart of TCC requests and send to L. Grossbard (CSM) (1.0); Communicate with K. Kariyawasam (CSM) regarding TCC production plan (0.4); Draft instructions for discovery vendor regarding copying of documents for production to the TCC and send to M. Wheeler (CSM) and R. DiMaggio (CSM) for review (0.6); Communicate with S. Reents (CSM) regarding mobile data privilege review (0.1). | 3.20 | 2,400.00 | COMM |
| 09/12/19 | Bottini, Aishlinn R. | Committee Matters - Meet with T. Lucey and J. Contreras re: the status of assigned RFPs for the TCC and develop workplan. | 0.50 | 375.00 | COMM |
| 09/12/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 2.60 | 1,950.00 | COMM |
| 09/12/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs and law department regarding RFPs for TCC. | 1.00 | 750.00 | COMM |
| 09/12/19 | Bottini, Aishlinn R. | Committee Matters - Collect documents for production related to contention interrogatories. | 1.00 | 750.00 | COMM |
| 09/12/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team (L. Grossbard et. al) and M. Francis and PwC regarding status of RFPs. | 0.40 | 300.00 | COMM |
| 09/12/19 | Choi, Jessica | Committee Matters - Review draft responses UCC's diligence questions. | 1.50 | 1,260.00 | COMM |
| 09/12/19 | Choi, Jessica | Committee Matters - Attention to accrual model documents. | 2.00 | 1,680.00 | COMM |
| 09/12/19 | Choi, Jessica | Committee Matters - Call with L. Timlin to discuss accrual model production. | 0.30 | 252.00 | COMM |
| 09/12/19 | Reents, Scott | Committee Matters - Client meetings re: TCC discovery. | 9.20 | 8,970.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 2.10 | 1,575.00 | COMM |
| 09/12/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.20 | 5,063.00 | COMM |
| 09/12/19 | Goetz, Matthew | Committee Matters - Attention to review of case materials in preparation of determination of privilege of documents to be produced pursuant to production request per M. Wheeler. | 7.90 | 3,278.50 | COMM |
| 09/12/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/12/19 | Naham, Andrea | Committee Matters - Attention reviewing documents in order to respond to discovery requests as requested by P. Truong. | 7.10 | 2,946.50 | COMM |
| 09/12/19 | Charlton, Christopher | Committee Matters - Meeting with client approval committee for RFP 2.0 regarding scope of RFP requests. | 1.00 | 750.00 | COMM |
| 09/12/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process and review of open discovery items. | 3.90 | 2,925.00 | COMM |
| 09/12/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/12/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 09/12/19 | Tolman, Kimberly | Committee Matters - Attention to reviewing and analyzing documents for North Bay fire requests as directed by C. Greenberg and R. DiMaggio. | 1.00 | 415.00 | COMM |
| 09/12/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/12/19 | Ancheta, Nathan | Committee Matters - Review North Bay Fires documents for privilege per P. Truong. | 7.00 | 2,905.00 | COMM |
| 09/12/19 | Holt, Jay | Committee Matters - Attention to review of documents for production in connection with North Bay fire discovery for M. Wheeler. | 6.30 | 2,614.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Holt, Jay | Committee Matters - Attention to review of documents for production in response to data requests regarding North Bay fires for M. Wheeler. | 5.50 | 2,282.50 | COMM |
| 09/12/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and recording previous productions per M. Wheeler. | 1.50 | 465.00 | COMM |
| 09/12/19 | Quick Spann, Louise | Committee Matters - Attention review of documents for production per M.Wheeler and R.Dimaggio. | 8.00 | 3,320.00 | COMM |
| 09/12/19 | Sommero, Grace | Committee Matters - Attention to reviewing background materials as provided by R. DiMaggio. | 2.00 | 830.00 | COMM |
| 09/12/19 | Varas, Elizabeth | Committee Matters - Attention to reviewing case background and review protocol as per R. DiMaggio and M. Wheeler. | 3.00 | 1,245.00 | COMM |
| 09/12/19 | Zhen, Charlie | Committee Matters - Attention to updating tracker of PG&E contracts per C. Robertson. | 0.50 | 145.00 | COMM |
| 09/12/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of NBF documents as requested by R. DiMaggio. | 13.00 | 5,395.00 | COMM |
| 09/12/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/12/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 9.60 | 7,200.00 | COMM |
| 09/12/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 1.20 | 900.00 | COMM |
| 09/12/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling produced materials for attorney review, per B. Sukiennik. | 0.40 | 124.00 | COMM |
| 09/12/19 | Severini, Roberto | Committee Matters - Attention to quality control of TCC production documents ensuring data is properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 6.00 | 2,160.00 | COMM |
| 09/12/19 | Sukiennik, Brittany L. | Committee Matters - Revised letter re San Bruno settlement data. | 1.20 | 1,152.00 | COMM |
| 09/12/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 0.30 | 169.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden, C. Robertson. | 8.00 | 4,520.00 | COMM |
| 09/12/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 6.90 | 3,898.50 | COMM |
| 09/12/19 | DiMaggio, R | Committee Matters - Attention confidentiality protocol related to RFP reviews as per A. Tilden's instructions. | 0.80 | 452.00 | COMM |
| 09/12/19 | DiMaggio, R | Committee Matters - Address post-production issues related NBF TAR production as per M. Kozycz's instructions. | 1.60 | 904.00 | COMM |
| 09/12/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.10 | 1,186.50 | COMM |
| 09/12/19 | Grossbard, Lillian S. | Committee Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 4.30 | 4,386.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Attention production metadata field list with R. Severini. | 1.00 | 400.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Coordinate with J. Morales prepare production to TCC via FTP at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Attention to preparation of statics and questions regarding reproduction of production to Butte DA for S. Reents review. | 2.00 | 800.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Coordinate modifications production to TCC with R. Severini. | 0.30 | 120.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Attention specifications for native production to TCC with M. Wheeler and R. DiMaggio. | 0.70 | 280.00 | COMM |
| 09/12/19 | Venegas Fernando, J | Committee Matters - Email communication with vendor regarding production TCC statistics. | 0.10 | 40.00 | COMM |
| 09/12/19 | Kozycz, Monica D. | Committee Matters - Revised letter TCC re discovery requests. | 1.80 | 1,512.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Winograd, Max | Committee Matters - Prep for and attend meeting with T. Lucey, J. Contreras, and A. Bottini re: TCC discovery. | 0.40 | 356.00 | COMM |
| 09/12/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 7.60 | 6,764.00 | COMM |
| 09/12/19 | Winograd, Max | Committee Matters - Prep for and attend reapproval committee meeting and daily status meeting re scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/12/19 | Kozycz, Monica D. | Committee Matters - Reviewed third party contractor documents. | 1.90 | 1,596.00 | COMM |
| 09/12/19 | Beshara, Christopher | Committee Matters - Communicate with L. Grossbard (CSM) and S. Reents (CSM) regarding scope of discovery TCC. | 0.50 | 470.00 | COMM |
| 09/12/19 | Beshara, Christopher | Committee Matters - Email M. Doyen (MTO) regarding anticipated schedule for federal estimation proceedings and Tubbs trial in State Superior Court. | 0.40 | 376.00 | COMM |
| 09/12/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 2.40 | 2,016.00 | COMM |
| 09/12/19 | Beshara, Christopher | Committee Matters - Communicate with S. Reents (CSM) and C. Robertson (CSM) regarding scope of ESI productions TCC. | 0.20 | 188.00 | COMM |
| 09/12/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 7.20 | 6,408.00 | COMM |
| 09/13/19 | Robertson, Caleb | Committee Matters - Review and revise letter TCC and communicate with C. Beshara (CSM) regarding the same (1.7); Communicate with client representatives regarding collection of documents for production to the TCC (0.6). | 2.30 | 1,725.00 | COMM |
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Attention previous collection efforts for CPUC.1-3 RFP for TCC with E. Gray (PwC). | 0.50 | 375.00 | COMM |
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Attention status of RFPs for TCC and workplan with M. Winograd. | 0.50 | 375.00 | COMM |
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs regarding RFPs for TCC. | 0.20 | 150.00 | COMM |
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 1.40 | 1,050.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Collect documents for production related to contention interrogatories. | 1.50 | 1,125.00 | COMM |
| 09/13/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with J. Contreras (Law) and team regarding status of collection efforts for RFPs for TCC. | 0.50 | 375.00 | COMM |
| 09/13/19 | Choi, Jessica | Committee Matters - Draft response the TCC regarding PG&E's production. | 1.00 | 840.00 | COMM |
| 09/13/19 | Reents, Scott | Committee Matters - Review and comment on TCC letter. | 0.80 | 780.00 | COMM |
| 09/13/19 | Reents, Scott | Committee Matters - Attention TCC discovery. | 1.50 | 1,462.50 | COMM |
| 09/13/19 | Reents, Scott | Committee Matters - Meeting with D. Hernandez, et al., re: TCC discovery. | 0.90 | 877.50 | COMM |
| 09/13/19 | Reents, Scott | Committee Matters - Telephone call with E. Collier re: TCC discovery. | 0.30 | 292.50 | COMM |
| 09/13/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 0.50 | 375.00 | COMM |
| 09/13/19 | Reents, Scott | Committee Matters - Correspondence with P. Truong, et al., re: TCC discovery. | 0.60 | 585.00 | COMM |
| 09/13/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 5.60 | 4,704.00 | COMM |
| 09/13/19 | Goetz, Matthew | Committee Matters - Attention to review of case materials in preparation of determination of privilege of documents to be produced pursuant to production request per M. Wheeler. | 5.90 | 2,448.50 | COMM |
| 09/13/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.00 | 3,735.00 | COMM |
| 09/13/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/13/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 5.40 | 2,241.00 | COMM |
| 09/13/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process and review of open discovery items. | 2.50 | 1,875.00 | COMM |
| 09/13/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.20 | 3,403.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 09/13/19 | Ancheta, Nathan | Committee Matters - Review North Bay Fires documents for privilege per P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/13/19 | Holt, Jay | Committee Matters - Attention to review of documents for response to request for production in connection North Bay fires for M. Wheeler. | 1.40 | 581.00 | COMM |
| 09/13/19 | Holt, Jay | Committee Matters - Attention to review of documents in response to North Bay fires production request for M. Wheeler. | 2.90 | 1,203.50 | COMM |
| 09/13/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and shipping production hard drives per A. Tilden. | 1.20 | 372.00 | COMM |
| 09/13/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents to be produced per J. Venegas Fernando. | 1.00 | 310.00 | COMM |
| 09/13/19 | Quick Spann, Louise | Committee Matters - Attention review of documents for production per M.Wheeler and R.Dimaggio. | 7.80 | 3,237.00 | COMM |
| 09/13/19 | Sommero, Grace | Committee Matters - Attention to reviewing background materials as provided by R. DiMaggio. | 2.00 | 830.00 | COMM |
| 09/13/19 | Varas, Elizabeth | Committee Matters - Attention reviewing case background and case protocol as per R. Dimaggio and M. Wheeler. | 3.00 | 1,245.00 | COMM |
| 09/13/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of NBF documents as requested by R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 09/13/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/13/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 0.50 | 375.00 | COMM |
| 09/13/19 | Kariyawasam, Kalana | Committee Matters - Attention document production to TCC. | 1.70 | 1,275.00 | COMM |
| 09/13/19 | Severini, Roberto | Committee Matters - Auditing data/image records loaded into retrieval database for duplicates or missing document records at the request of A. Tilden. | 1.00 | 360.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of TCC production documents into retrieval database for attorney/paralegal searching and retrieval at the request of M. Kozycz. | 1.50 | 540.00 | COMM |
| 09/13/19 | Severini, Roberto | Committee Matters - Attention to quality control of TCC production documents ensuring data is properly searched by attorneys and paralegals at the request of M. Wheeler. | 3.50 | 1,260.00 | COMM |
| 09/13/19 | Sukiennik, Brittany L. | Committee Matters - Revised letter re San Bruno settlement data (1.1); Reviewed letter re TCC discovery (.2); Call with PG&E re discovery and document collection (.6); Internal follow-up meeting re discovery and document collection with D. Hernandez (.3); Drafted deponent list for estimation proceedings and discussed with L. Grossbard (.6); Meeting re Butte discovery and discussion of next steps (.3). | 3.10 | 2,976.00 | COMM |
| 09/13/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of M. Kozycz. | 1.50 | 847.50 | COMM |
| 09/13/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, A. Tilden, TLS, Celerity, PWC, PG&E re: collection, import, processing and status of productions. | 0.50 | 282.50 | COMM |
| 09/13/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage productions and a reproduction per instructions of A. Tilden, C. Robertson. | 6.50 | 3,672.50 | COMM |
| 09/13/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.90 | 1,638.50 | COMM |
| 09/13/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, A. Tilden's and C. Greenberg's instructions. | 3.20 | 1,808.00 | COMM |
| 09/13/19 | DiMaggio, R | Committee Matters - Email correspondence and research related NBF ESI TAR review plan as per S. Reents' instructions. | 1.30 | 734.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | DiMaggio, R | Committee Matters - Coordinate, QC and stage TCC production as per M. Kozycz's instructions. | 1.10 | 621.50 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Prepare search of data set for production TCC. | 0.80 | 320.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Analysis of natives for production TCC with J. McMullen. | 0.50 | 200.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PG&E, PwC, S. Reents and others regarding collection, processing and productions. | 0.50 | 200.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Coordinate with J. Morales prepare productions to TCC via FTP at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Attention prepare productions to TCC via FTP at the request of A. Tilden. | 2.00 | 800.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Coordinate with vendor provide production to TCC load file. | 0.10 | 40.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS regarding production Butte DA reproduction. | 0.30 | 120.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Quality control of native production TCC. | 0.30 | 120.00 | COMM |
| 09/13/19 | Venegas Fernando, J | Committee Matters - Prepare searches of reproductions of Butte DA productions the TCC. | 2.00 | 800.00 | COMM |
| 09/13/19 | Kozycz, Monica D. | Committee Matters - Call with D. Hernandez, L. Grossbard and others re TCC discovery. | 1.00 | 840.00 | COMM |
| 09/13/19 | Kozycz, Monica D. | Committee Matters - Attention to third party contractor document production. | 1.80 | 1,512.00 | COMM |
| 09/13/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.50 | 3,115.00 | COMM |
| 09/13/19 | Kozycz, Monica D. | Committee Matters - Revised and circulated letter TCC re discovery. | 4.40 | 3,696.00 | COMM |
| 09/13/19 | Beshara, Christopher | Committee Matters - Communicate with S. Reents (CSM), C. Robertson (CSM) and K. Kariyawasam (CSM) regarding scope and contents of production TCC. | 0.40 | 376.00 | COMM |
| 09/13/19 | Beshara, Christopher | Committee Matters - Communicate with S. Mahaffey (CSM) and client representatives regarding response to data request propounded by municipality. | 1.20 | 1,128.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 3.60 | 3,204.00 | COMM |
| 09/14/19 | Robertson, Caleb | Committee Matters - Communicate with C. Beshara (CSM) and N. Axelrod (MTO) regarding custodial interviews for represented custodians (0.1); Communicate with S. Reents (CSM) and J. Venegas Fernando regarding ESI search logic for production TCC (0.4). | 0.50 | 375.00 | COMM |
| 09/14/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 0.80 | 672.00 | COMM |
| 09/14/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 7.00 | 2,905.00 | COMM |
| 09/14/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 4.50 | 1,867.50 | COMM |
| 09/14/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 5.30 | 2,199.50 | COMM |
| 09/14/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of TCC production documents into retrieval database for attorney/paralegal searching and retrieval at the request of M. Wheeler. | 1.50 | 540.00 | COMM |
| 09/14/19 | Severini, Roberto | Committee Matters - Prepare and load data and images files of TCC production documents into retrieval database for attorney/paralegal searching and retrieval at the request of A. Tilden. | 1.00 | 360.00 | COMM |
| 09/14/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of A. Tilden. | 1.40 | 791.00 | COMM |
| 09/14/19 | Venegas Fernando, J | Committee Matters - Attention email communication regarding production to TCC with M. Wheeler and A. Tilden. | 1.00 | 400.00 | COMM |
| 09/14/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC loads with R. Severini. | 0.30 | 120.00 | COMM |
| 09/14/19 | Venegas Fernando, J | Committee Matters - Coordinate with production TCC with vendor. | 0.50 | 200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Kozycz, Monica D. | Committee Matters - Transmitted production of third party contractor documents TCC. | 0.60 | 504.00 | COMM |
| 09/14/19 | Kozycz, Monica D. | Committee Matters - Emails with M. Zaken, M. Wheeler re contract attorneys. | 0.30 | 252.00 | COMM |
| 09/15/19 | Robertson, Caleb | Committee Matters - Communicate with A. Tilden regarding productions TCC. | 0.10 | 75.00 | COMM |
| 09/15/19 | Reents, Scott | Committee Matters - Prepare for attorney training for TCC discovery. | 0.80 | 780.00 | COMM |
| 09/15/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 5.60 | 2,324.00 | COMM |
| 09/15/19 | Truong, Peter | Committee Matters - Attention to preparing for new review team and editing protocols at the request of S. Reents. | 0.50 | 207.50 | COMM |
| 09/15/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 3.80 | 1,577.00 | COMM |
| 09/15/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing stay letters per K. Kariyawasam. | 0.30 | 93.00 | COMM |
| 09/15/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 1.70 | 1,275.00 | COMM |
| 09/15/19 | Sukiennik, Brittany L. | Committee Matters - Attention comments on stip re CAL FIRE evidence (.3); Revised stip re CAL FIRE evidence (.3). | 0.60 | 576.00 | COMM |
| 09/15/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage a production per instructions of J. Choi. | 0.60 | 339.00 | COMM |
| 09/15/19 | Grossbard, Lillian S. | Committee Matters - Review language for UCC diligence response and emails with J. McConnell, A. Tilden, N. Harris re same. | 0.30 | 306.00 | COMM |
| 09/15/19 | Kozycz, Monica D. | Committee Matters - Attention to estimation discovery. | 1.80 | 1,512.00 | COMM |
| 09/16/19 | Gentel, Sofia | Committee Matters - Attention production to the TCC. | 0.90 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Robertson, Caleb | Committee Matters - Communicate with B. Sukiennik (CSM) regarding Camp Fire emergency calls (0.3); Communicate with S. Hawkins (CSM) regarding Camp Fire emergency calls (0.4); Review edits narrative response to California Public Advocate data request and upload to SharePoint (0.1); Circulate draft narrative response to California Public Advocate data request to subject matter experts for review (0.1); Per M. Kozycz (CSM), edit chart of positions of individuals listed in responses to TCC contention interrogatories, and communicate with M. Kozycz (CSM) and C. Beshara (CSM) regarding the same (0.4); Call with A. Tilden (CSM) and K. Kariyawasam (CSM) regarding status of TCC productions (0.5); Communicate with A. Weiss (CSM) regarding collection of Camp Fire (0.2); Communicate with client representative regarding documents to collect for production to the TCC (0.2); Create chart of custodians and job descriptions and communicate with K. Kariyawasam (CSM) regarding the same (0.3). | 2.50 | 1,875.00 | COMM |
| 09/16/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.60 | 450.00 | COMM |
| 09/16/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.20 | 150.00 | COMM |
| 09/16/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with J. Contreras (Law) and team regarding status of collection efforts for RFPs for TCC. | 0.50 | 375.00 | COMM |
| 09/16/19 | Bottini, Aishlinn R. | Committee Matters - Collect and review documents for production related RFPs for TCC. | 2.10 | 1,575.00 | COMM |
| 09/16/19 | Choi, Jessica | Committee Matters - Attention to accrual models. | 1.00 | 840.00 | COMM |
| 09/16/19 | Reents, Scott | Committee Matters - Correspondence with C. Robertson, et al., re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/16/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 1.00 | 750.00 | COMM |
| 09/16/19 | Reents, Scott | Committee Matters - Telephone call with L. Grossbard, et al., re: TCC response. | 0.50 | 487.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Reents, Scott | Committee Matters - Correspond with P. Truong, et al., re: TCC discovery. | 2.00 | 1,950.00 | COMM |
| 09/16/19 | Reents, Scott | Committee Matters - Prepare and training of attorneys for TCC discovery. | 2.30 | 2,242.50 | COMM |
| 09/16/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 6.80 | 5,712.00 | COMM |
| 09/16/19 | Goetz, Matthew | Committee Matters - Attention to review of case materials in preparation to determine privilege for documents subject to litigation production request per M. Wheeler. | 3.60 | 1,494.00 | COMM |
| 09/16/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.70 | 5,270.50 | COMM |
| 09/16/19 | Goetz, Matthew | Committee Matters - Attention privilege protocol training regarding litigation subject to production request, per A. Rozan and P. Truong. | 3.30 | 1,369.50 | COMM |
| 09/16/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.80 | 4,482.00 | COMM |
| 09/16/19 | Naham, Andrea | Committee Matters - Attention reviewing documents in order to respond to discovery requests as requested by P. Truong. | 5.50 | 2,282.50 | COMM |
| 09/16/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 5.40 | 4,050.00 | COMM |
| 09/16/19 | Charlton, Christopher | Committee Matters - Attention to witness identification for contention interrogatories. | 0.40 | 300.00 | COMM |
| 09/16/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 09/16/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/16/19 | Ancheta, Nathan | Committee Matters - Review North Bay Fires documents for privilege per P. Truong. | 11.00 | 4,565.00 | COMM |
| 09/16/19 | Quick Spann, Louise | Committee Matters - Privilege training per P. Truong, A. Rozan. | 1.50 | 622.50 | COMM |
| 09/16/19 | Quick Spann, Louise | Committee Matters - Review of case materials as per M. Wheeler and R DiMaggio. | 7.50 | 3,112.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.50 | 2,697.50 | COMM |
| 09/16/19 | Sommero, Grace | Committee Matters - Attention reviewing background materials for privilege review as provided by P. Truong. | 2.50 | 1,037.50 | COMM |
| 09/16/19 | Varas, Elizabeth | Committee Matters - Attention Privilege Review training for privilege review as per P. Truong and A. Rozan. | 1.50 | 622.50 | COMM |
| 09/16/19 | Varas, Elizabeth | Committee Matters - Attention reviewing case background, protocol, and reviewed materials as per R. Dimaggio and M. Wheeler. | 2.00 | 830.00 | COMM |
| 09/16/19 | Rozan, Alain | Committee Matters - Attention to attending privilege training of new contract attorneys as requested by S. Reents. | 5.00 | 2,075.00 | COMM |
| 09/16/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 6.50 | 2,697.50 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document productions. | 8.50 | 6,375.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Additional call with C. Robertson re TCC production. | 0.30 | 225.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Robertson re TCC production. | 0.40 | 300.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative re RFP 2.0 document collection. | 0.30 | 225.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Call re TCC document production with A. Tilden and C. Robertson. | 0.30 | 225.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative re RFP 2.0. | 0.60 | 450.00 | COMM |
| 09/16/19 | Kariyawasam, Kalana | Committee Matters - RFP 2.0 daily check in call. | 0.20 | 150.00 | COMM |
| 09/16/19 | Bell V, Jim | Committee Matters - Attention to compiling a list of PG&E employee information per C. Robertson. | 0.90 | 279.00 | COMM |
| 09/16/19 | Sukiennik, Brittany L. | Committee Matters - Attention email from H. Maycon re discovery (.2); Attention to emails re deposition proposal (.2); Attention to email re Butte discovery (.2). | 0.60 | 576.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 5.20 | 2,938.00 | COMM |
| 09/16/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of J. Choi. | 3.00 | 1,695.00 | COMM |
| 09/16/19 | DiMaggio, R | Committee Matters - Coordinate duplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.30 | 734.50 | COMM |
| 09/16/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's, L. Cole's and C. Charlton's instructions. | 5.50 | 3,107.50 | COMM |
| 09/16/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection/production in response to Plaintiff/TCC requests. | 2.50 | 2,550.00 | COMM |
| 09/16/19 | Grossbard, Lillian S. | Committee Matters - Comments on Plaintiff discovery correspondence for D. Hernandez. | 0.30 | 306.00 | COMM |
| 09/16/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with V. Harper. | 0.10 | 40.00 | COMM |
| 09/16/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC with vendor. | 0.40 | 160.00 | COMM |
| 09/16/19 | Venegas Fernando, J | Committee Matters - Attention to processing specifications with C. Robertson. | 0.30 | 120.00 | COMM |
| 09/16/19 | Venegas Fernando, J | Committee Matters - Attention searches for reproduction of productions to Butte DA to TCC. | 3.50 | 1,400.00 | COMM |
| 09/16/19 | Winograd, Max | Committee Matters - Attention workplan for RFPs with A. Bottini. | 0.40 | 356.00 | COMM |
| 09/16/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 2.50 | 2,225.00 | COMM |
| 09/16/19 | Winograd, Max | Committee Matters - Prep for and attend daily status meeting regarding collection of documents for discovery effort. | 0.20 | 178.00 | COMM |
| 09/16/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 2.20 | 1,848.00 | COMM |
| 09/16/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 8.90 | 7,921.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM), J. Venegas Fernando (CSM), and discovery vendor regarding document processing (0.3); Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant, and others) regarding ongoing processing and production work streams (0.5); Revise summary of proposed production approach and communicate with K. Kariyawasam (CSM) regarding the same (0.5); Review and comment on chart of TCC requests and communicate with K. Kariyawasam regarding the same (0.6). | 1.90 | 1,425.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Collect records for contention interrogatories produce to TCC. | 0.50 | 375.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Collect and review documents for production related RFPs for TCC. | 1.20 | 900.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 0.60 | 450.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.40 | 300.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Draft review protocol for RFPs for TCC. | 2.50 | 1,875.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with J. Contreras (Law) and team regarding status of collection efforts for RFPs for TCC. | 0.50 | 375.00 | COMM |
| 09/17/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.80 | 600.00 | COMM |
| 09/17/19 | Choi, Jessica | Committee Matters - Call with client re San Bruno settlement data. | 0.50 | 420.00 | COMM |
| 09/17/19 | Choi, Jessica | Committee Matters - Attention to accrual models. | 1.00 | 840.00 | COMM |
| 09/17/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement documents. | 3.00 | 2,520.00 | COMM |
| 09/17/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 6.20 | 5,208.00 | COMM |
| 09/17/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: TCC discovery. | 0.40 | 390.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Reents, Scott | Committee Matters - Prepare for team meeting re: TCC discovery. | 1.30 | 1,267.50 | COMM |
| 09/17/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 5.70 | 2,365.50 | COMM |
| 09/17/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 3.90 | 2,925.00 | COMM |
| 09/17/19 | Cole, Lauren | Committee Matters - Attend daily update meeting re: TCC discovery request response. | 0.40 | 300.00 | COMM |
| 09/17/19 | Cole, Lauren | Committee Matters - Call with R. DiMaggio re: TCC discovery request response. | 0.10 | 75.00 | COMM |
| 09/17/19 | Reents, Scott | Committee Matters - Correspondence with A. Tilden, et al., re: TCC discovery. | 0.80 | 780.00 | COMM |
| 09/17/19 | Reents, Scott | Committee Matters - Telephone call with A. Tilden re: TCC discovery. | 0.40 | 390.00 | COMM |
| 09/17/19 | Reents, Scott | Committee Matters - Correspondence with client representatives re: TCC discovery. | 1.40 | 1,365.00 | COMM |
| 09/17/19 | Reents, Scott | Committee Matters - Meeting with J. Fernando, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 09/17/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 6.80 | 2,822.00 | COMM |
| 09/17/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 4.20 | 1,743.00 | COMM |
| 09/17/19 | Goetz, Matthew | Committee Matters - Attention meeting pertaining to privilege redaction of documents subject to litigation production request per A. Rozan and P. Truong. | 0.80 | 332.00 | COMM |
| 09/17/19 | Goetz, Matthew | Committee Matters - Attention to review of case materials in preparation to determine privilege for documents subject to litigation production request per M. Wheeler. | 4.90 | 2,033.50 | COMM |
| 09/17/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.80 | 4,897.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.50 | 3,942.50 | COMM |
| 09/17/19 | Spence, Ryan | Committee Matters - Attention reviewing privilege protocols in order to respond to North Bay Fire related discovery requests as per P. Truong. | 0.50 | 207.50 | COMM |
| 09/17/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.80 | 2,407.00 | COMM |
| 09/17/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 3.70 | 2,775.00 | COMM |
| 09/17/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/17/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 1.50 | 622.50 | COMM |
| 09/17/19 | Tolman, Kimberly | Committee Matters - Reviewing privilege processes for North Bay fire document analysis with P. Truong. | 0.50 | 207.50 | COMM |
| 09/17/19 | Tolman, Kimberly | Committee Matters - Attention to reviewing and analyzing documents for North Bay fire requests as directed by R. DiMaggio and L. Cole. | 10.00 | 4,150.00 | COMM |
| 09/17/19 | Ancheta, Nathan | Committee Matters - Review North Bay Fires documents for privilege per P. Truong. | 8.00 | 3,320.00 | COMM |
| 09/17/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 09/17/19 | Holt, Jay | Committee Matters - Attention review for privilege status of documents requested in connection with North Bay fires for P. Truong. | 9.10 | 3,776.50 | COMM |
| 09/17/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and recording documents produced to the TCC per M. Wheeler. | 1.00 | 310.00 | COMM |
| 09/17/19 | Fernandez, Vivian | Committee Matters - Attention to upcoming production for plaintiffs per J. Choi. | 5.30 | 1,537.00 | COMM |
| 09/17/19 | Quick Spann, Louise | Committee Matters - Review of case materials as per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Quick Spann, Louise | Committee Matters - Privilege review of Camp Fire documents as per M.Wheeler and R.DiMaggio. | 1.50 | 622.50 | COMM |
| 09/17/19 | Abramczyk, Raley | Committee Matters - Attention to updating contractor information spreadsheet for M. Kozycz. | 1.00 | 290.00 | COMM |
| 09/17/19 | Sommero, Grace | Committee Matters - Attend PG&E privilege team meeting regarding workflow of 2nd level privilege review and QC of documents with P. Truong. | 0.50 | 207.50 | COMM |
| 09/17/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.50 | 3,942.50 | COMM |
| 09/17/19 | Varas, Elizabeth | Committee Matters - Attention reviewing Camp Fire documents as per M. Wheeler and R. Dimaggio. | 1.50 | 622.50 | COMM |
| 09/17/19 | Varas, Elizabeth | Committee Matters - Attention reviewing case background and review materials as per M. Wheeler and R. Dimaggio. | 2.00 | 830.00 | COMM |
| 09/17/19 | Rozan, Alain | Committee Matters - Attention to attending estimation review check-in as requested by S. Reents. | 2.40 | 996.00 | COMM |
| 09/17/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/17/19 | Lee, Peter | Committee Matters - Review privilege protocol for documents related North Bay Fires with P. Truong and A. Rozan. | 0.50 | 207.50 | COMM |
| 09/17/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Designing production plan for Camp documents TCC. | 1.70 | 1,275.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Review of documents of interest related TCC doc production. | 0.50 | 375.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 3.50 | 2,625.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 3.30 | 2,475.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - RFP daily status call. | 0.30 | 225.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Meeting with Cravath RFP team (L. Grossbard et al). | 0.80 | 600.00 | COMM |
| 09/17/19 | Kariyawasam, Kalana | Committee Matters - Call with PG&E representative re RFP document collection. | 0.50 | 375.00 | COMM |
| 09/17/19 | Bell V, Jim | Committee Matters - Attention quality checking prior NBF productions for images for future production to the TCC per K. Kariyawasam. | 1.10 | 341.00 | COMM |
| 09/17/19 | Bell V, Jim | Committee Matters - Attention compiling documents produced in the NBF litigation for production to the TCC per K. Kariyawasam. | 2.10 | 651.00 | COMM |
| 09/17/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 12.10 | 5,021.50 | COMM |
| 09/17/19 | Hernandez, Damaris | Committee Matters - Attention correspondence with TCC re: various discovery matters. | 0.60 | 810.00 | COMM |
| 09/17/19 | Hagood, J | Committee Matters - Attention to estimation review tasks with team. | 2.70 | 1,525.50 | COMM |
| 09/17/19 | Wheeler, Marisa | Committee Matters - Meeting with S. Reents, A. Tilden, A. Rozan, J. Fernando, J. Hagood, P. Truong, R. DiMaggio discuss current workflows and upcoming productions. | 2.20 | 1,243.00 | COMM |
| 09/17/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of J. Choi. | 0.50 | 282.50 | COMM |
| 09/17/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 2.10 | 1,186.50 | COMM |
| 09/17/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's, L. Cole's and C. Greenberg's instructions. | 6.90 | 3,898.50 | COMM |
| 09/17/19 | DiMaggio, R | Committee Matters - Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.50 | 1,412.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | DiMaggio, R | Committee Matters - Participate in telephone calls and meetings regarding RFP and estimation proceeding reviews and productions as per S. Reent's instructions. | 2.90 | 1,638.50 | COMM |
| 09/17/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on contention interrogatory follow-up response. | 0.20 | 204.00 | COMM |
| 09/17/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection/production in response to Plaintiff/TCC requests. | 3.00 | 3,060.00 | COMM |
| 09/17/19 | Venegas Fernando, J | Committee Matters - Attend meeting with S. Reents and others regarding review and production schedule. | 1.50 | 600.00 | COMM |
| 09/17/19 | Venegas Fernando, J | Committee Matters - Attention to updates to production tracker at the request of S. Reents. | 0.20 | 80.00 | COMM |
| 09/17/19 | Venegas Fernando, J | Committee Matters - Attention searches for reproduction of productions to Butte DA to TCC. | 3.30 | 1,320.00 | COMM |
| 09/17/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.50 | 3,115.00 | COMM |
| 09/17/19 | Winograd, Max | Committee Matters - Attention status of outstanding RFPs with A. Bottini. | 0.80 | 712.00 | COMM |
| 09/17/19 | Winograd, Max | Committee Matters - Prep for and attention to daily status meeting regarding collection of documents for discovery effort. | 0.40 | 356.00 | COMM |
| 09/17/19 | Kozycz, Monica D. | Committee Matters - Attention TCC correspondences. | 1.10 | 924.00 | COMM |
| 09/17/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 2.50 | 2,100.00 | COMM |
| 09/17/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 9.20 | 8,188.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM) regarding scope of ESI productions (0.4); Communicate with S. Reents (CSM) and J. Venegas Fernando (CSM) regarding parameters of custodial ESI produce to TCC (0.6); Communicate with client representative regarding documents to collect for production to the TCC (0.6); Draft privilege review protocol for documents to produce to Butte County DA (0.9); Communicate with M. Wheeler (CSM) and R. DiMaggio (CSM) regarding privilege review of documents to produce to TCC (0.3); Call with K. Kariyawasam regarding production matters for TCC productions (0.5); Communicate with client representatives regarding custodial interviews (0.1); Meet with discovery and review team (S. Reents (CSM), M. Wheeler (CSM) and others) to discuss ongoing production and discovery workstreams, and preparation regarding the same (1.4); Conduct custodial interview and send request for device collection to discovery consultants (0.3); Communicate with S. Reents (CSM) regarding mobile data to produce to the TCC (0.5); Review and revise TCC production plan (0.5). | 6.10 | 4,575.00 | COMM |
| 09/18/19 | Bottini, Aishlinn R. | Committee Matters - Coordinate with vendors regarding the collection and uploading of documents for RFPs. | 1.20 | 900.00 | COMM |
| 09/18/19 | Bottini, Aishlinn R. | Committee Matters - Attention previous collection efforts for CPUC.1-3 RFP for TCC with E. Gray (PwC). | 0.50 | 375.00 | COMM |
| 09/18/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.60 | 450.00 | COMM |
| 09/18/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 1.10 | 825.00 | COMM |
| 09/18/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs regarding RFPs for TCC. | 1.10 | 825.00 | COMM |
| 09/18/19 | Choi, Jessica | Committee Matters - Attention to Butte settlement documents. | 1.00 | 840.00 | COMM |
| 09/18/19 | Tilden, Allison | Committee Matters - Meetings with S. Reents, discovery team and vendors. | 1.30 | 1,092.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 6.30 | 5,292.00 | COMM |
| 09/18/19 | Tilden, Allison | Committee Matters - Meeting re: custodial discovery with S. Reents, D. Hernandez and L. Grossbard. | 0.50 | 420.00 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Correspondence with P. Truong, et al., re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Correspondence with D. Hernandez re: TCC discovery. | 0.30 | 292.50 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Correspondence with M. Kozycz, et al., re: TCC discovery. | 1.90 | 1,852.50 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Prepare for and meeting with D. Hernandez et al., re: TCC discovery. | 1.40 | 1,365.00 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Correspondence with C. Robertson et al., re: TCC discovery. | 1.90 | 1,852.50 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Correspondence with D. Hernandez, et al., re: TCC discovery. | 2.00 | 1,950.00 | COMM |
| 09/18/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 10.00 | 4,150.00 | COMM |
| 09/18/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 1.00 | 750.00 | COMM |
| 09/18/19 | Reents, Scott | Committee Matters - Telephone calls with M. Francis re: TCC discovery. | 1.40 | 1,365.00 | COMM |
| 09/18/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 09/18/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 09/18/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.20 | 3,818.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.30 | 4,274.50 | COMM |
| 09/18/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/18/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 3.00 | 1,245.00 | COMM |
| 09/18/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/18/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 3.50 | 2,625.00 | COMM |
| 09/18/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.40 | 3,486.00 | COMM |
| 09/18/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | COMM |
| 09/18/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 3.00 | 1,245.00 | COMM |
| 09/18/19 | Holt, Jay | Committee Matters - Attention to review of documents for production in response to data request for M. Wheeler. | 2.40 | 996.00 | COMM |
| 09/18/19 | Quick Spann, Louise | Committee Matters - Privilege review of Camp Fire documents as per M.Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/18/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 12.00 | 4,980.00 | COMM |
| 09/18/19 | Varas, Elizabeth | Committee Matters - Attention reviewing documents as per M. Wheeler and R.Dimaggio. | 10.50 | 4,357.50 | COMM |
| 09/18/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.50 | 4,772.50 | COMM |
| 09/18/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Robertson re TCC production. | 0.50 | 375.00 | COMM |
| 09/18/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 5.90 | 4,425.00 | COMM |
| 09/18/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 2.80 | 2,100.00 | COMM |
| 09/18/19 | Kariyawasam, Kalana | Committee Matters - RFP update call (S. Reents et al). | 0.40 | 300.00 | COMM |
| 09/18/19 | Bell V, Jim | Committee Matters - Attention formatting a list of PG&E employees and titles for production to the TCC per M. Kozycz. | 1.10 | 341.00 | COMM |
| 09/18/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/18/19 | Severini, Roberto | Committee Matters - Attention to the preparation of documents into retrieval database at the request of A. Tilden. | 1.00 | 360.00 | COMM |
| 09/18/19 | Hernandez, Damaris | Committee Matters - Attention to meeting with S. Reents, L. Grossbard and A. Tilden re: discovery. | 0.30 | 405.00 | COMM |
| 09/18/19 | Hernandez, Damaris | Committee Matters - Attention to emails with S. Reents, L. Grossbard and A. Tilden re: various discovery issues. | 1.80 | 2,430.00 | COMM |
| 09/18/19 | Sukiennik, Brittany L. | Committee Matters - Revised correspondence TCC re interrogatory responses and reviewed witness chart (.4); Attention to emails re document productions to TCC (.3); Attention to response to San Bruno letter and emails re revisions (.8). | 1.50 | 1,440.00 | COMM |
| 09/18/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, J. Venegas, R. DiMaggio, S. Reents, P. Truong, A. Rozan with attention Brainspace and email threading for privilege review. | 0.70 | 395.50 | COMM |
| 09/18/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden, L. Cole, M. Kozycz. | 4.00 | 2,260.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant TCC requests per R. DiMaggio's instructions. | 6.40 | 2,656.00 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in calls regarding TAR review of additional Custodial ESI as per S. Reents' instructions. | 2.30 | 1,299.50 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per A. Tilden's instructions. | 4.00 | 2,260.00 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss text IQ and TAR related to remaining ESI reviews/productions. | 0.90 | 508.50 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Coordinate, QC and stage RFP related productions as per A. Tilden's instructions. | 2.20 | 1,243.00 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Coordinate duplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.30 | 734.50 | COMM |
| 09/18/19 | DiMaggio, R | Committee Matters - Participate in weekly team meeting with associates (A. Tilden, C. Robertson), TLS to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |
| 09/18/19 | Grossbard, Lillian S. | Committee Matters - Attention reviewing/drafting discovery correspondence with Maycon, TCC, Plaintiffs' counsel. | 1.60 | 1,632.00 | COMM |
| 09/18/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection/production in response to Plaintiff/TCC requests. | 2.90 | 2,958.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Coordinate imaging specifications with vendor. | 0.20 | 80.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Call with vendor regarding production TCC. | 0.10 | 40.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Coordinate with R. Severini to prepare file listing for production at the request of S. Reents. | 0.10 | 40.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC with M. Wheeler. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Venegas Fernando, J | Committee Matters - Coordinate processing of data for review with vendor. | 0.30 | 120.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Coordinate document processing with vendor and R. DiMaggio. | 0.30 | 120.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Attend meeting with S. Reents and others regarding production schedule. | 0.50 | 200.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and other regarding collections, processing and productions. | 0.90 | 360.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Update reproduction searches and provide final production statistics to C. Robertson and S. Reents for approval. | 1.00 | 400.00 | COMM |
| 09/18/19 | Venegas Fernando, J | Committee Matters - Email communication with C. Robertson regarding production criteria. | 0.40 | 160.00 | COMM |
| 09/18/19 | McAtee, D P | Committee Matters - Attention to new camp interrogatories. | 1.30 | 1,950.00 | COMM |
| 09/18/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 6.50 | 5,785.00 | COMM |
| 09/18/19 | Winograd, Max | Committee Matters - Attention status of outstanding RFPs with A. Bottini. | 0.60 | 534.00 | COMM |
| 09/18/19 | Winograd, Max | Committee Matters - Prep for and attend daily status meeting regarding collection of documents for discovery effort. | 0.50 | 445.00 | COMM |
| 09/18/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 1.10 | 924.00 | COMM |
| 09/18/19 | Kozycz, Monica D. | Committee Matters - Attention to privilege training for discovery attorneys. | 0.90 | 756.00 | COMM |
| 09/18/19 | Kozycz, Monica D. | Committee Matters - Attention to contention interrogatories. | 1.90 | 1,596.00 | COMM |
| 09/18/19 | Kozycz, Monica D. | Committee Matters - Attention to brief re San Bruno settlement discovery. | 5.40 | 4,536.00 | COMM |
| 09/18/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 7.60 | 6,764.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Robertson, Caleb | Committee Matters - Attention privilege and confidentiality review for production to the TCC, and communicate with A. Tilden (CSM) and others regarding the same (0.8); Communicate with C. Beshara (CSM) regarding collection of documents for production to the TCC (0.2); Communicate with discovery vendor regarding search term report and privilege terms to run over documents to produce to the TCC (0.4); Communicate with S. Reents (CSM) regarding production of mobile data to the TCC (0.2); Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) regarding ongoing processing and production workstreams (0.3); Call with client representative regarding documents to collect for production to the TCC (0.3); Call with C. Beshara (CSM), G. May (CSM) and others regarding response to TCC Camp Fire interrogatories (1.3). | 3.50 | 2,625.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Calls with SMEs regarding Maps.1-2 RFP. | 1.00 | 750.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Call with E. Gray and K. Lim (Law) regarding document collection. | 0.30 | 225.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.70 | 525.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Call with J. Contreras and T. Lucey regarding status of various RFPs. | 0.60 | 450.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Coordinate with vendors regarding the collection and uploading of documents for RFPs. | 2.60 | 1,950.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with SMEs regarding RFPs for TCC. | 0.90 | 675.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with J. Contreras (Law) and team regarding status of collection efforts for RFPs for TCC. | 0.50 | 375.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 0.50 | 375.00 | COMM |
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Preparation for phone calls with SMEs regarding RFPs for TCC and document collection. | 0.90 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Bottini, Aishlinn R. | Committee Matters - Collect records for contention interrogatories produce to TCC. | 0.50 | 375.00 | COMM |
| 09/19/19 | Choi, Jessica | Committee Matters - Call re: Brown Greer claim transfer. | 1.00 | 840.00 | COMM |
| 09/19/19 | Tilden, Allison | Committee Matters - Calls with custodians re: doc preservation methods. | 0.30 | 252.00 | COMM |
| 09/19/19 | Tilden, Allison | Committee Matters - Meetings with S. Reents, P. Truong and others re custodial ESI and review. | 1.40 | 1,176.00 | COMM |
| 09/19/19 | Tilden, Allison | Committee Matters - Attention RFP and estimation discovery. | 4.10 | 3,444.00 | COMM |
| 09/19/19 | Weiss, Alex | Committee Matters - Call with C. Beshara and others re: interrogatory response. | 1.00 | 840.00 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Attention TCC discovery. | 1.60 | 1,560.00 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Correspondence with Text IQ re: TCC discovery. | 0.70 | 682.50 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Telephone call with M. Francis, et al., re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Telephone call with CDS re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Attention TCC discovery planning. | 0.80 | 780.00 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Meeting with P. Truong, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 09/19/19 | Reents, Scott | Committee Matters - Correspondence with CDS re: TCC discovery. | 0.40 | 390.00 | COMM |
| 09/19/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 8.50 | 3,527.50 | COMM |
| 09/19/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 3.90 | 2,925.00 | COMM |
| 09/19/19 | Cole, Lauren | Committee Matters - Call with C. Charlton re: TCC discovery request response. | 0.10 | 75.00 | COMM |
| 09/19/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 10.70 | 4,440.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 09/19/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.30 | 4,274.50 | COMM |
| 09/19/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 8.00 | 3,320.00 | COMM |
| 09/19/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/19/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 4.40 | 3,300.00 | COMM |
| 09/19/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/19/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/19/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/19/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 09/19/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 09/19/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing circuit maps per C. Greenberg. | 0.80 | 248.00 | COMM |
| 09/19/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents to be produced per M. Kozycz. | 1.50 | 465.00 | COMM |
| 09/19/19 | Quick Spann, Louise | Committee Matters - Privilege review of Camp Fire documents as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Ingalls, Joanna | Committee Matters - Reviewed case materials and protocols in preparation for privilege review as requested by P. Truong. | 7.00 | 2,905.00 | COMM |
| 09/19/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 09/19/19 | Varas, Elizabeth | Committee Matters - Attention reviewing documents as per M. Wheeler and R. Dimaggio. | 9.00 | 3,735.00 | COMM |
| 09/19/19 | Rozan, Alain | Committee Matters - Attend meeting with S. Reents, A. Tilden and P. Truong regarding second level review of privileged documents as requested by S. Reents. | 1.00 | 415.00 | COMM |
| 09/19/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 09/19/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 09/19/19 | Kariyawasam, Kalana | Committee Matters - Call with M. Thompson re Cascade for RFP. | 0.10 | 75.00 | COMM |
| 09/19/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative re RFP production. | 0.30 | 225.00 | COMM |
| 09/19/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP production. | 6.40 | 4,800.00 | COMM |
| 09/19/19 | Kariyawasam, Kalana | Committee Matters - RFP 2.0 daily check in. | 0.40 | 300.00 | COMM |
| 09/19/19 | Bell V, Jim | Committee Matters - Attention locating prior NBF productions for production to the TCC per K. Kariyawasam. | 1.10 | 341.00 | COMM |
| 09/19/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for technology assisted review control set as requested by R. DiMaggio. | 7.90 | 3,278.50 | COMM |
| 09/19/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 4.10 | 1,701.50 | COMM |
| 09/19/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into retrieval database at the request of A. Tilden. | 1.00 | 360.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Sukiennik, Brittany L. | Committee Matters - Edited letter re San Bruno discovery and discussed with PG&E (.6); Reviewed correspondence TCC re interrogatory response (.2); Attention to correspondence from TCC re privilege logs and discussed response (.2); Reviewed joint statement and comments on same (.3). | 1.30 | 1,248.00 | COMM |
| 09/19/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant TCC's requests per R. DiMaggio's instructions. | 10.30 | 4,274.50 | COMM |
| 09/19/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production of previously produced docs to the TCC per instructions of A. Tilden. | 5.30 | 2,994.50 | COMM |
| 09/19/19 | Wheeler, Marisa | Committee Matters - Create necessary searches/batches/review streams and analysis of results pertaining to confidentiality review per instructions of C. Robertson. | 1.30 | 734.50 | COMM |
| 09/19/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of M. Kozycz. | 3.10 | 1,751.50 | COMM |
| 09/19/19 | DiMaggio, R | Committee Matters - Coordinate reproduction of prior productions the TCC as per S. Reents' instructions. | 2.50 | 1,412.50 | COMM |
| 09/19/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 6.90 | 3,898.50 | COMM |
| 09/19/19 | DiMaggio, R | Committee Matters - Coordinate duplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.80 | 1,582.00 | COMM |
| 09/19/19 | DiMaggio, R | Committee Matters - Participate in telephone call with CDS and J. Fernando discuss duplication efforts as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |
| 09/19/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection/production in response to Plaintiff/TCC requests. | 2.20 | 2,244.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents, R. DiMaggio and M. Wheeler regarding production TCC and review status. | 0.30 | 120.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Email communication with A. Bottini regarding processing specifications. | 0.20 | 80.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS and S. Reents regarding mobile data. | 0.50 | 200.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Call with R. DiMaggio and P. Truong regarding review. | 0.30 | 120.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity and R. DiMaggio regarding processing specifications. | 0.90 | 360.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Coordinate document processing with vendor. | 0.30 | 120.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Email communication with M. Wheeler and A. Rozan regarding review workflow. | 0.20 | 80.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Attention to quality control of preproduction set at the request of M. Wheeler. | 0.30 | 120.00 | COMM |
| 09/19/19 | Venegas Fernando, J | Committee Matters - Prepare and communicate statistics for reproduction of CPUC production TCC for C. Robertson. | 0.20 | 80.00 | COMM |
| 09/19/19 | Fox, Deborah L. | Committee Matters - Review TCC motion re exclusivity and review order on exclusivity. | 0.40 | 390.00 | COMM |
| 09/19/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 4.90 | 4,361.00 | COMM |
| 09/19/19 | Winograd, Max | Committee Matters - Call with K. Kim, E. White and A. Bottini re collection of documents for discovery effort. | 0.40 | 356.00 | COMM |
| 09/19/19 | Winograd, Max | Committee Matters - Prep for and attention to daily status meeting regarding collection of documents for discovery effort. | 0.40 | 356.00 | COMM |
| 09/19/19 | Winograd, Max | Committee Matters - Prep for and attention meeting with T. Lucey, J. Contreras, and A. Bottini. | 0.60 | 534.00 | COMM |
| 09/19/19 | Beshara, Christopher | Committee Matters - Research to identify potential experts for use in connection with estimation proceedings. | 3.50 | 3,290.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Beshara, Christopher | Committee Matters - Email to O. Nasab (CSM) and E. Norris (CSM) regarding status of retention of experts for use in estimation proceedings. | 0.40 | 376.00 | COMM |
| 09/19/19 | Beshara, Christopher | Committee Matters - Call with M. Thompson (CSM), S. Warburg-Johnson (CSM) and others regarding identification of experts for use in connection with estimation proceedings. | 0.50 | 470.00 | COMM |
| 09/19/19 | Beshara, Christopher | Committee Matters - Communicate with C. Robertson (CSM) regarding identification of documents responsive TCC discovery requests. | 0.20 | 188.00 | COMM |
| 09/19/19 | Beshara, Christopher | Committee Matters - Call with G. May (CSM), C. Robertson (CSM), A. Weiss (CSM) and others regarding strategy for responding interrogatories propounded by TCC. | 1.30 | 1,222.00 | COMM |
| 09/19/19 | Beshara, Christopher | Committee Matters - Emails to S. Warburg-Johnson (CSM) and G. May (CSM) regarding retention of experts in connection with estimation proceedings. | 0.40 | 376.00 | COMM |
| 09/19/19 | Kozycz, Monica D. | Committee Matters - Attention to brief re San Bruno settlement discovery. | 4.00 | 3,360.00 | COMM |
| 09/19/19 | Kozycz, Monica D. | Committee Matters - Attention to San Bruno settlement discovery. | 2.00 | 1,680.00 | COMM |
| 09/19/19 | Kozycz, Monica D. | Committee Matters - Attention to contention interrogatories. | 1.50 | 1,260.00 | COMM |
| 09/19/19 | Kozycz, Monica D. | Committee Matters - Attention to the third party contractor discovery. | 2.10 | 1,764.00 | COMM |
| 09/19/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 7.30 | 6,497.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Robertson, Caleb | Committee Matters - Conduct custodial interview and send list of custodial devices collect to discovery consultants (0.2); Collect and send documents to S. Warburg-Johnson (CSM) relating to interrogatory responses (0.2); Communicate with A. Tilden (CSM) and J. Venegas Fernando regarding reproduction of CPUC and CAL FIRE documents to TCC (0.2); Call with C. Beshara (CSM) regarding privilege and confidentiality review (0.4); Communicate with L. Grossbard (CSM), A. Tilden (CSM), and others regarding privilege and confidentiality review (0.2); Communicate with K. Kariyawasam (CSM) regarding documents to produce to the TCC (0.2). | 1.40 | 1,050.00 | COMM |
| 09/20/19 | Bottini, Aishlinn R. | Committee Matters - Phone calls with SMEs regarding RFPs for TCC. | 0.30 | 225.00 | COMM |
| 09/20/19 | Bottini, Aishlinn R. | Committee Matters - Prepare for phone calls with SMEs regarding RFPs for TCC and document collection. | 0.20 | 150.00 | COMM |
| 09/20/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.40 | 300.00 | COMM |
| 09/20/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.60 | 450.00 | COMM |
| 09/20/19 | Choi, Jessica | Committee Matters - Attention accrual model production. | 0.50 | 420.00 | COMM |
| 09/20/19 | Choi, Jessica | Committee Matters - Attention response to TCC's communication re: privilege logs. | 0.50 | 420.00 | COMM |
| 09/20/19 | Tilden, Allison | Committee Matters - Attention Estimation discovery including coordinating the production of RFPs to TCC. | 6.90 | 5,796.00 | COMM |
| 09/20/19 | Reents, Scott | Committee Matters - Correspondence and attention to ESI processing. | 4.80 | 4,680.00 | COMM |
| 09/20/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/20/19 | Reents, Scott | Committee Matters - Meeting with P. Truong and A. Rozan re: privilege review for TCC discovery. | 0.50 | 487.50 | COMM |
| 09/20/19 | Reents, Scott | Committee Matters - Telephone call with CDS, et al., re: ESI processing and productions for TCC discovery. | 1.00 | 975.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Reents, Scott | Committee Matters - Meeting with Text IQ re: privilege identification for TCC discovery. | 1.00 | 975.00 | COMM |
| 09/20/19 | Reents, Scott | Committee Matters - Training attorneys re: privilege review for TCC discovery. | 1.00 | 975.00 | COMM |
| 09/20/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | COMM |
| 09/20/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 4.40 | 3,300.00 | COMM |
| 09/20/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 8.10 | 3,361.50 | COMM |
| 09/20/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 09/20/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.60 | 4,399.00 | COMM |
| 09/20/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 8.80 | 3,652.00 | COMM |
| 09/20/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process. | 2.00 | 1,500.00 | COMM |
| 09/20/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.70 | 4,855.50 | COMM |
| 09/20/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis, E. Collier and client. | 0.50 | 375.00 | COMM |
| 09/20/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 09/20/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 9.50 | 3,942.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.50 | 3,942.50 | COMM |
| 09/20/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 09/20/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and recording documents to be produced in response to various RFPs per A. Tilden. | 0.40 | 124.00 | COMM |
| 09/20/19 | Quick Spann, Louise | Committee Matters - Privilege review of Camp Fire documents as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/20/19 | Ingalls, Joanna | Committee Matters - Privilege training specific case and CA law conducted by S. Reents as requested by P.Truong. | 1.50 | 622.50 | COMM |
| 09/20/19 | Ingalls, Joanna | Committee Matters - Review case materials and protocols prepare for privilege review as requested by P. Truong and M. Wheeler. | 3.50 | 1,452.50 | COMM |
| 09/20/19 | Varas, Elizabeth | Committee Matters - Attention reviewing Camp Fire documents as per M. Wheeler and R. Dimaggio. | 9.50 | 3,942.50 | COMM |
| 09/20/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/20/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of sample for Text IQ model as requested by S. Reents. | 0.40 | 166.00 | COMM |
| 09/20/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.70 | 4,440.50 | COMM |
| 09/20/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 8.00 | 3,320.00 | COMM |
| 09/20/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 9.40 | 7,050.00 | COMM |
| 09/20/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative regarding RFP 2.0 document production (additional). | 0.10 | 75.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative regarding RFP 2.0 document production. | 0.10 | 75.00 | COMM |
| 09/20/19 | Kariyawasam, Kalana | Committee Matters - Call with M. Winograd re RFP doc production. | 0.10 | 75.00 | COMM |
| 09/20/19 | Kariyawasam, Kalana | Committee Matters - RFP daily status call (A. Tilden et al). | 0.60 | 450.00 | COMM |
| 09/20/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for technology assisted review control set as requested by R. DiMaggio. | 10.80 | 4,482.00 | COMM |
| 09/20/19 | Severini, Roberto | Committee Matters - Attention to the preparation of media containing production materials at the request of C. Zhen. | 1.00 | 360.00 | COMM |
| 09/20/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into retrieval database at the request of A. Tilden. | 2.00 | 720.00 | COMM |
| 09/20/19 | Hernandez, Damaris | Committee Matters - Attention response to TCC discovery requests. | 0.90 | 1,215.00 | COMM |
| 09/20/19 | Hernandez, Damaris | Committee Matters - Attention reviewing letter to TCC re: UIQ data. | 0.40 | 540.00 | COMM |
| 09/20/19 | Sukiennik, Brittany L. | Committee Matters - Revised correspondence TCC re privilege logs (.2); Call re discovery requests (.4); Attention to email re potential discovery requests (.3); Attention to draft discovery requests (.6); Attention to correspondence with TCC re interrogatories and document productions (1.1). | 2.60 | 2,496.00 | COMM |
| 09/20/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production of previously produced docs to the TCC per instructions of A. Tilden. | 3.60 | 2,034.00 | COMM |
| 09/20/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, A. Tilden,TLS, Celerity, PWC, PG&E: attention collection, import, processing and status of productions. | 0.80 | 452.00 | COMM |
| 09/20/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per R. DiMaggio's instructions. | 5.00 | 2,075.00 | COMM |
| 09/20/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of J. Choi. | 1.00 | 565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Wheeler, Marisa | Committee Matters - Meeting with S. Gentel, J. Choi and J. Venegas to discuss collection process and upcoming review and production of Butte settlement documents. | 0.80 | 452.00 | COMM |
| 09/20/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RIBA as per M. Kozycz's instructions. | 2.20 | 1,243.00 | COMM |
| 09/20/19 | DiMaggio, R | Committee Matters - Coordinate and supervise TAR review of additional Custodial ESI as per S. Reents' instructions. | 1.90 | 1,073.50 | COMM |
| 09/20/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor), associates (A. Tilden, C. Robertson), TLS discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 0.70 | 395.50 | COMM |
| 09/20/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, A. Tilden's and C. Greenberg's instructions. | 6.20 | 3,503.00 | COMM |
| 09/20/19 | DiMaggio, R | Committee Matters - Coordinate duplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.40 | 791.00 | COMM |
| 09/20/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on discovery correspondence with TCC. | 0.20 | 204.00 | COMM |
| 09/20/19 | Grossbard, Lillian S. | Committee Matters - Attention UCC discovery correspondence. | 0.30 | 306.00 | COMM |
| 09/20/19 | Grossbard, Lillian S. | Committee Matters - Attention document review/production in response to Plaintiff/TCC requests. | 1.50 | 1,530.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Providing updated production to vendor. | 0.10 | 40.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Coordinate production deliverable with vendor. | 0.20 | 80.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Meeting with J. Choi, M. Wheeler and others regarding Butte documents. | 0.80 | 320.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of hard drives containing Butte settlement documents with R. Severini. | 0.40 | 160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Call with CDS regarding criteria for production population. | 0.20 | 80.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Attention to parsing production search into two sets at the request of M. Wheeler. | 0.30 | 120.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Attention production to TCC specifications with vendor. | 0.10 | 40.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Update search criteria for production TCC at the request of S. Reents and C. Robertson. | 0.20 | 80.00 | COMM |
| 09/20/19 | Venegas Fernando, J | Committee Matters - Attention criteria for production to TCC with C. Robertson and S. Reents. | 0.10 | 40.00 | COMM |
| 09/20/19 | McAtee, D P | Committee Matters - Attention to responses to new Camp interrogatories. | 1.10 | 1,650.00 | COMM |
| 09/20/19 | Fox, Deborah L. | Committee Matters - Review of emails regarding case status updates and review of overview of TCC motion re exclusivity. | 0.30 | 292.50 | COMM |
| 09/20/19 | Warburg-Johnson, Sarah V. | Committee Matters - Research regarding interrogatory responses for TCC requests. | 2.90 | 2,479.50 | COMM |
| 09/20/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 5.10 | 4,539.00 | COMM |
| 09/20/19 | Beshara, Christopher | Committee Matters - Outreach calls to potential experts (multiple) for use in estimation proceedings. | 0.40 | 376.00 | COMM |
| 09/20/19 | Beshara, Christopher | Committee Matters - Draft work product relating to proposed areas of expert testimony in estimation proceedings. | 2.30 | 2,162.00 | COMM |
| 09/20/19 | Beshara, Christopher | Committee Matters - Call with external firm regarding identification of experts for use in estimation proceedings. | 0.60 | 564.00 | COMM |
| 09/20/19 | Kozycz, Monica D. | Committee Matters - Attention to third party contractor discovery. | 2.00 | 1,680.00 | COMM |
| 09/20/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 2.50 | 2,100.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Beshara, Christopher | Committee Matters - Emails (multiple) to D. McAtee (CSM), E. Norris (CSM) and others summarizing status of outreach to experts for use in estimation proceedings. | 1.30 | 1,222.00 | COMM |
| 09/20/19 | Beshara, Christopher | Committee Matters - Call with C. Robertson (CSM) regarding privilege and confidentiality determinations with respect documents identified for production to TCC. | 0.40 | 376.00 | COMM |
| 09/20/19 | Kozycz, Monica D. | Committee Matters - Attention to contention interrogatories. | 2.10 | 1,764.00 | COMM |
| 09/20/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 8.10 | 7,209.00 | COMM |
| 09/21/19 | Choi, Jessica | Committee Matters - Review draft RFPs TCC and bondholders. | 0.50 | 420.00 | COMM |
| 09/21/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 4.40 | 1,826.00 | COMM |
| 09/21/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 8.90 | 3,693.50 | COMM |
| 09/21/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 5.50 | 2,282.50 | COMM |
| 09/21/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 6.10 | 2,531.50 | COMM |
| 09/21/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 4.50 | 1,867.50 | COMM |
| 09/21/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 6.00 | 2,490.00 | COMM |
| 09/21/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 09/21/19 | Zhen, Charlie | Committee Matters - Attention compiling and quality checking TCC docket filings for attorney review per S. Hawkins. | 1.60 | 464.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of sample for Text IQ model as requested by S. Reents. | 12.20 | 5,063.00 | COMM |
| 09/21/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.80 | 4,897.00 | COMM |
| 09/21/19 | Sukiennik, Brittany L. | Committee Matters - Attention emails re RFPs to TCC. | 0.80 | 768.00 | COMM |
| 09/21/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and report results related TAR review of additional Custodial ESI as per S. Reents' instructions. | 3.40 | 1,921.00 | COMM |
| 09/21/19 | Venegas Fernando, J | Committee Matters - Coordinate production deliverables with vendor. | 0.20 | 80.00 | COMM |
| 09/21/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of media for vendor to process with R. Severini at the request of J. Choi. | 0.50 | 200.00 | COMM |
| 09/22/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM) regarding privilege review of documents produce to the TCC. | 0.10 | 75.00 | COMM |
| 09/22/19 | Tilden, Allison | Committee Matters - Attention Estimation discovery including coordinating the production of RFPs to TCC. | 1.10 | 924.00 | COMM |
| 09/22/19 | Reents, Scott | Committee Matters - Attention TAR process for TCC discovery. | 1.80 | 1,755.00 | COMM |
| 09/22/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 4.00 | 1,660.00 | COMM |
| 09/22/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | COMM |
| 09/22/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 7.00 | 2,905.00 | COMM |
| 09/22/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 4.40 | 1,826.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of sample for Text IQ model as requested by S. Reents. | 6.90 | 2,863.50 | COMM |
| 09/22/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 0.90 | 675.00 | COMM |
| 09/22/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP document production. | 2.90 | 2,175.00 | COMM |
| 09/22/19 | Sukiennik, Brittany L. | Committee Matters - Attention to emails re subrogation settlement. | 0.40 | 384.00 | COMM |
| 09/22/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per R. DiMaggio's instructions. | 2.90 | 1,203.50 | COMM |
| 09/22/19 | Venegas Fernando, J | Committee Matters - Coordinate data processing with vendor. | 0.30 | 120.00 | COMM |
| 09/22/19 | Beshara, Christopher | Committee Matters - Further work drafting work product relating to proposed areas of expert testimony in estimation proceedings. | 4.80 | 4,512.00 | COMM |
| 09/22/19 | Kozycz, Monica D. | Committee Matters - Attention to damages expert work. | 2.00 | 1,680.00 | COMM |
| 09/22/19 | Beshara, Christopher | Committee Matters - Draft agenda for use in connection with associate team meeting regarding case strategy for estimation. | 0.40 | 376.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/23/19 | Robertson, Caleb | Committee Matters - Call with S. Reents (CSM), A. Tilden (CSM), R. DiMaggio (CSM), and others regarding current review and production workstreams (0.7); Call with C. Beshara (CSM) and K. Kariyawasam (CSM) regarding productions the TCC (0.9); Call with C. Charleton (CSM) regarding productions to the TCC (0.3); Call with discovery vendor regarding searches for documents responsive to TCC requests (0.3); Communicate with contract attorney review team regarding confidentiality designation (0.2); Review TCC production tracker and communicate with S. Reents (CSM) regarding the same (0.2); Communicate with S. Reents (CSM) regarding privilege review of documents to produce to the TCC (0.5); Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding batching out documents for privilege review (0.3); Draft privilege review protocol with sample documents and circulate to S. Reents (CSM) and others for review (1.2). | 4.60 | 3,450.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Preparation for phone calls with SMEs regarding RFPs for TCC and document collection. | 0.50 | 375.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Coordinate with vendors regarding the collection and uploading of documents for RFPs. | 1.10 | 825.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Calls with SME regarding EEOP.1-6 RFP re: hard copy collection. | 0.30 | 225.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Correspondence with J. Contreras (Law) and team regarding status of collection efforts for RFPs for TCC. | 0.30 | 225.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.30 | 225.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.50 | 375.00 | COMM |
| 09/23/19 | Bottini, Aishlinn R. | Committee Matters - Collect and review documents for production related RFPs for TCC. | 0.90 | 675.00 | COMM |
| 09/23/19 | Choi, Jessica | Committee Matters - Call re: BrownGreer claim transfer. | 0.50 | 420.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Choi, Jessica | Committee Matters - Attention to supporting documentation for accrual model production. | 1.00 | 840.00 | COMM |
| 09/23/19 | Choi, Jessica | Committee Matters - Call with discovery team re: Butte settlement production. | 0.50 | 420.00 | COMM |
| 09/23/19 | Tilden, Allison | Committee Matters - Meetings with S. Reents and others re: status of estimation discovery. | 3.10 | 2,604.00 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Correspondence and attention TCC discovery. | 5.50 | 5,362.50 | COMM |
| 09/23/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Telephone call with Cravath team re: review progress and planning for TCC discovery. | 0.50 | 487.50 | COMM |
| 09/23/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 1.10 | 825.00 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Meeting with D. Hernandez, et al., re: response TCC discovery. | 0.80 | 780.00 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Telephone call with J. Choi, et al., re: Butte settlement production for TCC discovery. | 0.50 | 487.50 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Telephone call with CDS, et al., re: ESI processing and productions for TCC discovery. | 1.00 | 975.00 | COMM |
| 09/23/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: TCC discovery. | 0.50 | 487.50 | COMM |
| 09/23/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 6.30 | 2,614.50 | COMM |
| 09/23/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 4.20 | 3,528.00 | COMM |
| 09/23/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 7.40 | 3,071.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 14.60 | 6,059.00 | COMM |
| 09/23/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 11.00 | 4,565.00 | COMM |
| 09/23/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/23/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 7.20 | 5,400.00 | COMM |
| 09/23/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |
| 09/23/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 09/23/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/23/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 09/23/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 09/23/19 | Driscoll, Kathleen | Committee Matters - Attention revising documents related to various RFPs to be produced to the TCC per A. Tilden. | 1.20 | 372.00 | COMM |
| 09/23/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 6.90 | 2,863.50 | COMM |
| 09/23/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 8.20 | 3,403.00 | COMM |
| 09/23/19 | Quick Spann, Louise | Committee Matters - Priv review of Camp Fire documents as per M. Wheeler and R. DiMaggio. | 0.50 | 207.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/23/19 | Quick Spann, Louise | Committee Matters - Attention privilege review of documents for production per M. Wheeler and R.Dimaggio. | 8.50 | 3,527.50 | COMM |
| 09/23/19 | Geraci, Katherine | Committee Matters - Attention to reviewing documents for privilege production. | 7.00 | 2,905.00 | COMM |
| 09/23/19 | Ingalls, Joanna | Committee Matters - Reviewed privileged materials in Relativity in preparation for privilege review as requested by P. Truong. | 3.10 | 1,286.50 | COMM |
| 09/23/19 | Ingalls, Joanna | Committee Matters - Meeting discuss the protocol for reviewing privileged documents as requested by P. Truong. | 1.00 | 415.00 | COMM |
| 09/23/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 5.50 | 2,282.50 | COMM |
| 09/23/19 | Varas, Elizabeth | Committee Matters - Attention reviewing redaction protocol and reviewing documents as per M. Wheeler and R. Dimaggio. | 7.50 | 3,112.50 | COMM |
| 09/23/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 09/23/19 | Rozan, Alain | Committee Matters - Attention to attending estimation review check-in as requested by S. Reents. | 0.50 | 207.50 | COMM |
| 09/23/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 6.50 | 2,697.50 | COMM |
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Beshara and C. Robertson re TCC document production. | 0.50 | 375.00 | COMM |
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Call with S. Reents re training doc review attorneys. | 0.10 | 75.00 | COMM |
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP document production. | 8.80 | 6,600.00 | COMM |
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Charleston re RFP document production. | 0.10 | 75.00 | COMM |
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Call with client representative re RFP 2.0 document production. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Kariyawasam, Kalana | Committee Matters - Communicating with client representatives re RFP document production. | 1.00 | 750.00 | COMM |
| 09/23/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires technology assisted review exclusion documents as requested by R. DiMaggio. | 8.40 | 3,486.00 | COMM |
| 09/23/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires technology assisted review documents as requested by R. DiMaggio. | 2.10 | 871.50 | COMM |
| 09/23/19 | Hernandez, Damaris | Committee Matters - Attention to revising letter re: smart meter data. | 0.40 | 540.00 | COMM |
| 09/23/19 | Hernandez, Damaris | Committee Matters - Attention to meeting with S. Reents, L. Grossbard and others re: custodial discovery. | 0.80 | 1,080.00 | COMM |
| 09/23/19 | Hagood, J | Committee Matters - Attention to estimation review tasks with team. | 0.60 | 339.00 | COMM |
| 09/23/19 | Sukiennik, Brittany L. | Committee Matters - Reviewed San Bruno settlement stipulation, data from PG&E re stipulation (.8); Attention to correspondence from TCC re joint statement (.2); Attention to email from PG&E re San Bruno settlement data (.2). | 1.20 | 1,152.00 | COMM |
| 09/23/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production of previously produced docs to the TCC per instructions of A. Tilden. | 5.00 | 2,825.00 | COMM |
| 09/23/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, TLS, Celerity, PWC, PG&E re: attention collection, import, processing and status of productions. | 0.90 | 508.50 | COMM |
| 09/23/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per A. Bottini's and R. DiMaggio's instructions. | 2.50 | 1,037.50 | COMM |
| 09/23/19 | Wheeler, Marisa | Committee Matters - Conference call with S. Reents, S. Gentel, J. Choi and J. Venegas to discuss collection process and upcoming review and production of Butte settlement documents. | 0.20 | 113.00 | COMM |
| 09/23/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's, L. Cole's and C. Charlton's instructions. | 5.30 | 2,994.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/23/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in calls/reviews regarding TAR review of additional Custodial ESI as per S. Reents' instructions. | 2.90 | 1,638.50 | COMM |
| 09/23/19 | DiMaggio, R | Committee Matters - Coordinate reduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.10 | 621.50 | COMM |
| 09/23/19 | DiMaggio, R | Committee Matters - Participate in telephone calls and meetings regarding RFP and estimation proceeding reviews and productions as per S. Reent's instructions. | 1.80 | 1,017.00 | COMM |
| 09/23/19 | Grossbard, Lillian S. | Committee Matters - Attention document collection/production in response to Plaintiff/TCC requests. | 1.70 | 1,734.00 | COMM |
| 09/23/19 | Grossbard, Lillian S. | Committee Matters - Attention correspondence with UCC concerning requested discovery. | 0.70 | 714.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Coordinate data processing with vendor at the request of J. Choi and M. Kozycz. | 0.70 | 280.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS and R. DiMaggio regarding processing. | 0.30 | 120.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Update production tracker at the request of PwC. | 0.30 | 120.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and other regarding collections, processing and productions. | 0.90 | 360.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents and others regarding production schedule. | 0.50 | 200.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Review production tracker and provide feedback to S. Reents. | 0.20 | 80.00 | COMM |
| 09/23/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents, S. Gentel and J. Choi regarding review for production TCC. | 0.30 | 120.00 | COMM |
| 09/23/19 | McAtee, D P | Committee Matters - Attention to responses to Camp interrogatories. | 1.20 | 1,800.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Beshara, Christopher | Committee Matters - Further research to identify potential experts for use in connection with estimation proceedings. | 3.00 | 2,820.00 | COMM |
| 09/23/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team and client regarding interrogatory responses for Camp fire. | 0.50 | 427.50 | COMM |
| 09/23/19 | Beshara, Christopher | Committee Matters - Meeting with D. McAtee (CSM), E. Norris (CSM) and associate team regarding strategy with respect to estimation proceedings, status of Camp Fire investigation and ongoing workstreams. | 1.10 | 1,034.00 | COMM |
| 09/23/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.40 | 3,026.00 | COMM |
| 09/23/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 1.20 | 1,008.00 | COMM |
| 09/23/19 | Kozycz, Monica D. | Committee Matters - Attention to third party contractor discovery. | 1.00 | 840.00 | COMM |
| 09/23/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 7.70 | 6,853.00 | COMM |
| 09/23/19 | Beshara, Christopher | Committee Matters - Communicate with C. Robertson (CSM) and K. Kariyawasam (CSM) regarding status and scope of productions TCC. | 0.90 | 846.00 | COMM |
| 09/23/19 | Beshara, Christopher | Committee Matters - Email to associate team regarding status of expert retention for estimation proceedings. | 0.50 | 470.00 | COMM |
| 09/24/19 | Robertson, Caleb | Committee Matters - Circulate privilege review protocol contract attorney review team (0.2); Communicate with discovery vendor regarding transfer of documents to production workspace (0.2); Call with contract attorney review team regarding privilege review training (0.3); Attention to privilege review of documents to produce to the TCC (0.4); Communicate with client representative regarding collection of documents for production to the TCC (0.3); Communicate with subject matter expert regarding pull of data for response to interrogatory from TCC (0.2); Communicate with C. Beshara (CSM) and S. Warburg Johnson (CSM) regarding produced documents to use in estimation proceedings (0.7). | 2.30 | 1,725.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Coordinate with vendors regarding the collection and uploading of documents for RFPs. | 0.40 | 300.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.80 | 600.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Attention to record collection issues with E. Gray (PwC) | 0.20 | 150.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Draft review protocol for EEOP.1-6 and correspondence regarding the same. | 0.40 | 300.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.60 | 450.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Conduct a quality check of tagged documents for RFPs for TCC. | 1.50 | 1,125.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Collect and review documents for production related RFPs for TCC. | 0.90 | 675.00 | COMM |
| 09/24/19 | Bottini, Aishlinn R. | Committee Matters - Attention scoping documents and records for RFPs for TCC. | 1.60 | 1,200.00 | COMM |
| 09/24/19 | Choi, Jessica | Committee Matters - Communicate via email with Cozen regarding subrogation claims POC issues and questions. | 1.00 | 840.00 | COMM |
| 09/24/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 2.60 | 2,184.00 | COMM |
| 09/24/19 | Weiss, Alex | Committee Matters - Preparing interrogatory responses. | 0.90 | 756.00 | COMM |
| 09/24/19 | Reents, Scott | Committee Matters - Correspondence and attention response to TCC discovery. | 3.70 | 3,607.50 | COMM |
| 09/24/19 | Reents, Scott | Committee Matters - Telephone call with Cravath team re: response TCC requests. | 0.50 | 487.50 | COMM |
| 09/24/19 | Reents, Scott | Committee Matters - Telephone call with client representatives re: response TCC requests. | 1.00 | 975.00 | COMM |
| 09/24/19 | Reents, Scott | Committee Matters - Attention TAR process for TCC discovery. | 1.00 | 975.00 | COMM |
| 09/24/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 8.80 | 3,652.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 0.80 | 600.00 | COMM |
| 09/24/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 11.10 | 4,606.50 | COMM |
| 09/24/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.40 | 4,316.00 | COMM |
| 09/24/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.90 | 4,108.50 | COMM |
| 09/24/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 7.50 | 3,112.50 | COMM |
| 09/24/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/24/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 7.60 | 5,700.00 | COMM |
| 09/24/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |
| 09/24/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/24/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/24/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 09/24/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 09/24/19 | Holt, Jay | Committee Matters - Attention to review of data requested for R. DiMaggio. | 7.90 | 3,278.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing documents to be produced to the TCC per K. Kariyawasam. | 4.40 | 1,364.00 | COMM |
| 09/24/19 | Driscoll, Kathleen | Committee Matters - Attention to preparing for document production per A. Tilden. | 3.00 | 930.00 | COMM |
| 09/24/19 | Quick Spann, Louise | Committee Matters - Attention privilege review of documents for production as per M. Wheeler and R.Dimaggio. | 10.00 | 4,150.00 | COMM |
| 09/24/19 | Geraci, Katherine | Committee Matters - Attention to reviewing documents for privilege production. | 8.80 | 3,652.00 | COMM |
| 09/24/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 7.00 | 2,905.00 | COMM |
| 09/24/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 8.60 | 3,569.00 | COMM |
| 09/24/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.50 | 3,942.50 | COMM |
| 09/24/19 | Varas, Elizabeth | Committee Matters - Attention reviewing and redacting documents for privilege as per M. Wheeler and R. Dimaggio. | 9.50 | 3,942.50 | COMM |
| 09/24/19 | Rozan, Alain | Committee Matters - Attention second level privilege review of documents related to NBF and running targeted QC privilege searches at the request of R. DiMaggio. | 11.20 | 4,648.00 | COMM |
| 09/24/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.20 | 4,648.00 | COMM |
| 09/24/19 | Kariyawasam, Kalana | Committee Matters - Call with contract attorneys re: training for TCC doc production review. | 0.30 | 225.00 | COMM |
| 09/24/19 | Kariyawasam, Kalana | Committee Matters - RFP check in call (A. Tilden et al). | 0.60 | 450.00 | COMM |
| 09/24/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP document production. | 2.70 | 2,025.00 | COMM |
| 09/24/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires technology assisted review exclusion documents as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 154 of 623

Page Number 153

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 1.40 | 791.00 | COMM |
| 09/24/19 | Wheeler, Marisa | Committee Matters - Conference call with J. Venegas, S. Reents, P. Truong, A. Rozan with attention current workflows, deadlines for upcoming productions and staffing. | 0.50 | 282.50 | COMM |
| 09/24/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in calls/reviews regarding TAR review of additional Custodial ESI as per S. Reents' instructions. | 2.10 | 1,186.50 | COMM |
| 09/24/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's, L. Cole's, A. Botttini's and C. Greenberg's instructions. | 7.60 | 4,294.00 | COMM |
| 09/24/19 | DiMaggio, R | Committee Matters - Coordinate reduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.20 | 678.00 | COMM |
| 09/24/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of media with to send to vendor for processing. | 0.10 | 40.00 | COMM |
| 09/24/19 | Venegas Fernando, J | Committee Matters - Attention to status update of production deliverables with vendor. | 0.30 | 120.00 | COMM |
| 09/24/19 | Venegas Fernando, J | Committee Matters - Coordinate processing of additional documents with vendor. | 0.20 | 80.00 | COMM |
| 09/24/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents and others regarding production schedule. | 0.50 | 200.00 | COMM |
| 09/24/19 | Venegas Fernando, J | Committee Matters - Prepare and send documents to vendor for processing. | 0.20 | 80.00 | COMM |
| 09/24/19 | Beshara, Christopher | Committee Matters - Draft outline for pre-hearing brief in estimation proceedings. | 0.80 | 752.00 | COMM |
| 09/24/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 3.40 | 3,026.00 | COMM |
| 09/24/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 3.50 | 2,940.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/24/19 | Beshara, Christopher | Committee Matters - Further research to identify potential experts for use in connection with estimation proceedings. | 1.90 | 1,786.00 | COMM |
| 09/24/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 5.60 | 4,984.00 | COMM |
| 09/25/19 | Robertson, Caleb | Committee Matters - Meeting with CSM production team (S. Reents (CSM), M. Wheeler (CSM), and others) to discuss ongoing production and review workstreams, and preparation regarding the same (1.5); Communicate with S. Reents (CSM) regarding privilege determination (0.3); Meeting with CSM production team (S. Reents (CSM), M. Wheeler (CSM), and others) to discuss ongoing production and review workstreams, and preparation regarding the same (1.5). | 3.30 | 2,475.00 | COMM |
| 09/25/19 | Bottini, Aishlinn R. | Committee Matters - Review documents for production related RFPs for TCC. | 0.70 | 525.00 | COMM |
| 09/25/19 | Bottini, Aishlinn R. | Committee Matters - Draft review protocol for EEOP.1-6 and correspondence regarding the same. | 1.60 | 1,200.00 | COMM |
| 09/25/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.20 | 150.00 | COMM |
| 09/25/19 | Bottini, Aishlinn R. | Committee Matters - Conduct a quality check of tagged documents for RFPs for TCC and correspondence regarding the same. | 0.60 | 450.00 | COMM |
| 09/25/19 | Choi, Jessica | Committee Matters - Accrual model production document review. | 3.00 | 2,520.00 | COMM |
| 09/25/19 | Tilden, Allison | Committee Matters - Attention RFP discovery including coordinating the production of RFPs to TCC. | 0.90 | 756.00 | COMM |
| 09/25/19 | Tilden, Allison | Committee Matters - Meetings with S. Reents and others re: estimation discovery. | 3.20 | 2,688.00 | COMM |
| 09/25/19 | Weiss, Alex | Committee Matters - Meeting with G. May re: interrogatory responses and witness interview prep. | 0.80 | 672.00 | COMM |
| 09/25/19 | Reents, Scott | Committee Matters - Correspondence and attention response to TCC discovery. | 4.00 | 3,900.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Reents, Scott | Committee Matters - Telephone call with Text IQ re: response TCC requests. | 0.50 | 487.50 | COMM |
| 09/25/19 | Reents, Scott | Committee Matters - Telephone call with client re: response TCC requests. | 1.50 | 1,462.50 | COMM |
| 09/25/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 10.00 | 4,150.00 | COMM |
| 09/25/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 0.60 | 450.00 | COMM |
| 09/25/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 6.40 | 2,656.00 | COMM |
| 09/25/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 09/25/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.40 | 4,731.00 | COMM |
| 09/25/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 8.50 | 3,527.50 | COMM |
| 09/25/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 09/25/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 09/25/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 5.50 | 4,125.00 | COMM |
| 09/25/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |
| 09/25/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 09/25/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 09/25/19 | Holt, Jay | Committee Matters - Attention to review of data requested for production for R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 09/25/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents to be produced per K. Kariyawasam. | 1.50 | 465.00 | COMM |
| 09/25/19 | Velasco, Veronica | Committee Matters - Attention to making cases cited binder, per D. Herman. | 0.30 | 87.00 | COMM |
| 09/25/19 | Quick Spann, Louise | Committee Matters - Attention privilege review of documents for production per M. Wheeler and R. Dimaggio. | 11.00 | 4,565.00 | COMM |
| 09/25/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 10.60 | 4,399.00 | COMM |
| 09/25/19 | Geraci, Katherine | Committee Matters - Attention to reviewing documents for privilege production.. | 9.00 | 3,735.00 | COMM |
| 09/25/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 09/25/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 9.50 | 3,942.50 | COMM |
| 09/25/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 09/25/19 | Varas, Elizabeth | Committee Matters - Attention reviewing documents for privilege as per M. Wheeler and R. Dimaggio. | 11.00 | 4,565.00 | COMM |
| 09/25/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 09/25/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.60 | 4,814.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Kariyawasam, Kalana | Committee Matters - Call with C. Robertson re TCC document production. | 0.20 | 150.00 | COMM |
| 09/25/19 | Kariyawasam, Kalana | Committee Matters - Call with M. Wheeler and J. Fernando re TCC document production. | 0.20 | 150.00 | COMM |
| 09/25/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP document production. | 4.10 | 3,075.00 | COMM |
| 09/25/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires technology assisted review exclusion documents as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/25/19 | Sukiennik, Brittany L. | Committee Matters - Attention revised correspondence to TCC re joint statement (.2); Attention to email re San Bruno documents (.2); Attention to discovery from TCC re subrogation settlement (.4). | 0.80 | 768.00 | COMM |
| 09/25/19 | Wheeler, Marisa | Committee Matters - Discovery team meeting with attention to schedule for upcoming productions, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, A. Tilden, J. Venegas, R. DiMaggio. | 1.00 | 565.00 | COMM |
| 09/25/19 | Wheeler, Marisa | Committee Matters - Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | COMM |
| 09/25/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 5.70 | 3,220.50 | COMM |
| 09/25/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per A. Bottini's and R. DiMaggio's instructions. | 2.00 | 830.00 | COMM |
| 09/25/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.30 | 734.50 | COMM |
| 09/25/19 | DiMaggio, R | Committee Matters - Conference call with CDS (discovery vendor) and S. Reents discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | DiMaggio, R | Committee Matters - Coordinate, QC and stage RFP related productions as per A. Tilden's instructions. | 2.10 | 1,186.50 | COMM |
| 09/25/19 | DiMaggio, R | Committee Matters - Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.00 | 565.00 | COMM |
| 09/25/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per A. Tilden's instructions. | 3.40 | 1,921.00 | COMM |
| 09/25/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in calls/reviews regarding TAR review and production summaries of additional Custodial ESI as per S. Reents' instructions. | 2.70 | 1,525.50 | COMM |
| 09/25/19 | Grossbard, Lillian S. | Committee Matters - Attention additional document collection for TCC requests. | 0.20 | 204.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Quality control of productions for vendor to prepare report for S. Reents. | 0.50 | 200.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Assist R. DiMaggio with viewing documents. | 0.30 | 120.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, PG&E , S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Prepare and send vendor productions CPUC and Cal Fire for processing. | 0.50 | 200.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Attention to meeting with S. Reents and others regarding reviews and production schedule. | 0.90 | 360.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Analysis of documents for review and production at the request of S. Reents in anticipation of call with client. | 0.30 | 120.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents and A. Tilden regarding review and production schedule. | 0.20 | 80.00 | COMM |
| 09/25/19 | Venegas Fernando, J | Committee Matters - Conference call with K. Kariyawasam and M. Wheeler regarding production specifications. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team and client re Camp interrogatories. | 0.90 | 769.50 | COMM |
| 09/25/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 2.50 | 2,225.00 | COMM |
| 09/25/19 | Beshara, Christopher | Committee Matters - Further research to identify potential experts for use in connection with estimation proceedings. | 0.70 | 658.00 | COMM |
| 09/25/19 | Kozycz, Monica D. | Committee Matters - Call with client representative re TCC discovery. | 0.90 | 756.00 | COMM |
| 09/25/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 4.10 | 3,444.00 | COMM |
| 09/25/19 | Kozycz, Monica D. | Committee Matters - Reviewed draft stipulation re San Bruno settlement discovery and drafted response TCC. | 1.90 | 1,596.00 | COMM |
| 09/25/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 3.40 | 3,026.00 | COMM |
| 09/26/19 | Robertson, Caleb | Committee Matters - Communicate with discovery consultant regarding pull of data for use in connection with response TCC interrogatories (0.4); Communicate with M. Wheeler (CSM) regarding staging of documents for production to the TCC (0.3); Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss ongoing processing and production workstreams, and preparation regarding the same (0.6); Review contents of production hard drive and communicate with J. Venegas Fernando regarding the same (0.5); Attention to collection and re-production to the TCC of documents produced to the CPUC and CAL FIRE (2.5). | 4.30 | 3,225.00 | COMM |
| 09/26/19 | Bottini, Aishlinn R. | Committee Matters - Conduct a quality check of tagged documents for RFPs for TCC and correspondence regarding the same. | 2.30 | 1,725.00 | COMM |
| 09/26/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.20 | 150.00 | COMM |
| 09/26/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Choi, Jessica | Committee Matters - Meeting regarding TCC discovery. | 0.50 | 420.00 | COMM |
| 09/26/19 | Tilden, Allison | Committee Matters - Meeting with L. Grossbard, S. Saraiya re: possible experts. | 0.90 | 756.00 | COMM |
| 09/26/19 | Tilden, Allison | Committee Matters - Meeting with L. Grossbard, W. Earnhardt and others re: PSPS strategy. | 0.60 | 504.00 | COMM |
| 09/26/19 | Weiss, Alex | Committee Matters - Drafting interrogatory responses. | 6.80 | 5,712.00 | COMM |
| 09/26/19 | Reents, Scott | Committee Matters - Correspondence and attention discovery response to TCC. | 4.50 | 4,387.50 | COMM |
| 09/26/19 | Reents, Scott | Committee Matters - Telephone call with client re: response TCC discovery. | 0.50 | 487.50 | COMM |
| 09/26/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 9.70 | 4,025.50 | COMM |
| 09/26/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 7.00 | 2,905.00 | COMM |
| 09/26/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 09/26/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.90 | 4,938.50 | COMM |
| 09/26/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 11.30 | 4,689.50 | COMM |
| 09/26/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 09/26/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 4.50 | 3,375.00 | COMM |
| 09/26/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/26/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 9.80 | 4,067.00 | COMM |
| 09/26/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.50 | 4,772.50 | COMM |
| 09/26/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/26/19 | Holt, Jay | Committee Matters - Attention to review of data requested for production regarding North Bay fires for R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 09/26/19 | Driscoll, Kathleen | Committee Matters - Attention to organizing documents for A. Bottini. | 1.00 | 310.00 | COMM |
| 09/26/19 | Driscoll, Kathleen | Committee Matters - Attention to reviewing and organizing documents to be produced per K. Kariyawasam. | 3.00 | 930.00 | COMM |
| 09/26/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 9.70 | 4,025.50 | COMM |
| 09/26/19 | Quick Spann, Louise | Committee Matters - Attention privilege review of documents for production per M. Wheeler and R.Dimaggio. | 11.00 | 4,565.00 | COMM |
| 09/26/19 | Geraci, Katherine | Committee Matters - Attention to reviewing documents for privilege production. | 10.50 | 4,357.50 | COMM |
| 09/26/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 09/26/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 9.00 | 3,735.00 | COMM |
| 09/26/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.40 | 4,731.00 | COMM |
| 09/26/19 | Varas, Elizabeth | Committee Matters - Attention to reviewing documents for privilege. | 11.00 | 4,565.00 | COMM |
| 09/26/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 8.90 | 3,693.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 12.40 | 5,146.00 | COMM |
| 09/26/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.60 | 4,399.00 | COMM |
| 09/26/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 3.30 | 2,475.00 | COMM |
| 09/26/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 3.70 | 2,775.00 | COMM |
| 09/26/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires technology assisted review exclusion documents as requested by R. DiMaggio. | 3.50 | 1,452.50 | COMM |
| 09/26/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into retrieval database at the request of A. Tilden. | 2.00 | 720.00 | COMM |
| 09/26/19 | Severini, Roberto | Committee Matters - Attention to the collection of documents to prepare and send to vendor at the request of K. Kariyawasam. | 0.50 | 180.00 | COMM |
| 09/26/19 | Severini, Roberto | Committee Matters - Attention to auditing retrieval database at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 09/26/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into document retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 09/26/19 | Hernandez, Damaris | Committee Matters - Attention to correspondence and draft stipulation re: settlement data. | 0.70 | 945.00 | COMM |
| 09/26/19 | Sukiennik, Brittany L. | Committee Matters - Meeting re discovery on subrogation settlement (.5); Attention emails and phone calls re San Bruno discovery and attention to revised correspondence to TCC (.7); Attention to TCC's portion of joint statement and emails re response strategy (.6); Discussion with J. Choi re Butte discovery and response to TCC's RFPs re subrogation settlement (.4). | 2.20 | 2,112.00 | COMM |
| 09/26/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 5.70 | 3,220.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews related RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 5.20 | 2,938.00 | COMM |
| 09/26/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, summarize and analyze TAR review of additional Custodial ESI as per S. Reents' instructions. | 2.60 | 1,469.00 | COMM |
| 09/26/19 | DiMaggio, R | Committee Matters - Work together with CDS ensure the privilege STRs are updated as per S. Reents' instructions. | 1.90 | 1,073.50 | COMM |
| 09/26/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 2.60 | 1,469.00 | COMM |
| 09/26/19 | Grossbard, Lillian S. | Committee Matters - Attention additional document collection for TCC requests. | 0.30 | 306.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Coordinate modifications to production requests with M. Wheeler. | 0.10 | 40.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Coordinate production deliverables with vendor and modifications to load files. | 0.30 | 120.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Attention to troubleshooting error with production load file with R. Severini and vendor. | 0.30 | 120.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Coordinate loads and quality control of productions TCC with R. Severini. | 0.60 | 240.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Review quality control results for production TCC and provide feedback to R. Severini. | 0.20 | 80.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Prepare production CPUC for team review in anticipation of production to TCC. | 0.30 | 120.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Conference call with C. Robertson and K. Kariyawasam regarding modifications CPUC production to TCC. | 0.20 | 80.00 | COMM |
| 09/26/19 | Venegas Fernando, J | Committee Matters - Coordinate with R. Severini to prepare document set to transfer to vendor for processing at the request of K. Kariyawasam. | 0.40 | 160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft responses to Camp interrogatories. | 2.70 | 2,308.50 | COMM |
| 09/26/19 | Warburg-Johnson, Sarah V. | Committee Matters - Call with SME re Camp interrogatory responses. | 0.50 | 427.50 | COMM |
| 09/26/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 0.80 | 712.00 | COMM |
| 09/26/19 | Beshara, Christopher | Committee Matters - Communicate with G. May (CSM) and S. Warburg-Johnson (CSM) regarding retention of experts for use in estimation proceedings. | 0.30 | 282.00 | COMM |
| 09/26/19 | Kozycz, Monica D. | Committee Matters - Meeting with S. Reents and others re bankruptcy discovery and productions. | 0.90 | 756.00 | COMM |
| 09/26/19 | Kozycz, Monica D. | Committee Matters - Call with client re settlement benchmarking discovery. | 0.90 | 756.00 | COMM |
| 09/26/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 3.20 | 2,688.00 | COMM |
| 09/26/19 | Kozycz, Monica D. | Committee Matters - Revised response TCC re San Bruno discovery and circulated. | 2.00 | 1,680.00 | COMM |
| 09/26/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 5.20 | 4,628.00 | COMM |
| 09/27/19 | Robertson, Caleb | Committee Matters - Attention addition of documents to privilege review (0.3); Call with S. Reents (CSM) and others to discuss status of productions to the TCC (0.5); Draft and revise summaries of production volumes for client (1.5); Attention to ebinder of production documents to send to client (0.4); Draft response to TCC interrogatory (1.2); Communicate with M. Fleming (CSM) regarding document references in interrogatory responses (0.2); Communicate with S. Reents (CSM) and others regarding document search terms (0.4). | 4.50 | 3,375.00 | COMM |
| 09/27/19 | Bottini, Aishlinn R. | Committee Matters - Attention workplan for RFPs with M. Winograd. | 0.30 | 225.00 | COMM |
| 09/27/19 | Bottini, Aishlinn R. | Committee Matters - Conduct a quality check of tagged documents for RFPs for TCC and correspondence regarding the same. | 2.30 | 1,725.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Bottini, Aishlinn R. | Committee Matters - Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.20 | 150.00 | COMM |
| 09/27/19 | Choi, Jessica | Committee Matters - Attention to subrogation proof of claim questions. | 0.50 | 420.00 | COMM |
| 09/27/19 | Tilden, Allison | Committee Matters - Drafting summary of upcoming production. | 1.70 | 1,428.00 | COMM |
| 09/27/19 | Tilden, Allison | Committee Matters - Meetings with D. Hernandez, client and others re estimation discovery. | 1.10 | 924.00 | COMM |
| 09/27/19 | Weiss, Alex | Committee Matters - Drafting interrogatory responses. | 3.90 | 3,276.00 | COMM |
| 09/27/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 9.80 | 4,067.00 | COMM |
| 09/27/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 0.40 | 300.00 | COMM |
| 09/27/19 | Reents, Scott | Committee Matters - Telephone call with Cravath team re ESI review for TCC discovery. | 1.00 | 975.00 | COMM |
| 09/27/19 | Reents, Scott | Committee Matters - Telephone calls with client re response TCC discovery. | 1.50 | 1,462.50 | COMM |
| 09/27/19 | Reents, Scott | Committee Matters - Correspondence and attention discovery response to TCC discovery. | 4.50 | 4,387.50 | COMM |
| 09/27/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 6.70 | 2,780.50 | COMM |
| 09/27/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 09/27/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.80 | 4,897.00 | COMM |
| 09/27/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 09/27/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by M. Winograd. | 12.00 | 4,980.00 | COMM |
| 09/27/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |
| 09/27/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 2.50 | 1,875.00 | COMM |
| 09/27/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.60 | 3,154.00 | COMM |
| 09/27/19 | Ancheta, Nathan | Committee Matters - Review PG&E documents for Production per R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 09/27/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.50 | 4,772.50 | COMM |
| 09/27/19 | Holt, Jay | Committee Matters - Attention to review of data requested for production in connection with North Bay fires for R. DiMaggio. | 8.70 | 3,610.50 | COMM |
| 09/27/19 | Holt, Jay | Committee Matters - Attention to review of data requested for production for M. Wheeler. | 3.30 | 1,369.50 | COMM |
| 09/27/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing narrative responses to be produced to the TCC per K. Kariyawasam. | 3.00 | 930.00 | COMM |
| 09/27/19 | Fernandez, Vivian | Committee Matters - Review and organize documents be produced to TCC per K. Kariyawasam. | 4.00 | 1,160.00 | COMM |
| 09/27/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 9.30 | 3,859.50 | COMM |
| 09/27/19 | Quick Spann, Louise | Committee Matters - Attention priv review of documents for production per M. Wheeler and R. Dimaggio. | 11.00 | 4,565.00 | COMM |
| 09/27/19 | Geraci, Katherine | Committee Matters - Attending to review of documents for privilege production. | 10.50 | 4,357.50 | COMM |
| 09/27/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 9.00 | 3,735.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 9.30 | 3,859.50 | COMM |
| 09/27/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.40 | 4,731.00 | COMM |
| 09/27/19 | Varas, Elizabeth | Committee Matters - Attention reviewing documents for privilege as per M. Wheeler and R. Dimaggio. | 12.00 | 4,980.00 | COMM |
| 09/27/19 | Jakobson, Nicole | Committee Matters - Attention document compilation further to TCC production per C. Robertson. | 4.70 | 1,363.00 | COMM |
| 09/27/19 | Rozan, Alain | Committee Matters - Attention to attending estimation check in phone conference as requested by S. Reents. | 1.00 | 415.00 | COMM |
| 09/27/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 09/27/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.60 | 4,399.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - Attention TCC document production. | 1.80 | 1,350.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - Reviewing documents for production in RFP 2.0. | 5.50 | 4,125.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - Call with M. Thompson re RFP 2.0. | 0.10 | 75.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 0.60 | 450.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - Call with S. Kibria re hard copy document collection for RFP 2.0. | 0.20 | 150.00 | COMM |
| 09/27/19 | Kariyawasam, Kalana | Committee Matters - RFP daily status call (A. Tilden et al). | 0.30 | 225.00 | COMM |
| 09/27/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 09/27/19 | Severini, Roberto | Committee Matters - Attention to the creation of secure FTP site at the request of J. Venegas Fernando. | 0.50 | 180.00 | COMM |
| 09/27/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into retrieval database at the request of C. Robertson. | 2.00 | 720.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Sukiennik, Brittany L. | Committee Matters - Meet and confer with TCC (.3); Follow-up meeting with K. Orsini, P. Barbur re response TCC's proposal (.3); Meeting with M. Zaken and J. Choi re damages assignments (.3); Call with S. Reents and J. Choi re discovery to TCC (.2); Attention to revised damages questionnaire (.2); Circulated questionnaire to TCC (.1); Internal call with discovery team to discuss status and scope (.5). | 1.90 | 1,824.00 | COMM |
| 09/27/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews regarding reviews and production summaries of additional Custodial ESI as per C. Robertson's and S. Reents' instructions. | 3.90 | 2,203.50 | COMM |
| 09/27/19 | Wheeler, Marisa | Committee Matters - Conference call with CDS, S. Reents, A. Tilden, J. Choi, M. Kozycz, TLS, Celerity, PWC, PG&E re: attention collection, import, processing and status of productions. | 0.70 | 395.50 | COMM |
| 09/27/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per A. Bottini's and R. DiMaggio's instructions. | 7.00 | 2,905.00 | COMM |
| 09/27/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 6.30 | 3,559.50 | COMM |
| 09/27/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per A. Tilden's instructions. | 3.80 | 2,147.00 | COMM |
| 09/27/19 | DiMaggio, R | Committee Matters - Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.30 | 734.50 | COMM |
| 09/27/19 | DiMaggio, R | Committee Matters - Work together with CDS (Discovery Vendor) help consolidate Privilege STRs as per S. Reents' instructions. | 0.60 | 339.00 | COMM |
| 09/27/19 | DiMaggio, R | Committee Matters - Participate in call with CDS (discovery vendor) and S. Reents discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents and others regarding review and production schedule for TCC. | 0.90 | 360.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.80 | 320.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Conference call with S. Reents and others regarding co-counsel's request for workspace access. | 0.10 | 40.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of production TCC with R. Severini and K. Driscoll. | 0.40 | 160.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Attention status update of productions to TCC with vendor. | 0.30 | 120.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with R. Severini. | 0.10 | 40.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Attention to status of processing of data for review. | 0.10 | 40.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Coordinate with M. Gonzalez download production to TCC. | 0.10 | 40.00 | COMM |
| 09/27/19 | Venegas Fernando, J | Committee Matters - Review request to create media for expert at the request of N. Jakobson. | 0.10 | 40.00 | COMM |
| 09/27/19 | Warburg-Johnson, Sarah V. | Committee Matters - Correspondence with team re Camp interrogatories. | 0.70 | 598.50 | COMM |
| 09/27/19 | Warburg-Johnson, Sarah V. | Committee Matters - Revise and compile Camp interrogatories for C. Beshara. | 3.80 | 3,249.00 | COMM |
| 09/27/19 | Warburg-Johnson, Sarah V. | Committee Matters - Draft responses to Camp interrogatories. | 2.20 | 1,881.00 | COMM |
| 09/27/19 | Winograd, Max | Committee Matters - Attention to scoping documents and records for discovery effort. | 0.50 | 445.00 | COMM |
| 09/27/19 | Kozycz, Monica D. | Committee Matters - Attention Tubbs discovery requests. | 0.60 | 504.00 | COMM |
| 09/27/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 4.50 | 3,780.00 | COMM |
| 09/27/19 | Beshara, Christopher | Committee Matters - Call with expert regarding potential engagement in estimation proceedings. | 0.50 | 470.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/27/19 | Kozycz, Monica D. | Committee Matters - Call with client re settlement benchmarking discovery. | 0.50 | 420.00 | COMM |
| 09/27/19 | Kozycz, Monica D. | Committee Matters - Meeting with S. Reents and other re bankruptcy discovery. | 0.60 | 504.00 | COMM |
| 09/27/19 | Beshara, Christopher | Committee Matters - Communicate with G. May (CSM) and S. Warburg-Johnson (CSM) regarding retention of experts for use in estimation proceedings. | 0.20 | 188.00 | COMM |
| 09/27/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 6.40 | 5,696.00 | COMM |
| 09/28/19 | Bottini, Aishlinn R. | Committee Matters - Review documents for production related RFPs for TCC. | 0.30 | 225.00 | COMM |
| 09/28/19 | Choi, Jessica | Committee Matters - Attention R&Os to TCC RFPs. | 1.00 | 840.00 | COMM |
| 09/28/19 | Reents, Scott | Committee Matters - Correspondence and attention response to TCC discovery. | 0.50 | 487.50 | COMM |
| 09/28/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 5.30 | 2,199.50 | COMM |
| 09/28/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 5.90 | 2,448.50 | COMM |
| 09/28/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.10 | 3,776.50 | COMM |
| 09/28/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 5.80 | 2,407.00 | COMM |
| 09/28/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/28/19 | Holt, Jay | Committee Matters - Attention to review of data requested for production for M. Wheeler. | 5.90 | 2,448.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing documents to be produced to the TCC per K. Kariyawasam. | 5.00 | 1,550.00 | COMM |
| 09/28/19 | Quick Spann, Louise | Committee Matters - Attention privilege review of documents for production per M. Wheeler and R.Dimaggio. | 6.00 | 2,490.00 | COMM |
| 09/28/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 09/28/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 4.90 | 2,033.50 | COMM |
| 09/28/19 | Geraci, Katherine | Committee Matters - Attending to review of documents for privilege production. | 6.00 | 2,490.00 | COMM |
| 09/28/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 09/28/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 4.70 | 1,950.50 | COMM |
| 09/28/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 6.90 | 2,863.50 | COMM |
| 09/28/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.80 | 4,897.00 | COMM |
| 09/28/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 1.10 | 825.00 | COMM |
| 09/28/19 | Severini, Roberto | Committee Matters - Attention to the preparation and loading of data into retrieval database at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 09/28/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per A. Bottini's and R. DiMaggio's instructions. | 6.10 | 2,531.50 | COMM |
| 09/28/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 1.00 | 565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | DiMaggio, R | Committee Matters - Coordinate, supervise, and participate in reviews related RFPs as per A. Tilden's instructions. | 2.40 | 1,356.00 | COMM |
| 09/28/19 | Venegas Fernando, J | Committee Matters - Coordinate load of production TCC with J. Morales. | 0.10 | 40.00 | COMM |
| 09/28/19 | Venegas Fernando, J | Committee Matters - Review quality control results provided by J. Morales. | 0.20 | 80.00 | COMM |
| 09/28/19 | Venegas Fernando, J | Committee Matters - Communication with K. Driscoll and K. Kariyawasam regarding CPUC production TCC. | 0.40 | 160.00 | COMM |
| 09/28/19 | Kozycz, Monica D. | Committee Matters - Attention emails re TCC discovery. | 0.40 | 336.00 | COMM |
| 09/29/19 | Robertson, Caleb | Committee Matters - Review search term variations for data pull from discovery consultant (0.6); Review and QC production volume and communicate with J. Venegas Fernando (CSM) regarding the same (0.8). | 1.40 | 1,050.00 | COMM |
| 09/29/19 | Reents, Scott | Committee Matters - Correspondence and attention TCC discovery re: Butte settlement. | 0.80 | 780.00 | COMM |
| 09/29/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 4.80 | 1,992.00 | COMM |
| 09/29/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 7.00 | 2,905.00 | COMM |
| 09/29/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 4.00 | 1,660.00 | COMM |
| 09/29/19 | Naham, Andrea | Committee Matters - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 7.50 | 3,112.50 | COMM |
| 09/29/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 3.70 | 1,535.50 | COMM |
| 09/29/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | Silver, Moshe | Committee Matters - attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 09/29/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and recording documents produced to the TCC per M. Kozycz. | 0.50 | 155.00 | COMM |
| 09/29/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing documents to be produced to the TCC per K. Kariyawasam. | 1.00 | 310.00 | COMM |
| 09/29/19 | Quick Spann, Louise | Committee Matters - Attention review of documents for production per M.Wheeler and R.Dimaggio. | 6.00 | 2,490.00 | COMM |
| 09/29/19 | Berkowitz, Daniel | Committee Matters - Attention 2nd level privilege review and quality control of documents for production, as directed by P. Truong. | 4.00 | 1,660.00 | COMM |
| 09/29/19 | Ingalls, Joanna | Committee Matters - Reviewed documents for privilege as requested by P. Truong. | 4.30 | 1,784.50 | COMM |
| 09/29/19 | Varas, Elizabeth | Committee Matters - Attention reviewing documents for privilege as per M. Wheeler and R. Dimaggio. | 6.00 | 2,490.00 | COMM |
| 09/29/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 9.20 | 3,818.00 | COMM |
| 09/29/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 4.30 | 3,225.00 | COMM |
| 09/29/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires documents for production to Plaintiffs as requested by R. DiMaggio. | 4.00 | 1,660.00 | COMM |
| 09/29/19 | Severini, Roberto | Committee Matters - Attention to the auditing of data in retrieval database at the request of J. Venegas Fernando. | 3.50 | 1,260.00 | COMM |
| 09/29/19 | Sukiennik, Brittany L. | Committee Matters - Attention to discovery plan re document requests. | 0.40 | 384.00 | COMM |
| 09/29/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant the TCC's requests per A. Bottini's and R. DiMaggio's instructions. | 3.70 | 1,535.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in reviews regarding reviews and production summaries of additional Custodial ESI as per C. Robertson's and S. Reents' instructions. | 4.80 | 2,712.00 | COMM |
| 09/29/19 | Cameron, T G | Committee Matters - Review draft R&Os TCC's document requests re subrogation settlement. | 0.30 | 450.00 | COMM |
| 09/29/19 | Venegas Fernando, J | Committee Matters - Coordinate modifications production to TCC with vendor. | 0.30 | 120.00 | COMM |
| 09/29/19 | Venegas Fernando, J | Committee Matters - Assist M. Wheeler with production specifications. | 0.10 | 40.00 | COMM |
| 09/29/19 | Venegas Fernando, J | Committee Matters - Review quality control results from R. Severini and provide feedback. | 0.30 | 120.00 | COMM |
| 09/29/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of media with J. Morales and N. Jakobson. | 0.30 | 120.00 | COMM |
| 09/29/19 | Venegas Fernando, J | Committee Matters - Attention to production quality control results with C. Robertson. | 0.10 | 40.00 | COMM |
| 09/29/19 | Kozycz, Monica D. | Committee Matters - Attention Tubbs discovery. | 1.00 | 840.00 | COMM |
| 09/29/19 | Kozycz, Monica D. | Committee Matters - Drafted proposal for settlement-related discovery. | 3.10 | 2,604.00 | COMM |
| 09/30/19 | Gentel, Sofia | Committee Matters - Attention to discovery of settlement related materials. | 1.00 | 750.00 | COMM |
| 09/30/19 | Robertson, Caleb | Committee Matters - Communicate with S. Reents (CSM) and others regarding sensitive document review criteria (0.4); Communicate with K. Kariyawasam (CSM) regarding file extensions in production volume (0.1); Attention review of mobile data for personal information (1.6); Communicate with N. Axelrod (MTO) regarding collection of mobile data (0.7); Draft production letter for TCC production (1.2); Research potential experts for use in connection with estimation proceedings (0.5). | 4.50 | 3,375.00 | COMM |
| 09/30/19 | Bottini, Aishlinn R. | Committee Matters - Review documents for production related RFPs for TCC. | 3.20 | 2,400.00 | COMM |
| 09/30/19 | Choi, Jessica | Committee Matters - Attention to bankruptcy proof of claim process with ad hoc subrogation group. | 1.00 | 840.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Tilden, Allison | Committee Matters - Preparing docs for production. | 1.60 | 1,344.00 | COMM |
| 09/30/19 | Reents, Scott | Committee Matters - Meeting with client re: response TCC discovery. | 1.00 | 975.00 | COMM |
| 09/30/19 | Reents, Scott | Committee Matters - Correspondence and attention TCC discovery. | 3.00 | 2,925.00 | COMM |
| 09/30/19 | Fessler, Michael | Committee Matters - Review/analyze PG&E targeted documents related NBF document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | COMM |
| 09/30/19 | Cole, Lauren | Committee Matters - Attention TCC discovery request response. | 0.20 | 150.00 | COMM |
| 09/30/19 | MacLean, Alejandro Norman | Committee Matters - Attention to reviewing documents for responsiveness and privilege pursuant to North Bay Fire requests per R. DiMaggio. | 6.90 | 2,863.50 | COMM |
| 09/30/19 | Goetz, Matthew | Committee Matters - Attention determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 09/30/19 | Truong, Peter | Committee Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 16.20 | 6,723.00 | COMM |
| 09/30/19 | Spence, Ryan | Committee Matters - Attention reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.80 | 4,482.00 | COMM |
| 09/30/19 | Charlton, Christopher | Committee Matters - Attention scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 6.50 | 4,875.00 | COMM |
| 09/30/19 | Charlton, Christopher | Committee Matters - Meeting regarding status update on RFP 2.0, with M. Francis and client. | 0.50 | 375.00 | COMM |
| 09/30/19 | Tolman, Kimberly | Committee Matters - Attention reviewing and analyzing documents for North Bay Fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 09/30/19 | Ng, Matthew | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | COMM |
| 09/30/19 | Holt, Jay | Committee Matters - Attention to review of data requested for M. Wheeler. | 10.40 | 4,316.00 | COMM |
| 09/30/19 | Holt, Jay | Committee Matters - Attention to review of data requested regarding wild fire litigation for R. DiMaggio. | 1.60 | 664.00 | COMM |
| 09/30/19 | Driscoll, Kathleen | Committee Matters - Attention reviewing and organizing documents to be produced to the TCC per K. Kariyawasam. | 1.00 | 310.00 | COMM |
| 09/30/19 | Sommero, Grace | Committee Matters - Attention 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.20 | 3,818.00 | COMM |
| 09/30/19 | Quick Spann, Louise | Committee Matters - Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 09/30/19 | Geraci, Katherine | Committee Matters - Attention to review of documents for privilege production. | 9.30 | 3,859.50 | COMM |
| 09/30/19 | Berkowitz, Daniel | Committee Matters - Attention review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 09/30/19 | Shura, Elizabeth | Committee Matters - Attention to reviewing and redacting documents for production. | 11.90 | 4,938.50 | COMM |
| 09/30/19 | Ingalls, Joanna | Committee Matters - Review of documents/materials for privilege at the request of P. Truong. | 10.40 | 4,316.00 | COMM |
| 09/30/19 | Varas, Elizabeth | Committee Matters - Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 09/30/19 | Cogur, Husniye | Committee Matters - Attention creating TCC production document searches for C. Robertson. | 0.40 | 116.00 | COMM |
| 09/30/19 | Cogur, Husniye | Committee Matters - Attention to cross referencing settlement information per M. Kozycz. | 4.60 | 1,334.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Rozan, Alain | Committee Matters - Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 14.60 | 6,059.00 | COMM |
| 09/30/19 | Lee, Peter | Committee Matters - Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 7.80 | 3,237.00 | COMM |
| 09/30/19 | Kariyawasam, Kalana | Committee Matters - Attention RFP 2.0 document production. | 5.30 | 3,975.00 | COMM |
| 09/30/19 | Scanzillo, Stephanie | Committee Matters - Attention to compiling requested documents for attorney review, per C. Robertson. | 0.40 | 124.00 | COMM |
| 09/30/19 | Pfeffer, Michael | Committee Matters - Review North Bay Fires Documents for production to Plaintiffs as requested by R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 09/30/19 | Hawkins, Salah M | Committee Matters - Review document productions (5.0); Coordinate compilation of preparation materials (1.8); Draft outline for deposition of B. Williams (TCC) (2.5). | 9.30 | 8,277.00 | COMM |
| 09/30/19 | Hawkins, Salah M | Committee Matters - Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 1.80 | 1,602.00 | COMM |
| 09/30/19 | Hagood, J | Committee Matters - Attention to coordinating review for sensitive production documents. | 4.20 | 2,373.00 | COMM |
| 09/30/19 | Sukiennik, Brittany L. | Committee Matters - Revised discovery plan re Butte and San Bruno settlement documents and discussed plan with discovery team (.9); Attention emails re BrownGreer (.3). | 1.20 | 1,152.00 | COMM |
| 09/30/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order prepare/stage a production to the TCC per instructions of A. Tilden. | 4.40 | 2,486.00 | COMM |
| 09/30/19 | Njoroge, R | Committee Matters - Reviewing documents for responsiveness and privilege pursuant TCC requests per A. Bottini and R. DiMaggio's instructions. | 3.80 | 1,577.00 | COMM |
| 09/30/19 | Wheeler, Marisa | Committee Matters - Create necessary searches/batches/review streams and analysis of results pertaining to review of Butte Settlement documents per instructions of J. Choi and M. Kozycz. | 3.70 | 2,090.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and review searches related RFPs as per M. Winograd's, L. Cole's and C. Charlton's instructions. | 4.40 | 2,486.00 | COMM |
| 09/30/19 | DiMaggio, R | Committee Matters - Coordinate reduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 1.10 | 621.50 | COMM |
| 09/30/19 | DiMaggio, R | Committee Matters - Coordinate, supervise and participate in calls/reviews regarding additional Custodial ESI as per S. Reents' instructions. | 2.80 | 1,582.00 | COMM |
| 09/30/19 | Grossbard, Lillian S. | Committee Matters - Attention response to S. Vora email re UCC discovery requests. | 0.20 | 204.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate document processing for review with vendor at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with V. Harper. | 0.20 | 80.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate with V. Harper prepare replacement images requested by TCC at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate preparation of production media with V. Harper. | 2.00 | 800.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate production TCC load with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Download additional document collections to be sent to vendor for processing at the request of M. Kozycz. | 0.10 | 40.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Email communication with C. Robertson and S. Reents regarding collections requiring additional review. | 0.30 | 120.00 | COMM |
| 09/30/19 | Venegas Fernando, J | Committee Matters - Prepare and provide vendor with documents to process for production at the request of K. Kariyawasam. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Venegas Fernando, J | Committee Matters - Coordinate export of natives for review at the request of C. Robertson. | 0.40 | 160.00 | COMM |
| 09/30/19 | Beshara, Christopher | Committee Matters - Further research to identify potential experts for use in connection with estimation proceedings. | 1.80 | 1,692.00 | COMM |
| 09/30/19 | Beshara, Christopher | Committee Matters - Communicate with S. Warburg-Johnson (CSM) regarding retention of experts for use in estimation proceedings. | 0.30 | 282.00 | COMM |
| 09/30/19 | Kozycz, Monica D. | Committee Matters - Attention to settlement-related discovery. | 6.10 | 5,124.00 | COMM |
| 09/30/19 | Kozycz, Monica D. | Committee Matters - Attention TCC discovery. | 2.00 | 1,680.00 | COMM |
| 09/30/19 | Kozycz, Monica D. | Committee Matters - Emails with outside counsel re third party contractor insurance. | 0.40 | 336.00 | COMM |
| 09/30/19 | Kozycz, Monica D. | Committee Matters - Attention to damages experts. | 1.00 | 840.00 | COMM |
| 09/30/19 | Beshara, Christopher | Committee Matters - Call with expert regarding potential engagement in estimation proceedings. | 0.30 | 282.00 | COMM |
| 09/30/19 | Greenberg, Clay | Committee Matters - Attention scoping, collection and review of RFP responses. | 5.30 | 4,717.00 | COMM |

**Subtotal for COMM**  5,100.10  2,922,983.50

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | North, J A | Cravath Retention and Fee Application - Attention to third level review of time entries. | 2.50 | 3,750.00 | CRAV |
| 09/03/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 0.50 | 375.00 | CRAV |
| 09/03/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 1.80 | 522.00 | CRAV |
| 09/03/19 | North, J A | Cravath Retention and Fee Application - Attention to third level review of time entries. | 1.00 | 1,500.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review among PG&E timekeepers and provide guidance on time entry procedures. | 0.50 | 375.00 | CRAV |
| 09/04/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 1.10 | 319.00 | CRAV |
| 09/04/19 | Bell V, Jim | Cravath Retention and Fee Application - Attention to reviewing and correcting time entires. | 3.00 | 930.00 | CRAV |
| 09/04/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed and revised response UST re billing issue. | 0.60 | 900.00 | CRAV |
| 09/04/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed case law re UST issue re billing. | 0.80 | 1,200.00 | CRAV |
| 09/04/19 | Njoroge, R | Cravath Retention and Fee Application - Email to A. Bottini regarding PG&E time entry guidance. | 0.30 | 124.50 | CRAV |
| 09/04/19 | Fox, Deborah L. | Cravath Retention and Fee Application - Attention to PG&E time entry and billing practices with A. Bottini. | 0.40 | 390.00 | CRAV |
| 09/05/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing and compiling time entry revisions in support of the ongoing fee application process per A. Bottini. | 0.30 | 87.00 | CRAV |
| 09/05/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing PG&E time entries and drafting updated team guidance regarding time entries per A. Bottini's instructions. | 6.00 | 2,490.00 | CRAV |
| 09/06/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing PG&E time entries report and sending emails timekeepers who were late in submitting entries (1.5); Email to PG&E team regarding August 2019 time entries (1.0); Reviewing July 2019 time entries to identify issues related with post petition time entry requirements per A. Bottini's instructions (4.3). | 6.80 | 2,822.00 | CRAV |
| 09/07/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft June Fee Statement. | 1.40 | 1,050.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/07/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing July 2019 time entries identify issues related with post petition time entry requirements per A. Bottini's instructions. | 1.40 | 581.00 | CRAV |
| 09/08/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing July 2019 time entries identify issues related with post petition time entry requirements per A. Bottini's instructions (1.0); Reviewing previous PG&E time entries and drafting updated time entry guidance per A. Bottini's instructions (2.10). | 3.10 | 1,286.50 | CRAV |
| 09/09/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft June Fee Statement. | 0.40 | 300.00 | CRAV |
| 09/09/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.10 | 825.00 | CRAV |
| 09/09/19 | Kempf, Allison | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.90 | 756.00 | CRAV |
| 09/09/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing, distributing, and tracking time entry revisions in support of ongoing fee application filing efforts as per A. Bottini and R. Njoroge. | 1.60 | 464.00 | CRAV |
| 09/09/19 | Myer, Edgar | Cravath Retention and Fee Application - Attention second level review of PG&E time entries. | 0.70 | 525.00 | CRAV |
| 09/09/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing entries of all Cravath PG&E team members and identifying specific entries to develop updated time entry guidance (3.5); Compiling entries and related analysis and emailing same to A. Bottini (3.9). | 7.40 | 3,071.00 | CRAV |
| 09/09/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing July 2019 time entries and email to A. Bottini regarding same. | 2.50 | 1,037.50 | CRAV |
| 09/10/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Draft June Fee Statement. | 2.00 | 1,500.00 | CRAV |
| 09/10/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Attention to billing and fee statement updates with P. Zumbro. | 0.50 | 375.00 | CRAV |
| 09/10/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.30 | 975.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Kempf, Allison | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.40 | 336.00 | CRAV |
| 09/10/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to distributing and tracking time entry revisions per A. Bottini (0.7); Attention to quality checking and compiling documents in support of filing a certificate of no objection per A. Bottini (1.9). | 2.60 | 754.00 | CRAV |
| 09/10/19 | Myer, Edgar | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.10 | 825.00 | CRAV |
| 09/10/19 | Myer, Edgar | Cravath Retention and Fee Application - Invoice management. | 0.80 | 600.00 | CRAV |
| 09/10/19 | Njoroge, R | Cravath Retention and Fee Application - Drafting updated guidance for new PG&E team members regarding postpetition time entries, fee applications and emailing same A. Bottini. | 2.50 | 1,037.50 | CRAV |
| 09/10/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing August 2019 time entries ensure compliance with postpetition time entry requirements. | 1.50 | 622.50 | CRAV |
| 09/11/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review June Fee Statement. | 0.60 | 450.00 | CRAV |
| 09/11/19 | Driscoll, Kathleen | Cravath Retention and Fee Application - Attention to reviewing and revising diary entries. | 1.20 | 372.00 | CRAV |
| 09/11/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating information for the certificate of no objection filing per A. Bottini (0.3); Attention to updating information for the fee statement exhibits per A. Bottini (0.3); Attention to distributing and tracking time entries in support of the ongoing fee statement process per A. Bottini (1.1). | 1.70 | 493.00 | CRAV |
| 09/11/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Emails with J. North, D. Hernandez, B. Sukiennik re staffing issues. | 0.20 | 204.00 | CRAV |
| 09/12/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Correspondence regarding filing June Fee Statement. | 0.20 | 150.00 | CRAV |
| 09/12/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 0.30 | 225.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Prepare guidance document for timekeepers on timekeeping best practices. | 1.40 | 1,050.00 | CRAV |
| 09/12/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to compiling and distributing time entries for timekeeper review per A. Bottini. | 0.60 | 174.00 | CRAV |
| 09/12/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing time entries of all PG&E timekeepers and drafting updated team guidelines regarding postpetition time entries (5.2); Call with A. Bottini regarding same (0.2). | 5.40 | 2,241.00 | CRAV |
| 09/13/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 0.30 | 225.00 | CRAV |
| 09/13/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to distributing time entries, updating trackers, and communicating with timekeepers in support of the ongoing fee application process per A. Bottini. | 2.00 | 580.00 | CRAV |
| 09/13/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing report regarding PG&E time entries and sending emails to specific timekeepers regarding late entries. | 1.50 | 622.50 | CRAV |
| 09/13/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing time entries of all PG&E timekeepers and drafting updated timekeeping guidance per A. Bottini's instructions. | 4.90 | 2,033.50 | CRAV |
| 09/13/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Draft weekly Board bullets and emails with M. Fontenot, N. Denning, M. Madgavkar re same. | 0.50 | 510.00 | CRAV |
| 09/14/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing time entries of all PG&E timekeepers and drafting updated time entry guidance per A. Bottini's instructions. | 3.20 | 1,328.00 | CRAV |
| 09/15/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing time entries of all PG&E timekeepers and drafting updated time entry guidance per A. Bottini's instructions. | 3.80 | 1,577.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 0.50 | 375.00 | CRAV |
| 09/16/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers, distributing time entry sheets, and communicating with timekeepers in support of the ongoing fee application process per A. Bottini. | 1.40 | 406.00 | CRAV |
| 09/16/19 | Norris, Evan | Cravath Retention and Fee Application - Third level review of July time entries for privilege, work product and confidentiality. | 1.70 | 1,742.50 | CRAV |
| 09/16/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing and analyzing PG&E time entries submitted from February 2019 present including comments by partners regarding the entries (5.2); Drafting and revising updated team guidance on time entires per A. Bottini's instructions (2.8). | 8.00 | 3,320.00 | CRAV |
| 09/17/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.00 | 750.00 | CRAV |
| 09/17/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 0.60 | 450.00 | CRAV |
| 09/17/19 | Choi, Jessica | Cravath Retention and Fee Application - Review July time second level entires. | 0.50 | 420.00 | CRAV |
| 09/17/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to distributing time entry sheets and updating trackers in support of the ongoing fee application process per A. Bottini. | 0.70 | 203.00 | CRAV |
| 09/17/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee application and related issues. | 0.50 | 750.00 | CRAV |
| 09/17/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing and analyzing PG&E time entries submitted from February 2019 present including comments by partners regarding the entries (3.8); Drafting and revising updated team guidance on time entires(2.8); Email to A. Bottini re: updated time entry guidance (0.4). | 7.00 | 2,905.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Attention to billing schedule and interim fee application status with billing team. | 1.30 | 975.00 | CRAV |
| 09/18/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Prepare for meeting regarding interim fee application status and create materials for distribution. | 1.00 | 750.00 | CRAV |
| 09/18/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 2.80 | 2,100.00 | CRAV |
| 09/18/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 1.00 | 750.00 | CRAV |
| 09/18/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to tracking and organizing time level revisions in support of the ongoing fee application process. | 0.50 | 145.00 | CRAV |
| 09/18/19 | Norris, Evan | Cravath Retention and Fee Application - Third level review of July time entries for privilege, work product and confidentiality. | 0.80 | 820.00 | CRAV |
| 09/18/19 | Zumbro, P | Cravath Retention and Fee Application - Attention interim fee app and related issues. | 1.90 | 2,850.00 | CRAV |
| 09/18/19 | Zobitz, G E | Cravath Retention and Fee Application - Meeting with CSM billing team re monthly bill. | 1.20 | 1,800.00 | CRAV |
| 09/18/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing proposed updated time entry guidance (1.0); Reviewing July 2019 time entries to identify specific issues and email to A. Bottini re: same (1.0). | 2.00 | 830.00 | CRAV |
| 09/19/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.10 | 825.00 | CRAV |
| 09/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Call with A. Bottini regarding monthly fee statement matters. | 0.30 | 225.00 | CRAV |
| 09/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Locate documents related to de-energization and circulate to L. Grossbard. | 0.30 | 225.00 | CRAV |
| 09/19/19 | Driscoll, Kathleen | Cravath Retention and Fee Application - Attention to reviewing and incorporating edits to fee application per B. Benedict. | 2.50 | 775.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Norris, Evan | Cravath Retention and Fee Application - Completed third level review of July time entries for privilege, work product and confidentiality. | 3.10 | 3,177.50 | CRAV |
| 09/20/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 3.90 | 2,925.00 | CRAV |
| 09/20/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to tracking, distributing, and organizing time entries and timekeeper assignments in support of the ongoing fee application process per A. Bottini. | 2.70 | 783.00 | CRAV |
| 09/20/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing report regarding PG&E team time entries and sending emails to timekeepers who were late in submitting entries (1.5); Coordinated (with C. Zhen and A. Bottini) the drafting of email notices to certain timekeepers regarding August and September time entries (1.0). | 2.50 | 1,037.50 | CRAV |
| 09/20/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.80 | 1,512.00 | CRAV |
| 09/22/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to initial report of the examiner and related correspondence. | 0.30 | 450.00 | CRAV |
| 09/23/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 1.30 | 975.00 | CRAV |
| 09/23/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.80 | 1,350.00 | CRAV |
| 09/23/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers, compiling and organizing time entries, and coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini. | 2.40 | 696.00 | CRAV |
| 09/23/19 | Sandler, Paul | Cravath Retention and Fee Application - Call with B. Benedict re: interim fee app response. | 0.30 | 288.00 | CRAV |
| 09/24/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 0.90 | 675.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.00 | 750.00 | CRAV |
| 09/24/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to distributing time entries, updating trackers, and coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini. | 1.10 | 319.00 | CRAV |
| 09/24/19 | Njoroge, R | Cravath Retention and Fee Application - Coordinating the update of August time entries with O. Huang. | 0.30 | 124.50 | CRAV |
| 09/24/19 | Greenberg, Clay | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.20 | 1,068.00 | CRAV |
| 09/25/19 | Cole, Lauren | Cravath Retention and Fee Application - Attention to second level review process. | 0.20 | 150.00 | CRAV |
| 09/25/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 2.30 | 1,725.00 | CRAV |
| 09/25/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 0.90 | 675.00 | CRAV |
| 09/25/19 | O'Koniewski, Katherine | Cravath Retention and Fee Application - Emails with A. Bottini regarding second-level review of time keeping entries. | 0.20 | 168.00 | CRAV |
| 09/25/19 | O'Koniewski, Katherine | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 2.20 | 1,848.00 | CRAV |
| 09/25/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers, preparing time entry sheets, and coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini. | 2.00 | 580.00 | CRAV |
| 09/25/19 | Greenberg, Clay | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.80 | 1,602.00 | CRAV |
| 09/26/19 | Robertson, Caleb | Cravath Retention and Fee Application - Second level review of PG&E time entries for privilege and work product. | 0.90 | 675.00 | CRAV |
| 09/26/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.30 | 975.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/26/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 1.50 | 1,125.00 | CRAV |
| 09/26/19 | Bodner, Sara | Cravath Retention and Fee Application - Review August time entries for privilege and work product for fee statement. | 1.40 | 1,050.00 | CRAV |
| 09/26/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers, organizing time sheets, and compiling data of timekeepers and time entries in support of the ongoing fee application process per A. Bottini. | 1.60 | 464.00 | CRAV |
| 09/26/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.90 | 756.00 | CRAV |
| 09/27/19 | Gentel, Sofia | Cravath Retention and Fee Application - Attention to second level review of time entries. | 2.10 | 1,575.00 | CRAV |
| 09/27/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.40 | 1,050.00 | CRAV |
| 09/27/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 1.50 | 1,125.00 | CRAV |
| 09/27/19 | Tilden, Allison | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 3.20 | 2,688.00 | CRAV |
| 09/27/19 | Weiss, Alex | Cravath Retention and Fee Application - Second level review of team's time entries for privilege and work product. | 2.50 | 2,100.00 | CRAV |
| 09/27/19 | O'Koniewski, Katherine | Cravath Retention and Fee Application - Revise PG&E time entries to address privilege and work product matters. | 1.90 | 1,596.00 | CRAV |
| 09/27/19 | O'Koniewski, Katherine | Cravath Retention and Fee Application - Emails A. Bottini, with B. Niederschulte and S. Scanzillo regarding revisions to PG&E time entries to address privilege and work product matters. | 0.50 | 420.00 | CRAV |
| 09/27/19 | Kempf, Allison | Cravath Retention and Fee Application - Conduct second level review of time entries. | 1.90 | 1,596.00 | CRAV |
| 09/27/19 | Bodner, Sara | Cravath Retention and Fee Application - Review time entries for privilege and work product for monthly fee statement. | 0.20 | 150.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | May, Grant S. | Cravath Retention and Fee Application - Review documents related to witness interview prep and communicate with M. Fleming re same. | 0.80 | 684.00 | CRAV |
| 09/27/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing docket filings and time entry sheets, updating trackers, and coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini. | 4.20 | 1,218.00 | CRAV |
| 09/27/19 | Lewandowski, Joan | Cravath Retention and Fee Application - Attention to reviewing time entires per K. O'Koniewski. | 0.20 | 62.00 | CRAV |
| 09/27/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review fee procedures. | 2.20 | 1,958.00 | CRAV |
| 09/27/19 | Myer, Edgar | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 5.20 | 3,900.00 | CRAV |
| 09/27/19 | King, Harold | Cravath Retention and Fee Application - Attention to PG&E Interim Compensation Order. | 0.60 | 357.00 | CRAV |
| 09/27/19 | King, Harold | Cravath Retention and Fee Application - Attention to Interim Compensation Order And Monthly Fee Applications. | 3.60 | 2,142.00 | CRAV |
| 09/27/19 | Zobitz, G E | Cravath Retention and Fee Application - Review of trustee response to fee procedures motion. | 1.20 | 1,800.00 | CRAV |
| 09/27/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing report regarding PG&E time entries date and sending notice emails to certain timekeepers regarding timeliness of their entries. | 1.00 | 415.00 | CRAV |
| 09/27/19 | Thompson, Matthias | Cravath Retention and Fee Application - Attention to second level review of time entries. | 2.20 | 1,958.00 | CRAV |
| 09/27/19 | Kozycz, Monica D. | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.10 | 924.00 | CRAV |
| 09/28/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 1.30 | 975.00 | CRAV |
| 09/28/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Review timekeepers' entries for confidentiality. | 0.80 | 600.00 | CRAV |
| 09/28/19 | Tilden, Allison | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.90 | 756.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Kempf, Allison | Cravath Retention and Fee Application - Attention to second level review of time entries. | 1.20 | 1,008.00 | CRAV |
| 09/28/19 | Barreiro, Christina | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.30 | 267.00 | CRAV |
| 09/28/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call with S. Hawkins re: supplemental response to U.S. Trustee fee filing. | 0.50 | 445.00 | CRAV |
| 09/29/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to updating trackers and organizing time entry sheets in support of the ongoing fee application process per A. Bottini. | 0.60 | 174.00 | CRAV |
| 09/29/19 | Thompson, Matthias | Cravath Retention and Fee Application - Attention to second level review of time entries. | 0.70 | 623.00 | CRAV |
| 09/29/19 | Barreiro, Christina | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 1.00 | 890.00 | CRAV |
| 09/30/19 | Bottini, Aishlinn R. | Cravath Retention and Fee Application - Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 4.20 | 3,150.00 | CRAV |
| 09/30/19 | Kempf, Allison | Cravath Retention and Fee Application - Conducted second level review of time entries and sent to billing team for review. | 1.30 | 1,092.00 | CRAV |
| 09/30/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise time entries for fee statement. | 0.30 | 225.00 | CRAV |
| 09/30/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting second-level review of time entries and communicate with C. Zhen re same. | 1.30 | 1,111.50 | CRAV |
| 09/30/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attention to organizing and distributing time entry sheets, coordinating communication with timekeepers, and updating trackers in support of the ongoing fee application process per A. Bottini (7.6); Call with A. Ryan re time entry revisions (0.1); Attention to pulling bankruptcy hearing transcripts and compiling data per A. Bottini (0.3). | 8.00 | 2,320.00 | CRAV |
| 09/30/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Attention to second level review of PG&E time entries. | 0.10 | 75.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Greenberg, Clay | Cravath Retention and Fee Application - Review and revise entries. | 0.10 | 89.00 | CRAV |
| **Subtotal for CRAV** | | | **227.10** | **138,774.00** | |

**CRED - Creditor Inquiries**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Kozycz, Monica D. | Creditor Inquiries - Attention to Equity Holders inquiry. | 0.60 | 504.00 | CRED |
| 09/06/19 | Kozycz, Monica D. | Creditor Inquiries - Emails with K. Kramer re Noteholder discovery. | 0.40 | 336.00 | CRED |
| 09/06/19 | Kozycz, Monica D. | Creditor Inquiries - Call with A. Crawford (Noteholders Group) re discovery. | 0.50 | 420.00 | CRED |
| **Subtotal for CRED** | | | **1.50** | **1,260.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with B. Wong re: PG&E submission to SEC re: accounting matter. | 0.10 | 96.00 | GOVR |
| 09/03/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence re: 8-K. | 0.20 | 192.00 | GOVR |
| 09/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise POR 8-K per comments from D. Haaren. | 1.60 | 1,200.00 | GOVR |
| 09/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and form check 8-K relating to new board member. | 1.60 | 1,200.00 | GOVR |
| 09/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Research and summarizing findings regarding preferred stock. | 2.20 | 1,650.00 | GOVR |
| 09/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for Utility CEO appointment. | 1.20 | 1,152.00 | GOVR |
| 09/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of PG&E submission to SEC re: accounting matter with K. Drexler. | 0.10 | 96.00 | GOVR |
| 09/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting 8-K for plan of reorganization filing. | 2.90 | 2,784.00 | GOVR |
| 09/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Attention to finalizing amendment to settlement agreement with shareholder and call with J. Loduca re: same. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on preferred stock analysis. | 0.70 | 672.00 | GOVR |
| 09/03/19 | Hall, R A | Corporate Governance and Securities Matters - Rx Subco call. | 1.00 | 1,500.00 | GOVR |
| 09/03/19 | Hall, R A | Corporate Governance and Securities Matters - Review board updates. | 0.50 | 750.00 | GOVR |
| 09/03/19 | Hall, R A | Corporate Governance and Securities Matters - Review Rx Subco materials. | 1.00 | 1,500.00 | GOVR |
| 09/04/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of POR/8-K and response related questions. | 1.40 | 1,344.00 | GOVR |
| 09/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise draft 8-K relating to POR per comments received from PG&E, P. Sandler and D. Haaren. | 4.60 | 3,450.00 | GOVR |
| 09/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Research and respond to questions relating to preferred stock. | 0.80 | 600.00 | GOVR |
| 09/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Review POR press release and incorporate comments from P. Sandler. | 1.10 | 825.00 | GOVR |
| 09/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for plan of reorganization filing. | 1.80 | 1,728.00 | GOVR |
| 09/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on press release for POR filing. | 0.60 | 576.00 | GOVR |
| 09/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to press release. | 0.20 | 150.00 | GOVR |
| 09/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Review documents in connection with a CPUC request. | 1.70 | 1,275.00 | GOVR |
| 09/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise POR 8-K per updated plan. | 2.00 | 1,500.00 | GOVR |
| 09/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Loduca and others at PG&E re: confidentiality agreement with shareholder. | 0.60 | 576.00 | GOVR |
| 09/05/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone shareholder counsel re: MNPI/cleansing. | 0.40 | 600.00 | GOVR |
| 09/05/19 | Hall, R A | Corporate Governance and Securities Matters - Rx Subco call. | 2.00 | 3,000.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/05/19 | Hall, R A | Corporate Governance and Securities Matters - Review Rx Subco materials. | 1.00 | 1,500.00 | GOVR |
| 09/05/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Simon, J. Loduca re: MNPI/cleansing. | 0.60 | 900.00 | GOVR |
| 09/06/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E regarding Form 4. | 0.20 | 150.00 | GOVR |
| 09/06/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise POR 8-K per comments from Weil. | 0.50 | 375.00 | GOVR |
| 09/06/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to POR press release, including incorporate comments from N. Dorsey, P. Sandler and Weil. | 2.30 | 1,725.00 | GOVR |
| 09/06/19 | Huang, Ya | Corporate Governance and Securities Matters - Review documents in connection with a CPUC request. | 3.80 | 2,850.00 | GOVR |
| 09/06/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignment (.9); Prepared comments for board presentation (.8). | 1.70 | 1,275.00 | GOVR |
| 09/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with R. Reilly at PG&E re: Section 16 filings. | 0.30 | 288.00 | GOVR |
| 09/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of PG&E submission to SEC re: accounting matter. | 0.40 | 384.00 | GOVR |
| 09/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Board meeting with PG&E directors re: POR, backstop and subro discussions. | 1.00 | 960.00 | GOVR |
| 09/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of press release and 8-K for POR. | 0.40 | 384.00 | GOVR |
| 09/06/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 1.00 | 1,500.00 | GOVR |
| 09/06/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Loduca re: NDA/cleansing and board. | 0.40 | 600.00 | GOVR |
| 09/06/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone M. Ponce, S. Qusba re: NDA/cleansing. | 0.30 | 450.00 | GOVR |
| 09/06/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.60 | 2,400.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Zumbro, P | Corporate Governance and Securities Matters - Attention to matters relating to resignation of a member of the Board of Directors of PG&E Corp. | 0.30 | 450.00 | GOVR |
| 09/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to a director resignation. | 0.60 | 450.00 | GOVR |
| 09/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 8-K per comments from Weil and per updated plan. | 1.00 | 750.00 | GOVR |
| 09/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence and calls with B. Wong and others at PG&E re: director resignation and analysis of disclosure requirements in connection with same. | 3.60 | 3,456.00 | GOVR |
| 09/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: financing strategy. | 0.30 | 450.00 | GOVR |
| 09/07/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone J. Loduca re: board materials. | 0.40 | 600.00 | GOVR |
| 09/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review board material. | 1.00 | 1,500.00 | GOVR |
| 09/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to press release and 8-K relating to a director resignation, including reviewing EDGARized proof and correspondence with PG&E regarding same. | 2.00 | 1,500.00 | GOVR |
| 09/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to POR 8-K and press release including reviewing and revising. | 4.30 | 3,225.00 | GOVR |
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of POR/Backstop 8-K. | 2.60 | 2,496.00 | GOVR |
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on press release for PoR and backstop. | 0.80 | 768.00 | GOVR |
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of director resignation 8-K and press release. | 0.90 | 864.00 | GOVR |
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of Utility CEO 8-K. | 0.60 | 576.00 | GOVR |
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Board meeting with PG&E directors re: POR, backstop financing and subro discussions. | 2.00 | 1,920.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with K. Orsini and others re: disclosure matter. | 0.40 | 384.00 | GOVR |
| 09/08/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call re: 8-K. | 0.30 | 450.00 | GOVR |
| 09/08/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 2.00 | 3,000.00 | GOVR |
| 09/08/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 0.30 | 450.00 | GOVR |
| 09/09/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of revised 8-K. | 0.30 | 288.00 | GOVR |
| 09/09/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to POR 8-K and press release including various rounds of revisions. | 11.70 | 8,775.00 | GOVR |
| 09/09/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignment (.9); Call with PG&E in connection with DIP Credit Agreement (.5); Prepared corporate binders (.5). | 1.90 | 1,425.00 | GOVR |
| 09/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of POR/Backstop 8-K. | 3.70 | 3,552.00 | GOVR |
| 09/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Negotiation of new NDAs with shareholders and correspondence with B. Wong and others at PG&E re: same. | 0.80 | 768.00 | GOVR |
| 09/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting press release for potential agreement-in-principle with subros. | 1.30 | 1,248.00 | GOVR |
| 09/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review 8-K re: PoR and BCLs. | 0.30 | 450.00 | GOVR |
| 09/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review board deck re: litigation. | 0.30 | 450.00 | GOVR |
| 09/09/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 0.30 | 450.00 | GOVR |
| 09/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to NDA with shareholders. | 0.50 | 375.00 | GOVR |
| 09/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Correspondence with J. Lloyd from PG&E regarding 8-K EDGARized proof. | 0.80 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Simon and others from PG&E re: subro settlement. | 0.90 | 864.00 | GOVR |
| 09/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Outlining responses to NYSE questions. | 1.10 | 1,056.00 | GOVR |
| 09/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Negotiation of new NDAs with shareholders and correspondence with B. Wong and others at PG&E re: same. | 1.70 | 1,632.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.50 | 2,250.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone D. Haaren re: NDA. | 0.20 | 300.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Review revised draft NDA. | 0.30 | 450.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Call with J. Simon, J. Wells, J. Loduca, K. Orsini, Weil, D. Haaren re: subrogation settlement process, upcoming board meeting and BCLs. | 2.00 | 3,000.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: NDA. | 0.10 | 150.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Call with R. Profusek and D. Haaren re: NDA. | 0.30 | 450.00 | GOVR |
| 09/10/19 | Hall, R A | Corporate Governance and Securities Matters - Review board slides re: BCL. | 0.20 | 300.00 | GOVR |
| 09/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 8-K regarding director election, including correspondence with DPS EDGAR. | 0.20 | 150.00 | GOVR |
| 09/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with Weil and Lazard regarding timing milestones. | 0.50 | 375.00 | GOVR |
| 09/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Liou and others re: upcoming milestones. | 0.50 | 480.00 | GOVR |
| 09/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on revised draft of Utility CEO 8-K. | 0.30 | 288.00 | GOVR |
| 09/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Finalizing NDAs with shareholders. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Hall, R A | Corporate Governance and Securities Matters - Review NDAs. | 0.10 | 150.00 | GOVR |
| 09/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to subro agreement and backstop commitment amendment. | 1.90 | 1,425.00 | GOVR |
| 09/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to EDGARized proof of 8-K, including correspondence with PG&E and NYSE. | 0.40 | 300.00 | GOVR |
| 09/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Loduca re: Board matter. | 0.40 | 384.00 | GOVR |
| 09/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting responses to NYSE questions. | 0.90 | 864.00 | GOVR |
| 09/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on subro settlement/revised backstop and POR press release. | 1.30 | 1,248.00 | GOVR |
| 09/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on investor Q&A in connection with subro settlement. | 2.20 | 2,112.00 | GOVR |
| 09/12/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call C. Foster, J. Wells, J. Loduca, D. Haaren, J. Simon and Lazard re: sources and uses, BCLs and subro settlement. | 2.00 | 3,000.00 | GOVR |
| 09/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft press releases and 8-Ks re: subro settlement and BCL amendment. | 1.40 | 2,100.00 | GOVR |
| 09/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft Q&A re: subro settlement. | 0.30 | 450.00 | GOVR |
| 09/12/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone K. Orsini re: subro settlement. | 0.30 | 450.00 | GOVR |
| 09/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft solicitation presentation to equity holders. | 0.40 | 600.00 | GOVR |
| 09/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to EDGARized proof of 8-K and filing. | 2.30 | 1,725.00 | GOVR |
| 09/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Correspondence with NYSE regarding press release. | 0.20 | 150.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/13/19 | Archibald, Seann | Corporate Governance and Securities Matters - Correspondence with PG&E in connection with consent to assignment arrangements (.4); Correspondence with PG&E in connection with consent to DIP Credit Agreement and Exit Financing (.3). | 0.70 | 525.00 | GOVR |
| 09/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting and revising 8-K for subro settlement including revised POR and revised backstop. | 2.90 | 2,784.00 | GOVR |
| 09/13/19 | Hall, R A | Corporate Governance and Securities Matters - Review press releases re: subro settlement and BCLs. | 0.60 | 900.00 | GOVR |
| 09/15/19 | Herman, David A. | Corporate Governance and Securities Matters - Review and comment on board slide concerning case milestones. | 0.50 | 487.50 | GOVR |
| 09/16/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Attention to finalizing GT&S 8-K. | 0.40 | 384.00 | GOVR |
| 09/17/19 | Needham, A | Corporate Governance and Securities Matters - Tax attention issues related to QSF. | 1.70 | 2,550.00 | GOVR |
| 09/17/19 | Needham, A | Corporate Governance and Securities Matters - Call with P. Zumbro discuss tax issues related to QSF. | 0.30 | 450.00 | GOVR |
| 09/17/19 | Needham, A | Corporate Governance and Securities Matters - Meeting with A. Ravichandran discuss tax issues related to QSF. | 0.40 | 600.00 | GOVR |
| 09/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 8-K review and EDGARized proof, including correspondence with PG&E and NYSE. | 1.50 | 1,125.00 | GOVR |
| 09/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with F. Chang re: Board minute workstream, and revision of Board minutes in connection with same. | 0.40 | 384.00 | GOVR |
| 09/18/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund and impact on NOLs. | 2.50 | 3,750.00 | GOVR |
| 09/18/19 | Needham, A | Corporate Governance and Securities Matters - Review of comments from Sidley on BCL. | 0.80 | 1,200.00 | GOVR |
| 09/18/19 | Needham, A | Corporate Governance and Securities Matters - Review of slide deck with summary of revised POR. | 1.20 | 1,800.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Needham, A | Corporate Governance and Securities Matters - Call with P. Zumbro to discuss funding of wildfire fund and related tax issues. | 0.20 | 300.00 | GOVR |
| 09/18/19 | Huang, Ya | Corporate Governance and Securities Matters - Conduct research related to shell company under Rule 144. | 0.40 | 300.00 | GOVR |
| 09/18/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignment agreement. | 0.50 | 375.00 | GOVR |
| 09/19/19 | Zumbro, P | Corporate Governance and Securities Matters - Preparation of materials for board meeting and related matters. | 2.20 | 3,300.00 | GOVR |
| 09/19/19 | Needham, A | Corporate Governance and Securities Matters - Review of research on tax treatment of fund as QSF and impact on NOLs from A. Ravichandran. | 0.80 | 1,200.00 | GOVR |
| 09/19/19 | Needham, A | Corporate Governance and Securities Matters - Review of email P. Zumbro re impact of wildfire fund as QSF on PG&E NOLs. | 1.30 | 1,950.00 | GOVR |
| 09/19/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund as QSF and impact on NOLs. | 1.50 | 2,250.00 | GOVR |
| 09/19/19 | Needham, A | Corporate Governance and Securities Matters - Attention to tax treatment of backstop premium. | 1.10 | 1,650.00 | GOVR |
| 09/19/19 | Needham, A | Corporate Governance and Securities Matters - Review of POR. | 1.20 | 1,800.00 | GOVR |
| 09/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Review August MOR 8-K and related exhibit. | 1.50 | 1,125.00 | GOVR |
| 09/19/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignment agreement. | 0.70 | 525.00 | GOVR |
| 09/20/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund as QSF and impact on NOLs. | 1.70 | 2,550.00 | GOVR |
| 09/20/19 | Needham, A | Corporate Governance and Securities Matters - Correspondence with A. Ravichandran re tax issue related to backstop commitment fees. | 0.30 | 450.00 | GOVR |
| 09/20/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone calls with client re: governance issues. | 0.80 | 1,200.00 | GOVR |
| 09/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Review updated version of August MOR 8-K and related exhibit. | 1.00 | 750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E and Weil regarding August MOR. | 0.50 | 375.00 | GOVR |
| 09/20/19 | Archibald, Seann | Corporate Governance and Securities Matters - Correspondence with PG&E in connection with consent to assignment arrangements (.4); Correspondence with PG&E in connection with consent to DIP Credit Agreement and Exit Financing (.3). | 0.70 | 525.00 | GOVR |
| 09/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call for PG&E board meeting. | 1.50 | 1,440.00 | GOVR |
| 09/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call re: disclosure matters in connection with subro settlement. | 0.50 | 480.00 | GOVR |
| 09/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on press release. | 0.60 | 576.00 | GOVR |
| 09/20/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 0.50 | 750.00 | GOVR |
| 09/20/19 | Hall, R A | Corporate Governance and Securities Matters - Board call. | 1.50 | 2,250.00 | GOVR |
| 09/22/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of disclosure matters in connection with execution of RSA. | 2.40 | 2,304.00 | GOVR |
| 09/23/19 | Needham, A | Corporate Governance and Securities Matters - Review of revised POR. | 1.50 | 2,250.00 | GOVR |
| 09/23/19 | Needham, A | Corporate Governance and Securities Matters - Review of competing POR of creditors. | 1.10 | 1,650.00 | GOVR |
| 09/23/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund as QSF and impact on NOLs. | 1.60 | 2,400.00 | GOVR |
| 09/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft RSA 8-K. | 5.00 | 3,750.00 | GOVR |
| 09/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to August MOR and related exhibit. | 0.30 | 225.00 | GOVR |
| 09/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on August MOR. | 0.60 | 576.00 | GOVR |
| 09/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Calls and correspondence with counsel to subros at Wilkie Farr re: 8-K filing for RSA. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting and revision 8-K for RSA. | 4.10 | 3,936.00 | GOVR |
| 09/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of Chapter 11 OII. | 0.60 | 576.00 | GOVR |
| 09/24/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund as QSF and impact on NOLs. | 1.30 | 1,950.00 | GOVR |
| 09/24/19 | Needham, A | Corporate Governance and Securities Matters - Review of revised plans from debtor and creditors. | 1.40 | 2,100.00 | GOVR |
| 09/24/19 | Needham, A | Corporate Governance and Securities Matters - Attention NOL tax issues. | 1.10 | 1,650.00 | GOVR |
| 09/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to RSA 8-K, including incorporating CSM and PG&E comments, review EDGARized proof and conducting related research. | 4.60 | 3,450.00 | GOVR |
| 09/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise August MOR. | 0.80 | 600.00 | GOVR |
| 09/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Research question related to holdings of an investor. | 0.70 | 525.00 | GOVR |
| 09/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Research bar-date related disclosure question from PG&E. | 2.10 | 1,575.00 | GOVR |
| 09/24/19 | Archibald, Seann | Corporate Governance and Securities Matters - Coordinated consent to assignment agreement (.3); Performed analysis of existing debt covenants (.8). | 1.10 | 825.00 | GOVR |
| 09/24/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Calls and correspondence with counsel to subros at Wilkie Farr re: 8-K filing for RSA. | 0.30 | 288.00 | GOVR |
| 09/24/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision 8-K for RSA and correspondence with J. Lloyd and others at PG&E re: same. | 2.30 | 2,208.00 | GOVR |
| 09/24/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of talking points for subro RSA. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Astore, Andrew | Corporate Governance and Securities Matters - Meeting with A. Elken, D. Haaren, N. Walczak, and O. Huang re PG&E governance matters and upcoming filings (1.5); Attention to background reading including reviewing company filings and related doucments (2.7). | 4.20 | 2,499.00 | GOVR |
| 09/25/19 | Needham, A | Corporate Governance and Securities Matters - Attention NOL tax issues. | 0.80 | 1,200.00 | GOVR |
| 09/25/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax treatment of fund as QSF and impact on NOLs. | 1.60 | 2,400.00 | GOVR |
| 09/25/19 | Needham, A | Corporate Governance and Securities Matters - Review of revised plans from debtor and creditors. | 1.70 | 2,550.00 | GOVR |
| 09/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise August MOR. | 2.60 | 1,950.00 | GOVR |
| 09/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to RSA 8-K, including review of EDGARized proof, incorporating comments from stakeholders. | 1.20 | 900.00 | GOVR |
| 09/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Meeting with D. Haaren, N. Walczak and A. Astore regarding backstop commitment letters and next step deliverables. | 0.50 | 375.00 | GOVR |
| 09/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of backstop commitment letters with N. Walczak and others in connection with MFN process. | 0.80 | 768.00 | GOVR |
| 09/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Calls with counsel to investor and SME at PG&E re: disclosure matter in connection with backstop commitment letter. | 0.60 | 576.00 | GOVR |
| 09/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on August MOR and correspondence with M. Goren at Weil and J. Lloyd and others at PG&E re: same. | 0.50 | 480.00 | GOVR |
| 09/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing of 8-K for RSA with subros and correspondence with B. Wong and others at PG&E re: same. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Hall, R A | Corporate Governance and Securities Matters - Review board materials. | 0.50 | 750.00 | GOVR |
| 09/25/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone K. Orsini re: settlements. | 0.30 | 450.00 | GOVR |
| 09/25/19 | Hall, R A | Corporate Governance and Securities Matters - Restructuring Committee call. | 1.50 | 2,250.00 | GOVR |
| 09/26/19 | Needham, A | Corporate Governance and Securities Matters - Review of amended POR. | 1.20 | 1,800.00 | GOVR |
| 09/26/19 | Needham, A | Corporate Governance and Securities Matters - Attention to related tax issues. | 1.60 | 2,400.00 | GOVR |
| 09/26/19 | Needham, A | Corporate Governance and Securities Matters - Review of deck from bankers summarizing POR. | 1.00 | 1,500.00 | GOVR |
| 09/26/19 | Needham, A | Corporate Governance and Securities Matters - Call with P. Zumbro discuss tax memo on treatment of WF fund and related impact on NOL. | 0.40 | 600.00 | GOVR |
| 09/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise August MOR, call with PG&E regarding same. | 1.50 | 1,125.00 | GOVR |
| 09/26/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignment agreements. | 1.20 | 900.00 | GOVR |
| 09/26/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Board meeting with PG&E directors. | 1.50 | 1,440.00 | GOVR |
| 09/26/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with M. Goren of Weil and J. Lloyd of PG&E re: August MOR. | 0.40 | 384.00 | GOVR |
| 09/27/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax memo on treatment of WF fund and related impact on NOLs. | 2.30 | 3,450.00 | GOVR |
| 09/27/19 | Needham, A | Corporate Governance and Securities Matters - Review of amended POR. | 1.00 | 1,500.00 | GOVR |
| 09/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 8-K relating to Vesey compensation. | 0.50 | 375.00 | GOVR |
| 09/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft and revise backstop commitment letter 8-K and related exhibit. | 5.20 | 3,900.00 | GOVR |
| 09/27/19 | Walczak, Norman J | Corporate Governance and Securities Matters - Review of BCL 8-K. | 0.40 | 356.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/27/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with counsel to shareholder re: new NDA. | 0.40 | 384.00 | GOVR |
| 09/27/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of Utility CEO disclosure 8-K. | 1.10 | 1,056.00 | GOVR |
| 09/27/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K related to additional backstop commitment letters. | 1.40 | 1,344.00 | GOVR |
| 09/28/19 | Needham, A | Corporate Governance and Securities Matters - Attention to tax issues related to Wildfire fund. | 1.50 | 2,250.00 | GOVR |
| 09/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise backstop commitment letter 8-K per PG&E comments. | 1.40 | 1,050.00 | GOVR |
| 09/28/19 | Walczak, Norman J | Corporate Governance and Securities Matters - Review of BCL 8-K. | 0.20 | 178.00 | GOVR |
| 09/29/19 | Needham, A | Corporate Governance and Securities Matters - Attention to tax issues related to Wildfire Fund. | 1.50 | 2,250.00 | GOVR |
| 09/29/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with counsel to shareholder re: new NDA. | 0.30 | 288.00 | GOVR |
| 09/29/19 | Astore, Andrew | Corporate Governance and Securities Matters - Review backstop commitment schedule in connection with 8-K filing, including call with D. Haaren re: same. | 3.50 | 2,082.50 | GOVR |
| 09/30/19 | Needham, A | Corporate Governance and Securities Matters - Attention tax issues under revised POR. | 1.70 | 2,550.00 | GOVR |
| 09/30/19 | Needham, A | Corporate Governance and Securities Matters - Correspondence with Weil, Gotshal re backstop commitment allocations. | 0.30 | 450.00 | GOVR |
| 09/30/19 | Walczak, Norman J | Corporate Governance and Securities Matters - Attention to EDGARizing BCL 8-K schedule and checking 8-K schedule. | 0.90 | 801.00 | GOVR |
| 09/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Research and correspondence with D. Haaren re: 10-Q disclosure question from PG&E. | 1.00 | 750.00 | GOVR |
| 09/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to backstop commitment letter matters including incorporating comments into 8-K and exhibit. | 9.80 | 7,350.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Archibald, Seann | Corporate Governance and Securities Matters - Drafted consent to assignments. | 0.80 | 600.00 | GOVR |
| 09/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of Weil comments to Utility CEO comp 8-K. | 0.30 | 288.00 | GOVR |
| 09/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Finalizing NDA with shareholders and correspondence with J. Mester and J. Simon re: same. | 0.30 | 288.00 | GOVR |
| 09/30/19 | Astore, Andrew | Corporate Governance and Securities Matters - Prepare Schedule 1 for 8-K filing in connection with backstop equity allocation. | 2.20 | 1,309.00 | GOVR |

**Subtotal for GOVR**            **248.20**    **252,303.00**

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Fernandez, Vivian | Hearings and Court Matters - Compilation of court documents and estimation binder per S. Hawkins. | 0.50 | 145.00 | HEAR |
| 09/08/19 | Herman, David A. | Hearings and Court Matters - Supervise preparation of materials for status conference on claims estimation. | 1.70 | 1,657.50 | HEAR |
| 09/09/19 | Choi, Jessica | Hearings and Court Matters - Compile hearing materials for K. Orsini. | 0.50 | 420.00 | HEAR |
| 09/09/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to compiling hearing preparation materials for attorney review, per J. Choi. | 0.90 | 279.00 | HEAR |
| 09/09/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to compiling cases cited for attorney review, per D. Herman. | 1.20 | 372.00 | HEAR |
| 09/09/19 | Scanzillo, Stephanie | Hearings and Court Matters - Attention to compiling hearing preparation materials for attorney review, per D. Herman. | 2.10 | 651.00 | HEAR |
| 09/09/19 | Zumbro, P | Hearings and Court Matters - Preparation for 9/10 hearing. | 3.20 | 4,800.00 | HEAR |
| 09/10/19 | Kibria, Somaiya | Hearings and Court Matters - Prepare meeting materials related to estimation motion paper filings and hearing as per D. Herman and S. Hawkins. | 3.70 | 1,239.50 | HEAR |
| 09/10/19 | Zumbro, P | Hearings and Court Matters - Attend court hearing and follow-up matters including review of materials re conduct of 502(c) proceedings. | 8.80 | 13,200.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Kozycz, Monica D. | Hearings and Court Matters - Attendance at District Court status conference. | 1.40 | 1,176.00 | HEAR |
| 09/14/19 | Velasco, Veronica | Hearings and Court Matters - Attention to compiling e-binders in preparation for an upcoming hearing, per A. Tilden. | 3.80 | 1,102.00 | HEAR |
| 09/16/19 | North, J A | Hearings and Court Matters - Attended hearing before Judge Jackson. | 1.00 | 1,500.00 | HEAR |
| 09/17/19 | North, J A | Hearings and Court Matters - Attended hearing before Judge Alsup. | 2.60 | 3,900.00 | HEAR |
| 09/17/19 | Fernandez, Vivian | Hearings and Court Matters - Attention to presentation on current Tubbs case per K. Docherty. | 0.50 | 145.00 | HEAR |
| 09/20/19 | Velasco, Veronica | Hearings and Court Matters - Attention to compiling most relevant exclusivity filings and forming into a binder, per S. Hawkins. | 2.70 | 783.00 | HEAR |
| 09/23/19 | Velasco, Veronica | Hearings and Court Matters - Attention to updating bankruptcy binder related to the exclusivity motion, per S. Hawkins. | 1.80 | 522.00 | HEAR |
| 09/23/19 | Kibria, Somaiya | Hearings and Court Matters - Review and analysis of creditor motion filings in prior bankruptcy cases in preparation of court hearing as per S. Hawkins (2.4); Prepare and organize binder of materials for court hearing related to motions to terminate exclusivity periods as per D. Herman and S. Hawkins (1.8). | 4.20 | 1,407.00 | HEAR |
| 09/23/19 | Zumbro, P | Hearings and Court Matters - Attention to Debtor statement in advance of 9/24 status conference on Debtor's plan. | 0.80 | 1,200.00 | HEAR |
| 09/23/19 | Zumbro, P | Hearings and Court Matters - Attention to preparation matters in advance of 9/24 hearing. | 1.00 | 1,500.00 | HEAR |
| 09/23/19 | Zumbro, P | Hearings and Court Matters - Attention to preparation for 9/24 hearing. | 1.40 | 2,100.00 | HEAR |
| 09/23/19 | Orsini, K J | Hearings and Court Matters - Preparations for hearing. | 3.70 | 5,550.00 | HEAR |
| 09/24/19 | King, Harold | Hearings and Court Matters - Attention to Status Conference. | 1.10 | 654.50 | HEAR |
| 09/24/19 | Herman, David A. | Hearings and Court Matters - Attend bankruptcy court status conference telephonically. | 2.80 | 2,730.00 | HEAR |
| 09/24/19 | Herman, David A. | Hearings and Court Matters - Call with S. Hawkins regarding status conference. | 0.30 | 292.50 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/24/19 | Herman, David A. | Hearings and Court Matters - Attention to travel logistics for hearing. | 0.30 | 292.50 | HEAR |
| 09/24/19 | Zobitz, G E | Hearings and Court Matters - Attended status hearing by telephone. | 3.00 | 4,500.00 | HEAR |
| 09/24/19 | Sandler, Paul | Hearings and Court Matters - PG&E hearing. | 0.90 | 864.00 | HEAR |
| 09/24/19 | Zumbro, P | Hearings and Court Matters - Attend bankruptcy court status conference. | 4.10 | 6,150.00 | HEAR |
| 09/24/19 | Orsini, K J | Hearings and Court Matters - Preparations for bankruptcy court hearing (2.3); Attend bankruptcy court hearing (2.4). | 4.70 | 7,050.00 | HEAR |
| 09/25/19 | Orsini, K J | Hearings and Court Matters - Debrief with client re: Chapter 11 strategy. | 0.80 | 1,200.00 | HEAR |
| 09/26/19 | Orsini, K J | Hearings and Court Matters - Debrief with client re: Chapter 11 strategy. | 0.20 | 300.00 | HEAR |
| 09/27/19 | Velasco, Veronica | Hearings and Court Matters - Attention compiling materials for a pre-hearing brief, per B. Sukiennik (1.1); Attention to working on motion to terminate exclusivity e-binder, per S. Hawkins (1.3). | 2.40 | 696.00 | HEAR |
| 09/28/19 | Velasco, Veronica | Hearings and Court Matters - Attention to updating outline re: exclusivity motion, per B. Sukiennik. | 0.40 | 116.00 | HEAR |
| 09/30/19 | Mooney, Jonathan | Hearings and Court Matters - Meeting with S. Hawkins regarding B. Williams deposition outline. | 0.50 | 420.00 | HEAR |
| 09/30/19 | Mooney, Jonathan | Hearings and Court Matters - Drafting B. Williams deposition outline. | 6.40 | 5,376.00 | HEAR |
| 09/30/19 | Mooney, Jonathan | Hearings and Court Matters - Call with S. Hawkins regarding B. Williams deposition outline. | 0.10 | 84.00 | HEAR |
| 09/30/19 | Sukiennik, Brittany L. | Hearings and Court Matters - Revised Debtors' portion of joint statement (4.9); Attention TCC's and UCC's statements, Camp Fire statement (1.6); Drafted pre-hearing brief outline (.3). | 6.80 | 6,528.00 | HEAR |
| **Subtotal for HEAR** | | | **82.30** | **80,902.50** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Kempf, Allison | Investigations - Reviewed custodian documents in Relativity regarding internal investigation. | 2.00 | 1,680.00 | INVS |
| 09/03/19 | Robertson, Caleb | Investigations - Review status of ESI collection and processing and communicate with M. Ardeljan (CSM) regarding the same. | 1.20 | 900.00 | INVS |
| 09/03/19 | Cogur, Husniye | Investigations - Attention to uploading documents to FTP per G. May. | 0.20 | 58.00 | INVS |
| 09/03/19 | Benedict, Brendan | Investigations - Call with E. Norris re: internal investigations. | 0.60 | 534.00 | INVS |
| 09/03/19 | May, Grant S. | Investigations - Prepare chronology related to confidential privileged investigation and communicate with C. Zhen, et al., re same. | 1.00 | 855.00 | INVS |
| 09/04/19 | Ardeljan, Michael | Investigations - Attention to reviewing documents related to Distribution investigation. | 0.20 | 168.00 | INVS |
| 09/04/19 | Kempf, Allison | Investigations - Call with E. Norris regarding internal investigations. | 0.80 | 672.00 | INVS |
| 09/04/19 | Norris, Evan | Investigations - Telephone call with A. Kempf re next steps in coordinating employee conduct review and other investigations. | 0.60 | 615.00 | INVS |
| 09/04/19 | Kempf, Allison | Investigations - Drafted email summarizing proposed next steps regarding internal investigation and sent to E. Norris for review. | 0.80 | 672.00 | INVS |
| 09/04/19 | May, Grant S. | Investigations - Attention to revising workproduct related to confidential privileged investigation. | 0.80 | 684.00 | INVS |
| 09/04/19 | May, Grant S. | Investigations - Coordinate with Celerity, et al., re search for records related to confidential privileged investigation. | 0.60 | 513.00 | INVS |
| 09/04/19 | Lawoyin, Feyi | Investigations - Research and evaluate information about third-party contractors. | 3.00 | 2,250.00 | INVS |
| 09/04/19 | Fernandez, Vivian | Investigations - Organization of correspondence per F. Lawoyin. | 0.40 | 116.00 | INVS |
| 09/05/19 | Benedict, Brendan | Investigations - Meeting with client representative regarding status of internal investigation. | 0.40 | 356.00 | INVS |
| 09/05/19 | May, Grant S. | Investigations - Attention to coordinating document review for confidential privileged investigation. | 0.60 | 513.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Fernandez, Vivian | Investigations - Gathered inspection records per B. Benedict. | 3.00 | 870.00 | INVS |
| 09/06/19 | Kempf, Allison | Investigations - Drafted summary of findings regarding internal issues related to transmission and sent to S. Bodner for review. | 0.60 | 504.00 | INVS |
| 09/06/19 | Kempf, Allison | Investigations - Conduct research on questions regarding employee conduct issues related to transmission investigation per S. Bodner. | 1.20 | 1,008.00 | INVS |
| 09/06/19 | May, Grant S. | Investigations - Review documents related to confidential privileged investigation. | 4.20 | 3,591.00 | INVS |
| 09/06/19 | May, Grant S. | Investigations - Communicate with SMEs in furtherance of Camp Fire fact investigation. | 1.40 | 1,197.00 | INVS |
| 09/07/19 | Hagood, J | Investigations - Attention to review for Distribution investigation. | 0.40 | 226.00 | INVS |
| 09/08/19 | May, Grant S. | Investigations - Review documents related to confidential privileged investigation. | 0.40 | 342.00 | INVS |
| 09/09/19 | May, Grant S. | Investigations - Review documents for confidential privileged investigation. | 3.40 | 2,907.00 | INVS |
| 09/09/19 | May, Grant S. | Investigations - Attention to coordinating review of documents for confidential privileged investigation with J. Hagood, et al. | 0.60 | 513.00 | INVS |
| 09/09/19 | Lawoyin, Feyi | Investigations - Revise memo summarizing interview with PG&E personnel in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 09/10/19 | Lawoyin, Feyi | Investigations - Review materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 09/11/19 | Cameron, T G | Investigations - Review email from client representative re interview of candidates for confidential investigation (0.3); Review next steps (0.3). | 0.60 | 900.00 | INVS |
| 09/12/19 | May, Grant S. | Investigations - Attention to updating workproduct related to confidential privileged investigation and communicate. | 1.20 | 1,026.00 | INVS |
| 09/12/19 | May, Grant S. | Investigations - Call with T. Lloyd, et al., re next steps for document review for confidential privileged investigation and prep for same. | 0.80 | 684.00 | INVS |
| 09/13/19 | Norris, Evan | Investigations - Telephone call with G. May re: transmission investigation. | 0.20 | 205.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | May, Grant S. | Investigations - Attention to updating workproduct regarding confidential privileged investigation. | 2.20 | 1,881.00 | INVS |
| 09/13/19 | Lawoyin, Feyi | Investigations - Emails to T. Cameron and B. Benedict re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 09/13/19 | Cameron, T G | Investigations - Work with F. Lawoyin and B. Benedict (CSM) re confidential VM investigation. | 0.80 | 1,200.00 | INVS |
| 09/14/19 | Norris, Evan | Investigations - Email with M. Ardeljan re: new investigation matter. | 0.20 | 205.00 | INVS |
| 09/14/19 | May, Grant S. | Investigations - Attention to preparing materials for E. Norris, et al., re confidential privileged investigation. | 0.60 | 513.00 | INVS |
| 09/15/19 | Cogur, Husniye | Investigations - Attention to creating interview prep binder per G. May. | 2.00 | 580.00 | INVS |
| 09/15/19 | Ardeljan, Michael | Investigations - Attend call with E. Norris to discuss fact Investigations related to transmission. | 0.60 | 504.00 | INVS |
| 09/15/19 | Norris, Evan | Investigations - Telephone call with M. Ardeljan to provide background for assignments in transmission and other investigations. | 0.60 | 615.00 | INVS |
| 09/15/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation for review by E. Norris. | 1.00 | 855.00 | INVS |
| 09/16/19 | May, Grant S. | Investigations - Update workproduct regarding confidential privileged investigation. | 2.40 | 2,052.00 | INVS |
| 09/16/19 | Ardeljan, Michael | Investigations - Discuss fact Investigations related to transmission with E. Norris and others. | 0.60 | 504.00 | INVS |
| 09/16/19 | Ardeljan, Michael | Investigations - Ask C. Robertson and A. Kempf for updates on custodians re: distribution investigation. | 0.20 | 168.00 | INVS |
| 09/16/19 | Lawoyin, Feyi | Investigations - Draft next steps in connection with privileged confidential internal investigation. | 1.60 | 1,200.00 | INVS |
| 09/16/19 | Cameron, T G | Investigations - Review updated workplan re VM investigation. | 0.40 | 600.00 | INVS |
| 09/17/19 | Ardeljan, Michael | Investigations - Attend call with E. Norris and others re: transmission investigation plan. | 1.60 | 1,344.00 | INVS |
| 09/17/19 | May, Grant S. | Investigations - Coordinate with Celerity, et al., re search of database in furtherance of confidential privileged investigation. | 0.60 | 513.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | May, Grant S. | Investigations - Call with E. Norris (CSM), et al., regarding confidential privileged investigation plan. | 0.80 | 684.00 | INVS |
| 09/17/19 | Grossbard, Lillian S. | Investigations - Call with E. Norris re questions re internal investigation. | 0.40 | 408.00 | INVS |
| 09/17/19 | Lewandowski, Joan | Investigations - Attention to reviewing and organizing records for attorney review per F. Lawoyin. | 0.40 | 124.00 | INVS |
| 09/17/19 | Norris, Evan | Investigations - Telephone call with M. Doyen re: transmission investigation. | 0.40 | 410.00 | INVS |
| 09/17/19 | Norris, Evan | Investigations - Call with C. Beshara (CSM), G. May (CSM), M. Ardeljian (CSM), and C. Robertson (CSM) regarding transmission investigation plan. | 0.80 | 820.00 | INVS |
| 09/17/19 | Norris, Evan | Investigations - Reviewed and analyzed transmission investigation documents and chronology. | 0.80 | 820.00 | INVS |
| 09/17/19 | May, Grant S. | Investigations - Coordinate with M. Ardeljan, J. Hagood, et al., re next steps for review of documents related to confidential privileged investigation. | 0.80 | 684.00 | INVS |
| 09/17/19 | May, Grant S. | Investigations - Revise work product related to confidential privileged investigation. | 1.20 | 1,026.00 | INVS |
| 09/17/19 | May, Grant S. | Investigations - Review documents related to confidential privileged investigation. | 0.60 | 513.00 | INVS |
| 09/17/19 | Lawoyin, Feyi | Investigations - Emails with PG&E SME in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 09/17/19 | Robertson, Caleb | Investigations - Call with E. Norris (CSM), C. Beshara (CSM), G. May (CSM) and M. Ardeljan (CSM) regarding transmission investigation plan. | 0.80 | 600.00 | INVS |
| 09/18/19 | Norris, Evan | Investigations - Telephone call with G. May re: transmission investigation update. | 0.60 | 615.00 | INVS |
| 09/18/19 | Norris, Evan | Investigations - Telephone call with B. Benedict to discuss background and strategy with respect to transmission investigation. | 0.60 | 615.00 | INVS |
| 09/18/19 | May, Grant S. | Investigations - Review documents in furtherance of confidential privileged investigation. | 1.80 | 1,539.00 | INVS |
| 09/18/19 | May, Grant S. | Investigations - Attention to updating work product related to confidential privileged investigation. | 1.60 | 1,368.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Benedict, Brendan | Investigations - Call with E. Norris re: new investigation matter (.6); Review of investigation materials (1.0). | 1.60 | 1,424.00 | INVS |
| 09/18/19 | Norris, Evan | Investigations - Reviewed and analyzed documents and chronology re: transmission investigation. | 1.40 | 1,435.00 | INVS |
| 09/18/19 | Venegas Fernando, J | Investigations - Meeting with R. Severini regarding legal hold media. | 0.40 | 160.00 | INVS |
| 09/19/19 | Ardeljan, Michael | Investigations - Attend call with G. May and others to discuss document review for transmission investigation. | 1.00 | 840.00 | INVS |
| 09/19/19 | Ardeljan, Michael | Investigations - Attend call with E. Norris, G. May, B. Benedict and others to discuss white paper for transmission investigation. | 0.80 | 672.00 | INVS |
| 09/19/19 | May, Grant S. | Investigations - Coordinate with J. Bell, et al, re compiling documents related to confidential privileged investigation. | 0.60 | 513.00 | INVS |
| 09/19/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 10.00 | 5,650.00 | INVS |
| 09/19/19 | Benedict, Brendan | Investigations - Call with E. Norris re: update on investigation and edits to white paper (.5); Call with E. Norris re: potential investigation (.3); Call with M. Ardeljan, G. May re: instructions for work product (.2). | 1.00 | 890.00 | INVS |
| 09/19/19 | Norris, Evan | Investigations - Telephone call with B. Benedict re: transmission investigation matter. | 0.20 | 205.00 | INVS |
| 09/19/19 | Norris, Evan | Investigations - Telephone call with C. Beshara and others re: transmission investigation update. | 0.80 | 820.00 | INVS |
| 09/19/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation. | 3.20 | 2,736.00 | INVS |
| 09/19/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation. | 2.60 | 2,223.00 | INVS |
| 09/20/19 | Cogur, Husniye | Investigations - Attention to confidential investigation per S. Warburg-Johnson. | 5.00 | 1,450.00 | INVS |
| 09/20/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation. | 2.20 | 1,881.00 | INVS |
| 09/20/19 | Ardeljan, Michael | Investigations - Attend meeting with E. Norris and others to discuss transmission investigation. | 0.60 | 504.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | May, Grant S. | Investigations - Coordinate with Celerity, et al., re database search in furtherance of confidential privileged investigation. | 0.80 | 684.00 | INVS |
| 09/20/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 9.20 | 5,198.00 | INVS |
| 09/20/19 | Norris, Evan | Investigations - Meeting B. Benedict re: transmission investigation. | 0.20 | 205.00 | INVS |
| 09/20/19 | Norris, Evan | Investigations - Meeting B. Benedict and others re: electric operations investigation update. | 0.80 | 820.00 | INVS |
| 09/20/19 | May, Grant S. | Investigations - Attention to compiling materials for E. Norris related to confidential privileged investigation. | 0.60 | 513.00 | INVS |
| 09/21/19 | Ardeljan, Michael | Investigations - Draft memorandum for Transmission investigation. | 6.60 | 5,544.00 | INVS |
| 09/21/19 | Norris, Evan | Investigations - Reviewed and analyzed first draft of transmission investigation summary document circulated by M. Ardeljan. | 0.60 | 615.00 | INVS |
| 09/22/19 | Ardeljan, Michael | Investigations - Draft memorandum for Transmission investigation. | 7.40 | 6,216.00 | INVS |
| 09/22/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 1.20 | 678.00 | INVS |
| 09/23/19 | Cogur, Husniye | Investigations - Attention to confidential investigation per S. Warburg-Johnson. | 1.50 | 435.00 | INVS |
| 09/23/19 | Bell V, Jim | Investigations - Attention to oversight of records collections from PG&E's Moss Landing Headquarters per A. Weiss. | 2.90 | 899.00 | INVS |
| 09/23/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation. | 1.60 | 1,368.00 | INVS |
| 09/23/19 | Ardeljan, Michael | Investigations - Draft memorandum for Transmission investigation. | 6.20 | 5,208.00 | INVS |
| 09/23/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation. | 2.00 | 1,710.00 | INVS |
| 09/23/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 2.40 | 1,356.00 | INVS |
| 09/23/19 | Kempf, Allison | Investigations - Email CSWP personnel requesting updating CWSP metrics based on question from B. Sukiennik and C. Beshara. | 0.40 | 336.00 | INVS |
| 09/24/19 | Niederschulte, Bradley R. | Investigations - Meeting with E. Norris about fact investigation regarding transmission lines. | 1.60 | 1,344.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 2.00 | 1,130.00 | INVS |
| 09/24/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation. | 2.40 | 2,052.00 | INVS |
| 09/24/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation. | 2.20 | 1,881.00 | INVS |
| 09/24/19 | Benedict, Brendan | Investigations - Confer with E. Norris re: investigation next steps. | 0.60 | 534.00 | INVS |
| 09/24/19 | Norris, Evan | Investigations - Meeting with J. Buretta re transmission investigation. | 0.80 | 820.00 | INVS |
| 09/24/19 | Norris, Evan | Investigations - Meeting with D. Stuart re matter relating to investigations. | 0.20 | 205.00 | INVS |
| 09/24/19 | Norris, Evan | Investigations - Reviewed and analyzed documents re transmission investigation. | 1.60 | 1,640.00 | INVS |
| 09/24/19 | Norris, Evan | Investigations - Meeting with B. Benedict and others re transmission investigation update. | 1.20 | 1,230.00 | INVS |
| 09/24/19 | Norris, Evan | Investigations - Meeting with C. Beshara re transmission investigation strategy. | 0.40 | 410.00 | INVS |
| 09/25/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation. | 1.20 | 1,026.00 | INVS |
| 09/25/19 | Niederschulte, Bradley R. | Investigations - Meeting with G. May about fact investigation regarding transmission lines. | 0.80 | 672.00 | INVS |
| 09/25/19 | Niederschulte, Bradley R. | Investigations - Meeting with E. Norris about investigation workstreams. | 0.40 | 336.00 | INVS |
| 09/25/19 | Niederschulte, Bradley R. | Investigations - Analyzing documents concerning fact investigation regarding transmission lines. | 4.60 | 3,864.00 | INVS |
| 09/25/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation. | 1.60 | 1,368.00 | INVS |
| 09/25/19 | Hagood, J | Investigations - Attention to internal investigation issue. | 7.80 | 4,407.00 | INVS |
| 09/25/19 | Norris, Evan | Investigations - Reviewed and analyzed documents re transmission investigation. | 2.00 | 2,050.00 | INVS |
| 09/26/19 | Niederschulte, Bradley R. | Investigations - Meeting with E. Norris concerning fact investigation regarding transmission lines. | 0.80 | 672.00 | INVS |
| 09/26/19 | Niederschulte, Bradley R. | Investigations - Analyzing documents concerning fact investigation regarding transmission lines. | 11.00 | 9,240.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation and communicate with B. Niederschulte, et al., re same. | 2.00 | 1,710.00 | INVS |
| 09/26/19 | Norris, Evan | Investigations - Reviewed and analyzed transmission investigation documents. | 0.60 | 615.00 | INVS |
| 09/26/19 | Norris, Evan | Investigations - Telephone call with M. Doyen re transmission investigation status. | 0.60 | 615.00 | INVS |
| 09/26/19 | Norris, Evan | Investigations - Meeting with B. Niederschulte and B. Benedict re transmission investigation next steps. | 0.80 | 820.00 | INVS |
| 09/26/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation and communicate with B. Niederschulte, et al., re same. | 1.20 | 1,026.00 | INVS |
| 09/27/19 | Niederschulte, Bradley R. | Investigations - Preparing document concerning fact investigation regarding transmission lines. | 11.60 | 9,744.00 | INVS |
| 09/27/19 | Niederschulte, Bradley R. | Investigations - Meeting with G. May concerning fact investigation regarding transmission lines. | 1.00 | 840.00 | INVS |
| 09/27/19 | May, Grant S. | Investigations - Attention to reviewing documents related to confidential privileged investigation and communicate with B. Niederschulte, A. Weiner, et al., re same, call with timekeepers re same. | 2.00 | 1,710.00 | INVS |
| 09/27/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation and communicate with B. Niederschulte, et al., re same. | 0.60 | 513.00 | INVS |
| 09/27/19 | Robertson, Caleb | Investigations - Communicate with B. Niederschulte (CSM) regarding investigation matters. | 0.40 | 300.00 | INVS |
| 09/29/19 | Niederschulte, Bradley R. | Investigations - Analyzing documents concerning fact investigation regarding transmission lines. | 2.60 | 2,184.00 | INVS |
| 09/30/19 | Niederschulte, Bradley R. | Investigations - Analyzing documents concerning fact investigation regarding transmission lines. | 13.40 | 11,256.00 | INVS |
| 09/30/19 | May, Grant S. | Investigations - Attention to revising work product related to confidential privileged investigation and communicate with M. Ardeljan, et al., re same. | 0.40 | 342.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | May, Grant S. | Investigations - Attention to privileged investigation. | 1.80 | 1,539.00 | INVS |
| 09/30/19 | Ardeljan, Michael | Investigations - Review emails for Transmission line investigation. | 0.40 | 336.00 | INVS |
| 09/30/19 | Ardeljan, Michael | Investigations - Revise memorandum on Transmission line investigation. | 5.60 | 4,704.00 | INVS |
| 09/30/19 | Ardeljan, Michael | Investigations - Discuss Transmission line investigation with B. Niederschulte. | 0.20 | 168.00 | INVS |
| 09/30/19 | Norris, Evan | Investigations - Telephone call with B. Niederschulte re transmission investigation update. | 0.40 | 410.00 | INVS |
| 09/30/19 | Fernandez, Vivian | Investigations - Attention to investigation related to transmission lines - employee information gathering per M. Ardeljan. | 3.40 | 986.00 | INVS |
| **Subtotal for INVS** | | | **228.20** | **176,906.00** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing interview outlines for S. Bodner. | 1.20 | 1,068.00 | NONB |
| 09/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Updates to interview outline for transmission line investigation interview. | 0.60 | 504.00 | NONB |
| 09/01/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for transmission line investigation interviews. | 0.40 | 336.00 | NONB |
| 09/01/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling hard copy interview preparation materials, per S. Bodner. | 1.60 | 496.00 | NONB |
| 09/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare materials for transmission line investigation interviews. | 2.40 | 1,800.00 | NONB |
| 09/01/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails re comments on response to Judge Alsup. | 0.20 | 192.00 | NONB |
| 09/01/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to opposition to plaintiffs' preference motion. | 3.90 | 3,744.00 | NONB |
| 09/01/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating site visits and inspections. | 1.20 | 1,152.00 | NONB |
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: evidence inspection. | 0.50 | 675.00 | NONB |
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to analyzing CAL Fire report and attachments. | 4.80 | 6,480.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: potential experts. | 0.30 | 405.00 | NONB |
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to proposed Tubbs estimation schedule. | 0.70 | 945.00 | NONB |
| 09/01/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise chart re: preference plaintiffs for client. | 0.80 | 600.00 | NONB |
| 09/01/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar re: opposition to preference motion. | 1.30 | 1,222.00 | NONB |
| 09/01/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with experts regarding evidence inspection. | 0.40 | 342.00 | NONB |
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: preference strategy. | 1.10 | 1,485.00 | NONB |
| 09/01/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing facts re: preference plaintiffs. | 1.40 | 1,890.00 | NONB |
| 09/02/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing and revising materials prepared for call with Monitor in connection with transmission line investigation. | 1.00 | 890.00 | NONB |
| 09/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 09/02/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding call with Monitor and preparation materials. | 0.20 | 168.00 | NONB |
| 09/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare materials for transmission line investigation interviews. | 1.60 | 1,200.00 | NONB |
| 09/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare materials for call with Monitor regarding transmission line investigation. | 2.80 | 2,100.00 | NONB |
| 09/02/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking hard copy interview materials, per S. Bodner. | 1.40 | 434.00 | NONB |
| 09/02/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise response to Judge Alsup's 2019.08.12 Order. | 1.80 | 1,350.00 | NONB |
| 09/02/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to relativity pulls per S. Bodner. | 1.60 | 464.00 | NONB |
| 09/02/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to quality checking interview preparation binders per S. Bodner. | 3.00 | 870.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup order re EVM. | 0.60 | 576.00 | NONB |
| 09/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Final review and comments to B Sukiennik on draft response to Judge Alsup re: VM. | 0.80 | 1,080.00 | NONB |
| 09/02/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 09/02/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to opposition to plaintiffs' preference motion. | 4.10 | 3,936.00 | NONB |
| 09/02/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating site visits and inspections. | 0.80 | 768.00 | NONB |
| 09/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Butte preference brief and orders. | 2.80 | 3,780.00 | NONB |
| 09/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft preference motion opposition. | 2.20 | 2,970.00 | NONB |
| 09/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing plaintiffs' Cal Fire subpoenas. | 0.50 | 675.00 | NONB |
| 09/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails with co-counsel re: preference strategy. | 1.10 | 1,485.00 | NONB |
| 09/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: proposed Tubbs estimation schedule. | 0.90 | 1,215.00 | NONB |
| 09/02/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to coordinating evidence inspection. | 0.30 | 267.00 | NONB |
| 09/02/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Drafting opposition to Plaintiffs' motions for preference trials. | 9.60 | 9,024.00 | NONB |
| 09/02/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to quality checking hard copy CAL FIRE Report materials, per M. Madgavkar. | 0.40 | 124.00 | NONB |
| 09/02/19 | North, J A | Non-Bankruptcy Litigation - Attention to CSM/Client email regarding preference motions (0.4); Review draft response to preferred motion and K. Orsini email regarding same (0.4). | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Discuss strategy for call with Monitor regarding transmission line investigation with S. Bodner. | 0.20 | 178.00 | NONB |
| 09/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 09/03/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 09/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to reviewing interview outlines and supporting materials in preparation for interviews in connection with transmission line investigation. | 5.00 | 4,450.00 | NONB |
| 09/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attend coordination call between Cravath, Munger and client representatives regarding interviews in connection with transmission line investigation. | 0.40 | 356.00 | NONB |
| 09/03/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents related to witness interview for attorney review per S. Bodner. | 0.40 | 124.00 | NONB |
| 09/03/19 | Loeser, Charles | Non-Bankruptcy Litigation - Discuss strategy for interviews regarding transmission line investigation with S. Bodner. | 2.40 | 2,136.00 | NONB |
| 09/03/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with client and MTO regarding coordination of transmission line investigations. | 0.60 | 810.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for circulation to Monitor regrading transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Finalize interview outlines and materials for interviews regarding transmission line investigation. | 8.80 | 6,600.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for call with Monitor regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with B. Gruenstein regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Discuss strategy for call with Monitor regarding transmission line investigation with C. Loeser. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Discuss strategy for interviews regarding transmission line investigation with C. Loeser. | 2.40 | 1,800.00 | NONB |
| 09/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/03/19 | Cole, Lauren | Non-Bankruptcy Litigation - Draft Federal Monitor interview memo of third-party contractor. | 0.40 | 300.00 | NONB |
| 09/03/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup, discussed revisions with PG&E personnel and prepared brief for filing. | 1.20 | 1,152.00 | NONB |
| 09/03/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 09/03/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 09/03/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Review interview outline and corresponding documents in preparation for transmission line investigation interviews. | 1.40 | 1,890.00 | NONB |
| 09/03/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 09/03/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.80 | 4,482.00 | NONB |
| 09/03/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 7.00 | 2,905.00 | NONB |
| 09/03/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 09/03/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA requests as per M. Wheeler. | 10.30 | 4,274.50 | NONB |
| 09/03/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests including running targeted QC privilege searches at the request of R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 09/03/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E audit documents per M. Wheeler. | 2.00 | 830.00 | NONB |
| 09/03/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 09/03/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/03/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with C. Beshara, L. Harding (MTO), et al., re draft of response to government request. | 0.20 | 171.00 | NONB |
| 09/03/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of C. Robertson. | 5.80 | 2,407.00 | NONB |
| 09/03/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 4.50 | 2,542.50 | NONB |
| 09/03/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E re: update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | NONB |
| 09/03/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Review outstanding items for Butte DA document requests. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to document collection and processing for production to the Butte County DA (0.9); Communicate with M. Wheeler (CSM) regarding review of ESI for production to Butte County DA (0.6); Communicate with L. Harding (MTO) regarding collection and processing of documents to produce to the Butte County DA (0.2); Attention to review of ESI for production to the Butte County DA (0.3); Communicate with S. Hawkins (CSM) regarding status of materials to produce to the Butte County DA (0.5). | 2.50 | 1,875.00 | NONB |
| 09/03/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions. | 2.30 | 1,299.50 | NONB |
| 09/03/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 09/03/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to pulling and organizing sources for declaration to opposition brief per K. Docherty. | 4.50 | 1,395.00 | NONB |
| 09/03/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing docket filings per M. Madgavkar. | 0.40 | 124.00 | NONB |
| 09/03/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and analyzing hearing information per M. Madgavkar. | 0.30 | 93.00 | NONB |
| 09/03/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving Monitor response to our files per B. Sukiennik. | 0.20 | 58.00 | NONB |
| 09/03/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with potential expert search firm. | 0.70 | 672.00 | NONB |
| 09/03/19 | Denning, Nathan | Non-Bankruptcy Litigation - Site visit with experts. | 8.70 | 8,352.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft notice of appeal the stay lift order. | 0.10 | 135.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing custodian list and correspondence re: same. | 0.20 | 270.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty and revising draft preference motion opposition. | 4.20 | 5,670.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising draft preference motion opposition. | 1.80 | 2,430.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing plaintiffs' draft Joint Case Management Conference statement for estimation hearing. | 0.90 | 1,215.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL FIRE deposition schedule. | 0.40 | 540.00 | NONB |
| 09/03/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: ESI custodians. | 0.30 | 405.00 | NONB |
| 09/03/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to deposition preparation in state court action. | 2.00 | 1,780.00 | NONB |
| 09/03/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at vegetation inspection. | 3.00 | 2,670.00 | NONB |
| 09/03/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise calendar and follow-ups. | 1.50 | 1,125.00 | NONB |
| 09/03/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Draft deposition outline or Cal Fire witness. | 1.80 | 1,350.00 | NONB |
| 09/03/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise declaration for reply brief. | 1.70 | 1,275.00 | NONB |
| 09/03/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing declaration ISO opposition to preference. | 1.10 | 1,034.00 | NONB |
| 09/03/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing opposition to Plaintiffs' motions for preference trials. | 7.70 | 7,238.00 | NONB |
| 09/03/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: edits to draft opposition. | 4.20 | 3,948.00 | NONB |
| 09/03/19 | Tilden, Allison | Non-Bankruptcy Litigation - Calls with potential expert and potential expert firm re: expert for Tubbs. | 0.90 | 756.00 | NONB |
| 09/03/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling deposition transcripts and exhibits, per A. Tilden. | 0.40 | 124.00 | NONB |
| 09/03/19 | Tilden, Allison | Non-Bankruptcy Litigation - Correspondence with expert firm. | 0.30 | 252.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding deposition schedule. | 0.30 | 450.00 | NONB |
| 09/03/19 | North, J A | Non-Bankruptcy Litigation - Attention to email from CSM and local counsel regarding draft preference motion. | 0.80 | 1,200.00 | NONB |
| 09/03/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for hearings re: Tubbs | 0.70 | 1,050.00 | NONB |
| 09/03/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials for Tubbs presentation. | 0.30 | 450.00 | NONB |
| 09/03/19 | Wong, Marco | Non-Bankruptcy Litigation - Attention to and respond to emails regarding fire investigation. | 0.30 | 256.50 | NONB |
| 09/03/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with client regarding system hardening work and coordination with N. Denning and C. Barreiro regarding the same. | 0.50 | 427.50 | NONB |
| 09/03/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert regarding case strategy. | 0.30 | 256.50 | NONB |
| 09/03/19 | Myer, Edgar | Non-Bankruptcy Litigation - Co-ordinating expert site visits. | 1.60 | 1,200.00 | NONB |
| 09/03/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert regarding Tubbs Cal Fire report and follow-up. | 1.30 | 975.00 | NONB |
| 09/03/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating materials for experts. | 0.50 | 375.00 | NONB |
| 09/04/19 | Herman, David A. | Non-Bankruptcy Litigation - Call with T. Tsekerides and J. North regarding contractor lawsuits. | 0.40 | 390.00 | NONB |
| 09/04/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | NONB |
| 09/04/19 | Loeser, Charles | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with third PG&E employee. | 2.80 | 2,492.00 | NONB |
| 09/04/19 | Loeser, Charles | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with PG&E employee. | 1.00 | 890.00 | NONB |
| 09/04/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 09/04/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to retrieving records related to employee interview pertaining to transmission line investigation per S. Bodner. | 0.40 | 124.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Loeser, Charles | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with second PG&E employee. | 1.00 | 890.00 | NONB |
| 09/04/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and analyzing PG&E records related to transmission line investigation. | 3.20 | 992.00 | NONB |
| 09/04/19 | Norris, Evan | Non-Bankruptcy Litigation - Email with S. Bodner and others regarding transmission line investigation interview matter. | 0.20 | 205.00 | NONB |
| 09/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with PG&E employee. | 4.80 | 3,600.00 | NONB |
| 09/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare materials for circulation to Monitor regarding transmission line investigation. | 1.60 | 1,200.00 | NONB |
| 09/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and summarize notes from transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 09/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for interviews regarding transmission line investigation. | 2.20 | 1,650.00 | NONB |
| 09/04/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review documents related to transmission line inspections for external expert request. | 1.60 | 1,200.00 | NONB |
| 09/04/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with PG&E employee. | 1.00 | 1,350.00 | NONB |
| 09/04/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with second PG&E employee. | 1.00 | 1,350.00 | NONB |
| 09/04/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Conduct transmission line investigation interview with third PG&E employee. | 2.80 | 3,780.00 | NONB |
| 09/04/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 09/04/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents requested by Butte County DA for M. Wheeler. | 9.90 | 4,108.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 09/04/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 09/04/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA requests as per M. Wheeler. | 10.30 | 4,274.50 | NONB |
| 09/04/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 09/04/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing correspondence and coordinating details regarding upcoming records collection per G. May. | 0.50 | 155.00 | NONB |
| 09/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meetings with client subject-matter experts (multiple) regarding identification of information responsive to data requests, and preparation for same. | 1.20 | 1,128.00 | NONB |
| 09/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives, C. Robertson (CSM) and others regarding status of productions in response to government data requests. | 0.50 | 470.00 | NONB |
| 09/04/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/04/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E audit documents per M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/04/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate with PwC, et al. re next steps for preparation of response to government request. | 0.20 | 171.00 | NONB |
| 09/04/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to conducting CPUC Request search and compiling request content tracker, per C. Robertson. | 0.60 | 186.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson, P. Fountain. | 4.90 | 2,768.50 | NONB |
| 09/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with O Nasab et al. re Camp Fire team workstreams. | 1.20 | 1,068.00 | NONB |
| 09/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with K McDowell (MTO) and client representatives regarding document production to the Butte County DA. | 0.50 | 445.00 | NONB |
| 09/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 2.60 | 2,314.00 | NONB |
| 09/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate production of documents to the Butte County DA. | 0.90 | 801.00 | NONB |
| 09/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise review protocol re Butte DA document productions. | 0.60 | 534.00 | NONB |
| 09/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with S Reents and M Wheeler re document production. | 0.40 | 356.00 | NONB |
| 09/04/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with M. Francis and others re: document requests and production schedule. | 0.50 | 420.00 | NONB |
| 09/04/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with PG&E personnel to coordinate hard copy document collection. | 1.10 | 924.00 | NONB |
| 09/04/19 | Weiss, Alex | Non-Bankruptcy Litigation - Reviewing and editing ESI review protocol for document request. | 0.70 | 588.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to review of ESI for production to Butte County DA and communicate with S. Reents (CSM) and M. Wheeler (CSM) regarding the same (0.8); Communicate with S. Hawkins (CSM) regarding status of documents to produce to Butte County DA (0.4); Communicate with S. Mahaffey (CSM) regarding documents to produce to Butte County DA (0.2); Attention to additional documents requested by Butte County DA, and communicate with O. Nasab (CSM) and S. Mahaffey (CSM) regarding the same (0.7); Meeting with client representatives, S. Mahaffey (CSM), M. Fleming (CSM), L. Harding (MTO) and others to discuss status of productions to Butte County DA, and preparation regarding the same (1.2). | 3.30 | 2,475.00 | NONB |
| 09/04/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents for declaration to opposition brief per K. Docherty. | 3.00 | 930.00 | NONB |
| 09/04/19 | Chesler, E R | Non-Bankruptcy Litigation - Telephone call with B. Brian re Tubbs trial issues. | 0.40 | 600.00 | NONB |
| 09/04/19 | Denning, Nathan | Non-Bankruptcy Litigation - Site visit and evidence collection with experts. | 7.20 | 6,912.00 | NONB |
| 09/04/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding discovery. | 1.10 | 1,056.00 | NONB |
| 09/04/19 | Denning, Nathan | Non-Bankruptcy Litigation - Update call with S. Schirle regarding case status. | 0.60 | 576.00 | NONB |
| 09/04/19 | Denning, Nathan | Non-Bankruptcy Litigation - Inspection of Cal Fire evidence. | 4.10 | 3,936.00 | NONB |
| 09/04/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing preference motion opposition. | 1.40 | 1,890.00 | NONB |
| 09/04/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: proposed Tubb estimation schedule. | 0.30 | 405.00 | NONB |
| 09/04/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL FIRE deposition schedule. | 0.30 | 405.00 | NONB |
| 09/04/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing opposition to Tubbs Venue motion. | 1.80 | 2,430.00 | NONB |
| 09/04/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to email correspondence with PG&E representatives re evidence collection. | 1.90 | 1,691.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at evidence collection. | 8.10 | 7,209.00 | NONB |
| 09/04/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate filing procedure with managing attorneys' office and local counsel. | 0.90 | 675.00 | NONB |
| 09/04/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise discovery charts. | 0.60 | 450.00 | NONB |
| 09/04/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Cite check preference opposition brief. | 4.40 | 3,300.00 | NONB |
| 09/04/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Draft deposition outline or Cal Fire witness. | 3.50 | 2,625.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing opposition to Plaintiffs' motions for preference trials. | 3.00 | 2,820.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez and J. North re: case strategy. | 0.20 | 188.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: case strategy. | 0.10 | 94.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with B. Brian and K. Orsini re: NBF Plaintiffs. | 0.20 | 188.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with client re: opposition brief. | 0.30 | 282.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing and filing opposition brief. | 4.20 | 3,948.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with K. Orsini re: case strategy. | 0.20 | 188.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with N. Denning re: case strategy. | 0.60 | 564.00 | NONB |
| 09/04/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert. | 0.10 | 94.00 | NONB |
| 09/04/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinating with Managing Attorneys Office regarding docket alert notifications and pro hac vice materials, per M. Madgavkar. | 0.60 | 186.00 | NONB |
| 09/04/19 | Myer, Edgar | Non-Bankruptcy Litigation - Assistance with documents for site visit. | 0.40 | 300.00 | NONB |
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Meeting with D. Hernandez, K. Orsini re depositions, case strategy. | 0.40 | 600.00 | NONB |
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Review of emails regarding deposition scheduling. | 0.30 | 450.00 | NONB |
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Review/edit preference motion. | 0.50 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Analysis of witness statements, photos. | 1.00 | 1,500.00 | NONB |
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Attention to email from C. Barreiro and N. Denning re evidence collection. | 0.40 | 600.00 | NONB |
| 09/04/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding deposition scheduling. | 0.30 | 450.00 | NONB |
| 09/04/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials for Tubbs presentation. | 2.30 | 3,450.00 | NONB |
| 09/04/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for hearings re: Tubbs | 0.90 | 1,350.00 | NONB |
| 09/04/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert regarding case strategy. | 0.20 | 171.00 | NONB |
| 09/04/19 | Wong, Marco | Non-Bankruptcy Litigation - Attend to and respond to emails regarding fire investigation, and coordination with K. Docherty and M. Madgavkar regarding the same. | 0.40 | 342.00 | NONB |
| 09/04/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with J. North and K. Docherty re: case strategy. | 0.40 | 540.00 | NONB |
| 09/05/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on response to Monitor request and emails with C. Park, K. Dyer re same. | 0.40 | 408.00 | NONB |
| 09/05/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and analyzing PG&E records related to transmission line investigation. | 2.20 | 682.00 | NONB |
| 09/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with P. Fountain regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 09/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary memo regarding transmission line investigation interview. | 1.20 | 900.00 | NONB |
| 09/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for transmission line investigation interview. | 3.60 | 2,700.00 | NONB |
| 09/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise summary regarding transmission line investigation interview. | 0.20 | 150.00 | NONB |
| 09/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with O. Nasab regarding transmission line investigation interviews. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to research on Pocket fire and investigation records per S. Warburg-Johnson. | 2.80 | 812.00 | NONB |
| 09/05/19 | Severini, Roberto | Non-Bankruptcy Litigation - Quality control of Butte County DA data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. McMullen. | 0.50 | 180.00 | NONB |
| 09/05/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/05/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 09/05/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attention to tracking down with team wind reports requested by Butte DA. | 1.40 | 1,890.00 | NONB |
| 09/05/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 09/05/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA requests as per M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 09/05/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents to respond to data request of Butte County DA for M. Wheeler. | 9.80 | 4,067.00 | NONB |
| 09/05/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 09/05/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing documents and information in preparation for upcoming records collection. | 1.90 | 589.00 | NONB |
| 09/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client subject-matter expert regarding identification of information responsive to data requests, and preparation for same. | 0.80 | 752.00 | NONB |
| 09/05/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E audit documents per M. Wheeler. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/05/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Fleming re next steps for document production in respond to government request. | 0.20 | 171.00 | NONB |
| 09/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with K. Orsini and O. Nasab re DA/AG matter. | 0.20 | 205.00 | NONB |
| 09/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E: attention to update on collection, import, processing of documents and status of productions. | 1.10 | 621.50 | NONB |
| 09/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Working group meeting with E. Collier and others re: coordinating next steps re: DA/AG matter. | 1.60 | 1,640.00 | NONB |
| 09/05/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and analyzed Camp Fire chart circulated by Munger. | 0.80 | 820.00 | NONB |
| 09/05/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 1.00 | 565.00 | NONB |
| 09/05/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.10 | 924.00 | NONB |
| 09/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to review of ESI for documents to produce to Butte County DA (0.6); Attention to production of documents to Butte County DA (0.5); Communicate with L. Harding (MTO) regarding review process for documents (0.3). | 1.40 | 1,050.00 | NONB |
| 09/05/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to organizing deposition transcript per B. Sukiennik. | 0.50 | 155.00 | NONB |
| 09/05/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to cite-checking summary of photographs and videos per M. Madgavkar. | 0.30 | 93.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Denning, Nathan | Non-Bankruptcy Litigation - Inspection of Cal Fire evidence. | 6.10 | 5,856.00 | NONB |
| 09/05/19 | Denning, Nathan | Non-Bankruptcy Litigation - Inspection of evidence collected by PG&E. | 3.20 | 3,072.00 | NONB |
| 09/05/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding discovery. | 0.40 | 384.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with B. Brian re: Plaintiff list. | 0.40 | 376.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Zink notebook Motion to compel. | 1.10 | 1,485.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising draft Cal Fire stipulation agreement. | 0.60 | 810.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: vegetation work and storage issues. | 0.90 | 1,215.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Tubbs hardening work and evidence collection. | 0.50 | 675.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: evidence inspection. | 0.30 | 405.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire depositions. | 0.40 | 540.00 | NONB |
| 09/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: potential experts. | 0.20 | 270.00 | NONB |
| 09/05/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at evidence collection. | 9.10 | 8,099.00 | NONB |
| 09/05/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting reply brief in support of motion for preference trial venue. | 0.90 | 801.00 | NONB |
| 09/05/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to email correspondence with PG&E representatives re evidence collection. | 1.70 | 1,513.00 | NONB |
| 09/05/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Attention to expert retention. | 1.20 | 900.00 | NONB |
| 09/05/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Attention to correspondence regarding hardening. | 0.90 | 675.00 | NONB |
| 09/05/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Compile all Tubbs pre and post stay discovery. | 1.00 | 750.00 | NONB |
| 09/05/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct legal research regarding evidentiary issues. | 0.90 | 675.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Outlining client presentation. | 2.20 | 2,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning re: Cal Fire evidence log. | 0.10 | 94.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Drafting expert engagement letters. | 0.20 | 188.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Drafting client presentation materials. | 7.20 | 6,768.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert. | 0.30 | 282.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with B. Brian and K. Orsini re: NBF Plaintiff list. | 0.20 | 188.00 | NONB |
| 09/05/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North, K. Orsini and D. Hernandez re: experts. | 0.20 | 188.00 | NONB |
| 09/05/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling materials for expert review, per C. Barreiro (0.8 ); Attention to compiling index of materials to send to experts for review, per C. Barreiro (2.1). | 2.90 | 899.00 | NONB |
| 09/05/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking plaintiff list, per K. Docherty. | 0.90 | 279.00 | NONB |
| 09/05/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing responses to venue motion and drafting response. | 2.40 | 2,016.00 | NONB |
| 09/05/19 | Tilden, Allison | Non-Bankruptcy Litigation - Correspondence and calls with K. Docherty and consulting firm re: possible expert retention. | 0.50 | 420.00 | NONB |
| 09/05/19 | North, J A | Non-Bankruptcy Litigation - Analysis witness statements/photos for trial strategy. | 2.50 | 3,750.00 | NONB |
| 09/05/19 | North, J A | Non-Bankruptcy Litigation - Attention to email and conversation with C. Beshara, N. Denning, D. Hernandez regarding evidence collection/retention. | 0.90 | 1,350.00 | NONB |
| 09/05/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for hearings re: Tubbs (2.1); Reviewed/revised papers in connection with same (2.1). | 4.20 | 6,300.00 | NONB |
| 09/05/19 | Wong, Marco | Non-Bankruptcy Litigation - Attend to and respond to emails regarding fire investigation (.2); Attention to C. Barreiro's request for confirmation regarding email to plaintiffs (.3). | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Myer, Edgar | Non-Bankruptcy Litigation - Assistance with documents for site visit. | 3.80 | 2,850.00 | NONB |
| 09/06/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to document saving on N drive per G. May. | 1.20 | 348.00 | NONB |
| 09/06/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with C. Park, K. Dyer re response to Monitor request and emails with K. Dyer re same. | 0.40 | 408.00 | NONB |
| 09/06/19 | Loeser, Charles | Non-Bankruptcy Litigation - Attention to discussing transmission line investigation strategy with S. Bodner and B. Gruenstein. | 0.40 | 356.00 | NONB |
| 09/06/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing records related to employee interview pertaining to transmission line investigation per S. Bodner (.9); Attention to reviewing and analyzing PG&E records related to transmission line investigation and preparing summary of relevant information per K. O'Koniewski (1.5). | 2.40 | 744.00 | NONB |
| 09/06/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to confirming status of production for correspondence with the Butte County DA per S. Bodner. | 2.20 | 638.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with A. Kempf regarding transmission line investigation interview matter. | 0.20 | 150.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare questions for transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with C. Loeser regarding transmission line investigation updates. | 0.20 | 150.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview memo for transmission line investigation interview. | 1.80 | 1,350.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for and meet with B. Gruenstein and C. Loeser regarding transmission line investigation strategy. | 0.40 | 300.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with Monitor regarding scheduling transmission line investigation update call. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for transmission line investigation interview. | 0.40 | 300.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary email regarding transmission line investigation interview. | 0.60 | 450.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with C. Loeser. | 0.20 | 150.00 | NONB |
| 09/06/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Legal review of and comments to L. Grossbard on PG&E's 2019 Corporate Responsibility and Sustainability Report. | 0.60 | 810.00 | NONB |
| 09/06/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with C. Loeser and S. Bodner. | 0.40 | 540.00 | NONB |
| 09/06/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 09/06/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 09/06/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 09/06/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA requests as per M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 09/06/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 12.30 | 5,104.50 | NONB |
| 09/06/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to participating in conference call with consultants regarding hard copy records collection per G. May (.2); Attention to coordinating upcoming hard copy records collection per G. May (.4). | 0.60 | 186.00 | NONB |
| 09/06/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents required for response to data request of Butte County DA for M. Wheeler. | 10.20 | 4,233.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review PG&E audit documents per M. Wheeler. | 5.00 | 2,075.00 | NONB |
| 09/06/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 09/06/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 09/06/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with C. Beshara, et al,, re next steps for review of draft response to government request. | 0.20 | 171.00 | NONB |
| 09/06/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data and images files of Butte County DA documents into retrieval database for attorney/paralegal searching and retrieval at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 09/06/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.50 | 1,260.00 | NONB |
| 09/06/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and analyzing eyewitnesses listed in CAL FIRE report per N. Denning. | 1.50 | 465.00 | NONB |
| 09/06/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs related trial prep issues. | 1.50 | 2,250.00 | NONB |
| 09/06/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Creation of binders on Tubbs Background materials per N. Denning. | 8.00 | 2,320.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with J. North regarding plan for Cal Fire depositions. | 0.40 | 384.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding expert retentions. | 0.30 | 288.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising responses to TCC's interrogatories regarding Tubbs Fire. | 2.40 | 2,304.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Discussion regarding analysis of photographs. | 1.80 | 1,728.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence re background binders for new team members. | 0.50 | 480.00 | NONB |
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating discovery plan. | 2.60 | 2,496.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing and revising anticipated timeline of the Tubbs trial. | 2.30 | 2,208.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with K. Orsini re: subrogation Plaintiffs. | 0.20 | 188.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: expert analysis. | 0.40 | 376.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to custodial ESI production plan. | 0.80 | 1,080.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Cal Fire stipulation. | 0.40 | 540.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: Board presentation. | 0.20 | 270.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: hardening work and evidence collection. | 0.30 | 405.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with K. Dyer and G. Gough and others re: case strategy. | 1.00 | 1,350.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Board presentation and talking points. | 1.30 | 1,755.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing venue motion opposition. | 1.00 | 1,350.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire depositions. | 0.30 | 405.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: vegetation work and storage issues. | 0.40 | 540.00 | NONB |
| 09/06/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft Case Management Conference statement. | 0.60 | 810.00 | NONB |
| 09/06/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting reply brief in support of motion to set venue. | 1.50 | 1,335.00 | NONB |
| 09/06/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at evidence collection. | 7.90 | 7,031.00 | NONB |
| 09/06/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with local counsel re: procedural questions. | 1.10 | 825.00 | NONB |
| 09/06/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Update witness charts. | 1.20 | 900.00 | NONB |
| 09/06/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Create binders of background materials for Board presentation. | 1.90 | 1,425.00 | NONB |
| 09/06/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with expert re: analysis. | 0.70 | 525.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/06/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with experts re: case strategy. | 0.30 | 225.00 | NONB |
| 09/06/19 | Bodner, Sara | Non-Bankruptcy Litigation - Compile and circulate emails related to Tubbs Fire deposition subpoenas and documents. | 0.20 | 150.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing Irog responses. | 1.00 | 940.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez and J. North re: client presentation. | 0.20 | 188.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing case presentation. | 7.30 | 6,862.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with K. Dyer, G. Gough and others re: case strategy. | 1.00 | 940.00 | NONB |
| 09/06/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with N. Denning re: case strategy. | 0.80 | 752.00 | NONB |
| 09/06/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling opposing counsel correspondence for attorney review, per M. Madgavkar. | 0.60 | 186.00 | NONB |
| 09/06/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to quality checking Tubbs fire files, per M. Madgavkar. | 3.10 | 961.00 | NONB |
| 09/06/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling claims tracker, per C. Barreiro. | 2.10 | 651.00 | NONB |
| 09/06/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking deposition tracker, per M. Madgavkar. | 0.90 | 279.00 | NONB |
| 09/06/19 | North, J A | Non-Bankruptcy Litigation - Analysis of witness statements. | 2.00 | 3,000.00 | NONB |
| 09/06/19 | North, J A | Non-Bankruptcy Litigation - Conversations and email with C. Barreiro re evidence collection. | 0.80 | 1,200.00 | NONB |
| 09/06/19 | North, J A | Non-Bankruptcy Litigation - Review/edit points for board presentation. | 1.00 | 1,500.00 | NONB |
| 09/06/19 | North, J A | Non-Bankruptcy Litigation - Meeting with N. Denning re expert analysis. | 0.50 | 750.00 | NONB |
| 09/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of Tubbs materials for K Docherty. | 1.20 | 900.00 | NONB |
| 09/06/19 | Myer, Edgar | Non-Bankruptcy Litigation - Attention to expert retention - discussion with T Cameron and follow-up. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to document retrieval and upload for expert use per C. Barreiro. | 0.50 | 145.00 | NONB |
| 09/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to physical binder coordination and audit on Tubbs background materials per N. Denning. | 0.70 | 203.00 | NONB |
| 09/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to retrieval of Tubbs Production per N. Denning. | 0.30 | 87.00 | NONB |
| 09/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Updates to Tubbs Witness tracker per M. Madgavkar. | 3.00 | 870.00 | NONB |
| 09/07/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding Board presentation. | 0.80 | 768.00 | NONB |
| 09/07/19 | Denning, Nathan | Non-Bankruptcy Litigation - Revising anticipated timeline of the Tubbs trial. | 0.90 | 864.00 | NONB |
| 09/07/19 | Denning, Nathan | Non-Bankruptcy Litigation - Revising reply brief in further support of venue motion. | 3.60 | 3,456.00 | NONB |
| 09/07/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Board presentation deck. | 2.20 | 2,970.00 | NONB |
| 09/07/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with J. North, K. Orsini and others re: Board presentation. | 1.30 | 1,755.00 | NONB |
| 09/07/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting reply brief in support of motion to set venue. | 0.70 | 623.00 | NONB |
| 09/07/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Update witness tracking charts. | 1.30 | 975.00 | NONB |
| 09/07/19 | Bodner, Sara | Non-Bankruptcy Litigation - Research into expert for Tubbs Fire. | 0.20 | 150.00 | NONB |
| 09/07/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing case presentation. | 10.90 | 10,246.00 | NONB |
| 09/07/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. Choi re: NBF claim values. | 0.60 | 564.00 | NONB |
| 09/07/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with J. North, K. Orsini, D. Hernandez and N. Denning re: expert analysis and case strategy. | 1.30 | 1,222.00 | NONB |
| 09/07/19 | Myer, Edgar | Non-Bankruptcy Litigation - Coordinating with K. Docherty regarding expert credentials. | 0.40 | 300.00 | NONB |
| 09/07/19 | North, J A | Non-Bankruptcy Litigation - Review/edit points for board presentation. | 2.00 | 3,000.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of expert work. | 1.00 | 1,500.00 | NONB |
| 09/07/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of Cal Fire report, statements and photos. | 2.00 | 3,000.00 | NONB |
| 09/07/19 | North, J A | Non-Bankruptcy Litigation - Call with K. Orsini, D. Hernandez, N. Denning, K. Docherty re expert analysis and case strategy. | 1.30 | 1,950.00 | NONB |
| 09/07/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Tubbs presentation. | 4.90 | 7,350.00 | NONB |
| 09/07/19 | Wong, Marco | Non-Bankruptcy Litigation - Attention to and respond to emails regarding fire investigation. | 0.30 | 256.50 | NONB |
| 09/07/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with K. Docherty regarding expert credentials. | 0.20 | 171.00 | NONB |
| 09/08/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to call with G. May regarding hard copy records collection (.4); Attention to coordinating details regarding hard copy records collection with Celerity (.2); Attention to reviewing issues related to hard copy records collection and drafting task list for use at same (1.2); Attention to preparing records collection sheet for use at hard copy records collection (.4). | 2.20 | 682.00 | NONB |
| 09/08/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate collection of records in response to government request and communicate with J. Lewandowski et al., re same. | 0.60 | 513.00 | NONB |
| 09/08/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs background materials. | 1.20 | 1,800.00 | NONB |
| 09/08/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing file and assisting with compilation documents related to motions for stay and preference for attorney review per D. Herman. | 0.20 | 62.00 | NONB |
| 09/08/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition assignments. | 1.10 | 1,056.00 | NONB |
| 09/08/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing Cal Fire's response to PG&E's document subpoena. | 0.60 | 576.00 | NONB |
| 09/08/19 | Denning, Nathan | Non-Bankruptcy Litigation - Revising reply brief in further support of venue motion. | 1.50 | 1,440.00 | NONB |
| 09/08/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning and expert. | 1.00 | 940.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing schedule proposal. | 1.80 | 1,692.00 | NONB |
| 09/08/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing CMC statement proposals. | 0.80 | 768.00 | NONB |
| 09/08/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Board presentation and talking points. | 1.40 | 1,890.00 | NONB |
| 09/08/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: custodial ESI production plan. | 0.60 | 810.00 | NONB |
| 09/08/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting reply brief in support of motion to set venue. | 2.40 | 2,136.00 | NONB |
| 09/08/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Draft CMC statement. | 1.30 | 975.00 | NONB |
| 09/08/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: case strategy. | 0.30 | 282.00 | NONB |
| 09/08/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Chesler, K. Orsini, J. North and D. Hernandez re: client presentation (0.9); Correspondence with M. Madgavkar re: CMC statement (0.4). | 1.30 | 1,222.00 | NONB |
| 09/08/19 | North, J A | Non-Bankruptcy Litigation - Review/comment on draft venue reply. | 0.50 | 750.00 | NONB |
| 09/08/19 | North, J A | Non-Bankruptcy Litigation - Review of board deck. | 0.40 | 600.00 | NONB |
| 09/08/19 | North, J A | Non-Bankruptcy Litigation - Review of talking points for board deck. | 0.50 | 750.00 | NONB |
| 09/08/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Tubbs presentation. | 2.10 | 3,150.00 | NONB |
| 09/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 09/09/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review draft email for S. Bodner in connection with transmission line investigation. | 0.20 | 178.00 | NONB |
| 09/09/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to quality checking correspondence, per S. Bodner. | 0.40 | 124.00 | NONB |
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare draft email to client regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview memos regarding transmission line investigation interviews. | 2.60 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare and circulate summary regarding prospective interviewee for transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Begin preparing talking points for call with Monitor regarding transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with C. Loeser. | 0.20 | 150.00 | NONB |
| 09/09/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with B. Sukiennik re: preparation materials for hearing in connection with Judge Alsup's 2019.08.12 Order. | 0.20 | 150.00 | NONB |
| 09/09/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Organization of Federal Monitor Interviews per A. Tilden. | 0.60 | 174.00 | NONB |
| 09/09/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/09/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 09/09/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E: attention to update on collection, import, processing of documents and status of productions. | 0.30 | 169.50 | NONB |
| 09/09/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA requests as per M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/09/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Attention to Camp Fire Data Request per P. Fountain. | 4.10 | 1,701.50 | NONB |
| 09/09/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: CPUC requests per M. Wheeler. | 3.20 | 1,328.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to attending and supervising hard copy records collection with consultants and Celerity in Davis, CA and recording relevant information regarding same (10.0); Attention to drafting memorandum summarizing details regarding hard copy records collection in Davis, CA, including documentation of location of various records stored at facility (1.7). | 11.70 | 3,627.00 | NONB |
| 09/09/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for production to Butte County District Attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 09/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client subject-matter expert and co-counsel (MTO) regarding identification of information responsive to government data requests. | 1.00 | 940.00 | NONB |
| 09/09/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 09/09/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 09/09/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 09/09/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with E. Collier and others re DA/AG working group planning. | 0.80 | 820.00 | NONB |
| 09/09/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling documents for potential production for attorney review, per C. Robertson. | 0.80 | 248.00 | NONB |
| 09/09/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with N. Axelrod and others re DA/AG working group matters. | 0.70 | 717.50 | NONB |
| 09/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production to Butte DA with Miguel Gonzalez. | 0.20 | 80.00 | NONB |
| 09/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.60 | 240.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 09/09/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.90 | 1,596.00 | NONB |
| 09/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attention to Butte County DA production logistics (0.8); Communicate with L. Harding (MTO) regarding Butte County DA production matters (0.7); Call with subject matter expert, client representative, and L. Harding (MTO) regarding data to produce to Butte County DA, and preparation regarding the same (0.7). | 2.20 | 1,650.00 | NONB |
| 09/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with N. Axelrod (MTO), L. Harding (MTO) and G. May (CSM) regarding response to request for information propounded by government entity. | 0.30 | 282.00 | NONB |
| 09/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to coordinating update in Records systems regarding media for production to Butte DA. | 0.20 | 80.00 | NONB |
| 09/09/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents filed by Plaintiffs per N. Denning. | 0.30 | 93.00 | NONB |
| 09/09/19 | North, J A | Non-Bankruptcy Litigation - Meeting with K. Orsini, E. Chesler, D. Hernandez (and others) re board presentation (partial attendance). | 1.00 | 1,500.00 | NONB |
| 09/09/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Organization and delivery of documents to Tubbs experts per E. Myer. | 3.00 | 870.00 | NONB |
| 09/09/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to prep for 9/11 Board of Trustees meeting re Tubbs. | 2.80 | 4,200.00 | NONB |
| 09/09/19 | Chesler, E R | Non-Bankruptcy Litigation - Conference with team re Tubbs background. | 2.50 | 3,750.00 | NONB |
| 09/09/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating binder on estimation related filings per D. Herman. | 0.50 | 145.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our filepaths. | 0.20 | 58.00 | NONB |
| 09/09/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our file path per K. Docherty. | 0.20 | 58.00 | NONB |
| 09/09/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs materials re: potential witnesses. | 3.50 | 5,250.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Meeting with potential expert. | 0.40 | 384.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 0.90 | 864.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to case coordination. | 1.50 | 1,440.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding expert modeling. | 1.20 | 1,152.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to CMC statement. | 0.80 | 768.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating distribution of materials to experts. | 0.30 | 288.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning about case strategy. | 0.10 | 94.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing client presentation materials for K. Orsini and E. Chesler. | 4.80 | 4,512.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing case materials in preparation for meeting with E. Chesler, J. North, K. Orsini, D. Hernandez and others re: case strategy. | 1.40 | 1,316.00 | NONB |
| 09/09/19 | Denning, Nathan | Non-Bankruptcy Litigation - Strategy meeting with E. Chesler and team. | 2.20 | 2,112.00 | NONB |
| 09/09/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising Case Management Conference statement and proposed schedule. | 0.80 | 1,080.00 | NONB |
| 09/09/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing revised Tubbs Board presentation. | 1.10 | 1,485.00 | NONB |
| 09/09/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire subpoenas. | 0.30 | 405.00 | NONB |
| 09/09/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with E. Chesler, J. North, Kevin Orsini and others re: Tubbs Board presentation. | 2.50 | 3,375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Finalizing reply brief in support of motion to set venue and related documents. | 2.80 | 2,492.00 | NONB |
| 09/09/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Team meeting with J. North, K. Orsini and others re case strategy. | 4.00 | 3,560.00 | NONB |
| 09/09/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to review and analysis of CAL FIRE investigation report and unredacted attachments. | 0.60 | 534.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Create deposition assignment chart for client. | 0.90 | 675.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Team meeting with E. Chesler re: Board presentation. | 3.90 | 2,925.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with local counsel re: CMC statement. | 1.50 | 1,125.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Edit declaration for reply brief. | 0.50 | 375.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Cite check reply brief. | 1.40 | 1,050.00 | NONB |
| 09/09/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise draft CMC statement. | 0.60 | 450.00 | NONB |
| 09/09/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with expert for Tubbs Fire and E. Myer. | 0.10 | 75.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Meeting with E. Chesler re: client presentation en route to California. | 1.20 | 1,128.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Finalizing client presentation materials. | 4.40 | 4,136.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Meeting with E. Chesler, J. North, K. Orsini, D. Hernandez and others re: case strategy. | 2.30 | 2,162.00 | NONB |
| 09/09/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing draft CMC statement. | 0.50 | 470.00 | NONB |
| 09/09/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling Exhibits for PG&E's Opposition to the Motion for Preference per M. Madgavkar. | 1.10 | 341.00 | NONB |
| 09/09/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling materials for expert review, per C. Barreiro. | 0.90 | 279.00 | NONB |
| 09/09/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to creating Exhibit slipsheets in relation to PG&E's Opposition to the Motion for preference, per C. Barreiro. | 0.90 | 279.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to creating Proofs of Service related to PG&E's opposition to the Motion for Preference, per M. Madgavkar. | 2.10 | 651.00 | NONB |
| 09/09/19 | North, J A | Non-Bankruptcy Litigation - Review of witness statements/photos. | 2.30 | 3,450.00 | NONB |
| 09/09/19 | North, J A | Non-Bankruptcy Litigation - Meeting with team (N. Denning, K. Docherty and others) re Non-Bankruptcy Litigation, experts and depositions. | 2.50 | 3,750.00 | NONB |
| 09/09/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re deposition schedule. | 0.50 | 750.00 | NONB |
| 09/09/19 | North, J A | Non-Bankruptcy Litigation - Review of points for CMC. | 0.40 | 600.00 | NONB |
| 09/09/19 | Orsini, K J | Non-Bankruptcy Litigation - Meeting re: Tubbs (2.3); Reviewed Tubbs presentation (1.4). | 3.70 | 5,550.00 | NONB |
| 09/09/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with client representative regarding recloser data. | 0.40 | 342.00 | NONB |
| 09/09/19 | Wong, Marco | Non-Bankruptcy Litigation - Supplemental talking points for board presentation, calls with experts and attention to K. Docherty's inquiries regarding the same. | 2.00 | 1,710.00 | NONB |
| 09/09/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert regarding case strategy, and meeting to discuss thereafter. | 1.50 | 1,282.50 | NONB |
| 09/09/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with E. Chesler and others regarding case strategy. | 3.50 | 2,992.50 | NONB |
| 09/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Attended Tubbs trial meeting to discuss strategy. | 3.90 | 2,925.00 | NONB |
| 09/09/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert regarding Tubbs Cal Fire report and follow-up. | 1.30 | 975.00 | NONB |
| 09/10/19 | Loeser, Charles | Non-Bankruptcy Litigation - Correspond with S. Bodner regarding transmission line investigation. | 0.60 | 534.00 | NONB |
| 09/10/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and analyzing PG&E records related to transmission line investigation. | 1.40 | 434.00 | NONB |
| 09/10/19 | Loeser, Charles | Non-Bankruptcy Litigation - Revise talking points for call with Monitor for transmission line investigation. | 0.80 | 712.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to PSPS documentation matter with N. Denning. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare and circulate email to co-counsel regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare and circulate notes related to transmission line investigation to P. Fountain. | 0.40 | 300.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with B. Gruenstein regarding scheduling interviews for transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare talking points for call with Monitor regarding transmission line investigation. | 3.40 | 2,550.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with client representative regarding scheduling interviews for transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on document related to PSPS documentation practices. | 0.40 | 300.00 | NONB |
| 09/10/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft background materials for preparation for Judge Alsup hearing. | 1.20 | 900.00 | NONB |
| 09/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with A. Weiss (CSM) regarding Judge Alsup hearing prep. | 0.60 | 450.00 | NONB |
| 09/10/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 2.00 | 830.00 | NONB |
| 09/10/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 09/10/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request from Butte County DA for M. Wheeler. | 4.10 | 1,701.50 | NONB |
| 09/10/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attention to proposed stipulated facts re: Camp Fire OII. | 1.00 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to continued drafting and finalizing memorandum summarizing details regarding hard copy records collection in Davis, CA, per G. May (2.2); Attention to correspondence with vendor regarding records scanning (.1); Attention to downloading and conducting initial review of scanned records (.3). | 2.60 | 806.00 | NONB |
| 09/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and edit protocol for use in connection with review to identify documents responsive to data requests propounded by government entities. | 1.20 | 1,128.00 | NONB |
| 09/10/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte DA production. | 5.10 | 3,825.00 | NONB |
| 09/10/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 1.00 | 415.00 | NONB |
| 09/10/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 09/10/19 | May, Grant S. | Non-Bankruptcy Litigation - Review proposed revisions to response to government request and communicate with C. Beshara re same. | 0.50 | 427.50 | NONB |
| 09/10/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E: attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | NONB |
| 09/10/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate finalization of production related to photos of lines specified in the subpoena requests. | 0.80 | 712.00 | NONB |
| 09/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding processing of document set. | 0.20 | 80.00 | NONB |
| 09/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E, PwC, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 09/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to obtain clawback list from C. Robertson. | 0.10 | 40.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Mahaffey (CSM) and C. Beshara (CSM) regarding production matters for production to Butte County DA (0.4); Communicate with client representatives regarding draft production letter for production to the Butte County DA (0.3); Communicate with J. Venegas Fernando (CSM) regarding documents (0.2); Attention to production document summary and ebinder (1.7). | 2.60 | 1,950.00 | NONB |
| 09/10/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 09/10/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing motions for preference per C. Barreiro. | 0.30 | 93.00 | NONB |
| 09/10/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents in preparation for status conference. | 0.30 | 93.00 | NONB |
| 09/10/19 | Chesler, E R | Non-Bankruptcy Litigation - Attendance at Board meeting (2.0); preparation for same (0.5). | 2.50 | 3,750.00 | NONB |
| 09/10/19 | Chesler, E R | Non-Bankruptcy Litigation - Site Visit to Tubbs site. | 4.50 | 6,750.00 | NONB |
| 09/10/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing sources found in recent motions per C. Barreiro and A. Tilden. | 4.00 | 1,240.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding jury testing. | 0.20 | 192.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for upcoming Cal Fire depositions. | 2.80 | 2,688.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Meeting regarding proposed pretrial schedule and team organization. | 1.10 | 1,056.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for preference and venue hearing. | 1.50 | 1,440.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding expert work. | 0.80 | 768.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding Bellino deposition. | 0.90 | 864.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Email correspondence and discussion with PG&E representatives re vegetation work. | 0.90 | 801.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing transcript from district court hearing. | 0.60 | 576.00 | NONB |
| 09/10/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 2.40 | 2,304.00 | NONB |
| 09/10/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Meeting with N. Denning re investigation of cause and origin and call with expert re same. | 0.90 | 801.00 | NONB |
| 09/10/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Email correspondence related to and review of photo analysis. | 0.50 | 445.00 | NONB |
| 09/10/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise deposition chart and CMC statement for client. | 4.10 | 3,075.00 | NONB |
| 09/10/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with N. Denning re: deposition chart for client. | 0.30 | 225.00 | NONB |
| 09/10/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate deposition subpoenas. | 4.40 | 3,300.00 | NONB |
| 09/10/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Finalizing presentation materials for client. | 2.10 | 1,974.00 | NONB |
| 09/10/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing deposition transcripts. | 3.70 | 3,478.00 | NONB |
| 09/10/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing witness statements. | 0.80 | 752.00 | NONB |
| 09/10/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Site visit with E. Chesler. | 1.40 | 1,316.00 | NONB |
| 09/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Researching possible experts and drafting email to partners. | 1.20 | 1,008.00 | NONB |
| 09/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting prep materials for hearing. | 0.80 | 672.00 | NONB |
| 09/10/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling materials for expert review, per C. Barreiro. | 1.60 | 496.00 | NONB |
| 09/10/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking case files, per M. Madgavkar. | 2.30 | 713.00 | NONB |
| 09/10/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling hard copy CAL FIRE Report materials for attorney review, per M. Wong. | 1.60 | 496.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling deposition service materials, per M. Madgavkar. | 0.90 | 279.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re upcoming depositions. | 0.30 | 450.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Analysis of timeline facts. | 0.50 | 750.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re draft CMC statement. | 0.30 | 450.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Meeting with N. Denning re Joint CMC statement outline. | 0.80 | 1,200.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Meeting with M. Wong, E. Myer re depositions. | 0.30 | 450.00 | NONB |
| 09/10/19 | North, J A | Non-Bankruptcy Litigation - Review of email correspondence from team re experts. | 0.30 | 450.00 | NONB |
| 09/10/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to emails re: discovery strategy. | 0.20 | 300.00 | NONB |
| 09/10/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised CMC statement. | 0.10 | 150.00 | NONB |
| 09/10/19 | Wong, Marco | Non-Bankruptcy Litigation - Bellino deposition outline, and background research regarding deposition. | 7.40 | 6,327.00 | NONB |
| 09/10/19 | Wong, Marco | Non-Bankruptcy Litigation - Review electrical engineering and metallurgical attachments in CAL FIRE report. | 0.90 | 769.50 | NONB |
| 09/10/19 | Wong, Marco | Non-Bankruptcy Litigation - Review coil of deposition preparation materials for J. North, and edit. | 0.40 | 342.00 | NONB |
| 09/10/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: damages-related strategy. | 0.50 | 675.00 | NONB |
| 09/10/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire subpoenas. | 0.30 | 405.00 | NONB |
| 09/10/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation - G. DeGraffenreid. | 1.30 | 975.00 | NONB |
| 09/10/19 | Myer, Edgar | Non-Bankruptcy Litigation - Meeting with J North re: deposition prep. | 0.30 | 225.00 | NONB |
| 09/11/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | NONB |
| 09/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Dyer to discuss Monitor request and Monitor interviews. | 0.40 | 408.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 09/11/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with B. Gruenstein regarding forthcoming call with Monitor. | 0.20 | 178.00 | NONB |
| 09/11/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with client representation regarding transmission line investigation interviews. | 0.40 | 356.00 | NONB |
| 09/11/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents related to transmission line investigation in furtherance of upcoming interviews per S. Bodner. | 4.00 | 1,240.00 | NONB |
| 09/11/19 | Loeser, Charles | Non-Bankruptcy Litigation - Revise draft correspondence for transmission line investigation. | 0.60 | 534.00 | NONB |
| 09/11/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with S. Bodner in preparation for call with E. Seals regarding transmission line investigation strategy. | 0.20 | 178.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation call preparation with C. Loeser. | 0.20 | 150.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for call with client representative regarding transmission line investigation matter. | 0.40 | 300.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary of transmission line investigation matters for client representative. | 0.60 | 450.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call regarding transmission line investigation strategy and updates with client representative. | 0.40 | 300.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with client representative regarding records request for transmission line investigation interview. | 0.20 | 150.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare talking points for call with client representative regarding transmission line investigation strategy. | 0.40 | 300.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with client representative regarding transmission line investigation matter. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with B. Gruenstein and C. Loeser regarding transmission line investigation strategy. | 0.20 | 150.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with client representative regarding scheduling of call. | 0.20 | 150.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Update talking points for call with Monitor regarding transmission line investigation. | 1.40 | 1,050.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary of call with client representative regarding transmission line investigation strategy. | 0.40 | 300.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview questions for transmission line investigation interview. | 0.60 | 450.00 | NONB |
| 09/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare documents with paralegal assistance in advance of call with Monitor regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 09/11/19 | Tilden, Allison | Non-Bankruptcy Litigation - Coordinating Monitor interview coverage. | 0.40 | 336.00 | NONB |
| 09/11/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft materials for preparation for hearing before Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 09/11/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft preparation materials for hearing re: EVM before Judge Alsup. | 0.20 | 150.00 | NONB |
| 09/11/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and compile materials for preparation of hearing before Judge Alsup. | 1.00 | 750.00 | NONB |
| 09/11/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with client representative regarding transmission line investigation strategy. | 0.40 | 540.00 | NONB |
| 09/11/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 1.00 | 415.00 | NONB |
| 09/11/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and quality checking scans of hard copy records from Davis, CA collection per G. May. | 0.90 | 279.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and summarize for client representatives select documents relating to Camp Fire to be produced to government entities. | 0.90 | 846.00 | NONB |
| 09/11/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with M. Doyen, L. Harding and client representatives to review information for Butte DA production letter. | 1.10 | 825.00 | NONB |
| 09/11/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with M. Francis, L. Harding, K. McDowell, C. Robertson, P. Fountain and others to strategize for future Butte DA productions. | 1.00 | 750.00 | NONB |
| 09/11/19 | Norris, Evan | Non-Bankruptcy Litigation - DA/AG working group weekly call with E. Collier, co-counsel and others. | 1.30 | 1,332.50 | NONB |
| 09/11/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with K. Dyer re DA/AG matters. | 0.40 | 410.00 | NONB |
| 09/11/19 | Norris, Evan | Non-Bankruptcy Litigation - Prepared for DA/AG working group call. | 0.80 | 820.00 | NONB |
| 09/11/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.50 | 282.50 | NONB |
| 09/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with client representatives and L Harding (MTO) regarding status of Butte County document production. | 1.00 | 890.00 | NONB |
| 09/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate finalization of production related to photos of lines specified in the subpoena requests. | 1.20 | 1,068.00 | NONB |
| 09/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client representatives re: discovery planning. | 0.50 | 487.50 | NONB |
| 09/11/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our filepaths per C. Robertson. | 0.20 | 58.00 | NONB |
| 09/11/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating data for htm files and photos in relativity, and creating chart of photo data for S. Hawkins. | 2.00 | 580.00 | NONB |
| 09/11/19 | Severini, Roberto | Non-Bankruptcy Litigation - Auditing data/image records loaded into retrieval database for duplicates or missing document records at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 0.70 | 588.00 | NONB |
| 09/11/19 | Weiss, Alex | Non-Bankruptcy Litigation - Participating in call with C. Robertson and others re: document requests. | 1.00 | 840.00 | NONB |
| 09/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review document summaries and communicate with paralegals regarding upload of documents to FTP. | 0.40 | 300.00 | NONB |
| 09/11/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and analyzing information regarding preference plaintiffs per A. Tilden. | 2.30 | 713.00 | NONB |
| 09/11/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Organization and delivery of materials to metallurgy expert per M. Wong. | 0.50 | 145.00 | NONB |
| 09/11/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to organization and delivery of expert materials per N. Denning. | 3.50 | 1,015.00 | NONB |
| 09/11/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Expert materials organization and send off per E. Myer. | 0.50 | 145.00 | NONB |
| 09/11/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving correspondence to our pathways per M. Madgavkar. | 0.20 | 58.00 | NONB |
| 09/11/19 | Chesler, E R | Non-Bankruptcy Litigation - Attendance at Board meeting (6.0); preparation for same (1.0). | 7.00 | 10,500.00 | NONB |
| 09/11/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to retrieving requested documents related to Tubbs Fire for attorney review per E. Myer (.2); Attention to preparing documents related to motion to change venue for attorney review per K. Docherty (.1). | 0.30 | 93.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding deposition scheduling. | 2.20 | 2,112.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to expert retention. | 0.60 | 576.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding issues for CMC hearing. | 3.10 | 2,976.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for and meet and confer regarding CMC statement. | 0.80 | 768.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 1.50 | 1,440.00 | NONB |
| 09/11/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Presenting to PG&E board re: case strategy. | 1.30 | 1,222.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to additional depositions. | 1.90 | 1,824.00 | NONB |
| 09/11/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to email correspondence and review of materials in preparation for case management conference. | 1.10 | 979.00 | NONB |
| 09/11/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinating depositions and drafting related materials. | 6.30 | 4,725.00 | NONB |
| 09/11/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar re: deposition subpoenas. | 1.10 | 1,034.00 | NONB |
| 09/11/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding potential witnesses. | 0.40 | 384.00 | NONB |
| 09/11/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Chesler re: case strategy. | 0.50 | 470.00 | NONB |
| 09/11/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Preparing for client meeting. | 1.20 | 1,128.00 | NONB |
| 09/11/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with potential experts. | 0.40 | 336.00 | NONB |
| 09/11/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting hearing materials. | 1.30 | 1,092.00 | NONB |
| 09/11/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling docket materials for team review, per K. Docherty. | 0.40 | 124.00 | NONB |
| 09/11/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling index for materials sent to experts, per C. Barreiro. | 0.70 | 217.00 | NONB |
| 09/11/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling deposition subpoenas and notices, per M. Madgavkar. | 2.20 | 682.00 | NONB |
| 09/11/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling daily Tubbs docket filings, per K. Docherty. | 0.60 | 186.00 | NONB |
| 09/11/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinating with Case Homepage regarding docket alerts, per M. Madgavkar. | 0.40 | 124.00 | NONB |
| 09/11/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation. | 6.80 | 5,100.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to pulling and circulating docket materials from Case Home Page per M. Madgavkar. | 1.50 | 465.00 | NONB |
| 09/11/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to emails re: discovery strategy. | 0.30 | 450.00 | NONB |
| 09/11/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised CMC statement. | 0.60 | 900.00 | NONB |
| 09/11/19 | Wong, Marco | Non-Bankruptcy Litigation - Attention to preparing Bellino deposition outline. | 5.80 | 4,959.00 | NONB |
| 09/11/19 | Wong, Marco | Non-Bankruptcy Litigation - Research regarding metallurgy experts and make proposal for J. North's review. | 1.00 | 855.00 | NONB |
| 09/11/19 | Wong, Marco | Non-Bankruptcy Litigation - Meetings with N. Denning and E. Myer regarding case strategy. | 1.70 | 1,453.50 | NONB |
| 09/11/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with E. Myer regarding case strategy. | 0.40 | 342.00 | NONB |
| 09/11/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert regarding case strategy. | 0.30 | 256.50 | NONB |
| 09/11/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing correspondence with plaintiffs re: Case Management Conference statement. | 0.60 | 810.00 | NONB |
| 09/11/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: witnesses. | 0.20 | 270.00 | NONB |
| 09/11/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: discovery strategy. | 0.40 | 540.00 | NONB |
| 09/11/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of materials for experts. | 0.90 | 675.00 | NONB |
| 09/12/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 09/12/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Dyer to discuss Monitor request and Monitor interviews. | 0.20 | 204.00 | NONB |
| 09/12/19 | Loeser, Charles | Non-Bankruptcy Litigation - Correspond with PG&E in-house counsel regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 09/12/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation. | 1.00 | 890.00 | NONB |
| 09/12/19 | Loeser, Charles | Non-Bankruptcy Litigation - Review talking points and e-binder in preparation for call with Monitor in connection with transmission line investigation. | 1.40 | 1,246.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Loeser, Charles | Non-Bankruptcy Litigation - Revise summary of Monitor call for transmission line investigation. | 0.20 | 178.00 | NONB |
| 09/12/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with A. Tilden and G. May regarding preparation for upcoming Monitor interviews. | 0.60 | 504.00 | NONB |
| 09/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with A. Weiss (CSM) and C. Robertson (CSM) regarding preparation of materials for use in connection with hearing before Judge Alsup. | 0.40 | 376.00 | NONB |
| 09/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation interviews. | 1.00 | 750.00 | NONB |
| 09/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for call with Monitor regarding transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 09/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary of Monitor call regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 09/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing talking points and materials for Judge Alsup hearing. | 7.20 | 6,048.00 | NONB |
| 09/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview questions and documents for transmission line investigation interview. | 2.60 | 1,950.00 | NONB |
| 09/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with C. Loeser regarding summary of call with client regarding transmission line investigation matter. | 0.20 | 150.00 | NONB |
| 09/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft materials for preparation for hearing before Judge Alsup. | 3.40 | 2,550.00 | NONB |
| 09/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor Interview of PG&E personnel. | 2.20 | 1,650.00 | NONB |
| 09/12/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Call with Monitor regarding transmission line investigation updates. | 1.00 | 1,350.00 | NONB |
| 09/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and A. Weiss (CSM) regarding preparation for hearing with Judge Alsup. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 2.00 | 830.00 | NONB |
| 09/12/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to further review and quality checking of scans of hard copy records from Davis, CA collection (.3); Attention to coordinating upload of documents onto Relativity platform for review per G. May (.2). | 0.50 | 155.00 | NONB |
| 09/12/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with client representative regarding records database in furtherance of effort to respond to government request. | 0.30 | 256.50 | NONB |
| 09/12/19 | Bottini, Aishlinn R. | Non-Bankruptcy Litigation - Provide update to client on status of outstanding CPUC requests. | 0.20 | 150.00 | NONB |
| 09/12/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E: attention to update on collection, import, processing of documents and status of productions. | 0.70 | 395.50 | NONB |
| 09/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate finalization of production related to Helicopter photos of lines specified in the subpoena requests. | 0.70 | 623.00 | NONB |
| 09/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and other regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 09/12/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 09/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 0.90 | 756.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with L. Harding (MTO), subject matter expert and others regarding electrical data for production to Butte County DA, and preparation regarding the same (0.6); Call with client representative regarding responsiveness of hard copy document to Butte County DA requests (0.3). | 0.90 | 675.00 | NONB |
| 09/12/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to drafting witnesses chart per A. Tilden. | 1.00 | 310.00 | NONB |
| 09/12/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents per A. Tilden. | 0.50 | 155.00 | NONB |
| 09/12/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating discovery filings for RFP 2.0 from the Sharepoint to the N Drive, per A. Tilden (1.8); Attention to creating a coil related to the Tubbs report, per C. Barreiro (2.7). | 4.50 | 1,305.00 | NONB |
| 09/12/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating NBF dockets as well as saving CMC statements, correspondence with opposing counsel, and deposition notices folder, per M. Madgavkar. | 2.10 | 609.00 | NONB |
| 09/12/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to expert document review per E. Myer and M. Wong. | 2.90 | 841.00 | NONB |
| 09/12/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our filepaths per M. Madgavkar. | 0.50 | 145.00 | NONB |
| 09/12/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to conducting searches for requested documentation for attorney review per L. Cole (.6); Attention to conducting internet research regarding expert, coordinating research with library and providing summary of results to M. Wong (.6). | 1.20 | 372.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Meyer re: case timeline. | 0.50 | 470.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with W. Schumacher re: state court filings. | 0.40 | 376.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning and M. Madgavkar re: CMC statement. | 0.70 | 658.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 2.60 | 2,496.00 | NONB |
| 09/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with expert. | 1.10 | 1,056.00 | NONB |
| 09/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding issues for CMC hearing. | 5.30 | 5,088.00 | NONB |
| 09/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising draft CMC statement. | 3.70 | 3,552.00 | NONB |
| 09/12/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing Court's tentative ruling regarding preference and venue. | 0.50 | 480.00 | NONB |
| 09/12/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 3.00 | 2,670.00 | NONB |
| 09/12/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct legal research regarding notice of adoption of answer and related questions. | 4.40 | 3,300.00 | NONB |
| 09/12/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Meeting with N. Denning and K. Docherty. | 0.70 | 525.00 | NONB |
| 09/12/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Call with local counsel re: procedural question. | 0.70 | 525.00 | NONB |
| 09/12/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Revise and conduct research for CMC statement. | 3.30 | 2,475.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Meeting with N. Denning and M. Madgavkar re: CMC statement. | 0.90 | 846.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning re: case presentation. | 0.20 | 188.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing Pls' draft CMC statement. | 2.40 | 2,256.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Madgavkar re: deposition strategy. | 0.30 | 282.00 | NONB |
| 09/12/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. Reidel re: CMC statement. | 0.40 | 376.00 | NONB |
| 09/12/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting hearing materials. | 6.10 | 5,124.00 | NONB |
| 09/12/19 | Tilden, Allison | Non-Bankruptcy Litigation - Attention to RFP discovery including coordinating the production of RFPs to TCC. | 7.40 | 6,216.00 | NONB |
| 09/12/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling Tubbs docket filings for team review, per M. Madgavkar. | 0.30 | 93.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/12/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling requested filings, per M. Madgavkar. | 0.90 | 279.00 | NONB |
| 09/12/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to conducting search for requested materials, per M. Wong. | 0.90 | 279.00 | NONB |
| 09/12/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling prior Case Management materials for attorney review, per M. Madgavkar. | 0.80 | 248.00 | NONB |
| 09/12/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert regarding Tubbs Cal Fire metallurgy report. | 3.10 | 2,325.00 | NONB |
| 09/12/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation. | 6.40 | 4,800.00 | NONB |
| 09/12/19 | North, J A | Non-Bankruptcy Litigation - Review of email regarding deposition scheduling. | 0.20 | 300.00 | NONB |
| 09/12/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of Cal Fire report, witness statements, and photographs. | 2.50 | 3,750.00 | NONB |
| 09/12/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to draft CMC statement and negotiating same (1.7); attention to trial strategy (1.8). | 3.50 | 5,250.00 | NONB |
| 09/12/19 | Orsini, K J | Non-Bankruptcy Litigation - Discussions re: criminal strategy (0.5); Reviewed materials re: same (0.6). | 1.10 | 1,650.00 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert regarding case strategy. | 1.40 | 1,197.00 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with team regarding summary of calls with experts. | 0.30 | 256.50 | NONB |
| 09/12/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and analyze deposition notices and prepare summary regarding the same as per A. Tilden. | 1.20 | 402.00 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert and E. Myer regarding case strategy. | 2.00 | 1,710.00 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Conduct research for deposition outline. | 2.30 | 1,966.50 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert regarding case strategy. | 2.30 | 1,966.50 | NONB |
| 09/12/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert, N. Denning and E. Myer regarding case strategy. | 1.30 | 1,111.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising Case Management Conference statement. | 1.80 | 2,430.00 | NONB |
| 09/12/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Court's tentative ruling re: preference and venue and follow-up re: same. | 1.20 | 1,620.00 | NONB |
| 09/12/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL Fire depositions. | 0.20 | 270.00 | NONB |
| 09/13/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 770.00 | NONB |
| 09/13/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to FTP at the request of A. Tilden. | 0.60 | 231.00 | NONB |
| 09/13/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.60 | 612.00 | NONB |
| 09/13/19 | Loeser, Charles | Non-Bankruptcy Litigation - Correspond with B. Gruenstein regarding scheduling interviews for transmission line investigation. | 0.20 | 178.00 | NONB |
| 09/13/19 | Loeser, Charles | Non-Bankruptcy Litigation - Correspond with PG&E in-house counsel regarding transmission line investigation. | 0.20 | 178.00 | NONB |
| 09/13/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with S. Reents re: production to McDermott. | 0.40 | 336.00 | NONB |
| 09/13/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview questions for transmission line investigation interview. | 1.40 | 1,050.00 | NONB |
| 09/13/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised materials for hearing before Judge Alsup. | 3.80 | 3,648.00 | NONB |
| 09/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Kane to prep for Judge Alsup hearing re: VM. | 1.00 | 1,350.00 | NONB |
| 09/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft section of hearing preparation outline. | 1.20 | 900.00 | NONB |
| 09/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly call re: Butte DA investigation. | 0.50 | 675.00 | NONB |
| 09/13/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to conducting data request search for attorney review, per S. Mahaffey. | 0.90 | 279.00 | NONB |
| 09/13/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: criminal strategy. | 1.30 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Create saved searches and communicate with P. Truong (CSM) and A. Rozan (CSM) regarding privilege review of documents to produce to Butte County DA (0.5); Attention to processing of hard copy documents into Relativity for production to Butte County DA (0.1). | 0.60 | 450.00 | NONB |
| 09/13/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing sources cited in briefings per A. Tilden. | 4.50 | 1,395.00 | NONB |
| 09/13/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating deposition notices and subpoenas to the Tubbs N Drive folder, per K. Docherty (0.8); Attention to pulling filings from Casehomepage and circulating to Tubbs team, per M. Madgavkar (0.6). | 1.40 | 406.00 | NONB |
| 09/13/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to finding cited cases in outline, per M. Wong. | 3.80 | 1,102.00 | NONB |
| 09/13/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to locating documents per B. Sukiennik. | 0.30 | 87.00 | NONB |
| 09/13/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to Tubbs document retrieval per K. Docherty. | 0.70 | 203.00 | NONB |
| 09/13/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to Tubbs expert document coordination. | 1.30 | 377.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing case docket and Complaints filed for requested information and drafting summary of same per M. Madgavkar (.4); Attention to reviewing Joint Case Management Conference Statement and providing requested information related to same to M. Madgavkar (.3); Attention to reviewing Complaints filed and drafting Request for Coordination of Cases and Proposed Order per M. Madgavkar (2.6); Attention to drafting Proof of Service and Index of Compendium of Complaints and preparing Compendium of Complaints per M. Madgavkar(1.1); Attention to requesting records for use in preparation for upcoming deposition per M. Wong (.3); Attention to reviewing and organizing materials related to unredacted Tubbs CAL Fire report for attorney review per E. Myer (1.0); Attention to reviewing and analyzing requested information and summarizing and organizing materials for attorney review per M. Madgavkar (2.3). | 8.00 | 2,480.00 | NONB |
| 09/13/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 3.30 | 2,937.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding deposition scheduling. | 3.70 | 3,552.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with expert. | 1.00 | 960.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 0.70 | 672.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding CMC statement. | 2.40 | 2,304.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising CMC hearing materials. | 2.20 | 2,112.00 | NONB |
| 09/13/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at meeting with K. Orsini and others re case strategy. | 0.90 | 801.00 | NONB |
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate service of subpoenas. | 1.10 | 825.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct research on past procedure re: answers in the JCCP. | 0.50 | 375.00 | NONB |
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Draft request to add on cases and related materials. | 4.10 | 3,075.00 | NONB |
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Review CMC statement. | 0.30 | 225.00 | NONB |
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Update deposition tracking charts and calendar. | 0.70 | 525.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing witness materials. | 1.90 | 1,786.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Coordinating document collection. | 1.30 | 1,222.00 | NONB |
| 09/13/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding Cal Fire depositions. | 0.80 | 768.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with K. Orsini, N. Denning and others re: case strategy and discussion thereafter. | 1.10 | 1,034.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing CMC statements. | 0.70 | 658.00 | NONB |
| 09/13/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Meeting with K. Orsini and others re: case strategy. | 0.40 | 300.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with paralegal team third party productions. | 0.20 | 188.00 | NONB |
| 09/13/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Deposition prep. | 3.80 | 3,572.00 | NONB |
| 09/13/19 | Tilden, Allison | Non-Bankruptcy Litigation - Hearing prep. | 4.30 | 3,612.00 | NONB |
| 09/13/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinating with Technical Litigation Support regarding hard drive for production, per M. Madgavkar. | 0.80 | 248.00 | NONB |
| 09/13/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling and circulating docket materials from Case Home Page for attorney review per M. Madgavkar. | 1.10 | 341.00 | NONB |
| 09/13/19 | North, J A | Non-Bankruptcy Litigation - Attention to emails from N. Denning regarding deposition scheduling. | 0.40 | 600.00 | NONB |
| 09/13/19 | North, J A | Non-Bankruptcy Litigation - Review of letter from Cal AG. | 0.20 | 300.00 | NONB |
| 09/13/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re status of experts. | 0.30 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | North, J A | Non-Bankruptcy Litigation - Analysis of witness statements/photographs. | 2.00 | 3,000.00 | NONB |
| 09/13/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with N. Denning re: Cal Fire issues. | 0.80 | 1,200.00 | NONB |
| 09/13/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Cal Fire depositions (0.9); Attention to issues re: bifurcation (0.9). | 1.80 | 2,700.00 | NONB |
| 09/13/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 2.20 | 3,300.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with N. Denning and client representative regarding recloser data. | 0.80 | 684.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with client representative and K. Docherty regarding first responder collections. | 0.40 | 342.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Incorporate notes from expert calls into Bellino outline. | 1.00 | 855.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Attend to AG letter and review case law, and perform additional legal research. | 4.00 | 3,420.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with S&C regarding recloser data. | 1.50 | 1,282.50 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Call with E. Chesler, K. Orsini and N. Denning re: Cal Fire deposition letter. | 0.40 | 540.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Orsini and others re: case strategy. | 0.90 | 1,215.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to bifurcation research. | 0.70 | 945.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: experts. | 0.30 | 405.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Cal Fire deposition letter. | 0.20 | 270.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire depositions. | 0.40 | 540.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Call with CSM team and E. Collier re: discovery issue and follow-up. | 1.60 | 2,160.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to edits to Case Management Conference statement. | 0.90 | 1,215.00 | NONB |
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Team meeting re: Tubbs trial strategy. | 1.10 | 1,485.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Meeting with L. Grossbard, S. Reents and others re: discovery issues. | 1.00 | 1,350.00 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Calls with experts regarding Bellino deposition and case strategy. | 4.10 | 3,505.50 | NONB |
| 09/13/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with N. Denning regarding expert status. | 0.30 | 256.50 | NONB |
| 09/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft talking points for use in connection with proceedings before Judge Alsup. | 4.20 | 3,948.00 | NONB |
| 09/14/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with C. Loeser regarding transmission line investigation interview logistics. | 0.20 | 150.00 | NONB |
| 09/14/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing materials for Judge Alsup hearing. | 1.40 | 1,176.00 | NONB |
| 09/14/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to compiling cases cited and putting into an e-binder our response to Judge Alsup's request for information, per A. Weiss. | 3.20 | 928.00 | NONB |
| 09/14/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised materials for hearing before Judge Alsup (2.3); Attention to email from Jenner re OII testimony (.1). | 2.40 | 2,304.00 | NONB |
| 09/14/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests including running targeted QC privilege searches at the request of R. DiMaggio. | 9.70 | 4,025.50 | NONB |
| 09/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with E. Norris (CSM), M. Doyen (MTO) and N. Axelrod (MTO) regarding strategy with respect to government investigation relating to Camp Fire, and preparation for same. | 0.60 | 564.00 | NONB |
| 09/14/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with M. Doyen, C. Beshara re: DA/AG request. | 0.50 | 512.50 | NONB |
| 09/14/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re: DA/AG request. | 0.20 | 205.00 | NONB |
| 09/14/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating NBF docket on the N Drive and circulating to team, per M. Madgavkar. | 1.10 | 319.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to pulling cases cited from deposition outline, per M. Wong (2.1); Attention to creating e-binder in preparation for a deposition, per M. Wong (1.9). | 4.00 | 1,160.00 | NONB |
| 09/14/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating deposition calendar for M. Madgavkar. | 0.80 | 232.00 | NONB |
| 09/14/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to stipulation to coordinate cases. | 2.30 | 2,208.00 | NONB |
| 09/14/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising draft deposition outline. | 3.60 | 3,456.00 | NONB |
| 09/14/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Conduct legal research on evidentiary issues. | 4.70 | 3,525.00 | NONB |
| 09/14/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Draft stipulation and proposed order re: coordination. | 3.10 | 2,325.00 | NONB |
| 09/14/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning and M Wong re: legal research. | 0.60 | 564.00 | NONB |
| 09/14/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding scope of depositions. | 0.80 | 768.00 | NONB |
| 09/14/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing research regarding scope of depositions. | 0.50 | 480.00 | NONB |
| 09/14/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing deposition outline and materials. | 6.90 | 6,486.00 | NONB |
| 09/14/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparation for CMC. | 4.20 | 3,528.00 | NONB |
| 09/14/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation. | 2.40 | 1,800.00 | NONB |
| 09/14/19 | North, J A | Non-Bankruptcy Litigation - Review of correspondence from Cal AG, and email re same. | 0.40 | 600.00 | NONB |
| 09/14/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of Cal Fire report/witness statements. | 5.50 | 8,250.00 | NONB |
| 09/14/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for CMC and arguments (1.4); CMC and arguments (1.5). | 2.90 | 4,350.00 | NONB |
| 09/14/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 0.50 | 750.00 | NONB |
| 09/14/19 | Wong, Marco | Non-Bankruptcy Litigation - Incorporate N. Denning's comments regarding Bellino deposition outline. | 6.30 | 5,386.50 | NONB |
| 09/14/19 | Wong, Marco | Non-Bankruptcy Litigation - Calls with N. Denning regarding case strategy. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Wong, Marco | Non-Bankruptcy Litigation - Conduct research regarding CAL FIRE expert opinion scope. | 4.00 | 3,420.00 | NONB |
| 09/14/19 | Wong, Marco | Non-Bankruptcy Litigation - Calls with M. Madgavkar regarding case strategy. | 0.40 | 342.00 | NONB |
| 09/15/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 0.60 | 504.00 | NONB |
| 09/15/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails from K. Orsini re materials for Judge Alsup hearing (.3); Revised outline of hearing notes (.3); Sent emails to PG&E re outstanding questions (.2); Reviewed PG&E materials re EVM (.6). | 1.40 | 1,344.00 | NONB |
| 09/15/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating hearing prep binder per A. Tilden. | 3.60 | 1,044.00 | NONB |
| 09/15/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests including running targeted QC privilege searches at the request of R. DiMaggio. | 2.90 | 1,203.50 | NONB |
| 09/15/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with SMEs re: hard copy document collection to respond to discovery requests. | 0.10 | 84.00 | NONB |
| 09/15/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents in preparation for status conference per A. Tilden. | 2.50 | 775.00 | NONB |
| 09/15/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing proof of service filings per M. Madgavkar. | 1.00 | 310.00 | NONB |
| 09/15/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to preparing binder for deposition per K. Docherty. | 3.10 | 899.00 | NONB |
| 09/15/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for CMC and argument regarding preference and venue. | 2.90 | 2,784.00 | NONB |
| 09/15/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to coordination stipulation. | 0.90 | 864.00 | NONB |
| 09/15/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing deposition outline and materials. | 3.40 | 3,196.00 | NONB |
| 09/15/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with K. Orsini re: eyewitnesses. | 0.30 | 282.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 2.50 | 3,750.00 | NONB |
| 09/15/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparation for CMC. | 3.90 | 3,276.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding depositions. | 0.30 | 450.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Review of materials for 9/16 hearing. | 0.50 | 750.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Review of Bellino materials and draft deposition outline. | 1.70 | 2,550.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Review of tentative rulings on venue and preference motions. | 0.30 | 450.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Review of draft Cal Fire stip. | 0.20 | 300.00 | NONB |
| 09/15/19 | North, J A | Non-Bankruptcy Litigation - Review of legal research re Cal Fire. | 0.50 | 750.00 | NONB |
| 09/15/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for CMC and arguments (2.0); CMC and arguments (2.0). | 4.00 | 6,000.00 | NONB |
| 09/15/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to prep for Case Management Conference. | 2.80 | 3,780.00 | NONB |
| 09/16/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | NONB |
| 09/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner and C. Loeser to discuss transmission line investigation interviews and next steps. | 0.60 | 504.00 | NONB |
| 09/16/19 | Loeser, Charles | Non-Bankruptcy Litigation - Call with S. Bodner and K O'Koniewski regarding transmission line investigation. | 0.60 | 534.00 | NONB |
| 09/16/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation interviews. | 1.40 | 1,176.00 | NONB |
| 09/16/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and organize hearing materials in preparation for Judge Alsup conference as per C. Beshara and A. Weiss. | 1.40 | 469.00 | NONB |
| 09/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise draft interview memos for transmission line investigation interviews. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with C. Loeser and K. O'Koniewski. | 0.60 | 450.00 | NONB |
| 09/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise interview questions for transmission line investigation interview. | 0.60 | 450.00 | NONB |
| 09/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with E. Norris regarding transmission line investigation interview. | 0.20 | 150.00 | NONB |
| 09/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare materials for 9.17.19 hearing before Judge Alsup. | 0.40 | 300.00 | NONB |
| 09/16/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails from PG&E re EVM program questions (.3); Revised outline for hearing before Judge Alsup (.1); Call with K. Orsini re hearing before Judge Alsup (.2). | 0.60 | 576.00 | NONB |
| 09/16/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling documents off of Relativity relating to grievances and preparing a file transfer protocol per C. Robertson. | 0.30 | 87.00 | NONB |
| 09/16/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to second level privilege review of documents related to Butte County DA requests including running targeted QC privilege searches at the request of R. DiMaggio. | 5.90 | 2,448.50 | NONB |
| 09/16/19 | May, Grant S. | Non-Bankruptcy Litigation - Review proposed edits to response to government request and communicate with C. Beshara re same. | 0.60 | 513.00 | NONB |
| 09/16/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E, MTO: attention to collection, import, processing and status of productions. | 0.40 | 226.00 | NONB |
| 09/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.40 | 160.00 | NONB |
| 09/16/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to formatting custodial spreadsheets to produce to a regulatory body per C. Robertson. | 3.10 | 961.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 09/16/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with M. Francis and others re: document productions. | 0.20 | 168.00 | NONB |
| 09/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents coded for privilege and communicate with P. Truong (CSM) and S. Reents (CSM) regarding the same (2.2); Communicate with paralegals regarding mobile data to review for documents responsive to Butte County DA data requests (0.5); Review hard copy documents for responsiveness to Butte County DA requests and communicate with K. McDowell (MTO) regarding the same (1.5); Communicate with paralegals regarding tagging of documents for production to the Butte County DA (0.5); Draft search terms for review of ESI responsive to Butte County DA requests (0.6). | 5.30 | 3,975.00 | NONB |
| 09/16/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating dockets with most recent CaseHomePage and state court ecf page filings, per M. Madgavkar. | 1.30 | 377.00 | NONB |
| 09/16/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs background materials. | 1.50 | 2,250.00 | NONB |
| 09/16/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing claims filed for requested information per M. Madgavkar (.3); Attention to following up regarding records requested for use in preparation for upcoming deposition per M. Wong (.2). | 0.50 | 155.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing motion to compel. | 1.10 | 1,034.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call re follow-up from CMC. | 0.30 | 288.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Case management conference. | 2.10 | 2,016.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for CMC and argument regarding preference and venue. | 3.40 | 3,264.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 0.70 | 672.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Meeting with client regarding case status. | 0.60 | 576.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for depositions. | 1.80 | 1,728.00 | NONB |
| 09/16/19 | Denning, Nathan | Non-Bankruptcy Litigation - Follow-up from CMC. | 2.20 | 2,112.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to analyzing and strategy re: document requests and deposition notices for PG&E employees. | 1.10 | 1,485.00 | NONB |
| 09/16/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 3.40 | 3,026.00 | NONB |
| 09/16/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Meeting with S. Scanzillo and J. Bell re: ongoing projects. | 1.10 | 825.00 | NONB |
| 09/16/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate depositions and related materials. | 4.10 | 3,075.00 | NONB |
| 09/16/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Meeting with K. Docherty regarding expert and discovery issues. | 1.00 | 750.00 | NONB |
| 09/16/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate filing of stipulation. | 0.50 | 375.00 | NONB |
| 09/16/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Meeting with A. Tilden regarding UCC filings. | 0.20 | 150.00 | NONB |
| 09/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to Tubbs Fire matter with K. Docherty. | 0.20 | 150.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Establishing procedure for third party productions. | 0.90 | 846.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing press coverage about status conference. | 0.10 | 94.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with M. Wong and M. Madgavkar re: experts (0.6); Corresponded with N. Denning re: third party productions (0.2). | 0.80 | 752.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with D. Hernandez re: preference plaintiffs. | 0.10 | 94.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with M. Wong and PG&E re: data technical issues and discussion thereafter. | 0.80 | 752.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with D. Hernandez re: preference plaintiffs. | 0.60 | 564.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Perform legal research. | 1.80 | 1,692.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Meyer re: R&Os to document subpoenas. | 0.20 | 188.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with potential experts (0.4); Correspondence with M. Madgavkar re: Cal Fire subpoenas (0.3). | 0.70 | 658.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with R. Sparks Bradley re: court ruling. | 0.10 | 94.00 | NONB |
| 09/16/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Preparing deposition materials for D. Hernandez. | 2.40 | 2,256.00 | NONB |
| 09/16/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparation for meeting with B. Johnson. | 0.60 | 900.00 | NONB |
| 09/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Research on bifurcation. | 1.20 | 1,008.00 | NONB |
| 09/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparation for CMC. | 1.10 | 924.00 | NONB |
| 09/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Trial team meeting. | 0.20 | 168.00 | NONB |
| 09/16/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinating with CaseHomepage and Managing Attorneys Office regarding upcoming depositions, per M. Madgavkar. | 3.10 | 961.00 | NONB |
| 09/16/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking claims tracker, per A. Tilden. | 2.10 | 651.00 | NONB |
| 09/16/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling produced documents for attorney review, per E. Myer. | 0.30 | 93.00 | NONB |
| 09/16/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call with expert regarding Cal Fire report and follow-up. | 0.90 | 675.00 | NONB |
| 09/16/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with possible experts. | 0.90 | 756.00 | NONB |
| 09/16/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of Bellino materials/outline. | 7.00 | 10,500.00 | NONB |
| 09/16/19 | North, J A | Non-Bankruptcy Litigation - Review of Bellino materials. | 2.00 | 3,000.00 | NONB |
| 09/16/19 | Orsini, K J | Non-Bankruptcy Litigation - Strategy meeting with Munger Tolles. | 0.60 | 900.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 3.70 | 5,550.00 | NONB |
| 09/16/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for CMC and arguments (2.2); CMC and arguments (2.3). | 4.50 | 6,750.00 | NONB |
| 09/16/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and organize case management conference hearing materials as per N. Denning and A. Tilden. | 1.20 | 402.00 | NONB |
| 09/16/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with K. Docherty regarding case strategy. | 0.60 | 513.00 | NONB |
| 09/16/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert regarding case strategy. | 2.30 | 1,966.50 | NONB |
| 09/16/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with client representative regarding software inspection, and call with N. Denning regarding the same. | 2.00 | 1,710.00 | NONB |
| 09/16/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with C. Barreiro and others regarding case status. | 0.50 | 427.50 | NONB |
| 09/16/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and others regarding, and draft email to S. Campora regarding, recloser data. | 1.20 | 1,026.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising communications statement re: Case Management Conference. | 0.30 | 405.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: deposition subpoenas. | 0.30 | 405.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Orsini, J. North and B. Brian (Munger Tolls) and others re: case strategy. | 0.60 | 810.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to research re: Cal Fire. | 0.70 | 945.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft motion to compel. | 0.80 | 1,080.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attendance at Case Management Conference. | 1.00 | 1,350.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence with K. Docherty re: preference plaintiffs. | 0.60 | 810.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to prep for Case Management Conference. | 2.70 | 3,645.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing revised CAL Fire stipulation. | 0.30 | 405.00 | NONB |
| 09/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with K. Docherty re: preference plaintiffs. | 0.10 | 135.00 | NONB |
| 09/16/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparing materials for experts. | 0.30 | 225.00 | NONB |
| 09/16/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation for deposition of PG&E personnel. | 1.80 | 1,350.00 | NONB |
| 09/17/19 | Kempf, Allison | Non-Bankruptcy Litigation - Review background materials from client interview in preparation for attendance at Monitor-led interview. | 0.40 | 336.00 | NONB |
| 09/17/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 09/17/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line interview outlines and interviews. | 0.20 | 168.00 | NONB |
| 09/17/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Edits to transmission line interview outline. | 1.00 | 840.00 | NONB |
| 09/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on revisions to interview outline for transmission line investigation. | 0.60 | 450.00 | NONB |
| 09/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise and circulate draft interview memo for transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview memo for transmission line investigation interview. | 1.40 | 1,050.00 | NONB |
| 09/17/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of PG&E personnel. | 2.00 | 1,500.00 | NONB |
| 09/17/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Call with K. Orsini re hearing before Judge Alsup and requested letter (.2); Attention to emails with PG&E re letter requested from Judge Alsup (.8). | 1.00 | 960.00 | NONB |
| 09/17/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review documents responsive to data requests and demonstrative preparation regarding the same as per M. Fleming. | 2.90 | 971.50 | NONB |
| 09/17/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 5.50 | 2,282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in connection with Butte County DA data requests for M. wheeler. | 2.90 | 1,203.50 | NONB |
| 09/17/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Drafting review protocol for Butte County DA request. | 1.10 | 825.00 | NONB |
| 09/17/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for Butte DA request per M. Wheeler. | 3.00 | 1,245.00 | NONB |
| 09/17/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate with M. Fleming, et al., re next steps for document review in response to government request. | 0.30 | 256.50 | NONB |
| 09/17/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with T. Guthrie (PwC), et al., re next steps for response to government request. | 0.20 | 171.00 | NONB |
| 09/17/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling documents for attorney review, per C. Robertson. | 0.80 | 248.00 | NONB |
| 09/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E, MTO: attention to collection, import, processing and status of productions. | 0.90 | 508.50 | NONB |
| 09/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.30 | 292.50 | NONB |
| 09/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of A. Weiss. | 4.00 | 2,260.00 | NONB |
| 09/17/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.90 | 508.50 | NONB |
| 09/17/19 | Weiss, Alex | Non-Bankruptcy Litigation - Editing ESI protocol for document production. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with K. McDowell (MTO) regarding hard copy documents to produce to the Butte County DA (0.4); Communicate with discovery vendor regarding search of custodial ESI for documents responsive to Butte County DA requests (0.6); Communicate with M. Fleming (CSM) regarding review of equipment (0.2); Communicate with M. Doyen (MTO) regarding documents of interest (0.4); Review documents resulting from search term report and tag for responsiveness to Butte County DA (0.5); Communicate with discovery vendor regarding search term report for ESI to review for responsiveness to Butte County DA data requests (0.2); Communicate with discovery attorneys and subject matter expert regarding responsiveness of document to Butte County DA request (0.2). | 2.50 | 1,875.00 | NONB |
| 09/17/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents per C. Barreiro. | 2.00 | 620.00 | NONB |
| 09/17/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating docket folder with most recent CaseHomepage and ecf state court docket filings, per M. Madgavkar (1.1); Attention to updating deposition tracker to reflect the most recently uploaded tracker to CaseHomePage, per M. Madgavkar (1.8). | 2.90 | 841.00 | NONB |
| 09/17/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating tracker of claims received by opposing counsel, per M. Wong. | 2.10 | 609.00 | NONB |
| 09/17/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to coordination of deposition documents per N. Denning. | 3.20 | 928.00 | NONB |
| 09/17/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs trial prep issues re: potential witnesses and evidentiary motions. | 2.00 | 3,000.00 | NONB |
| 09/17/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to compiling deposition preparation materials per M. Wong. | 2.40 | 696.00 | NONB |
| 09/17/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attendance at meeting further to details pertaining to Tubbs trial per K. Docherty. | 0.50 | 145.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attendance at meeting regarding trial preparation with paralegal team and K. Docherty. | 0.50 | 155.00 | NONB |
| 09/17/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to following up by email with vendor regarding records requested for use in preparation for upcoming deposition per M. Wong. | 0.10 | 31.00 | NONB |
| 09/17/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to reviewing evidence photos for L. Grossbard. | 0.40 | 116.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Serving third party production. | 0.70 | 658.00 | NONB |
| 09/17/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 5.00 | 4,450.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing deposition materials. | 4.00 | 3,760.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 1.30 | 1,248.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with team re: case strategy (1.2); Met with paralegal team re: case overview (1.2). | 2.40 | 2,256.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert. | 0.40 | 376.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Meyer re: PG&E employee depositions. | 0.20 | 188.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for depositions. | 3.30 | 3,168.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Team meeting. | 0.50 | 480.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to requests for production and interrogatories. | 1.50 | 1,440.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding Cal Fire depositions. | 2.80 | 2,688.00 | NONB |
| 09/17/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at team meeting with N. Denning and others re case strategy. | 0.80 | 712.00 | NONB |
| 09/17/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Judge Alsup hearing transcript. | 1.10 | 1,485.00 | NONB |
| 09/17/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: Cal Fire depositions. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing orders following Case Management Conference and affirming Tubbs stay relief. | 0.40 | 540.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with B. Brian and others re: legal research. | 0.10 | 94.00 | NONB |
| 09/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments. | 1.10 | 1,056.00 | NONB |
| 09/17/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing correspondence with consulting expert. | 0.40 | 376.00 | NONB |
| 09/17/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing possible experts. | 0.30 | 252.00 | NONB |
| 09/17/19 | Tilden, Allison | Non-Bankruptcy Litigation - Trial team meeting. | 0.40 | 336.00 | NONB |
| 09/17/19 | Tilden, Allison | Non-Bankruptcy Litigation - Research on bifurcation. | 1.90 | 1,596.00 | NONB |
| 09/17/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking pleadings, per A. Tilden. | 0.70 | 217.00 | NONB |
| 09/17/19 | Myer, Edgar | Non-Bankruptcy Litigation - Trial meeting. | 0.70 | 525.00 | NONB |
| 09/17/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation. | 1.70 | 1,275.00 | NONB |
| 09/17/19 | North, J A | Non-Bankruptcy Litigation - Review of J. Jackson order re CMC. | 0.20 | 300.00 | NONB |
| 09/17/19 | North, J A | Non-Bankruptcy Litigation - Conversations with N. Denning and M. Wong re Bellino. | 0.50 | 750.00 | NONB |
| 09/17/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding deposition scheduling. | 0.40 | 600.00 | NONB |
| 09/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed deposition preparation materials re: Cal Fire. | 3.30 | 4,950.00 | NONB |
| 09/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to legal research re: trial structure issues. | 0.70 | 1,050.00 | NONB |
| 09/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing (1.6); Probation hearing (1.6). | 3.20 | 4,800.00 | NONB |
| 09/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Update email re: probation hearing. | 0.60 | 900.00 | NONB |
| 09/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: Cal Fire report in preparation for depositions. | 2.20 | 3,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Tubbs Fire state court litigation: review and organize deposition preparation materials in preparation of Cal Fire deposition as per M. Wong. | 3.20 | 1,072.00 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination regarding location and device for software inspection protocol. | 0.40 | 342.00 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with H. Pearlman (Anamet) and J. North regarding Bellino production. | 0.50 | 427.50 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Draft notice of adoption of master answer. | 1.80 | 1,539.00 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with client representative regarding new oral camp data request, and with C. Robertson regarding the same. | 1.20 | 1,026.00 | NONB |
| 09/17/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing research re: trial structure issues. | 0.90 | 1,215.00 | NONB |
| 09/17/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with S. Reents and others re: discovery status. | 0.50 | 675.00 | NONB |
| 09/17/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation for deposition of PG&E personnel. | 1.20 | 900.00 | NONB |
| 09/17/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparing materials for experts. | 0.30 | 225.00 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with J. North regarding deposition of Bellino and exhibits. | 0.30 | 256.50 | NONB |
| 09/17/19 | Wong, Marco | Non-Bankruptcy Litigation - Trial team meeting and preparation therefor. | 1.00 | 855.00 | NONB |
| 09/18/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and compiling productions information in preparation for weekly productions meeting. | 0.50 | 155.00 | NONB |
| 09/18/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated and took notes in Monitor-led interview of CWSP personnel. | 2.40 | 2,016.00 | NONB |
| 09/18/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line interview outlines and interviews. | 0.20 | 168.00 | NONB |
| 09/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview memo for transmission line investigation interview. | 2.60 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with client representative regarding transmission line investigation logistics. | 0.20 | 150.00 | NONB |
| 09/18/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Reviewed PG&E data re 2019 ignitions and emails to PG&E re questions concerning data (.8); Call with E. Chesler re Judge Alsup hearing transcript (.2). | 1.00 | 960.00 | NONB |
| 09/18/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 09/18/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in connection with Butte County DA data requests for M. Wheeler. | 9.60 | 3,984.00 | NONB |
| 09/18/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for Butte DA request per M. Wheeler. | 7.50 | 3,112.50 | NONB |
| 09/18/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of A. Weiss, C. Robertson. | 2.20 | 1,243.00 | NONB |
| 09/18/19 | May, Grant S. | Non-Bankruptcy Litigation - Coordinate with C. Robertson, et al., re production of documents in response to government request. | 0.30 | 256.50 | NONB |
| 09/18/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Fleming and client representative regarding response to government request and prep for same. | 0.50 | 427.50 | NONB |
| 09/18/19 | May, Grant S. | Non-Bankruptcy Litigation - Review work product prepared in furtherance of effort to respond to government request and communicate with M. Fleming re same. | 0.40 | 342.00 | NONB |
| 09/18/19 | Norris, Evan | Non-Bankruptcy Litigation - Weekly DA/AG working group call. | 1.20 | 1,230.00 | NONB |
| 09/18/19 | Norris, Evan | Non-Bankruptcy Litigation - Initial review of presentation circulated by Munger re: DA/AG matter. | 0.30 | 307.50 | NONB |
| 09/18/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with M. Francis and others re: document productions. | 1.00 | 840.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.70 | 1,428.00 | NONB |
| 09/18/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection, review and production in response to discovery requests. | 1.20 | 1,008.00 | NONB |
| 09/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA requests and communicate with C. Beshara (CSM) regarding the same (1.9); Communicate with K. McDowell (MTO) regarding inclusion of document in production to Butte County DA (0.1); Attention to tagging and reviewing documents for production to the Butte County DA (0.9); Review hard copy records for responsiveness to Butte County DA requests and communicate with N. Axelrod (MTO) and L. Harding (MTO) regarding the same (0.4). | 3.30 | 2,475.00 | NONB |
| 09/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) regarding production matters related to data requests propounded by government entities. | 0.30 | 282.00 | NONB |
| 09/18/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with K. McDowell (MTO), M. Francis (PG&E), C. Robertson (CSM) and others to discuss the status of Butte DA requests. | 0.60 | 450.00 | NONB |
| 09/18/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Revising review protocol for Butte DA request. | 1.70 | 1,275.00 | NONB |
| 09/18/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May (CSM) to strategize document production for Butte DA request. | 0.10 | 75.00 | NONB |
| 09/18/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May (CSM) and client representative to discuss strategy for Butte DA request. | 0.30 | 225.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating docket folder with most recent CaseHomepage and ecf state court docket filings, per M. Madgavkar (1.8); Attention to coordinating with a court report for the retrieval of a rough transcript from a Tubbs related deposition, per N. Denning (0.9); Attention to foldered docket filings by type of filing foldering convention, per M. Madgavkar (0.6). | 3.30 | 957.00 | NONB |
| 09/18/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 6.40 | 5,696.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing materials for upcoming third party depositions. | 3.80 | 3,648.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Drafting and revising proposed pretrial and trial schedule. | 2.30 | 2,208.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating expert scheduling. | 0.30 | 288.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 2.10 | 2,016.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for upcoming depositions. | 3.40 | 3,264.00 | NONB |
| 09/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to expert retention. | 0.60 | 576.00 | NONB |
| 09/18/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL Fire depositions. | 0.40 | 540.00 | NONB |
| 09/18/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing legal research re: consolidation and admissibility. | 1.30 | 1,755.00 | NONB |
| 09/18/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to draft trial schedule. | 0.50 | 675.00 | NONB |
| 09/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with M. Wong regarding third party deposition subpoena productions. | 0.10 | 75.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: case strategy. | 0.50 | 470.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: deposition strategy. | 3.30 | 3,102.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning, B. Sukiennik and L. Grossbard re: third party discovery. | 0.70 | 658.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Meyer re: PG&E employee depositions. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Email with investigators. | 0.70 | 658.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Meyer re: deponent research. | 0.40 | 376.00 | NONB |
| 09/18/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing deposition materials. | 2.60 | 2,444.00 | NONB |
| 09/18/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with K. Docherty re affirmative discovery. | 0.30 | 252.00 | NONB |
| 09/18/19 | Tilden, Allison | Non-Bankruptcy Litigation - Research on bifurcation and drafting email to partners re: same. | 3.40 | 2,856.00 | NONB |
| 09/18/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling materials for expert review, per M. Wong. | 0.70 | 217.00 | NONB |
| 09/18/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking subpoenas, per K. Docherty. | 0.90 | 279.00 | NONB |
| 09/18/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation. | 0.30 | 225.00 | NONB |
| 09/18/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing possible experts including call with possible expert and N. Denning. | 1.00 | 840.00 | NONB |
| 09/18/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to quality checking the Tubbs Deposition Tracker with the Case Home Page deposition calendar per N. Denning. | 2.70 | 837.00 | NONB |
| 09/18/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to updating the Tubbs Deposition Tracker per K. Docherty. | 2.90 | 899.00 | NONB |
| 09/18/19 | North, J A | Non-Bankruptcy Litigation - Review of legal research re CMC issues. | 0.30 | 450.00 | NONB |
| 09/18/19 | North, J A | Non-Bankruptcy Litigation - Review of Cal Fire materials for deposition prep. | 5.00 | 7,500.00 | NONB |
| 09/18/19 | North, J A | Non-Bankruptcy Litigation - Call with consultant re Cal Fire deps. | 2.00 | 3,000.00 | NONB |
| 09/18/19 | North, J A | Non-Bankruptcy Litigation - Cons with M. Wong re Cal Fire deps. | 0.50 | 750.00 | NONB |
| 09/18/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Tubbs depositions. | 2.90 | 4,350.00 | NONB |
| 09/18/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: deposition strategy. | 3.30 | 4,455.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and K. Docherty regarding production upload to CHP. | 0.70 | 598.50 | NONB |
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert and J. North regarding metallurgy. | 2.00 | 1,710.00 | NONB |
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Review Bellino document production and summarize for J. North's review. | 4.30 | 3,676.50 | NONB |
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with experts regarding schedule. | 0.30 | 256.50 | NONB |
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with J. North regarding Bellino deposition and preparation therefor. | 0.50 | 427.50 | NONB |
| 09/18/19 | Wong, Marco | Non-Bankruptcy Litigation - Review deposition exhibits. | 0.50 | 427.50 | NONB |
| 09/18/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of jury instructions. | 0.40 | 300.00 | NONB |
| 09/18/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation for deposition of PG&E personnel. | 4.90 | 3,675.00 | NONB |
| 09/19/19 | Zumbro, P | Non-Bankruptcy Litigation - Attention to presentation for meeting with DA. | 0.40 | 600.00 | NONB |
| 09/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated and took notes in Monitor-led interview of CWSP personnel. | 2.00 | 1,680.00 | NONB |
| 09/19/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 09/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding scheduling call with Monitor to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/19/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft interview memo regarding transmission line investigation. | 2.40 | 1,800.00 | NONB |
| 09/19/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with client representatives regarding scheduling of Monitor call related to transmission investigation. | 0.20 | 150.00 | NONB |
| 09/19/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Reviewed transcript from Judge Alsup hearing (.3); Call with PG&E re Judge Alsup's request for information (.3); Reviewed PG&E information re 2019 fires (.4). | 1.00 | 960.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/19/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May (CSM) and client representative to strategize record collection for Butte DA request. | 0.20 | 150.00 | NONB |
| 09/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and analyzed Munger presentations re: DA/AG Matter. | 1.60 | 1,640.00 | NONB |
| 09/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier, M. Doyen and others re: comments to Munger presentation re: DA/AG matter. | 0.30 | 307.50 | NONB |
| 09/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with P. Zumbro and others re: comments to Munger presentations re: DA/AG matter. | 0.60 | 615.00 | NONB |
| 09/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re: Munger presentation re: DA/AG. | 0.10 | 102.50 | NONB |
| 09/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with B. Niederschulte and A. Kempf re: research relating to DA/AG matter. | 0.40 | 410.00 | NONB |
| 09/19/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with M. Fleming re next steps for response to government request. | 0.20 | 171.00 | NONB |
| 09/19/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Fleming and client representative re databases in furtherance of effort to respond to government request. | 0.30 | 256.50 | NONB |
| 09/19/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E, MTO: attention to collection, import, processing and status of productions. | 0.40 | 226.00 | NONB |
| 09/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference Call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.50 | 200.00 | NONB |
| 09/19/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for production per C. Robertson. | 2.80 | 812.00 | NONB |
| 09/19/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.10 | 924.00 | NONB |
| 09/19/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection, review and production in response to discovery requests. | 1.10 | 924.00 | NONB |
| 09/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with paralegals regarding tagging of documents for production to Butte County DA (0.4); Attention to document production to Butte County DA and communication with M. Wheeler (CSM) and R. DiMaggio (CSM) regarding the same (3.2). | 3.60 | 2,700.00 | NONB |
| 09/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email to N. Axelrod (MTO) and L. Harding (MTO) regarding contents of productions to government entities relating to Camp Fire. | 0.20 | 188.00 | NONB |
| 09/19/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to revising bifurcation chart per A. Tilden. | 1.50 | 465.00 | NONB |
| 09/19/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents from experts per N. Denning. | 0.60 | 186.00 | NONB |
| 09/19/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating docket folder with most recent CaseHomepage and ecf state court docket filings, per M. Madgavkar (2.0); Attention to updating deposition tracker to reflect the most recently uploaded tracker to CaseHomePage, per M. Madgavkar (1.6). | 3.60 | 1,044.00 | NONB |
| 09/19/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Third party production upload per M. Wong. | 0.70 | 203.00 | NONB |
| 09/19/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents per K. Kariyawasam. | 0.20 | 58.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: deposition strategy. | 5.40 | 5,076.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with M. Wong re: exhibit share. | 0.40 | 376.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Calls with E. Meyer, and PG&E witnesses re: document collection. | 1.10 | 1,034.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating trial team. | 1.30 | 1,248.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing Cal Fire production. | 1.90 | 1,786.00 | NONB |
| 09/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 1.20 | 1,152.00 | NONB |
| 09/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to jury instructions. | 1.60 | 1,536.00 | NONB |
| 09/19/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Call with N. Denning and expert re case strategy and meeting thereafter. | 1.30 | 1,157.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: Cal fire production. | 1.00 | 940.00 | NONB |
| 09/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for third party depositions. | 0.50 | 480.00 | NONB |
| 09/19/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Preparing deposition materials. | 3.40 | 3,196.00 | NONB |
| 09/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Research on elements of claims and meeting with para re: same. | 3.90 | 3,276.00 | NONB |
| 09/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Calls with expert retention firm and N. Denning. | 0.50 | 420.00 | NONB |
| 09/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling materials for expert review, per M. Wong. | 0.60 | 186.00 | NONB |
| 09/19/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of jury instructions. | 1.60 | 1,200.00 | NONB |
| 09/19/19 | Myer, Edgar | Non-Bankruptcy Litigation - Deposition preparation - J. Nolt. | 0.20 | 150.00 | NONB |
| 09/19/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation for deposition of PG&E personnel. | 5.70 | 4,275.00 | NONB |
| 09/19/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling background materials related to the Tubbs Fire per S. Saraiya. | 3.40 | 1,054.00 | NONB |
| 09/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling master complaints and answers for attorney review, per E. Myer. | 0.30 | 93.00 | NONB |
| 09/19/19 | North, J A | Non-Bankruptcy Litigation - Meeting with client, consultant and M. Wong re deposition. | 0.70 | 1,050.00 | NONB |
| 09/19/19 | North, J A | Non-Bankruptcy Litigation - Review of expert analysis of 1128 BL. | 0.50 | 750.00 | NONB |
| 09/19/19 | North, J A | Non-Bankruptcy Litigation - Attention to email re depositions. | 0.30 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | North, J A | Non-Bankruptcy Litigation - Attendance at Bellino deposition. | 7.00 | 10,500.00 | NONB |
| 09/19/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed tubbs deposition transcripts. | 2.20 | 3,300.00 | NONB |
| 09/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling counsel information, per A. Tilden. | 0.40 | 124.00 | NONB |
| 09/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling counsel information, per M. Wong. | 0.80 | 248.00 | NONB |
| 09/19/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling prior deposition exhibits, per K. Docherty. | 0.20 | 62.00 | NONB |
| 09/19/19 | Rim, Dianne | Non-Bankruptcy Litigation - Conduct NBF TAR training per S. Reents and R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 09/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to prep for Degraffenreid deposition. | 2.60 | 3,510.00 | NONB |
| 09/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: deposition strategy. | 5.40 | 7,290.00 | NONB |
| 09/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with J. North, K. Orsini and D. McAtee re: strategy. | 0.50 | 675.00 | NONB |
| 09/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Cal Fire production. | 1.40 | 1,890.00 | NONB |
| 09/19/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to K. Docherty re: Cal Fire production. | 1.00 | 1,350.00 | NONB |
| 09/19/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and K. Docherty regarding KMZ file. | 0.50 | 427.50 | NONB |
| 09/19/19 | Wong, Marco | Non-Bankruptcy Litigation - Draft summary of Bellino deposition. | 0.70 | 598.50 | NONB |
| 09/19/19 | Wong, Marco | Non-Bankruptcy Litigation - Deposition of J. Bellino. | 8.00 | 6,840.00 | NONB |
| 09/19/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with K. Docherty regarding Exhibit share. | 0.30 | 256.50 | NONB |
| 09/19/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review case background materials in preparation for upcoming assignments. | 1.20 | 714.00 | NONB |
| 09/19/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Meeting regarding Tubbs case strategy and status with N. Denning. | 0.60 | 357.00 | NONB |
| 09/20/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review /comment on draft Monitor responses and emails with J. Oliva re same. | 0.40 | 408.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft responses to follow-up questions from call with Monitor regarding transmission line investigation. | 1.00 | 840.00 | NONB |
| 09/20/19 | Loeser, Charles | Non-Bankruptcy Litigation - Correspond with S. Bodner and K O'Koniewski regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 09/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft interview memo for Monitor interview related to transmission de-energization program. | 1.80 | 1,350.00 | NONB |
| 09/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with E. Norris regarding transmission line investigation interview. | 0.60 | 450.00 | NONB |
| 09/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft memo for transmission line investigation interview. | 2.80 | 2,100.00 | NONB |
| 09/20/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Summary of hearing before Judge Alsup (.2); Finished reviewing transcript from 9/17 hearing before Judge Alsup (.6). | 0.80 | 768.00 | NONB |
| 09/20/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 3.10 | 1,751.50 | NONB |
| 09/20/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails C. Beshara re: DA/AG request. | 0.20 | 205.00 | NONB |
| 09/20/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with L. Demsky and others re: DA/AG investigation update. | 0.50 | 512.50 | NONB |
| 09/20/19 | Norris, Evan | Non-Bankruptcy Litigation - Weekly call with J LoDuca and others re: DA/AG investigation. | 0.50 | 512.50 | NONB |
| 09/20/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails with K. Orsini and others re: summary and next steps after weekly DA/AG call. | 0.80 | 820.00 | NONB |
| 09/20/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents sent by client representative related to response to government request and communicate with M. Fleming re same. | 0.20 | 171.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | May, Grant S. | Non-Bankruptcy Litigation - Finalize list of documents for production in response to government request and communicate with C. Robertson, et al., re same. | 1.80 | 1,539.00 | NONB |
| 09/20/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: criminal strategy. | 0.60 | 900.00 | NONB |
| 09/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding materials to produce to Butte County DA (0.2); Communicate with J. Venegas Fernando (CSM) regarding Bates number overlay (0.1); Attention to production to Butte County DA and communication with M. Wheeler (CSM) regarding the same (3.5). | 3.80 | 2,850.00 | NONB |
| 09/20/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Coordinating efforts to review photographs for Butte DA request. | 0.30 | 225.00 | NONB |
| 09/20/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating docket folder with most recent CaseHomepage and ecf state court docket filings, per M. Madgavkar (2.1); Attention to updating deposition tracker to reflect the most recently uploaded tracker to CaseHomePage, per M. Madgavkar (1.5); Attention to sending K. Docherty and M. Madgavkar filings (0.8). | 4.40 | 1,276.00 | NONB |
| 09/20/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing file and retrieving requested information for K. Docherty (.8); Attention to reviewing and analyzing deposition and discovery schedule and preparing summaries of information per N. Denning (1.2); Attention to reviewing and analyzing file and providing requested information regarding map of incident location for M. Wong (.3); Attention to following up regarding records requested for use in preparation for upcoming deposition per M. Wong (.2); Attention to reviewing and organizing materials in preparation for deposition per C. Barreiro (.8); Attention to correspondence with vendor regarding records request (.2). | 3.50 | 1,085.00 | NONB |
| 09/20/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 2.10 | 1,869.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to service of process for third party depositions. | 0.40 | 384.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating Cal Fire document production. | 0.80 | 768.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding draft CMC statement. | 2.40 | 2,304.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for third party depositions. | 3.40 | 3,264.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing research and proposal regarding trial structure. | 1.70 | 1,632.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding proposal on trial structure. | 1.20 | 1,152.00 | NONB |
| 09/20/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing witness statements. | 1.20 | 1,128.00 | NONB |
| 09/20/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing case timeline. | 3.10 | 2,914.00 | NONB |
| 09/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 2.10 | 2,016.00 | NONB |
| 09/20/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Attending Degraffenreid deposition. | 2.20 | 2,068.00 | NONB |
| 09/20/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: case strategy. | 0.90 | 846.00 | NONB |
| 09/20/19 | Tilden, Allison | Non-Bankruptcy Litigation - Research re: bifurcation proposal and meeting with N. Denning re: same. | 4.30 | 3,612.00 | NONB |
| 09/20/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling requested materials, per M. Wong. | 1.80 | 558.00 | NONB |
| 09/20/19 | North, J A | Non-Bankruptcy Litigation - Review/analysis of Cal Fire EE reports. | 2.00 | 3,000.00 | NONB |
| 09/20/19 | North, J A | Non-Bankruptcy Litigation - Attention to emails re CMC and deposition scheduling. | 0.70 | 1,050.00 | NONB |
| 09/20/19 | North, J A | Non-Bankruptcy Litigation - Review/edit email re Cal Fire EE expert. | 0.30 | 450.00 | NONB |
| 09/20/19 | Rim, Dianne | Non-Bankruptcy Litigation - Conduct NBF TAR training per S. Reents and R. DiMaggio. | 11.40 | 4,731.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination regarding KMZ file (.3); K. Orsini's edits on draft answer (.3); Reference case inquiry (.3); Incorporate J. North's edits on deposition summary and send (.5). | 1.40 | 1,197.00 | NONB |
| 09/20/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with N. Denning regarding draft answer, incorporate comments and finalize. | 1.50 | 1,282.50 | NONB |
| 09/20/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert regarding LiDAR data and KMZ file. | 0.50 | 427.50 | NONB |
| 09/20/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert regarding setting up call with J. North. | 0.20 | 171.00 | NONB |
| 09/20/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to Degraffenreid deposition. | 2.70 | 3,645.00 | NONB |
| 09/20/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: case strategy. | 0.90 | 1,215.00 | NONB |
| 09/20/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence re: bifurcation and pretrial schedule. | 1.00 | 1,350.00 | NONB |
| 09/20/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing deposition transcripts. | 2.10 | 2,835.00 | NONB |
| 09/20/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing witness statements. | 1.30 | 1,755.00 | NONB |
| 09/20/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of Tubbs background materials. | 10.20 | 6,069.00 | NONB |
| 09/20/19 | LaRosa, William | Non-Bankruptcy Litigation - Meeting with Nathan Denning. | 0.30 | 178.50 | NONB |
| 09/20/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation for deposition of PG&E personnel. | 4.30 | 3,225.00 | NONB |
| 09/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to transfer of production with N. Denning. | 0.30 | 120.00 | NONB |
| 09/20/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review case background materials in preparation for upcoming assignments. | 7.80 | 4,641.00 | NONB |
| 09/20/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Assignment preparation on Tubbs fire trial team. | 0.20 | 119.00 | NONB |
| 09/20/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Meeting re: de-energization. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Email communication with A. Weiss pertaining to searches to run to capture privileged documents. | 0.20 | 113.00 | NONB |
| 09/21/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: criminal strategy. | 0.20 | 300.00 | NONB |
| 09/21/19 | Chesler, E R | Non-Bankruptcy Litigation - Team conference re trial prep issues. | 1.30 | 1,950.00 | NONB |
| 09/21/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to Tubbs trial prep issues. | 1.50 | 2,250.00 | NONB |
| 09/21/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing, analyzing and organizing production received per N. Denning (3.4); Attention to reviewing, analyzing and organizing photographs produced per N. Denning (1.3); Attention to reviewing file and retrieving requested documents per N. Denning (.2); Attention to reviewing and organizing materials for expert review per M. Wong (.4); Attention to analyzing prior discovery requests and providing summary of information to A. Tilden (.5); Attention to reviewing and revising draft interrogatories per A. Tilden (.7); Attention to reviewing and analyzing deposition and discovery schedule and preparing summaries of same for N. Denning (.8). | 7.30 | 2,263.00 | NONB |
| 09/21/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding trial team organization. | 0.90 | 864.00 | NONB |
| 09/21/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing Cal Fire production. | 4.50 | 4,320.00 | NONB |
| 09/21/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for Cal Fire depositions. | 1.60 | 1,536.00 | NONB |
| 09/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to trial workplan. | 0.60 | 810.00 | NONB |
| 09/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with E. Chesler and others re: Tubbs trial strategy. | 1.30 | 1,755.00 | NONB |
| 09/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing Lohse recordings. | 0.40 | 540.00 | NONB |
| 09/21/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of CAL FIRE witness. | 3.40 | 3,026.00 | NONB |
| 09/21/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to bifurcation and pretrial schedule, correspondence with plaintiffs re: same. | 0.80 | 1,080.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to deposition assignments. | 1.10 | 1,056.00 | NONB |
| 09/21/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting discovery to serve on Preference Plaintiffs. | 5.10 | 4,284.00 | NONB |
| 09/21/19 | North, J A | Non-Bankruptcy Litigation - Call with E. Chesler, K. Orsini, D. Hernandez and N. Denning re case strategy. | 1.30 | 1,950.00 | NONB |
| 09/21/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and others regarding final draft of Bellino outline for circulation to co-counsel (MTO). | 0.30 | 256.50 | NONB |
| 09/21/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of depositions. | 1.00 | 595.00 | NONB |
| 09/21/19 | LaRosa, William | Non-Bankruptcy Litigation - Attention to RFP discovery/drafting RFP. | 1.00 | 595.00 | NONB |
| 09/21/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting/attention to RFP discovery. | 2.80 | 1,666.00 | NONB |
| 09/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to request for review coding panel by N. Denning. | 0.30 | 120.00 | NONB |
| 09/21/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with experts and others regarding CAL FIRE production. | 1.00 | 855.00 | NONB |
| 09/21/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the preparation and loading of data into retrieval database at the request of J. Lewandowski. | 4.00 | 1,440.00 | NONB |
| 09/21/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review and analyze case materials in preparation for upcoming assignments and meetings. | 5.50 | 3,272.50 | NONB |
| 09/22/19 | Loeser, Charles | Non-Bankruptcy Litigation - Revise interview memo for transmission line investigation. | 1.00 | 890.00 | NONB |
| 09/22/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Drafted letter to Judge Alsup re high wind season. | 1.80 | 1,728.00 | NONB |
| 09/22/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the preparation and loading of data into retrieval database at the request C. Robertson. | 3.00 | 1,080.00 | NONB |
| 09/22/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails re: Munger presentations re: DA/AG matter. | 0.40 | 410.00 | NONB |
| 09/22/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production to Butte DA load with R. Severini. | 0.20 | 80.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: criminal strategy. | 0.40 | 600.00 | NONB |
| 09/22/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing draft requests for production. | 0.90 | 864.00 | NONB |
| 09/22/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to downloading and circulating relevant documents to Tubbs Fire team per N. Denning. | 0.30 | 87.00 | NONB |
| 09/22/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising deposition outlines. | 2.80 | 2,688.00 | NONB |
| 09/22/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding interrogatories. | 1.40 | 1,344.00 | NONB |
| 09/22/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding deposition scheduling. | 1.50 | 1,440.00 | NONB |
| 09/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL Fire depositions. | 0.30 | 405.00 | NONB |
| 09/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft stipulation re: settlement data and internal correspondence re: same. | 1.10 | 1,485.00 | NONB |
| 09/22/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to notice of adoption documents. | 1.00 | 1,350.00 | NONB |
| 09/22/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting discovery to serve on Preference Plaintiffs. | 3.70 | 3,108.00 | NONB |
| 09/22/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling requested materials, per M. Wong. | 0.20 | 62.00 | NONB |
| 09/22/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling hard copy deposition transcript materials, per N. Denning. | 1.30 | 403.00 | NONB |
| 09/22/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with E. Chesler (.4); Telephone call with B. Brian (.3); Telephone call with J. Loduca concerning Tubbs strategy (.4). | 1.10 | 1,650.00 | NONB |
| 09/22/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and others regarding draft notice of adoption of answer. | 1.60 | 1,368.00 | NONB |
| 09/22/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting RFP Discovery. | 3.10 | 1,844.50 | NONB |
| 09/22/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with N. Denning and others regarding research relating to applicability of ruling of inverse condemnation. | 1.40 | 1,197.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/22/19 | Wong, Marco | Non-Bankruptcy Litigation - Deposition outline related to electrical engineering. | 0.60 | 513.00 | NONB |
| 09/22/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the preparation and loading of data into retrieval database at the request of N. Denning and J. Lewandowski. | 2.00 | 720.00 | NONB |
| 09/22/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Drafting RFPs, de-energization PSPS research. | 3.80 | 2,261.00 | NONB |
| 09/23/19 | Gruenstein, Benjamin | Non-Bankruptcy Litigation - Meet with E. Norris re transmission line investigation. | 0.20 | 270.00 | NONB |
| 09/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner regarding transmission line interviews. | 0.20 | 168.00 | NONB |
| 09/23/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding scheduling transmission line interviews. | 0.20 | 168.00 | NONB |
| 09/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with PG&E re draft Monitor response. | 0.40 | 408.00 | NONB |
| 09/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 09/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with B. Gruenstein, C. Loeser and K. O'Koniewski related to transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with client representative regarding transmission line investigation logistics. | 0.20 | 150.00 | NONB |
| 09/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare memos for Monitor interviews. | 2.60 | 1,950.00 | NONB |
| 09/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Update interview tracker for transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise interview memo related to transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/23/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Draft response to Judge Alsup re fire season. | 3.80 | 3,648.00 | NONB |
| 09/23/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling templates and updating revisions on PG&E Sharepoint per C. Robertson. | 0.60 | 174.00 | NONB |
| 09/23/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and edit cover letter accompanying production of documents related to Camp Fire to government entities. | 1.30 | 1,222.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | May, Grant S. | Non-Bankruptcy Litigation - Draft section of production letter to accompany response to government request and communicate with C. Beshara, et al., re same. | 0.70 | 598.50 | NONB |
| 09/23/19 | May, Grant S. | Non-Bankruptcy Litigation - Communicate with T. Guthrie, et al., re next steps in response to government request. | 0.20 | 171.00 | NONB |
| 09/23/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare response to government request and communicate with M. Fleming and client representative re same. | 0.30 | 256.50 | NONB |
| 09/23/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised probation materials. | 1.10 | 1,650.00 | NONB |
| 09/23/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.30 | 169.50 | NONB |
| 09/23/19 | Abramczyk, Raley | Non-Bankruptcy Litigation - Attention to updating broken files chart for C. Robertson. | 1.00 | 290.00 | NONB |
| 09/23/19 | DiMaggio, R | Non-Bankruptcy Litigation - Conference call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 09/23/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 0.80 | 672.00 | NONB |
| 09/23/19 | Weiss, Alex | Non-Bankruptcy Litigation - Managing document collection, review and production in response to discovery requests. | 1.20 | 1,008.00 | NONB |
| 09/23/19 | Weiss, Alex | Non-Bankruptcy Litigation - Drafting production letter. | 1.10 | 924.00 | NONB |
| 09/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents responsive to Butte County DA requests and communicate with M. Wheeler (CSM) regarding the same (0.6); Draft production letter for production to the Butte County DA (0.6); Communicate with paralegals regarding updating chart for production letter to Butte County DA (0.2). | 1.40 | 1,050.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents per E. Myer. | 4.50 | 1,395.00 | NONB |
| 09/23/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents to be filed per M. Wong. | 4.10 | 1,271.00 | NONB |
| 09/23/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating ebinder and sending background materials for tubbs to L. Cole. | 0.60 | 174.00 | NONB |
| 09/23/19 | Chesler, E R | Non-Bankruptcy Litigation - Telephone call with Munger Tolls & Olsen re trial prep issues. | 0.70 | 1,050.00 | NONB |
| 09/23/19 | Chesler, E R | Non-Bankruptcy Litigation - Team conference re trial prep. | 1.30 | 1,950.00 | NONB |
| 09/23/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to quality checking and reviewing KMZ files per M. Wong. | 2.10 | 609.00 | NONB |
| 09/23/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials received from CAL Fire in response to subpoena for expert and local counsel review per N. Denning (.2); Attention to organizing and preparing materials for expert review and necessary correspondence with expert regarding same per M. Wong (.3); Attention to reviewing and analyzing CAL Fire production and providing requested information to C. Barreiro (.2); Attention to coordinating transcription of interviews with vendor per C. Barreiro (.3); Attention to reviewing and analyzing deposition schedule and updating summaries of same for N. Denning (.8); Attention to reviewing audio files of interviews and providing requested information to C. Barreiro (1.4);Attention to reviewing, analyzing and organizing materials received for attorney review per N. Denning (1.2). | 4.40 | 1,364.00 | NONB |
| 09/23/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to compiling documents, quality checking outlines, and preparing binders, ebinders, and exhibits for deposition per C. Barreiro. | 5.30 | 1,537.00 | NONB |
| 09/23/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding trial structure and CMC statement. | 3.60 | 3,456.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Denning, Nathan | Non-Bankruptcy Litigation - Meeting with trial team regarding trial prep work streams. | 0.80 | 768.00 | NONB |
| 09/23/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for depositions. | 4.70 | 4,512.00 | NONB |
| 09/23/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 2.50 | 2,400.00 | NONB |
| 09/23/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at team meeting to discuss case strategy. | 0.30 | 267.00 | NONB |
| 09/23/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of third party witness. | 10.70 | 9,523.00 | NONB |
| 09/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: offensive discovery strategy. | 0.50 | 675.00 | NONB |
| 09/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with N. Denning and K. Docherty re: case strategy. | 1.60 | 2,160.00 | NONB |
| 09/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to team meeting re: trial strategy. | 1.30 | 1,755.00 | NONB |
| 09/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing RFPs. | 1.20 | 1,620.00 | NONB |
| 09/23/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence re: pretrial schedule and trial procedures. | 1.10 | 1,485.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing witness statements. | 1.80 | 1,692.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning re: depositions. | 0.20 | 188.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with W. LaRosa re: case project. | 0.40 | 376.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Team meeting re: trial strategy. | 1.30 | 1,222.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with TLS re: document review. | 0.30 | 282.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Calling deponents re: deposition notices. | 0.30 | 282.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing CAL FIRE production. | 2.30 | 2,162.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with K. Orsini re: depositions. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing and summarizing Degraffenreid transcript. | 2.20 | 2,068.00 | NONB |
| 09/23/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing further research regarding trial structure. | 0.90 | 864.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Meeting with D. Hernandez and N. Denning re: case strategy. | 1.60 | 1,504.00 | NONB |
| 09/23/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: depositions. | 0.20 | 188.00 | NONB |
| 09/23/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking deposition subpoenas, per K. Docherty. | 0.70 | 217.00 | NONB |
| 09/23/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of materials for deposition of PG&E personnel. | 8.30 | 6,225.00 | NONB |
| 09/23/19 | Myer, Edgar | Non-Bankruptcy Litigation - Team meeting regarding trial. | 1.30 | 975.00 | NONB |
| 09/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Tubbs team meeting with E. Chesler, J. North and others. | 1.30 | 1,092.00 | NONB |
| 09/23/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting proposal re: offensive discovery and meeting with N. Denning re: same. | 1.70 | 1,428.00 | NONB |
| 09/23/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling hard copy materials for attorney review, per C. Barreiro. | 0.40 | 124.00 | NONB |
| 09/23/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking deposition tracker, per N. Denning. | 1.90 | 589.00 | NONB |
| 09/23/19 | North, J A | Non-Bankruptcy Litigation - Trial strategy meeting with E. Chesler, D. Hernandez and team. | 1.00 | 1,500.00 | NONB |
| 09/23/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding scheduling of depositions, drafting of document requests, interrogatories. | 0.80 | 1,200.00 | NONB |
| 09/23/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to litigation strategy and preparations for depositions. | 3.10 | 4,650.00 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Incorporate comments from G. Gough (Gough & Hancock) and others regarding answer, and finalize answer. | 3.00 | 2,565.00 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert and J. North regarding meeting. | 0.20 | 171.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Attend trial team meeting with E. Chesler and others. | 1.50 | 1,282.50 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Meeting with K. Docherty and N. Denning. | 0.70 | 416.50 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Team meeting. | 1.30 | 773.50 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of Block deposition. | 0.50 | 297.50 | NONB |
| 09/23/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Team meeting to discuss updates and trial strategy for Tubbs fire. | 1.30 | 773.50 | NONB |
| 09/23/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Review deposition transcripts. | 5.40 | 3,213.00 | NONB |
| 09/23/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare labels for productions to be provided to experts and co-counsel at the request of N. Denning. | 0.30 | 120.00 | NONB |
| 09/23/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Meeting re Tubbs strategy. | 1.30 | 773.50 | NONB |
| 09/23/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Attention to outstanding discovery. | 1.10 | 654.50 | NONB |
| 09/23/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review and analyze depositions. | 3.30 | 1,963.50 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with expert regarding LiDAR data. | 0.50 | 427.50 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Prepare deposition outline related to electrical engineering. | 4.00 | 3,420.00 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Review KMZ file and provide edits. | 0.50 | 427.50 | NONB |
| 09/23/19 | Wong, Marco | Non-Bankruptcy Litigation - Edit client representative's summary for Bellino deposition. | 0.40 | 342.00 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of Plaintiffs doc productions. | 1.10 | 654.50 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting Tubbs Fire Timeline. | 2.20 | 1,309.00 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Research on bifurcation issue. | 2.00 | 1,190.00 | NONB |
| 09/23/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of case materials/depositions. | 4.10 | 2,439.50 | NONB |
| 09/23/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Research issue pertinent to upcoming court filings. | 1.50 | 892.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with PG&E regarding requests for records related to transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence regarding transmission line investigation follow-up from call with Monitor. | 0.40 | 336.00 | NONB |
| 09/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Correspondence with PG&E regarding requests for records and transmission line investigation. | 0.80 | 672.00 | NONB |
| 09/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation interview outlines and next steps. | 0.40 | 336.00 | NONB |
| 09/24/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft TURN data response, customer notifications, work signage. | 0.40 | 408.00 | NONB |
| 09/24/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 09/24/19 | Kempf, Allison | Non-Bankruptcy Litigation - Review CWSP metrics from SMEs. | 0.40 | 336.00 | NONB |
| 09/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and revise summary outlines related to transmission line investigation. | 0.60 | 450.00 | NONB |
| 09/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with K. O'Koniewski related to transmission line investigation follow-up items. | 0.40 | 300.00 | NONB |
| 09/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Finalize memos for Monitor interviews. | 1.20 | 900.00 | NONB |
| 09/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise interview outline for transmission line investigation. | 0.60 | 450.00 | NONB |
| 09/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to transmission line investigation strategy with K. O'Koniewski. | 0.40 | 300.00 | NONB |
| 09/24/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte County DA production. | 1.70 | 1,275.00 | NONB |
| 09/24/19 | May, Grant S. | Non-Bankruptcy Litigation - Revise response to government request and communicate with C. Beshara and client representative re same. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E, MTO re: attention to collection, import, processing and status of productions. | 0.60 | 339.00 | NONB |
| 09/24/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised probation materials. | 0.40 | 600.00 | NONB |
| 09/24/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of A. Weiss, C. Robertson. | 0.50 | 282.50 | NONB |
| 09/24/19 | DiMaggio, R | Non-Bankruptcy Litigation - Conference call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 09/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate quality control of workspace with vendor. | 0.30 | 120.00 | NONB |
| 09/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 09/24/19 | Weiss, Alex | Non-Bankruptcy Litigation - Coordinating hard copy document collection to respond to discovery requests. | 1.40 | 1,176.00 | NONB |
| 09/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Mahaffey (CSM) regarding sensitive document review and summaries (0.4); Communicate with paralegals regarding reconciliation of produced documents (0.5); Communicate with L. Harding (MTO) and M. Fahner (CSM) regarding documents to produce to the Butte County DA (0.9). | 1.80 | 1,350.00 | NONB |
| 09/24/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to duplicating and auditing tubbs background materials for L. Cole. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing file and providing requested information to L. Cole (.2); Attention to conducting research regarding upcoming deposition witness and summarizing same for C. Barreiro (2.2); Attention to reviewing and organizing transcripts per C. Barreiro (.2); Attention to following up regarding records requested for use in preparation for upcoming deposition per M. Wong (.1); Attention to coordinating transcription interviews with vendor per C. Barreiro (.2); Attention to reviewing and organizing documents for expert review per N. Denning (1.2); Attention to correspondence with consultant regarding materials sent for review per M. Wong (.1); Attention to correspondence with expert regarding materials sent for review per M. Wong (.2); Attention to reviewing and organizing materials received for expert and co-counsel review per N. Denning (.2). | 4.60 | 1,426.00 | NONB |
| 09/24/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to compiling documents, quality checking outlines, and preparing binders, ebinders, and exhibits for deposition per C. Barreiro. | 4.80 | 1,392.00 | NONB |
| 09/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for meet and confer with plaintiffs. | 3.30 | 3,168.00 | NONB |
| 09/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to depositions scheduling. | 2.60 | 2,496.00 | NONB |
| 09/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 2.20 | 2,112.00 | NONB |
| 09/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call with client regarding status update. | 0.70 | 672.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: offensive discovery. | 0.50 | 675.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: pretrial schedule and trial procedure. | 0.70 | 945.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing summaries of Degraffenreid deposition. | 0.80 | 1,080.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to offensive discovery. | 1.80 | 2,430.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting Case Management Conference statement. | 2.20 | 1,958.00 | NONB |
| 09/24/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for deposition of third party witness. | 6.90 | 6,141.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing research re: bifurcation. | 0.60 | 810.00 | NONB |
| 09/24/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: plaintiff discovery. | 0.60 | 810.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Attended weekly call with E. Collier, S. Schirle and N. Denning re: case updates and strategy. | 1.20 | 1,128.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: plaintiff discovery. | 0.30 | 282.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing Plaintiffs' prior interrogatory responses. | 0.90 | 846.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with S. Saraiya and S. Campbell regarding deposition prep. | 0.60 | 564.00 | NONB |
| 09/24/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review Tubbs background materials. | 1.40 | 1,050.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing draft interrogatories. | 0.60 | 564.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing draft CMC statement. | 2.20 | 2,068.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with S. Saraiya and S. Campbell re: deposition preparation materials. | 1.50 | 1,410.00 | NONB |
| 09/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for depositions. | 3.00 | 2,880.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing deposition strategy plan. | 0.30 | 282.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing timeline. | 0.80 | 752.00 | NONB |
| 09/24/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning and A. Tilden re: plaintiffs' discovery. | 0.60 | 564.00 | NONB |
| 09/24/19 | Myer, Edgar | Non-Bankruptcy Litigation - Preparation of materials for deposition of PG&E personnel. | 8.40 | 6,300.00 | NONB |
| 09/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting analysis re: bifurcation. | 1.80 | 1,512.00 | NONB |
| 09/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting summary of PSPS status. | 1.20 | 1,008.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting offensive discovery. | 3.10 | 2,604.00 | NONB |
| 09/24/19 | North, J A | Non-Bankruptcy Litigation - Attention to email regarding CMC and depositions, discovery requests. | 1.00 | 1,500.00 | NONB |
| 09/24/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling subpoena responses, per K. Docherty. | 0.40 | 124.00 | NONB |
| 09/24/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to litigation strategy and preparations for depositions. | 1.90 | 2,850.00 | NONB |
| 09/24/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with client representative and N. Denning regarding case strategy. | 0.80 | 684.00 | NONB |
| 09/24/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with K. Dyer (Clarence Dyer) and others regarding JPTO. | 0.30 | 256.50 | NONB |
| 09/24/19 | LaRosa, William | Non-Bankruptcy Litigation - Attended team meeting to discuss case updates and strategy. | 0.60 | 357.00 | NONB |
| 09/24/19 | LaRosa, William | Non-Bankruptcy Litigation - Research on bifurcation issue. | 3.30 | 1,963.50 | NONB |
| 09/24/19 | LaRosa, William | Non-Bankruptcy Litigation - Attention to interrogatories. | 1.00 | 595.00 | NONB |
| 09/24/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting Tubbs Fire Timeline. | 5.70 | 3,391.50 | NONB |
| 09/24/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Review deposition transcripts. | 3.60 | 2,142.00 | NONB |
| 09/24/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Meet with K. Docherty and S. Saraiya to discuss deposition strategies. | 1.30 | 773.50 | NONB |
| 09/24/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Review background materials. | 1.20 | 714.00 | NONB |
| 09/24/19 | LaRosa, William | Non-Bankruptcy Litigation - Updating/drafting Tubbs Fire Timeline. | 0.50 | 297.50 | NONB |
| 09/24/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review and analyzed previous depositions in preparation for upcoming depositions. | 2.80 | 1,666.00 | NONB |
| 09/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Update and perform quality control of media for experts and co-counsel at the request of N. Denning. | 2.00 | 800.00 | NONB |
| 09/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with V. Harper to complete media for experts and co-counsel. | 0.10 | 40.00 | NONB |
| 09/24/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert and E. Myer regarding metallurgy. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Meeting re eyewitness depositions. | 1.30 | 773.50 | NONB |
| 09/25/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to transmission line investigation per G. May. | 0.90 | 261.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email with S. Bodner regarding records related to transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to transmission line investigation follow-up interview summary. | 0.80 | 672.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Preparation for transmission line investigation follow-up interview. | 0.60 | 504.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review records related to transmission line investigation. | 0.40 | 336.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Conduct transmission line investigation follow-up interview. | 0.80 | 672.00 | NONB |
| 09/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with S. Bodner to discuss transmission line investigation follow-up interview. | 0.20 | 168.00 | NONB |
| 09/25/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with CSM and co-counsel regarding upcoming Monitor interviews. | 0.20 | 168.00 | NONB |
| 09/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails to A. Kempf and others re Monitor-related matter. | 0.40 | 410.00 | NONB |
| 09/25/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with E. Norris regarding participation in upcoming Monitor interview. | 0.20 | 168.00 | NONB |
| 09/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare interview outline for transmission line investigation interview. | 3.40 | 2,550.00 | NONB |
| 09/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare for and attend call with client representative related to transmission line investigation questions. | 1.40 | 1,050.00 | NONB |
| 09/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Summarize call with client representative. | 0.60 | 450.00 | NONB |
| 09/25/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup re high wind preparations. | 0.40 | 384.00 | NONB |
| 09/25/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the preparation of media at the request of C. Robertson. | 1.00 | 360.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, C. Robertson (CSM) and others regarding contents of production to government entities related to Camp Fire. | 1.10 | 1,034.00 | NONB |
| 09/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Review proposed revisions to response to government request and communicate with client representative re same. | 0.40 | 342.00 | NONB |
| 09/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with B. Niederschulte re DA/AG matter. | 0.30 | 307.50 | NONB |
| 09/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with T. Lucey re DA/AG update. | 1.00 | 1,025.00 | NONB |
| 09/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier, co-counsel and others re DA/AG update. | 1.10 | 1,127.50 | NONB |
| 09/25/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to probation submissions and research. | 1.10 | 1,650.00 | NONB |
| 09/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with client and Munger re: discovery coordination. | 0.50 | 487.50 | NONB |
| 09/25/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Analyzing and summarizing noteworthy documents for Butte DA production. | 1.70 | 1,275.00 | NONB |
| 09/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with client representatives, C. Beshara (CSM) and others regarding production to Butte County DA (1.1); Attention to Butte County DA production letter (1.9); Attention to Butte County DA production logistics and communicate with L. Harding (MTO) regarding the same (0.4). | 3.40 | 2,550.00 | NONB |
| 09/25/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Document review for Butte DA production. | 3.70 | 2,775.00 | NONB |
| 09/25/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating docket for CHP filings and state docket, per M. Madgavkar (.8); Attention to updating deposition tracker, per M. Madgavkar (1.5). | 2.30 | 667.00 | NONB |
| 09/25/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to bifurcation issues. | 1.00 | 1,500.00 | NONB |
| 09/25/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Deposition prep per S. Saraiya. | 3.00 | 870.00 | NONB |
| 09/25/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating binders per S. Campbell. | 4.00 | 1,160.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Jakobson, Nicole | Non-Bankruptcy Litigation - Attention to compiling deponent information per M. Wong. | 0.50 | 145.00 | NONB |
| 09/25/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to organizing and preparing documents to be sent to co-counsel and attendant correspondence regarding same (.9); Attention to reviewing deposition information and updating chart and calendar with necessary information per N. Denning (.9); Attention to reviewing and revising chart with necessary deposition information per K .Docherty (.2); Attention to reviewing and analyzing interview transcript and related reports for particular information per C. Barreiro (.8). | 2.80 | 868.00 | NONB |
| 09/25/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to compiling documents, quality checking outlines, and preparing binders, ebinders, flash drives, and exhibits for deposition per C. Barreiro. | 2.40 | 696.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for and meet and confer with plaintiffs. | 1.80 | 1,728.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to service of third party witnesses. | 0.70 | 672.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 1.90 | 1,824.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Drafting, reviewing and revising CMC statement. | 6.50 | 6,240.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for depositions. | 2.50 | 2,400.00 | NONB |
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meet and confer re: trial schedule and procedure and follow-up call with co-counsel. | 0.70 | 945.00 | NONB |
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing draft RFPs and form IROGS to plaintiffs. | 2.40 | 3,240.00 | NONB |
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing plaintiffs' counterproposals re: trial schedule and procedure and correspondence re: same. | 1.20 | 1,620.00 | NONB |
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meetings with K. Orsini and N. Denning re: trial schedule and procedure. | 1.00 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing and responding to plaintiffs' proposed discovery plan and discussions with team re: same. | 3.10 | 4,185.00 | NONB |
| 09/25/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising draft Case Management Conference statement and discussions with N. Denning and K. Docherty re: same. | 2.60 | 3,510.00 | NONB |
| 09/25/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting outline and preparing materials for deposition of third party witness. | 5.80 | 5,162.00 | NONB |
| 09/25/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to preparation for case management conference. | 5.60 | 4,984.00 | NONB |
| 09/25/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Call with expert re updates and case strategy. | 0.80 | 712.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing CMC statement with N. Denning and D. Hernandez. | 7.30 | 6,862.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with L. Grossbard re: Tubbs records. | 0.60 | 564.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with local counsel re: service of subpoenas. | 0.70 | 658.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning re: third party witness interviews. | 0.20 | 188.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met and conferred with Plaintiffs regarding CMC statement. | 0.40 | 376.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with N. Denning re: case strategy. | 0.10 | 94.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Attention to deposition scheduling. | 0.50 | 470.00 | NONB |
| 09/25/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review Tubbs background materials. | 1.60 | 1,200.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez and N. Denning re: case strategy. | 0.20 | 188.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez re: case strategy. | 0.90 | 846.00 | NONB |
| 09/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding CMC statement. | 4.20 | 4,032.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with S. Saraiya and S. Campbell re: deposition prep. | 0.40 | 376.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing Tubbs records. | 0.60 | 564.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert, M. Wong and A. Tilden re: case strategy. | 0.40 | 376.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing per-stay discovery requests. | 1.70 | 1,598.00 | NONB |
| 09/25/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Reviewing supplemental fact report. | 0.40 | 376.00 | NONB |
| 09/25/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking deposition subpoenas, per K. Docherty. | 0.60 | 186.00 | NONB |
| 09/25/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to updating the Tubbs background binder with the most up to date material per W. LaRosa. | 3.10 | 961.00 | NONB |
| 09/25/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing and drafting jury instructions. | 7.60 | 5,700.00 | NONB |
| 09/25/19 | Tilden, Allison | Non-Bankruptcy Litigation - Analyzing new discovery requests and meeting with S. Saraiya and others re: same. | 8.60 | 7,224.00 | NONB |
| 09/25/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing possible CAL FIRE deponents. | 0.70 | 588.00 | NONB |
| 09/25/19 | North, J A | Non-Bankruptcy Litigation - Conversations and attention to email regarding draft CMC stipulation. | 0.70 | 1,050.00 | NONB |
| 09/25/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for depositions. | 2.20 | 3,300.00 | NONB |
| 09/25/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert and K. Docherty regarding LIDAR. | 0.40 | 342.00 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Emails regarding Tubbs Fire timeline. | 0.20 | 119.00 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Electrical problem comm summary. | 0.60 | 357.00 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Attention to order of proof. | 0.30 | 178.50 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of Degraffenreid Dep. | 1.00 | 595.00 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of Plaintiffs RFPs, Pretrial CMC proposal. | 0.90 | 535.50 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of deposition outlines. | 2.00 | 1,190.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Review of Board presentation. | 1.00 | 595.00 | NONB |
| 09/25/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Review Cal Fire Report and attachments. | 3.80 | 2,261.00 | NONB |
| 09/25/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Confer with H. Cogur about document productions in preparation for deposition. | 0.30 | 178.50 | NONB |
| 09/25/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Brainstorm talking points and create outline for deposition. | 3.00 | 1,785.00 | NONB |
| 09/25/19 | Wong, Marco | Non-Bankruptcy Litigation - Meetings with C. Barreiro and others regarding plaintiffs' discovery plan. | 0.80 | 684.00 | NONB |
| 09/25/19 | Wong, Marco | Non-Bankruptcy Litigation - Draft CMC statement portion regarding plaintiffs' discovery plan, and meet with D. Hernandez to discuss the same. | 2.50 | 2,137.50 | NONB |
| 09/25/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Assess documents and evaluate strategy in preparation for upcoming depositions. | 5.90 | 3,510.50 | NONB |
| 09/25/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting Tubbs Fire Timeline. | 4.70 | 2,796.50 | NONB |
| 09/26/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Attention joint CMC Statement and relevant docs. | 0.70 | 416.50 | NONB |
| 09/26/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 09/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Attend and take notes on Monitor-led interview of CWSP personnel. | 2.00 | 1,680.00 | NONB |
| 09/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Review and summarize updated CWSP metrics to send to B. Sukiennik and C. Beshara. | 0.40 | 336.00 | NONB |
| 09/26/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling documents from Relativity per S. Bodner. | 0.20 | 58.00 | NONB |
| 09/26/19 | North, J A | Non-Bankruptcy Litigation - Review of draft response to Judge Alsup's 9/17 requests. | 0.40 | 600.00 | NONB |
| 09/26/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Legal hold call to discuss preservation demand letters and upcoming discovery with A. Tilden and S. Reents. | 0.60 | 450.00 | NONB |
| 09/26/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Draft preservation demand letters to send to contractors. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with client representative and K. O'Koniewski regarding transmission line investigation interview. | 0.40 | 300.00 | NONB |
| 09/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise interview outline for transmission line investigation. | 0.60 | 450.00 | NONB |
| 09/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare outline for transmission line investigation interview. | 2.60 | 1,950.00 | NONB |
| 09/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents related to transmission line investigation. | 0.40 | 300.00 | NONB |
| 09/26/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attend Federal Monitor interview with vegetation management contractor. | 2.40 | 1,800.00 | NONB |
| 09/26/19 | Cole, Lauren | Non-Bankruptcy Litigation - Correspondence with client re: Federal Monitor interview with vegetation management contractor. | 0.40 | 300.00 | NONB |
| 09/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with B. Sukiennik related to PG&E PSPS event. | 0.40 | 300.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Follow-up call with S. Bodner regarding transmission line records. | 0.20 | 168.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with PG&E and S. Bodner regarding transmission line records. | 0.40 | 336.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Outline next steps in transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to transmission line investigation interview outline. | 0.40 | 336.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review of transmission line records. | 0.20 | 168.00 | NONB |
| 09/26/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup re high wind preparations and sent to PG&E for comments (.2); Incorporated comments to Judge Alsup response (.6); Attention to email re questions about response (.4). | 1.20 | 1,152.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email to PG&E regarding transmission line records requests. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email with S. Bodner regarding transmission line investigation interview outline. | 0.20 | 168.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email with S. Bodner and PG&E regarding logistics for transmission line investigation interview. | 0.20 | 168.00 | NONB |
| 09/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Email with S. Bodner regarding transmission line records. | 0.20 | 168.00 | NONB |
| 09/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed emails re DA/AG matter. | 0.20 | 205.00 | NONB |
| 09/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and edit email to client regarding contents of forthcoming production to government entities relating to Camp Fire. | 0.50 | 470.00 | NONB |
| 09/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Daily conference call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E, MTO re: attention to collection, import, processing and status of productions. | 0.70 | 395.50 | NONB |
| 09/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with K. Orsini re DA/AG matter. | 0.70 | 717.50 | NONB |
| 09/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Drafted update document re: DA/AG matter. | 1.30 | 1,332.50 | NONB |
| 09/26/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to probation submissions and research. | 0.30 | 450.00 | NONB |
| 09/26/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 09/26/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling documents related to the Camp Fire investigation for local counsel per C. Robertson. | 2.80 | 868.00 | NONB |
| 09/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents and draft summaries of documents in production to Butte County DA (2.6); Attention to ebinder of documents (0.4). | 3.00 | 2,250.00 | NONB |
| 09/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.70 | 280.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Weiss, Alex | Non-Bankruptcy Litigation - Correspondence with A. Tilden re: Tubbs discovery requests. | 0.50 | 420.00 | NONB |
| 09/26/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to reviewing Cal Fire productions, per C. Barreiro (5.0); Attention to finding Veritext, native version of a video recorded deposition, per N. Denning (1.1). | 6.10 | 1,769.00 | NONB |
| 09/26/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating the state court docket for case NBF 4955, per K. Docherty (0.6); Attention to downloading Cal Fire production onto the N Drive and Relativity (2.4). | 3.00 | 870.00 | NONB |
| 09/26/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to coordinating with local counsel related to docket and discovery materials. | 3.50 | 1,015.00 | NONB |
| 09/26/19 | Chesler, E R | Non-Bankruptcy Litigation - Conference with K. Orsini re depositions. | 0.30 | 450.00 | NONB |
| 09/26/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to draft CMC. | 1.20 | 1,800.00 | NONB |
| 09/26/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to creating background binder per M. Winograd. | 1.00 | 290.00 | NONB |
| 09/26/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to running searches for deposition prep per S. Campbell. | 1.00 | 290.00 | NONB |
| 09/26/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to revising and finalizing chart for use as deposition exhibit per C. Barreiro (.4); Attention to obtaining transcripts from court reporter, review and analysis of same and necessary follow-up per C. Barreiro (.4); Attention to preparing deposition exhibits per C. Barreiro (.8); Attention to reviewing, analyzing and organizing native photographs produced by CAL Fire for further review per C. Barreiro (1.2); Attention to reviewing, analyzing and organizing photographs and creating deposition exhibits, including coordination of same with vendor per C. Barreiro (7.8). | 10.60 | 3,286.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to compiling documents, quality checking outlines, and preparing binders, ebinders, and exhibits for deposition per C. Barreiro. | 4.20 | 1,218.00 | NONB |
| 09/26/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attention to review of and response to additional document requests. | 0.90 | 918.00 | NONB |
| 09/26/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Video conference with Munger Tolles, K. Dyer to review background and strategy for Tubbs trial. | 3.50 | 3,570.00 | NONB |
| 09/26/19 | Denning, Nathan | Non-Bankruptcy Litigation - Drafting, reviewing, revising and filing CMC statement. | 7.90 | 7,584.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising draft Case Management Conference statement. | 2.20 | 2,970.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising response to plaintiffs' draft discovery plan. | 1.10 | 1,485.00 | NONB |
| 09/26/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting interrogatories. | 0.80 | 712.00 | NONB |
| 09/26/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting outline and preparing materials for third party deposition. | 10.70 | 9,523.00 | NONB |
| 09/26/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Meeting with D. Hernandez and others re discovery strategy. | 0.70 | 623.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing contention and damages interrogatories. | 1.80 | 2,430.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with S. Reents and others re: discovery status. | 1.50 | 2,025.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention correspondence from UCC re: participation in Tubbs proceedings. | 0.30 | 405.00 | NONB |
| 09/26/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to emails re: CAL Fire depositions. | 0.40 | 540.00 | NONB |
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with A. Tilden, E. Myer, W. Larosa and S. Saraiya regarding case management conference materials. | 0.90 | 846.00 | NONB |
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with C. Barreiro regarding CAL FIRE productions. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Filing CMC statement. | 0.40 | 376.00 | NONB |
| 09/26/19 | Cole, Lauren | Non-Bankruptcy Litigation - Meeting with K. Docherty re: case background. | 0.60 | 450.00 | NONB |
| 09/26/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review Tubbs background materials. | 0.80 | 600.00 | NONB |
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with investigator regarding subpoenas. | 0.50 | 470.00 | NONB |
| 09/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with D. Hernandez, et al., re: Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 09/26/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for deposition. | 5.40 | 5,184.00 | NONB |
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing CMC statement. | 4.40 | 4,136.00 | NONB |
| 09/26/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing interrogatories. | 3.10 | 2,914.00 | NONB |
| 09/26/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing and drafting jury instructions. | 4.70 | 3,525.00 | NONB |
| 09/26/19 | Tilden, Allison | Non-Bankruptcy Litigation - Analyzing new discovery requests and meeting with S. Saraiya and others re: same. | 6.10 | 5,124.00 | NONB |
| 09/26/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with D. Hernandez, K. Docherty and others re: CMC response and discovery strategy. | 0.70 | 588.00 | NONB |
| 09/26/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking fact report Bates information, per C. Barreiro. | 1.10 | 341.00 | NONB |
| 09/26/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for depositions. | 1.60 | 2,400.00 | NONB |
| 09/26/19 | North, J A | Non-Bankruptcy Litigation - Attention to pretrial schedule and trial schedule (review of email, drafts). | 2.50 | 3,750.00 | NONB |
| 09/26/19 | North, J A | Non-Bankruptcy Litigation - Review of Cal fire interview transcript. | 0.50 | 750.00 | NONB |
| 09/26/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with J. North and expert regarding call. | 0.30 | 256.50 | NONB |
| 09/26/19 | Wong, Marco | Non-Bankruptcy Litigation - Review photos in CAL FIRE report and summarize natives needed for K. Docherty. | 0.50 | 427.50 | NONB |
| 09/26/19 | LaRosa, William | Non-Bankruptcy Litigation - Review of CMC statement draft. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Deposition prep. | 2.50 | 1,487.50 | NONB |
| 09/26/19 | LaRosa, William | Non-Bankruptcy Litigation - Team meeting with A. Tilden. | 0.40 | 238.00 | NONB |
| 09/26/19 | LaRosa, William | Non-Bankruptcy Litigation - Review Hoskins dep. emails. | 1.00 | 595.00 | NONB |
| 09/26/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting RFP Tracker Spreadsheet. | 10.00 | 5,950.00 | NONB |
| 09/26/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Confer with S. Saraiya regarding deposition strategy. | 0.40 | 238.00 | NONB |
| 09/26/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Edit outline and draft questions for deposition. | 3.50 | 2,082.50 | NONB |
| 09/26/19 | Winograd, Max | Non-Bankruptcy Litigation - Review of background materials including board presentation and talking points. | 4.50 | 4,005.00 | NONB |
| 09/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to quality control of production media for co-counsel and experts and providing feedback to R. Severini. | 0.30 | 120.00 | NONB |
| 09/26/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with K. Docherty regarding urgent requests for CMC statement filing. | 0.40 | 342.00 | NONB |
| 09/26/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Assess documents, evaluate strategy in preparation for upcoming depositions. | 0.90 | 535.50 | NONB |
| 09/26/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Create charts related to discovery production. | 7.10 | 4,224.50 | NONB |
| 09/27/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to flash drive at the request of C. Zhen. | 1.80 | 693.00 | NONB |
| 09/27/19 | North, J A | Non-Bankruptcy Litigation - Review of draft response to Judge Alsup's 9/17 order. | 0.40 | 600.00 | NONB |
| 09/27/19 | North, J A | Non-Bankruptcy Litigation - Call with client, Jones Day, B. Sukiennik re draft response to Judge Alsup. | 0.80 | 1,200.00 | NONB |
| 09/27/19 | Cole, Lauren | Non-Bankruptcy Litigation - Call with O. Nasab re: Federal Monitor. | 0.20 | 150.00 | NONB |
| 09/27/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with client representative related to transmission line investigation matter. | 0.40 | 300.00 | NONB |
| 09/27/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and prepare interview outlines for transmission line investigation interviews. | 2.40 | 1,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review transmission line investigation records. | 0.40 | 336.00 | NONB |
| 09/27/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Attention to emails re questions re response to Judge Alsup (.4); Call with PG&E re response to Judge Alsup (.8); Attention to emails re follow-up requests after call re response (.4). | 1.60 | 1,536.00 | NONB |
| 09/27/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with A. Vallejo re: Monitor interview with Atlas (.1); Call with L. Cole re: Monitor interview with Atlas (.1). | 0.20 | 270.00 | NONB |
| 09/27/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to information lookup per S. Bodner. | 0.40 | 116.00 | NONB |
| 09/27/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier re DA/AG matter. | 1.00 | 1,025.00 | NONB |
| 09/27/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with J. Kane and others re DA/AG matter. | 0.40 | 410.00 | NONB |
| 09/27/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier re DA/AG matter (additional). | 0.50 | 512.50 | NONB |
| 09/27/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting with D. Herman re DA/AG matter. | 0.20 | 205.00 | NONB |
| 09/27/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed probation materials (0.7); Telephone call re: same (0.7). | 1.40 | 2,100.00 | NONB |
| 09/27/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to creating a hard drive of discovery materials for MTO, per K. Docherty. | 2.10 | 609.00 | NONB |
| 09/27/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to upcoming deposition preparation, per C. Barreiro. | 3.10 | 899.00 | NONB |
| 09/27/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Meeting with D. Hernandez and others on document requests. | 0.40 | 356.00 | NONB |
| 09/27/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to preparing and coordinating delivery of exhibits, binders, flash drives, and deposition materials per C. Barreiro. | 5.10 | 1,479.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to review and organization of supplemental production per K. Docherty (1.2); Attention to reviewing and organizing materials for expert review per K. Docherty (.7); Attention to reviewing and analyzing deposition schedule and updating summaries of same for K. Docherty (.5); Attention to reviewing and analyzing deposition notices and scheduling court reporter for upcoming depositions per C. Barreiro (.8); Attention to obtaining and providing requested information for deposition per M. Wong (.3); Attention to review and analysis of revised transcripts received from court reporter and necessary follow-up (.3); Attention to preparing deposition exhibits per C. Barreiro (1.6); Attention to finalizing, preparing and sending materials to multiple experts for review per C. Barreiro (1.8); Attention to reviewing and analyzing transcripts of witness interviews and providing requested information to C. Barreiro (.5); Attention to reviewing and organizing transcripts of witness interviews for attorney review per C. Barreiro (.7); Attention to reviewing transcript and providing requested information for W. LaRosa (.2); Attention to reviewing transcript and providing requested information for M. Wong (.2). | 8.80 | 2,728.00 | NONB |
| 09/27/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attention to response to additional document requests. | 1.50 | 1,530.00 | NONB |
| 09/27/19 | Denning, Nathan | Non-Bankruptcy Litigation - Deposition of S. Lohse. | 9.30 | 8,928.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to Lohse deposition (telephonically). | 2.90 | 3,915.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call with S. Schirle, M. Francis, S. Reents and others re: Tubbs trial discovery requests. | 0.60 | 810.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to contention interrogatories and correspondence with Munger Tolles re: same. | 2.40 | 3,240.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/27/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting outline and preparing materials for third party deposition. | 0.70 | 623.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to correspondence and draft stipulation re: settlement data. | 2.40 | 3,240.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty and B. Dobson re: trial strategy. | 0.60 | 810.00 | NONB |
| 09/27/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at deposition of third party witness. | 8.00 | 7,120.00 | NONB |
| 09/27/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to meeting with K. Docherty re: interrogatories. | 0.40 | 540.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with expert A. Tilden regarding case strategy. | 0.20 | 188.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with associates about CAL FIRE deposition procedure. | 0.30 | 282.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with W. Larosa regarding CMC talking points. | 0.10 | 94.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Working with paralegals to provide background materials for local counsel. | 0.60 | 564.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North regarding interrogatories. | 0.40 | 376.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing Tubbs summary for board. | 0.40 | 376.00 | NONB |
| 09/27/19 | Cole, Lauren | Non-Bankruptcy Litigation - Meeting with D. Hernandez and others re: discovery. | 0.40 | 300.00 | NONB |
| 09/27/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review Tubbs background materials. | 3.30 | 2,475.00 | NONB |
| 09/27/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attention to Tubbs discovery response. | 1.00 | 750.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with W. Burrell regarding background materials. | 0.10 | 94.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez and B. Dobson regarding trial strategy. | 0.60 | 564.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence and call with local counsel regarding interrogatories. | 0.80 | 752.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with D. Hernandez regarding interrogatories. | 0.40 | 376.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Deposition prep. | 1.20 | 1,128.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with S. Campbell regarding deposition prep. | 0.70 | 658.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with N. Denning regarding Perliss depositions. | 0.10 | 94.00 | NONB |
| 09/27/19 | Reents, Scott | Non-Bankruptcy Litigation - Meetings with D. Hernandez client re: Tubbs discovery request and scoping. | 3.00 | 2,925.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing interrogatories. | 2.70 | 2,538.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with J. North regarding discovery strategy. | 0.10 | 94.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with billing regarding process for obtaining witness checks. | 0.30 | 282.00 | NONB |
| 09/27/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with A. Tilden, E. Myer, W. Larosa and S. Saraiya regarding case management conference materials. | 0.30 | 282.00 | NONB |
| 09/27/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to saving photos sent by an expert per C. Barreiro. | 1.10 | 341.00 | NONB |
| 09/27/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing and drafting jury instructions. | 2.10 | 1,575.00 | NONB |
| 09/27/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to meeting regarding the status of the Tubbs Trial Team per K. Docherty. | 0.50 | 155.00 | NONB |
| 09/27/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to uploading Tubbs Fire discovery to the state court docket per K. Docherty. | 0.20 | 62.00 | NONB |
| 09/27/19 | Tilden, Allison | Non-Bankruptcy Litigation - Analyzing new Tubbs RFPs. | 3.40 | 2,856.00 | NONB |
| 09/27/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meetings with D. Hernandez, S. Reents and others re: Tubbs RFPs. | 2.30 | 1,932.00 | NONB |
| 09/27/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparing Karoly deposition materials. | 0.70 | 588.00 | NONB |
| 09/27/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinating with Veritext regarding deposition scheduling, per C. Barreiro. | 0.30 | 93.00 | NONB |
| 09/27/19 | North, J A | Non-Bankruptcy Litigation - Review of emails regarding deposition scheduling. | 0.30 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | North, J A | Non-Bankruptcy Litigation - Review/comment on interrogatories. | 0.80 | 1,200.00 | NONB |
| 09/27/19 | North, J A | Non-Bankruptcy Litigation - Attention to email from K. Docherty re interrogatories. | 0.30 | 450.00 | NONB |
| 09/27/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for depositions. | 2.40 | 3,600.00 | NONB |
| 09/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with J. North regarding case strategy and follow-up thereafter. | 0.30 | 256.50 | NONB |
| 09/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with S. Reents, client representative and others regarding Tubbs discovery (2.5); Follow-up research for S. Reents (.6). | 3.10 | 2,650.50 | NONB |
| 09/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with fire team regarding news article regarding Tubbs (.2); Attention to N. Denning's request regarding Lohse interview (.2). Coordination with K. Docherty regarding requesting native photos (.2). | 0.60 | 513.00 | NONB |
| 09/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with E. Myer regarding case strategy. | 0.50 | 427.50 | NONB |
| 09/27/19 | Wong, Marco | Non-Bankruptcy Litigation - Meeting with D. Hernandez and others regarding Tubbs discovery. | 0.50 | 427.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Drafting CMC talking points. | 0.50 | 297.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Draft RFP Tracker. | 0.50 | 297.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Draft CMC TPs. | 2.80 | 1,666.00 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Research bifurcation. | 1.50 | 892.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Edit CMC TPs. | 0.50 | 297.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Revise RFP chart. | 0.50 | 297.50 | NONB |
| 09/27/19 | LaRosa, William | Non-Bankruptcy Litigation - Draft email to N. Denning on R. Risi deposition prep Lohse. | 1.00 | 595.00 | NONB |
| 09/27/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Meet and confer with K. Docherty regarding talking points for deposition. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Brainstorm and draft questions for deposition outline. | 2.40 | 1,428.00 | NONB |
| 09/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate Cal Fire production load with R. Severini and J. Lewandowski. | 0.30 | 120.00 | NONB |
| 09/27/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the preparation and loading of data into retrieval database at the request of J. Lewandowski. | 1.00 | 360.00 | NONB |
| 09/27/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Drafted document in preparation for oral argument. | 2.40 | 1,428.00 | NONB |
| 09/27/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Review documents in preparation for deposition. | 2.10 | 1,249.50 | NONB |
| 09/27/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Update chart related to discovery production. | 0.80 | 476.00 | NONB |
| 09/28/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup and reviewed documentation supporting response from PG&E. | 2.20 | 2,112.00 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier and others re DA/AG matter. | 2.10 | 2,152.50 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails to K. Orsini and other re DA/AG matter. | 0.70 | 717.50 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with E. Collier re DA/AG matter. | 0.60 | 615.00 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Prepared document to facilitate call with E. Collier and others. | 2.80 | 2,870.00 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with C. Beshara re DA/AG matter. | 0.20 | 205.00 | NONB |
| 09/28/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with J. Buretta re DA/AG matter. | 0.20 | 205.00 | NONB |
| 09/28/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to saving Case Management Conference statements, per K. Docherty. | 1.30 | 377.00 | NONB |
| 09/28/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to updating deposition preparation outline, per M. Wong (1.1); Attention to compiling documents for deposition e-binder, per M. Wong (3.1). | 4.20 | 1,218.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to conducting searches on Relativity and downloading requested documents per M. Wong (.3); Attention to providing requested information to co-counsel for review per N. Denning (.3); Attention to reviewing and organizing documents in preparation for deposition per C. Barreiro (.4); Attention to necessary follow-up with court reporter regarding deposition scheduling per C. Barreiro (.4); Attention to reviewing and analyzing information regarding discovery requests and updating summary of same per M. Wong (.6); Attention to reviewing and analyzing information regarding depositions and subpoenas and preparing summary of same per N. Denning (1.1). | 3.10 | 961.00 | NONB |
| 09/28/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attention to response to Tubbs discovery requests. | 0.70 | 714.00 | NONB |
| 09/28/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting outline and preparing materials for third party deposition. | 1.10 | 979.00 | NONB |
| 09/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with W. Larosa regarding CMC talking points. | 1.20 | 1,128.00 | NONB |
| 09/28/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attention to Tubbs discovery response. | 0.60 | 450.00 | NONB |
| 09/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with E. Myer regarding CMC talking points. | 0.70 | 658.00 | NONB |
| 09/28/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing CMC talking points. | 1.80 | 1,692.00 | NONB |
| 09/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Preparation for trip to San Francisco re: scoping Tubbs Discovery. | 2.50 | 2,437.50 | NONB |
| 09/28/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing rough transcript of deposition of S. Lohse. | 2.80 | 2,688.00 | NONB |
| 09/28/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting talking points for CMC. | 2.20 | 1,650.00 | NONB |
| 09/28/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparing CMC materials. | 4.10 | 3,444.00 | NONB |
| 09/28/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for deposition. | 2.20 | 3,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/28/19 | North, J A | Non-Bankruptcy Litigation - Review/comment on contention interrogatories. | 0.50 | 750.00 | NONB |
| 09/28/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for status conference (0.9); Attention to litigation strategy discussions in advance of status conference (1.0). | 1.90 | 2,850.00 | NONB |
| 09/28/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Monroe deposition. | 1.40 | 2,100.00 | NONB |
| 09/28/19 | Wong, Marco | Non-Bankruptcy Litigation - Nolt deposition outline. | 6.40 | 5,472.00 | NONB |
| 09/28/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with S. Reents and others regarding RFP scoping. | 1.30 | 1,111.50 | NONB |
| 09/28/19 | LaRosa, William | Non-Bankruptcy Litigation - Turning CMC TPs comments K. Docherty. | 2.00 | 1,190.00 | NONB |
| 09/28/19 | Severini, Roberto | Non-Bankruptcy Litigation - Attention to the export of data at the request of J. Lewandowski. | 0.50 | 180.00 | NONB |
| 09/28/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Revised talking points for oral argument. | 1.10 | 654.50 | NONB |
| 09/29/19 | North, J A | Non-Bankruptcy Litigation - Email re drafts of report to Judge Alsup with K. Orsini and B. Sukiennik. | 0.40 | 600.00 | NONB |
| 09/29/19 | North, J A | Non-Bankruptcy Litigation - Review of drafts of report to Judge Alsup. | 1.00 | 1,500.00 | NONB |
| 09/29/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup (.6); Discussed with K. Orsini and J. North (.5); Emailed PG&E re revisions (.3). | 1.40 | 1,344.00 | NONB |
| 09/29/19 | Norris, Evan | Non-Bankruptcy Litigation - Reviewed and analyzed document circulated by B. Brian re DA/AG matter. | 0.30 | 307.50 | NONB |
| 09/29/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to printing out binders for deposition preparation, per M. Wong. | 1.50 | 435.00 | NONB |
| 09/29/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to preparing materials for expert review per K. Docherty. | 0.20 | 62.00 | NONB |
| 09/29/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to preparing a binder of exhibition documents per C. Barreiro. | 0.30 | 87.00 | NONB |
| 09/29/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with M. Macdonald, T. Templeton, M. Thompson to review potential witness lists, case plan. | 0.40 | 408.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Draft witness summaries, document collection/review status for MTO team. | 1.00 | 1,020.00 | NONB |
| 09/29/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting outline and preparing materials for third party deposition. | 2.10 | 1,869.00 | NONB |
| 09/29/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting summary of third party witness deposition. | 1.60 | 1,424.00 | NONB |
| 09/29/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attention to Tubbs discovery request response. | 2.00 | 1,500.00 | NONB |
| 09/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Preparation for trip to San Francisco re: scoping Tubbs Discovery. | 2.50 | 2,437.50 | NONB |
| 09/29/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding Cal Fire depositions. | 1.90 | 1,824.00 | NONB |
| 09/29/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing and revising prep materials for CMC hearing. | 3.00 | 2,880.00 | NONB |
| 09/29/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing CMC talking points. | 4.90 | 4,606.00 | NONB |
| 09/29/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting letter regarding updated interrogatories. | 1.90 | 1,425.00 | NONB |
| 09/29/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling documents related to the upcoming Joint Case Management Conference per W. LaRosa. | 2.10 | 651.00 | NONB |
| 09/29/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting agenda for discovery meeting. | 2.60 | 2,184.00 | NONB |
| 09/29/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparing CMC materials. | 5.10 | 4,284.00 | NONB |
| 09/29/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for deposition. | 3.90 | 5,850.00 | NONB |
| 09/29/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Monroe deposition. | 2.50 | 3,750.00 | NONB |
| 09/29/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for status conference (0.5); Attention to litigation strategy discussions in advance of status conference (0.6). | 1.10 | 1,650.00 | NONB |
| 09/29/19 | Wong, Marco | Non-Bankruptcy Litigation - Nolt deposition outline. | 1.70 | 1,453.50 | NONB |
| 09/29/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination with C. Barreiro and others regarding mapping assignment. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | LaRosa, William | Non-Bankruptcy Litigation - Creating E-Binder for CMC oral argument. | 2.30 | 1,368.50 | NONB |
| 09/29/19 | LaRosa, William | Non-Bankruptcy Litigation - Turning CMC TPs comments N. Denning. | 2.00 | 1,190.00 | NONB |
| 09/29/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with vendor to provide co-counsel access to workspace. | 0.10 | 40.00 | NONB |
| 09/29/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate workspace access for co-counsel with S. Reents. | 0.10 | 40.00 | NONB |
| 09/29/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Prepare for meetings in San Francisco re scoping of document requests. | 0.30 | 178.50 | NONB |
| 09/29/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Revised talking points for oral argument. | 1.10 | 654.50 | NONB |
| 09/30/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to FTP at the request of J. Venegas Fernando. | 1.50 | 577.50 | NONB |
| 09/30/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to hard drive at the request of J. Venegas Fernando. | 1.00 | 385.00 | NONB |
| 09/30/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 0.80 | 308.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Call with F. Lawoyin re: Federal Monitor interview. | 0.20 | 150.00 | NONB |
| 09/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspondence with client representative regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Compile responses to Federal Monitor's outstanding questions regarding the transmission line investigation ahead of call with to discuss transmission line investigation. | 0.60 | 504.00 | NONB |
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Discuss with S. Bodner hard copy record collection in regards to transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails with E. Seals (PG&E in house counsel) and S. Bodner to schedule meeting regarding transmission line investigation. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create talking points ahead of call with Federal Monitor to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review PG&E emails related to transmission line investigation. | 1.00 | 840.00 | NONB |
| 09/30/19 | Sukiennik, Brittany L. | Non-Bankruptcy Litigation - Revised response to Judge Alsup. | 2.20 | 2,112.00 | NONB |
| 09/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Confirm procedure and process for hard copy record collection in regards to transmission line investigation. | 0.20 | 168.00 | NONB |
| 09/30/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review transcript of 09.17.2019 hearing before Judge Alsup. | 1.00 | 750.00 | NONB |
| 09/30/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | NONB |
| 09/30/19 | DiMaggio, R | Non-Bankruptcy Litigation - Conference call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 09/30/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents cited in CAL FIRE report attachment per C. Barreiro. | 1.50 | 465.00 | NONB |
| 09/30/19 | Chesler, E R | Non-Bankruptcy Litigation - Attention to deposition testimony re CalFire investigation. | 1.00 | 1,500.00 | NONB |
| 09/30/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to creation of document compilation on Tubbs outline per W. La Rosa. | 2.00 | 580.00 | NONB |
| 09/30/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to waitness mailing per A. Tilden. | 0.50 | 145.00 | NONB |
| 09/30/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to mapping project per A. Tilden. | 1.60 | 464.00 | NONB |
| 09/30/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to locating saved correspondence per M. Wong. | 0.30 | 87.00 | NONB |
| 09/30/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to saving new documents to our files per M. Madgavkar. | 0.20 | 58.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Cogur, Husniye | Non-Bankruptcy Litigation - Attention to sending documents pertaining to deponent per S. Campbell. | 0.30 | 87.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and analyzing information regarding depositions and preparing summary of same per M. Madgavkar. | 0.30 | 93.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing file and locating requested information and materials for use at deposition per C. Barreiro. | 1.20 | 372.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials in preparation for deposition for attorney review per C. Barreiro. | 0.30 | 93.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to organizing and preparing documents for associate review in preparation for upcoming depositions per C. Barreiro. | 0.50 | 155.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to conducting research regarding witness and organizing materials for attorney review in preparation for deposition per C. Barreiro. | 1.10 | 341.00 | NONB |
| 09/30/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing file and retrieving requested information in preparation for upcoming status conference per N. Denning. | 0.10 | 31.00 | NONB |
| 09/30/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Pull and provide key documents to Munger Tolles. | 0.30 | 306.00 | NONB |
| 09/30/19 | Zhen, Charlie | Non-Bankruptcy Litigation - Attention to pulling exhibits for attorney review per C. Barreiro (0.6); Attention to pulling subpoenas for attorney review per M. Madgavkar (0.2). | 0.80 | 232.00 | NONB |
| 09/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to work product for upcoming deposition. | 0.70 | 672.00 | NONB |
| 09/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Trial team meeting. | 0.80 | 768.00 | NONB |
| 09/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Coordinating team assignments and responsibilities. | 2.00 | 1,920.00 | NONB |
| 09/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to drafting outline and preparing materials for deposition of third party witness. | 1.80 | 1,602.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attention to review and analysis of third party production. | 1.40 | 1,246.00 | NONB |
| 09/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Drafting summary of third party deposition. | 1.80 | 1,602.00 | NONB |
| 09/30/19 | Barreiro, Christina | Non-Bankruptcy Litigation - Attendance at deposition of third party witness. | 7.00 | 6,230.00 | NONB |
| 09/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to revising letter re: interrogatories. | 0.40 | 540.00 | NONB |
| 09/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to prep for Case Management Conference. | 2.90 | 3,915.00 | NONB |
| 09/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to offensive discovery strategy and reviewing revised interrogatories. | 1.60 | 2,160.00 | NONB |
| 09/30/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to team meeting re: trial strategy. | 1.10 | 1,485.00 | NONB |
| 09/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Update deposition calendar and chart. | 2.70 | 2,025.00 | NONB |
| 09/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Coordinate new subpoenas. | 1.70 | 1,275.00 | NONB |
| 09/30/19 | Madgavkar, Mika | Non-Bankruptcy Litigation - Team meeting re: case strategy and outstanding discovery. | 1.00 | 750.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North and D. Hernandez regarding requests for production. | 0.30 | 282.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Preparing for Karoly deposition. | 5.00 | 4,700.00 | NONB |
| 09/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review of documents produced to entities for Tubbs Fire. | 0.20 | 150.00 | NONB |
| 09/30/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Conference call with associates from Munger Tolles, CDS, J. Venegas, S. Reents with attention to upcoming productions and access to Relativity databases in order to access particular documents. | 0.50 | 282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing and analyzing RFP Set 92 re: Tubbs Fire and previous discovery requests from Plaintiffs (3.0); Non-Bankruptcy Litigation - Reviewing and analyzing responses and objections to Plaintiffs' discovery requests and related correspondence (2.5); Drafting responses and objections to RFP Set 92 re: Tubbs (1.8). | 7.30 | 3,029.50 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Weekly team meeting. | 1.00 | 750.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Attention to Tubbs discovery request response. | 3.80 | 2,850.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review talking points re: Tubbs hearing. | 0.80 | 600.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Call with S. Campbell re: legal research. | 0.20 | 150.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Review Tubbs trial team correspondence. | 0.40 | 300.00 | NONB |
| 09/30/19 | Cole, Lauren | Non-Bankruptcy Litigation - Meeting with PG&E employees re: Tubbs discovery request response. | 4.10 | 3,075.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with J. North, K. Orsini, B. Brian and others regarding interrogatories. | 0.50 | 470.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with B. Dobson regarding case strategy. | 0.10 | 94.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with team to discuss case updates and trial strategy. | 1.10 | 1,034.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing interrogatories (1.9); Call with N. Denning regarding case strategy (0.2). | 2.10 | 1,974.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with W. Larosa regarding discovery. | 0.10 | 94.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with W. Larosa regarding interrogatories. | 0.30 | 282.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Met with B. Dobson and B. O'Neill regarding case background. | 1.10 | 1,034.00 | NONB |
| 09/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with client representatives re: Tubbs discovery scoping. | 3.80 | 3,705.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare talking points for court conference re: discovery. | 1.50 | 1,462.50 | NONB |
| 09/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for scoping meeting re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Correspondence with S. Schirle regarding discovery. | 0.70 | 658.00 | NONB |
| 09/30/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review Tubbs complaint. | 0.20 | 150.00 | NONB |
| 09/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing for CMC. | 2.40 | 2,304.00 | NONB |
| 09/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Correspondence regarding deposition scheduling. | 1.30 | 1,248.00 | NONB |
| 09/30/19 | DiMaggio, R | Non-Bankruptcy Litigation - Participate in telephone call with Munger and CSM to discuss Relativity Workspaces as per S. Reents' instructions. | 0.50 | 282.50 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Call with D. Fry regarding interrogatories. | 0.10 | 94.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Editing timeline. | 1.50 | 1,410.00 | NONB |
| 09/30/19 | Docherty, Kelsie | Non-Bankruptcy Litigation - Finalizing discovery requests and correspondence with W. Larosa regarding service. | 1.20 | 1,128.00 | NONB |
| 09/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to updating and quality checking deposition subpoenas and notices, per M. Madgavkar. | 0.70 | 217.00 | NONB |
| 09/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling Request for Production materials, per W. LaRosa. | 0.80 | 248.00 | NONB |
| 09/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to coordinate with vendor regarding hard copy printing, per K. Docherty. | 0.40 | 124.00 | NONB |
| 09/30/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to quality checking hard copy deposition materials, per M. Wong. | 0.60 | 186.00 | NONB |
| 09/30/19 | Myer, Edgar | Non-Bankruptcy Litigation - Call to discuss expert report. | 1.80 | 1,350.00 | NONB |
| 09/30/19 | Myer, Edgar | Non-Bankruptcy Litigation - Team meeting regarding trial. | 1.10 | 825.00 | NONB |
| 09/30/19 | Myer, Edgar | Non-Bankruptcy Litigation - Drafting letter regarding updated interrogatories. | 2.60 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Myer, Edgar | Non-Bankruptcy Litigation - Reviewing and drafting jury instructions. | 7.40 | 5,550.00 | NONB |
| 09/30/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with client re: Tubbs RFP scoping. | 4.00 | 3,360.00 | NONB |
| 09/30/19 | Tilden, Allison | Non-Bankruptcy Litigation - Preparing Karoly deposition materials. | 1.10 | 924.00 | NONB |
| 09/30/19 | Tilden, Allison | Non-Bankruptcy Litigation - Attention to responding to Tubbs RFPs and discovery TPs. | 6.20 | 5,208.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Review of email re interrogatories. | 0.30 | 450.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Review of materials for Nolt. | 2.00 | 3,000.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Review of materials for 10/1 hearing. | 0.50 | 750.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Follow-up call with team re call with consulting expert and next steps. | 0.50 | 750.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Team meeting re workstream. | 1.00 | 1,500.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Call with consulting expert re Cal Fire report. | 1.10 | 1,650.00 | NONB |
| 09/30/19 | North, J A | Non-Bankruptcy Litigation - Review of deposition transcript (Lohse). | 2.00 | 3,000.00 | NONB |
| 09/30/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for CMC. | 2.70 | 4,050.00 | NONB |
| 09/30/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for Monroe deposition (1.9); Attend Monroe deposition (7.0). | 8.90 | 13,350.00 | NONB |
| 09/30/19 | Wong, Marco | Non-Bankruptcy Litigation - Calls with client representative and others regarding scoping of RFPs, and coordination regarding the same. | 6.00 | 5,130.00 | NONB |
| 09/30/19 | Wong, Marco | Non-Bankruptcy Litigation - Call with expert and J. North regarding Nolt deposition. | 1.50 | 1,282.50 | NONB |
| 09/30/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Attend team meeting to discuss case strategy and updates. | 1.00 | 595.00 | NONB |
| 09/30/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Create chart of legal research questions and answers regarding CA laws and court rules. | 3.50 | 2,082.50 | NONB |
| 09/30/19 | Campbell, Shanique | Non-Bankruptcy Litigation - Telephone call with L. Cole to discuss plan for legal questions. | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with co-counsel, S. Reents and others regarding workspaces and contents. | 0.50 | 200.00 | NONB |
| 09/30/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare and provide workspace list at the request of S. Reents to co-counsel. | 0.20 | 80.00 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Edited RFPs to reflect PG&E comments. | 1.10 | 654.50 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Team meeting regarding trial. | 1.10 | 654.50 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Bifurcation research. | 1.00 | 595.00 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Meeting with K. Docherty regarding RFPs and interrogatories. | 0.30 | 178.50 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Review Bohan dep. | 1.40 | 833.00 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Finalizing and serving rogs, RFPs. | 2.40 | 1,428.00 | NONB |
| 09/30/19 | LaRosa, William | Non-Bankruptcy Litigation - Review deposition testimony. | 0.40 | 238.00 | NONB |
| 09/30/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Prepare for client meeting re Plaintiffs new RFPs. | 2.20 | 1,309.00 | NONB |
| 09/30/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Create chart re: RFP feasibility for Joint Case Management Conference. | 3.30 | 1,963.50 | NONB |
| 09/30/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Meeting re: Plaintiffs' new requests for production. | 4.10 | 2,439.50 | NONB |
| 09/30/19 | Saraiya, Swara | Non-Bankruptcy Litigation - Correspond over email regarding client meeting re scoping of document requests. | 0.70 | 416.50 | NONB |

**Subtotal for NONB**                                         3,125.40   2,401,787.50

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Benedict, Brendan | Other Contested Matters - Drafted email to U.S. Trustee (.5); Emails re: deadline to file opposition to fee protocol (.2); Edits to opposition to fee examiner protocol and emails to co-counsel re: same (1.1); Call with P. Zumbro re: U.S. Trustee response (.2); Edits to U.S. Trustee email (.3). | 2.30 | 2,047.00 | OCMS |
| 09/05/19 | Benedict, Brendan | Other Contested Matters - Call with M. Torkin re: fee examiner protocol opposition brief (.1); Emails with P. Zumbro re: status of comments and deadlines file brief (.2). | 0.30 | 267.00 | OCMS |
| 09/12/19 | Benedict, Brendan | Other Contested Matters - Call with A. Allen re: opposition to fee examiner protocol. | 0.20 | 178.00 | OCMS |
| 09/16/19 | Benedict, Brendan | Other Contested Matters - Emails re: fee examiner issues. | 0.30 | 267.00 | OCMS |
| 09/17/19 | Benedict, Brendan | Other Contested Matters - Reviewed Court order setting briefing schedule on fee examiner filings. | 0.20 | 178.00 | OCMS |
| 09/18/19 | Zumbro, P | Other Contested Matters - Attention to fee examiner issues. | 0.80 | 1,200.00 | OCMS |
| 09/18/19 | Zobitz, G E | Other Contested Matters - Call with Weil, Keller, Munger re fee examiner protocol. | 0.70 | 1,050.00 | OCMS |
| 09/18/19 | Benedict, Brendan | Other Contested Matters - Call with T. Keller, S. Karotkin et al re: Fee Examiner filing and joint proposed response (.7); Drafted summary of relevant fee examiner filings for P. Zumbro (.4); Edits response to fee examiner (.3). | 1.40 | 1,246.00 | OCMS |
| 09/20/19 | Benedict, Brendan | Other Contested Matters - Reviewed motion to approve fee procedures and drafted email summarizing same (.3); Drafting of response to fee examiner motion (4.5). | 4.80 | 4,272.00 | OCMS |
| 09/22/19 | Sandler, Paul | Other Contested Matters - Review of fee examiner comments and discussion related thereto. | 1.30 | 1,248.00 | OCMS |
| 09/23/19 | Zobitz, G E | Other Contested Matters - Review of fee examiner report and related documents. | 1.10 | 1,650.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Benedict, Brendan | Other Contested Matters - Review of Fee Examiner's Initial Report and drafted email summary re: same (.3); Call with P. Sandler re: workflow re: Fee Examiner report (.2); Drafted chart summarizing fee examiner's initial report and responses to same (4.7); Drafting of response to fee examiner motion (1.7). | 6.90 | 6,141.00 | OCMS |
| 09/24/19 | Zobitz, G E | Other Contested Matters - Emails with CSM team re fee examiner protocol hearing | 0.50 | 750.00 | OCMS |
| 09/24/19 | Benedict, Brendan | Other Contested Matters - Drafted chart summarizing Fee Examiner's Initial Report and potential responses same (2.5); Drafted email re: Fee Examiner deadlines (.7); Email to M. Torkin re: fee strategy (.1); Drafting of fee examiner opposition brief (2.2). | 5.50 | 4,895.00 | OCMS |
| 09/25/19 | Zobitz, G E | Other Contested Matters - Review of data re fee examiner report. | 0.50 | 750.00 | OCMS |
| 09/25/19 | Benedict, Brendan | Other Contested Matters - Drafting of opposition to fee examiner protocol. | 9.90 | 8,811.00 | OCMS |
| 09/26/19 | Zumbro, P | Other Contested Matters - Attention to objection to fee examiner motion to approve fee procedures. | 3.30 | 4,950.00 | OCMS |
| 09/26/19 | Zobitz, G E | Other Contested Matters - Meeting with CSM team re fee examiner report. | 0.90 | 1,350.00 | OCMS |
| 09/26/19 | Sandler, Paul | Other Contested Matters - Meeting with P. Zumbro, G. Zobitz and B. Benedict re: fee examiner response. | 1.50 | 1,440.00 | OCMS |
| 09/26/19 | Benedict, Brendan | Other Contested Matters - Meeting with P. Zumbro, J. Zobitz re: draft of fee examiner opposition brief (1); Revised fee examiner opposition brief (10.3). | 11.30 | 10,057.00 | OCMS |
| 09/27/19 | Bodner, Sara | Other Contested Matters - Review and comment on UST response fee examiner and initial report from fee examiner. | 0.50 | 375.00 | OCMS |
| 09/27/19 | Bell V, Jim | Other Contested Matters - Attention to compiling cases cited in the United States Trustees Response to the Fee Examiner per S. Hawkins. | 0.90 | 279.00 | OCMS |
| 09/27/19 | Zumbro, P | Other Contested Matters - Review of opposition to Fee Examiner motion. | 1.90 | 2,850.00 | OCMS |
| 09/27/19 | Zobitz, G E | Other Contested Matters - Review of draft of opposition to fee examiner motion. | 0.80 | 1,200.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Zobitz, G E | Other Contested Matters - Emails with CSM team re opposition to fee examiner motion. | 0.40 | 600.00 | OCMS |
| 09/27/19 | Benedict, Brendan | Other Contested Matters - Edits to fee examiner opposition brief and calls re: same with co counsel. | 9.70 | 8,633.00 | OCMS |
| 09/28/19 | Hawkins, Salah M | Other Contested Matters - Research case law and draft motion objecting the U.S. Trustee's reply to the Fee Examiner's motion. | 6.40 | 5,696.00 | OCMS |
| 09/29/19 | Hawkins, Salah M | Other Contested Matters - Research case law and draft motion objecting the U.S. Trustee's reply to the Fee Examiner's motion. | 5.70 | 5,073.00 | OCMS |
| 09/29/19 | Zumbro, P | Other Contested Matters - Attention to matters related to the fee examiner motion. | 0.30 | 450.00 | OCMS |
| 09/29/19 | Zobitz, G E | Other Contested Matters - Review of comments from MTO re Opposition Fee Examiners Motion. | 0.50 | 750.00 | OCMS |
| 09/29/19 | Benedict, Brendan | Other Contested Matters - Drafted client note re: Fee examiner filing. | 0.20 | 178.00 | OCMS |
| 09/30/19 | Bodner, Sara | Other Contested Matters - Call with A. Bottini regarding fee examiner and UST comments on interim fee application. | 0.50 | 375.00 | OCMS |
| 09/30/19 | Zumbro, P | Other Contested Matters - Attention to joint response to Fee Examiner motion. | 0.50 | 750.00 | OCMS |
| 09/30/19 | Zumbro, P | Other Contested Matters - Review of joint response to fee examiner motion. | 2.90 | 4,350.00 | OCMS |
| 09/30/19 | Zobitz, G E | Other Contested Matters - Review of revised objection to fee examiner motion. | 0.60 | 900.00 | OCMS |
| 09/30/19 | Zobitz, G E | Other Contested Matters - Call with B. Benedict and P. Zumbro re objection to fee examiner motion. | 1.20 | 1,800.00 | OCMS |
| 09/30/19 | Zobitz, G E | Other Contested Matters - Review of research re first year associate question raised by US Trustee. | 0.40 | 600.00 | OCMS |
| 09/30/19 | Zobitz, G E | Other Contested Matters - Review of Weil and Keller's comments objection to Fee Examiner Motion. | 0.40 | 600.00 | OCMS |
| 09/30/19 | Benedict, Brendan | Other Contested Matters - Edits to fee examiner opposition brief. | 10.30 | 9,167.00 | OCMS |
| **Subtotal for OCMS** | | | **97.80** | **97,373.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Sandler, Paul | Business Operations Matters - Correspondence re: PG&E corp. revolver questions. | 0.30 | 288.00 | OPRS |
| 09/03/19 | Sandler, Paul | Business Operations Matters - Meeting re: JD markup of PG&E plan. | 0.80 | 768.00 | OPRS |
| 09/03/19 | Grossbard, Lillian S. | Business Operations Matters - Provide legal advice to A. Koo re collaboration request. | 0.10 | 102.00 | OPRS |
| 09/04/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on PSPS presentation and talking points. | 0.20 | 204.00 | OPRS |
| 09/04/19 | Bodner, Sara | Business Operations Matters - Call with O. Nasab regarding PSPS. | 0.20 | 150.00 | OPRS |
| 09/04/19 | Nasab, Omid H. | Business Operations Matters - Call with S. Bodner re: PSPS workstreams. | 0.20 | 270.00 | OPRS |
| 09/05/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer outreach materials re PSPS, CWSP. | 0.80 | 816.00 | OPRS |
| 09/05/19 | Bodner, Sara | Business Operations Matters - Prepare summary of PSPS process and policy developments. | 0.60 | 450.00 | OPRS |
| 09/06/19 | Sandler, Paul | Business Operations Matters - Correspondence with Pillsbury re: agency matters. | 0.20 | 192.00 | OPRS |
| 09/09/19 | Sandler, Paul | Business Operations Matters - Correspondence / discussion with Pillsbury re successor agency matters. | 0.40 | 384.00 | OPRS |
| 09/09/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on CWSP update, IAS talking points, customer materials. | 0.40 | 408.00 | OPRS |
| 09/09/19 | Bodner, Sara | Business Operations Matters - Correspondence with client representative regarding PSPS documentation. | 0.20 | 150.00 | OPRS |
| 09/09/19 | Bodner, Sara | Business Operations Matters - Prepare summary regarding PSPS policy and process developments. | 0.60 | 450.00 | OPRS |
| 09/10/19 | Sandler, Paul | Business Operations Matters - Correspondence re: update on replacement agent appointment. | 0.60 | 576.00 | OPRS |
| 09/10/19 | Grossbard, Lillian S. | Business Operations Matters - Research and respond to query from J. Liou re CAL FIRE communications protocol. | 0.40 | 408.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Bodner, Sara | Business Operations Matters - Attention to PSPS process and policy developments with O. Nasab and N. Denning. | 0.40 | 300.00 | OPRS |
| 09/10/19 | Bodner, Sara | Business Operations Matters - Call with client representative and N. Denning regarding PSPS documentation. | 1.00 | 750.00 | OPRS |
| 09/10/19 | Nasab, Omid H. | Business Operations Matters - Call with C. Beshara re: Exponent study. | 0.20 | 270.00 | OPRS |
| 09/10/19 | Nasab, Omid H. | Business Operations Matters - Attention to PSPS documentation matters with S. Bodner and N. Denning. | 0.40 | 540.00 | OPRS |
| 09/11/19 | Sandler, Paul | Business Operations Matters - Correspondence re: replacement agent agreement. | 0.30 | 288.00 | OPRS |
| 09/11/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on responses to webinar follow-up questions, CWSP correspondence county/city agencies. | 0.80 | 816.00 | OPRS |
| 09/11/19 | Bodner, Sara | Business Operations Matters - Review and comment on PSPS documentation template and circulate to client representative. | 0.60 | 450.00 | OPRS |
| 09/11/19 | Bodner, Sara | Business Operations Matters - Call with client representative and N. Denning regarding PSPS process developments. | 0.60 | 450.00 | OPRS |
| 09/11/19 | Bodner, Sara | Business Operations Matters - Revise summary email regarding PSPS policy and process developments. | 0.20 | 150.00 | OPRS |
| 09/11/19 | Bodner, Sara | Business Operations Matters - Review and comment on data request related to transmission PSPS program. | 0.40 | 300.00 | OPRS |
| 09/12/19 | Sandler, Paul | Business Operations Matters - Correspondence re: consent to assignment request. | 0.40 | 384.00 | OPRS |
| 09/12/19 | Sandler, Paul | Business Operations Matters - Exchange of signature pages on agency agreement. | 0.20 | 192.00 | OPRS |
| 09/12/19 | Bodner, Sara | Business Operations Matters - Revise summary email and corresponding document regarding PSPS policy and process developments. | 1.20 | 900.00 | OPRS |
| 09/13/19 | Sandler, Paul | Business Operations Matters - Correspondence re: agency assumption agreement. | 0.50 | 480.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on draft outreach fact sheet, FAQs, customer correspondence. | 0.40 | 408.00 | OPRS |
| 09/15/19 | Grossbard, Lillian S. | Business Operations Matters - Respond to A. Koo request for advice re data sharing. | 0.20 | 204.00 | OPRS |
| 09/16/19 | Sandler, Paul | Business Operations Matters - Correspondence re: agency agreement execution. | 0.20 | 192.00 | OPRS |
| 09/16/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on preparedness materials. | 0.20 | 204.00 | OPRS |
| 09/16/19 | Bodner, Sara | Business Operations Matters - Calls with client representative regarding PSPS documentation matter. | 0.20 | 150.00 | OPRS |
| 09/16/19 | Bodner, Sara | Business Operations Matters - Review and comment on PSPS policy document. | 1.60 | 1,200.00 | OPRS |
| 09/16/19 | Bodner, Sara | Business Operations Matters - Review and comment on PSPS documentation template. | 0.20 | 150.00 | OPRS |
| 09/16/19 | Bodner, Sara | Business Operations Matters - Correspondence with client representative regarding PSPS policy document. | 0.20 | 150.00 | OPRS |
| 09/16/19 | Bodner, Sara | Business Operations Matters - Call with client representatives regarding PSPS operations. | 2.00 | 1,500.00 | OPRS |
| 09/17/19 | Sandler, Paul | Business Operations Matters - Correspondence re: agency agreement. | 0.20 | 192.00 | OPRS |
| 09/17/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard to provide background re: compliance matter for which T. Lucey had requested advice. | 0.40 | 410.00 | OPRS |
| 09/17/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer materials. | 0.20 | 204.00 | OPRS |
| 09/18/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on Public Advocate response and emails with M. Zimmerman re same. | 0.20 | 204.00 | OPRS |
| 09/18/19 | Grossbard, Lillian S. | Business Operations Matters - Follow-up call with E. Norris re compliance matter. | 0.20 | 204.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Grossbard, Lillian S. | Business Operations Matters - Call with T. Lucey, E. Norris re compliance matter. | 1.20 | 1,224.00 | OPRS |
| 09/18/19 | Norris, Evan | Business Operations Matters - Telephone call with T. Lucey, L. Grossbard re: compliance matter. | 0.80 | 820.00 | OPRS |
| 09/18/19 | Norris, Evan | Business Operations Matters - Reviewed and analyzed documents provided by T. Lucey re: compliance matter. | 0.40 | 410.00 | OPRS |
| 09/18/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard re: compliance matter. | 0.20 | 205.00 | OPRS |
| 09/18/19 | Bodner, Sara | Business Operations Matters - Call with client representative regarding PSPS process. | 0.80 | 600.00 | OPRS |
| 09/18/19 | Bodner, Sara | Business Operations Matters - Correspond with client representative regarding revisions to PSPS policy document. | 0.20 | 150.00 | OPRS |
| 09/18/19 | Bodner, Sara | Business Operations Matters - Attention to PSPS documentation policy with client representative and related follow-up with N. Denning. | 1.00 | 750.00 | OPRS |
| 09/18/19 | Bodner, Sara | Business Operations Matters - Prepare guidance for client representative related to PSPS process. | 0.20 | 150.00 | OPRS |
| 09/19/19 | Sandler, Paul | Business Operations Matters - Review and comment on consent to assignment. | 0.60 | 576.00 | OPRS |
| 09/19/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on draft Cal PA data response, PSPS communications materials. | 0.80 | 816.00 | OPRS |
| 09/19/19 | Grossbard, Lillian S. | Business Operations Matters - Draft strategy summary re compliance matter for K. Orsini, O. Nasab review and emails with E. Norris re same. | 0.60 | 612.00 | OPRS |
| 09/19/19 | Bodner, Sara | Business Operations Matters - Call with client representative regarding PSPS process matters. | 0.20 | 150.00 | OPRS |
| 09/19/19 | Bodner, Sara | Business Operations Matters - Call with N. Denning regarding PSPS documentation matters. | 0.20 | 150.00 | OPRS |
| 09/19/19 | Bodner, Sara | Business Operations Matters - Call with client representatives regarding PSPS documentation matters. | 0.60 | 450.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/19/19 | Bodner, Sara | Business Operations Matters - Call with client representatives and N. Denning regarding PSPS process matters. | 0.80 | 600.00 | OPRS |
| 09/20/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to advice re research paper for A. Koo. | 1.20 | 1,224.00 | OPRS |
| 09/20/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on talking points, news release, inspector reference materials. | 0.40 | 408.00 | OPRS |
| 09/20/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to advice re compliance matter for T. Lucey. | 0.60 | 612.00 | OPRS |
| 09/20/19 | Norris, Evan | Business Operations Matters - Emails T. Lucey and L. Grossbard re: compliance matter. | 0.20 | 205.00 | OPRS |
| 09/20/19 | Bodner, Sara | Business Operations Matters - Calls with client representative regarding potential PSPS event. | 3.00 | 2,250.00 | OPRS |
| 09/20/19 | Bodner, Sara | Business Operations Matters - Calls with N. Denning regarding potential PSPS event. | 0.20 | 150.00 | OPRS |
| 09/22/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to providing legal advice to A. Koo re research submission and emails with K. Orsini, O. Nasab, A. Koo re same. | 0.80 | 816.00 | OPRS |
| 09/23/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard re compliance matter. | 0.20 | 205.00 | OPRS |
| 09/23/19 | Grossbard, Lillian S. | Business Operations Matters - Call with T. Lucey, E. Norris re compliance matter. | 1.00 | 1,020.00 | OPRS |
| 09/23/19 | Grossbard, Lillian S. | Business Operations Matters - Call with E. Norris re compliance matter. | 0.20 | 204.00 | OPRS |
| 09/23/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to revisions to Cal PA data response. | 0.20 | 204.00 | OPRS |
| 09/23/19 | Norris, Evan | Business Operations Matters - Telephone call with T. Lucey and L. Grossbard re compliance matter. | 1.00 | 1,025.00 | OPRS |
| 09/23/19 | Norris, Evan | Business Operations Matters - Reviewed and analyzed materials provided by T. Lucey re compliance matter. | 1.40 | 1,435.00 | OPRS |
| 09/23/19 | Bodner, Sara | Business Operations Matters - Review documents related to de-energization matter. | 0.20 | 150.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Bodner, Sara | Business Operations Matters - Call with O. Nasab regarding de-energization matter. | 0.20 | 150.00 | OPRS |
| 09/23/19 | Bodner, Sara | Business Operations Matters - Correspondence with client representative regarding de-energization matter. | 0.20 | 150.00 | OPRS |
| 09/23/19 | Bodner, Sara | Business Operations Matters - Call with N. Denning regarding de-energization matter. | 0.20 | 150.00 | OPRS |
| 09/23/19 | Nasab, Omid H. | Business Operations Matters - Confer with S. Bodner re: support for PSPS event (.3); Review emails related to same (.3). | 0.60 | 810.00 | OPRS |
| 09/24/19 | Sandler, Paul | Business Operations Matters - Correspondence re: consent to assignment. | 0.40 | 384.00 | OPRS |
| 09/24/19 | Bodner, Sara | Business Operations Matters - Attention to reviewing OIR materials related to de-energization. | 0.40 | 300.00 | OPRS |
| 09/25/19 | Sandler, Paul | Business Operations Matters - Correspondence re: consent to assignment. | 0.40 | 384.00 | OPRS |
| 09/25/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard re compliance matter. | 0.20 | 205.00 | OPRS |
| 09/25/19 | Grossbard, Lillian S. | Business Operations Matters - Revise response to Public Advocate data request and review same with J. North. | 0.80 | 816.00 | OPRS |
| 09/25/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on conference video. | 0.20 | 204.00 | OPRS |
| 09/25/19 | Norris, Evan | Business Operations Matters - Reviewed and analyzed materials provided by T. Lucey re compliance matter. | 1.40 | 1,435.00 | OPRS |
| 09/25/19 | Bodner, Sara | Business Operations Matters - Attention to de-energization event documents with N. Denning. | 0.20 | 150.00 | OPRS |
| 09/25/19 | Bodner, Sara | Business Operations Matters - Review and comment on de-energization event documents. | 0.80 | 600.00 | OPRS |
| 09/26/19 | Sandler, Paul | Business Operations Matters - Correspondence re: borrower consent. | 0.30 | 288.00 | OPRS |
| 09/26/19 | Sandler, Paul | Business Operations Matters - Review of consent to assignment comments. | 0.20 | 192.00 | OPRS |
| 09/26/19 | Grossbard, Lillian S. | Business Operations Matters - Review and revise Public Advocate data request. | 0.60 | 612.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on CAL FIRE data response. | 0.20 | 204.00 | OPRS |
| 09/26/19 | Bodner, Sara | Business Operations Matters - Review and comment on materials related to CPUC de-energization report. | 0.60 | 450.00 | OPRS |
| 09/27/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on response to Public Advocate data request. | 0.40 | 408.00 | OPRS |
| 09/30/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on draft customer communications. | 0.20 | 204.00 | OPRS |
| 09/30/19 | Bodner, Sara | Business Operations Matters - Meeting with client representatives regarding PSPS operations. | 1.40 | 1,050.00 | OPRS |
| **Subtotal for OPRS** | | | **48.70** | **43,975.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails with J. Liou, K. Orsini, P. Zumbro and J. Zobitz regarding plan treatment of tort claims. | 0.60 | 585.00 | PLAN |
| 09/01/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of JD comments to draft plan. | 2.20 | 2,112.00 | PLAN |
| 09/02/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Coordination re: Tuesday meeting on plan. | 0.20 | 192.00 | PLAN |
| 09/02/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Attention to plan. | 0.50 | 420.00 | PLAN |
| 09/03/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Review of shareholder counsel's comments POR and revision of same. | 1.30 | 1,248.00 | PLAN |
| 09/03/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised plan. | 1.10 | 1,056.00 | PLAN |
| 09/03/19 | Zaken, Michael | Plan of Reorganization / Plan Confirmation - Attention to Wildfire claim related sections of draft plan of reorganization. | 1.50 | 1,410.00 | PLAN |
| 09/03/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Meeting with P. Zumbro, G. Zobitz and P. Sandler re: Jones Day markup on plan, revisions based on discussion. | 1.70 | 1,453.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Call with J. Liou from Weil re: shareholder counsel's comments POR. | 0.50 | 480.00 | PLAN |
| 09/04/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Call with SMEs at PG&E and F. Adams and others from Weil re: treatment and preferred stock under POR and prep for same. | 0.80 | 768.00 | PLAN |
| 09/04/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: preferred stock questions. | 0.40 | 384.00 | PLAN |
| 09/04/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Call with Weil re: PG&E plan. | 0.40 | 384.00 | PLAN |
| 09/04/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Call with Weil re: pref stock. | 0.30 | 288.00 | PLAN |
| 09/04/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised PG&E plan. | 0.40 | 384.00 | PLAN |
| 09/04/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Call with Weil on Jones Day comments on plan. | 1.20 | 1,026.00 | PLAN |
| 09/05/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention tasks re Subro/Equity plan. | 0.60 | 900.00 | PLAN |
| 09/05/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Edits to revised draft of plan. | 1.50 | 1,440.00 | PLAN |
| 09/05/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence with Weil and CS&M re: make-whole issues. | 1.10 | 1,056.00 | PLAN |
| 09/05/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence with N. Dorsey re: plan comments. | 0.40 | 384.00 | PLAN |
| 09/05/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review draft POR. | 1.00 | 1,500.00 | PLAN |
| 09/05/19 | Taylor, Patrick | Plan of Reorganization / Plan Confirmation - Reviewing revised POR. | 2.80 | 2,352.00 | PLAN |
| 09/06/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Review and comment on most recent draft of POR. | 1.20 | 1,152.00 | PLAN |
| 09/06/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Edits to revised draft of plan. | 0.90 | 864.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: MCP issues internally. | 0.30 | 288.00 | PLAN |
| 09/07/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review draft POR. | 0.50 | 750.00 | PLAN |
| 09/08/19 | Archibald, Seann | Plan of Reorganization / Plan Confirmation - Drafted plan of reorganization. | 1.70 | 1,275.00 | PLAN |
| 09/08/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised draft plan. | 0.70 | 672.00 | PLAN |
| 09/08/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review of wild fire related provisions of the plan summary/disclosure statement and related correspondence. | 0.50 | 750.00 | PLAN |
| 09/09/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised plan and correspondence related thereto (.7); Review of plan summary doc (.6). | 1.30 | 1,248.00 | PLAN |
| 09/09/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review PoR summary from Weil. | 0.50 | 750.00 | PLAN |
| 09/09/19 | Hall, R A | Plan of Reorganization / Plan Confirmation - Review revised draft PoR. | 0.50 | 750.00 | PLAN |
| 09/10/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: upcoming Milestone discussion call. | 0.20 | 192.00 | PLAN |
| 09/11/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Call re: upcoming milestones with Lazard. | 0.40 | 384.00 | PLAN |
| 09/11/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of milestones summary. | 1.40 | 1,344.00 | PLAN |
| 09/12/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: ch. 11 timeline. | 0.50 | 480.00 | PLAN |
| 09/13/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Analysis of trust distribution structures and discussions with P. Zumbro regarding same. | 1.50 | 1,462.50 | PLAN |
| 09/13/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails with J. Liou regarding plan trust structures. | 0.20 | 195.00 | PLAN |
| 09/13/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review draft solicitation materials prepared by Lazard. | 1.10 | 1,650.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed WVRB structure. | 0.60 | 900.00 | PLAN |
| 09/15/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with CSM re plan structure. | 0.50 | 750.00 | PLAN |
| 09/15/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to plan structuring issues related to wildfire claims. | 0.60 | 900.00 | PLAN |
| 09/16/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with P. Sandler regarding trust distribution procedures. | 0.40 | 390.00 | PLAN |
| 09/16/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review precedent trust distribution procedures. | 0.60 | 585.00 | PLAN |
| 09/16/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussions with D. Herman re: trust distribution procedures. | 0.40 | 384.00 | PLAN |
| 09/17/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review precedent trust distribution procedures. | 0.30 | 292.50 | PLAN |
| 09/17/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review of precedent trust distribution procedures and discussions with P. Sandler and S. Hawkins regarding same. | 1.00 | 975.00 | PLAN |
| 09/17/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with P. Zumbro, G. Zobitz and S. Hawkins regarding settlement, plan and trust distribution issues. | 2.00 | 1,950.00 | PLAN |
| 09/17/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Meeting with CSM team re strategy re plan confirmation. | 2.10 | 3,150.00 | PLAN |
| 09/17/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed Subro term sheet. | 0.50 | 750.00 | PLAN |
| 09/17/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to plan estimation procedures and strategies. | 1.60 | 2,400.00 | PLAN |
| 09/17/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review plan changes regarding Subrogation settlement and related correspondence. | 0.90 | 1,350.00 | PLAN |
| 09/17/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Meeting re: trust distribution procedures. | 0.70 | 672.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of revised plan and edits thereto. | 0.80 | 768.00 | PLAN |
| 09/17/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Research on Takata and other trust distribution procedures in preparation of an example trust distribution procedure flow chart. | 3.90 | 3,334.50 | PLAN |
| 09/17/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Meeting with P. Sandler and D. Herman on trust distribution procedures, follow-up discussion with S. Hawkins. | 0.70 | 598.50 | PLAN |
| 09/17/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Discussion with D. Herman, P. Sandler, E. Schladow and S. Hawkins regarding trust distribution procedures. | 0.90 | 756.00 | PLAN |
| 09/17/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Review and analyze precedent trust distribution procedures. | 0.60 | 504.00 | PLAN |
| 09/18/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review form of settlement payment condition. | 0.30 | 450.00 | PLAN |
| 09/18/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention tasks re tax issues on reversionary trusts. | 0.40 | 600.00 | PLAN |
| 09/18/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence and review of summary re trust distribution procedures (.9); Discussion with D. Herman regarding trust distribution procedures (.3). | 1.20 | 1,152.00 | PLAN |
| 09/18/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion with D. Haaren re: updated plan. | 0.30 | 288.00 | PLAN |
| 09/18/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Drafting on trust distribution flow chart. | 2.80 | 2,394.00 | PLAN |
| 09/18/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Review trust distribution procedures precedents and draft trust distribution procedures (4.2); discussion with P. Sandler, S. Hawkins and E. Schladow regarding the same (1.0). | 5.20 | 4,368.00 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with P. Zumbro, J. Zobitz and A. Needham regarding trust funding issues. | 0.80 | 780.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Discussions with S. Hawkins regarding trust funding issues. | 0.30 | 292.50 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review motion to terminate exclusivity. | 0.50 | 487.50 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review analysis of trust distribution procedures. | 0.40 | 390.00 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meetings with K. Orsini, P. Zumbro and J. Zobitz regarding potential bondholder plan. | 1.50 | 1,462.50 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Draft talking points regarding potential bondholder plan. | 1.00 | 975.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review TCC/AHC motion terminate exclusivity and alternate plan. | 2.30 | 3,450.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention to summary of Alternate Plan. | 1.60 | 2,400.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Meeting with CSM tax re tax issues related to plan implementation. | 0.80 | 1,200.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Meeting with CSM team re TCC/AHC alternate plan. | 0.80 | 1,200.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention talking points re TCC/AHC alternate plan. | 0.90 | 1,350.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review Wilkie comments to proposed plan. | 0.50 | 750.00 | PLAN |
| 09/19/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention emails with Company, CSM and Weil re TCC/AHC proposal. | 0.50 | 750.00 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with S. Hawkins and E. Schladow regarding trust distribution procedures. | 0.50 | 487.50 | PLAN |
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review motion to terminate exclusivity and discussions with P. Sandler regarding same. | 1.30 | 1,267.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/19/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Analyze proposed bondholder plan and motion to terminate exclusivity and prepare summary of same for client with P. Zumbro and J. Zobitz. | 4.70 | 4,582.50 | PLAN |
| 09/19/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Meeting re: settlement matrix. | 0.80 | 768.00 | PLAN |
| 09/19/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of Elliott plan term sheet and response to J. Zobitz question. | 1.90 | 1,824.00 | PLAN |
| 09/19/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review of TCC/Ad Hoc exclusivity termination motion and related plan term sheet, discussed same with client and related matters. | 3.00 | 4,500.00 | PLAN |
| 09/19/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Call with client regarding plan issues. | 1.00 | 1,500.00 | PLAN |
| 09/19/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to subrogation comments on amended plan. | 0.50 | 750.00 | PLAN |
| 09/19/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to plan funding and trust distribution issues. | 0.90 | 1,350.00 | PLAN |
| 09/19/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Correspondence regarding TCC/Bondholder plan. | 0.90 | 1,350.00 | PLAN |
| 09/19/19 | Shin, Christina S. | Plan of Reorganization / Plan Confirmation - Draft Trust distribution procedures and meet with S. Hawkins and E. Schladow regarding the same. | 2.40 | 2,016.00 | PLAN |
| 09/19/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Meeting with C. Shin and S. Hawkins on trust distribution procedures. | 0.60 | 513.00 | PLAN |
| 09/19/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Meeting with S. Hawkins and D. Herman on trust distribution procedure flowchart, revisions to same. | 2.40 | 2,052.00 | PLAN |
| 09/20/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with CSM team re TCC/ACH motion re alternate plan. | 0.40 | 600.00 | PLAN |
| 09/20/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call re discovery strategy re Alternative Plan. | 0.40 | 600.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with K. Orsini and P. Zumbro regarding exclusivity motion. | 0.50 | 487.50 | PLAN |
| 09/20/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails and discussions with K. Orsini, P. Zumbro and Weil team regarding discovery in connection with motion terminate exclusivity. | 3.20 | 3,120.00 | PLAN |
| 09/20/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review and analysis of AHC and TCC motion terminate exclusivity. | 3.80 | 3,705.00 | PLAN |
| 09/20/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review analysis of trust distribution procedures and email with E. Schladow regarding same. | 0.70 | 682.50 | PLAN |
| 09/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: ratepayer question with Lazard. | 0.80 | 768.00 | PLAN |
| 09/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of press release. | 0.60 | 576.00 | PLAN |
| 09/20/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review and response re negative pledge question. | 1.90 | 1,824.00 | PLAN |
| 09/20/19 | Schladow, Evan | Plan of Reorganization / Plan Confirmation - Revisions to trust distribution procedure flowchart. | 0.70 | 598.50 | PLAN |
| 09/21/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review, edit and comment on draft document requests TCC and bondholder group and emails with P. Zumbro, K. Orsini and Weil team regarding same. | 4.10 | 3,997.50 | PLAN |
| 09/21/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with CSM team re research re plan issues. | 0.70 | 1,050.00 | PLAN |
| 09/21/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with P. Zumbro, J. Zobitz and S. Hawkins regarding Ad Hoc Bondholder Committee issues. | 0.80 | 780.00 | PLAN |
| 09/21/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of summary of plan timeline. | 0.60 | 576.00 | PLAN |
| 09/21/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to analysis of potential causes of action related to exclusivity and related call. | 1.10 | 1,650.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review draft discovery requests regarding exclusivity motion and emails with Weil regarding same. | 1.20 | 1,170.00 | PLAN |
| 09/22/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of plan talking points. | 1.10 | 1,056.00 | PLAN |
| 09/22/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of claims flow chart. | 2.20 | 2,112.00 | PLAN |
| 09/23/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Draft and revise status conference statements on exclusivity and emails with P. Zumbro, J. Zobitz, Weil team and PG&E legal regarding same. | 7.80 | 7,605.00 | PLAN |
| 09/23/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review and mark up talking points on competing plan. | 2.70 | 2,632.50 | PLAN |
| 09/23/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with P. Zumbro regarding status conference statement on exclusivity. | 0.50 | 487.50 | PLAN |
| 09/23/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: plan blackline. | 0.20 | 192.00 | PLAN |
| 09/23/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence and review of case law re plan. | 1.40 | 1,344.00 | PLAN |
| 09/23/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion and correspondence with D. Haaren re: make-whole. | 0.30 | 288.00 | PLAN |
| 09/23/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of P. Zumbro comments/questions on plan. | 0.50 | 480.00 | PLAN |
| 09/24/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attended to research re issues re competing plans. | 0.80 | 1,200.00 | PLAN |
| 09/24/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with CSM corporate team re competing plan issues. | 0.40 | 600.00 | PLAN |
| 09/24/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Edit talking points and Q&A on subrogation settlement and Elliott plan and discussions with D. Haaren and P. Sandler regarding same. | 2.20 | 2,145.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with P. Sandler regarding noteholder exclusivity motion. | 0.30 | 292.50 | PLAN |
| 09/24/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Response to R. Hall email re: verified statements. | 1.70 | 1,632.00 | PLAN |
| 09/24/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of talking points re plan. | 1.30 | 1,248.00 | PLAN |
| 09/24/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Discussion with H. King re: case law. | 0.80 | 768.00 | PLAN |
| 09/24/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence and discussion re: draft plan and existing indentures. | 1.50 | 1,440.00 | PLAN |
| 09/24/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to plan related matters including review of Elliott proposal. | 3.20 | 4,800.00 | PLAN |
| 09/25/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review of TCC Amendment Plan term sheet. | 0.80 | 1,200.00 | PLAN |
| 09/25/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with P. Zumbro and Weil team regarding exclusivity issues. | 0.30 | 292.50 | PLAN |
| 09/25/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review research and case law on legal issues associated with exclusivity motion. | 1.20 | 1,170.00 | PLAN |
| 09/25/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with T. Tsekerides and K. Kramer regarding discovery related exclusivity motion. | 0.30 | 292.50 | PLAN |
| 09/25/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with Akin and Weil regarding discovery related exclusivity motion. | 0.40 | 390.00 | PLAN |
| 09/25/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review correspondence regarding bondholder group discovery and emails with K. Orsini and K. Kramer regarding same. | 0.60 | 585.00 | PLAN |
| 09/25/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Correspondence re: plan proposals and research re: precedent case law. | 1.60 | 1,536.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Sandler, Paul | Plan of Reorganization / Plan Confirmation - Review of make-whole/interest rate issues documentation. | 0.40 | 384.00 | PLAN |
| 09/26/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with Akin and Weil regarding exclusivity discovery. | 0.40 | 390.00 | PLAN |
| 09/26/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Discussions with J. Choi, M. Kozycz and S. Reents regarding exclusivity discovery. | 0.90 | 877.50 | PLAN |
| 09/26/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with E. Norris regarding Camp proceedings and plan issues. | 0.50 | 487.50 | PLAN |
| 09/26/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Call with Lazard and Weil regarding plan exclusivity and associated discovery. | 0.60 | 585.00 | PLAN |
| 09/26/19 | Haaren, C. Daniel | Plan of Reorganization / Plan Confirmation - Review of Elliott's amended plan term sheet and conference call with B. Wong re: same. | 1.40 | 1,344.00 | PLAN |
| 09/26/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review of debt commitment papers. | 1.40 | 2,100.00 | PLAN |
| 09/27/19 | King, Harold | Plan of Reorganization / Plan Confirmation - Conduct research re Plan Exclusivity Period Violation. | 0.30 | 178.50 | PLAN |
| 09/27/19 | King, Harold | Plan of Reorganization / Plan Confirmation - Conduct research re Unauthorized Plan Solicitation. | 0.40 | 238.00 | PLAN |
| 09/27/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Review discovery responses in connection with exclusivity motion. | 0.30 | 292.50 | PLAN |
| 09/27/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails and call with P. Barbur regarding TCC exclusivity deposition. | 0.60 | 585.00 | PLAN |
| 09/27/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails and discussions with S. Hawkins, T. Tsekerides and K. Kramer regarding exclusivity depositions and document discovery. | 1.20 | 1,170.00 | PLAN |
| 09/27/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Meeting with E. Norris and email with P. Zumbro regarding Camp claims and plan issues. | 0.30 | 292.50 | PLAN |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:      November 14, 2019
Invoice Number:      186013

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with Lazard re debt commitment papers. | 0.60 | 900.00 | PLAN |
| 09/27/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review of debt commitment papers. | 1.30 | 1,950.00 | PLAN |
| 09/27/19 | King, Harold | Plan of Reorganization / Plan Confirmation - Revise Backstop Commitment Letter Motion. | 0.80 | 476.00 | PLAN |
| 09/28/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails with P. Zumbro, J. Zobitz, H. King and T. Tsekerides regarding plan exclusivity. | 0.80 | 780.00 | PLAN |
| 09/28/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed and revised issues list re draft JPMorgan debt commitment papers for client discussion. | 0.80 | 1,200.00 | PLAN |
| 09/28/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with CSM team re draft JPM debt commitment papers. | 0.40 | 600.00 | PLAN |
| 09/28/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed revised draft JPMorgan debt commitment papers. | 2.70 | 4,050.00 | PLAN |
| 09/28/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review of CSM mark of draft JPMorgan debt commitment papers. | 2.80 | 4,200.00 | PLAN |
| 09/30/19 | King, Harold | Plan of Reorganization / Plan Confirmation - Correspondence with J. Mooney regarding Impairment, Make-wholes And Contract Vs Judgment Interest. | 0.40 | 238.00 | PLAN |
| 09/30/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Prepare outline for TCC deposition in connection with exclusivity motion. | 2.20 | 2,145.00 | PLAN |
| 09/30/19 | Herman, David A. | Plan of Reorganization / Plan Confirmation - Emails with S. Hawkins, E. Silverman and Weil team regarding exclusivity discovery. | 1.10 | 1,072.50 | PLAN |
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with N. Dorsey re debt commitment paper process. | 0.30 | 450.00 | PLAN |
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with CSM/Lazard team re debt commitment papers and process. | 0.30 | 450.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Review of commitment papers and fee letter. | 0.60 | 900.00 | PLAN |
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with D. Haaren re debt commitment papers. | 0.40 | 600.00 | PLAN |
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call with JPMorgan re debt commitment papers. | 0.20 | 300.00 | PLAN |
| 09/30/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Call to Davis Polk re debt commitment papers. | 0.30 | 450.00 | PLAN |
| **Subtotal for PLAN** | | | **176.30** | **190,798.00** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal advice re statement supporting senate bill. | 0.20 | 192.00 | PUBL |
| 09/04/19 | Zumbro, P | Public Relations Strategy - Attention to press inquiry. | 0.30 | 450.00 | PUBL |
| 09/04/19 | Nasab, Omid H. | Public Relations Strategy - Legal review and comment on employee profile prior to publication, as requested by S. Schirle. | 0.40 | 540.00 | PUBL |
| 09/08/19 | Beshara, Christopher | Public Relations Strategy - Edit talking points related to corrective work on transmission line and communicate with L. Grossbard (CSM) and S. Mahaffey (CSM) regarding the same. | 1.00 | 940.00 | PUBL |
| 09/09/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal advice re talking points re POR. | 0.80 | 768.00 | PUBL |
| 09/09/19 | Zumbro, P | Public Relations Strategy - Attention to press release and related matters pertaining to the subrogation insurance settlement. | 0.30 | 450.00 | PUBL |
| 09/09/19 | Beshara, Christopher | Public Relations Strategy - Meetings and calls (multiple) with E. Norris (CSM) regarding preparation for Camp Fire estimation proceedings, and preparation for same. | 1.60 | 1,504.00 | PUBL |
| 09/09/19 | Beshara, Christopher | Public Relations Strategy - Communicate with A. Kempf (CSM) regarding investigation related to transmission lines. | 0.20 | 188.00 | PUBL |
| 09/09/19 | Beshara, Christopher | Public Relations Strategy - Email to E. Norris (CSM) regarding follow-up items from meeting with client regarding case strategy. | 0.40 | 376.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Beshara, Christopher | Public Relations Strategy - Communicate with expert and provide data regarding analysis related to transmission line. | 0.50 | 470.00 | PUBL |
| 09/10/19 | Beshara, Christopher | Public Relations Strategy - Call with T. Lucey (PG&E) and B. Benedict (CSM) regarding coordination of interviews related Camp Fire investigation. | 0.50 | 470.00 | PUBL |
| 09/10/19 | Beshara, Christopher | Public Relations Strategy - Call with E. Norris (CSM), B. Benedict (CSM), T. Lucey (PG&E) and co-counsel (MTO) regarding interviews related Camp Fire investigation. | 1.00 | 940.00 | PUBL |
| 09/17/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal advice re third party data request. | 0.80 | 768.00 | PUBL |
| 09/18/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal advice re statement on inverse ruling (.4); Provided legal advice re wildfire litigation statement (.2). | 0.60 | 576.00 | PUBL |
| 09/20/19 | Zobitz, G E | Public Relations Strategy - Review press release. | 0.20 | 300.00 | PUBL |
| 09/20/19 | Zumbro, P | Public Relations Strategy - Calls related to PR strategy and mark up of press release and related correspondence. | 2.00 | 3,000.00 | PUBL |
| 09/22/19 | Zobitz, G E | Public Relations Strategy - Review PR Q&A re Elliott Alternate Plan. | 0.20 | 300.00 | PUBL |
| 09/26/19 | Grossbard, Lillian S. | Public Relations Strategy - Review/provide advice concerning media communication and emails with B. Sukiennik, K. Orsini re same. | 0.40 | 408.00 | PUBL |
| 09/26/19 | Sukiennik, Brittany L. | Public Relations Strategy - Attention to materials re Camp fire and Town of Paradise meetings. | 0.40 | 384.00 | PUBL |
| 09/27/19 | Grossbard, Lillian S. | Public Relations Strategy - Review/provide advice concerning media communications. | 0.20 | 204.00 | PUBL |
| 09/27/19 | Sukiennik, Brittany L. | Public Relations Strategy - Attention to materials re Camp fire and Town of Paradise meetings. | 0.40 | 384.00 | PUBL |
| 09/30/19 | Sukiennik, Brittany L. | Public Relations Strategy - Provided legal advice re media statement re response to Judge Alsup. | 0.40 | 384.00 | PUBL |
| **Subtotal for PUBL** | | | **12.80** | **13,996.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | North, J A | Regulatory & Legislative Matters - Review of transcript regarding estimation proceedings/OII process. | 1.00 | 1,500.00 | REGS |
| 09/01/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results pertaining to CALPA production per instructions of S. Mahaffey. | 0.60 | 339.00 | REGS |
| 09/01/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare mark-up of proposed stipulation of facts. | 1.90 | 1,624.50 | REGS |
| 09/01/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited to CPUC stipulation. | 2.20 | 1,958.00 | REGS |
| 09/02/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents for OII request related to Campfire. | 2.60 | 1,950.00 | REGS |
| 09/02/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft stipulated facts regarding Camp Fire for use in connection with regulatory proceeding. | 2.40 | 2,256.00 | REGS |
| 09/02/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CALPA production per instructions of S. Mahaffey. | 2.40 | 1,356.00 | REGS |
| 09/02/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to data request from California Public Advocate and review documents relating to the same. | 3.40 | 2,550.00 | REGS |
| 09/02/19 | May, Grant S. | Regulatory & Legislative Matters - Review draft of proposed stipulation of facts. | 0.40 | 342.00 | REGS |
| 09/02/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation. | 3.70 | 3,293.00 | REGS |
| 09/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling job aid materials for attorney review, per B. Benedict. | 0.30 | 93.00 | REGS |
| 09/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated Camp related CPUC request and sent to C. Beshara for review. | 0.50 | 420.00 | REGS |
| 09/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted supplementary Camp related CPUC request based on SME input. | 0.80 | 672.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Review and edits Letter to TCC re discovery requests per K. Kariyawasam. | 1.40 | 406.00 | REGS |
| 09/03/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding CPUC production inquiry. | 0.20 | 171.00 | REGS |
| 09/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review TURN OII data request. | 0.20 | 204.00 | REGS |
| 09/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with S. Olinek, A. Waggoner, C. Beshara re response to TURN OII data request (partial). | 0.40 | 408.00 | REGS |
| 09/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Call with client representatives regarding draft OIR progress report. | 0.40 | 300.00 | REGS |
| 09/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Revise stipulated facts regarding Camp Fire for use in connection with regulatory proceeding. | 1.80 | 1,692.00 | REGS |
| 09/03/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Scoping call with the client, co-counsel and C. Beshara regarding upcoming OII requests. | 0.80 | 600.00 | REGS |
| 09/03/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production with CDS and M. Wheeler. | 1.20 | 900.00 | REGS |
| 09/03/19 | North, J A | Regulatory & Legislative Matters - Call with client regarding Turn/CalPa document requests. | 1.00 | 1,500.00 | REGS |
| 09/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend OII status call with E. Seals. | 0.40 | 356.00 | REGS |
| 09/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with E. Seals and others on OII related document productions (1.0); Call with K. Kariyawasam on TCC discovery requests (0.6). | 1.60 | 1,424.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with subject matter expert regarding documents to produce in response to TURN OII data request (0.2); Communicate with paralegals regarding prior responses relating to TURN OII data requests (0.4); Communicate with client representative regarding collection of documents for production to TURN (0.4); Communicate with discovery vendor regarding copy of documents to OII workspace for production to TURN (0.6). | 1.60 | 1,200.00 | REGS |
| 09/03/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with K Orsini re: GRC witness preps. | 0.20 | 270.00 | REGS |
| 09/03/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |
| 09/03/19 | May, Grant S. | Regulatory & Legislative Matters - Review draft of proposed response to stipulation of facts. | 0.60 | 513.00 | REGS |
| 09/03/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Review and comment on proposed Camp Fire stipulated facts proposed by CPUC. | 0.80 | 1,080.00 | REGS |
| 09/03/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to locating and retrieving prior responses to CPUC requests and current draft response for attorney review per A. Bottini. | 0.30 | 93.00 | REGS |
| 09/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives regarding strategy for responding to data requests propounded by interveners in regulatory proceeding. | 1.00 | 940.00 | REGS |
| 09/03/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 4.00 | 1,660.00 | REGS |
| 09/03/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of CPUC requests. | 1.20 | 900.00 | REGS |
| 09/03/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents and participate in call with client representative regarding follow-up response to CPUC data request. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to the California Public Utilities Commission as requested by R. DiMaggio. | 8.20 | 3,403.00 | REGS |
| 09/03/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation. | 1.20 | 1,068.00 | REGS |
| 09/03/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling prior records for production to TURN per C. Robertson. | 2.30 | 713.00 | REGS |
| 09/03/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review and updating tracker per M. Thompson. | 0.20 | 62.00 | REGS |
| 09/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with Cravath team regarding CWSP question. | 0.30 | 252.00 | REGS |
| 09/04/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and recording documents previously produced to regulatory and legislative bodies per C. Robertson. | 0.50 | 155.00 | REGS |
| 09/04/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to preparation for meeting to discuss the status of productions per C. Robertson. | 0.50 | 155.00 | REGS |
| 09/04/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing records of previously produced documents per R. DiMaggio. | 0.40 | 124.00 | REGS |
| 09/04/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing produced documents per J. Choi. | 0.70 | 217.00 | REGS |
| 09/04/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further work revising stipulated facts regarding Camp Fire for use in connection with regulatory proceeding. | 1.60 | 1,504.00 | REGS |
| 09/04/19 | Weiss, Alex | Regulatory & Legislative Matters - Reviewing ERM-related documents to coordinate ESI collection plan in response to TURN requests. | 2.00 | 1,680.00 | REGS |
| 09/04/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review CPUC priors for response to Camp Fire related OII requests. | 1.20 | 900.00 | REGS |
| 09/04/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - OII check-in call with M. Thompson and client representatives. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with E. Seals and others. | 0.40 | 356.00 | REGS |
| 09/04/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Provided legal advice re GRC testimony re EVM. | 0.60 | 576.00 | REGS |
| 09/04/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor regarding processing of document to produce to TURN (0.3); Communicate with subject matter experts regarding collection of documents to produce to TURN (1.8); Communicate with K. Dyer (Clarence Dyer) regarding production of transcripts to TURN (0.4); Meet with client representatives regarding status of productions relating to OII, and preparation regarding the same (0.5). | 3.00 | 2,250.00 | REGS |
| 09/04/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 10.40 | 4,316.00 | REGS |
| 09/04/19 | Norris, Evan | Regulatory & Legislative Matters - Emails and meeting with O. Nasab and C. Beshara re: comments to CPUC document. | 0.90 | 922.50 | REGS |
| 09/04/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 5.50 | 2,282.50 | REGS |
| 09/04/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 8.50 | 3,527.50 | REGS |
| 09/04/19 | Norris, Evan | Regulatory & Legislative Matters - Reviewed and proposed comments re: CPUC document. | 0.80 | 820.00 | REGS |
| 09/04/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation. | 0.50 | 445.00 | REGS |
| 09/04/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with SMEs and draft new language for follow-up response to CPUC request regarding transmission line inspections. | 1.30 | 975.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted response for Cal PA request. | 0.80 | 672.00 | REGS |
| 09/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status of outstanding SED oral request and Camp request supplement. | 0.40 | 336.00 | REGS |
| 09/04/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per L. Grossbard. | 0.20 | 62.00 | REGS |
| 09/05/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 1.50 | 465.00 | REGS |
| 09/05/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to communications and review of necessary information in preparation for training to assist with productions to CPUC. | 0.40 | 124.00 | REGS |
| 09/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Update from S. Olinek settlement discussions. | 0.20 | 204.00 | REGS |
| 09/05/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with S. Olineck and others re: OII document productions to TURN. | 1.00 | 840.00 | REGS |
| 09/05/19 | North, J A | Regulatory & Legislative Matters - OII update call with client. | 0.60 | 900.00 | REGS |
| 09/05/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives and co-counsel (MoFo) regarding fact stipulation regarding Camp Fire for use in regulatory proceeding. | 0.60 | 564.00 | REGS |
| 09/05/19 | Fernandez, Vivian | Regulatory & Legislative Matters - OII reports retrieval and organization per B. Sukiennik. | 0.80 | 232.00 | REGS |
| 09/05/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with C. Beshara and others re: response strategy for OII TURN requests. | 1.20 | 1,008.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Robertson, Caleb | Regulatory & Legislative Matters - Meet with client representatives regarding status of productions relating to OII, and preparation regarding the same (0.5); Draft narrative responses to TURN data requests (1.5); Communicate with subject matter experts regarding documents to collect for production to California Public Advocate (1.8); Communicate with M. Wheeler (CSM) and R. DiMaggio (CSM) regarding OII production workspace coding panel (0.6); Communicate with K. Dyer (Clarence Dyer) regarding production of transcripts to TURN (0.2); Attention to document collection for second-level review (0.3); Communicate with C. Beshara (CSM) and others regarding custodians for ESI review for production to TURN (0.2); Draft narrative responses to TURN data requests and communicate with C. Beshara (CSM) regarding the same (1.1). | 6.20 | 4,650.00 | REGS |
| 09/05/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate, QC and stage OII production as per A. Weiss' instructions. | 1.00 | 565.00 | REGS |
| 09/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII status check with E. Seals (PG&E) and J. Hill (MoFo). | 0.80 | 712.00 | REGS |
| 09/05/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Confer with client representatives and edit narrative for CPUC data request regarding transmission line inspections. | 1.10 | 825.00 | REGS |
| 09/05/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with E. Seals, co-counsel and others re SED matter. | 0.50 | 512.50 | REGS |
| 09/05/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | REGS |
| 09/05/19 | May, Grant S. | Regulatory & Legislative Matters - Communicate with Celerity, et al. re next steps for response to government request. | 0.50 | 427.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit responses to data requests (multiple) propounded by intervening party in regulatory proceeding. | 1.10 | 1,034.00 | REGS |
| 09/05/19 | Beshara, Christopher | Regulatory & Legislative Matters - Calls (multiple) with client representatives, C. Robertson (CSM), A. Weiss (CSM) and S. Mahaffey (CSM) regarding strategy for responding to data request propounded by intervening party in regulatory proceeding. | 0.90 | 846.00 | REGS |
| 09/05/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 9.30 | 3,859.50 | REGS |
| 09/05/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with E. Seals, co-counsel and others re SED matter. | 0.20 | 205.00 | REGS |
| 09/05/19 | Norris, Evan | Regulatory & Legislative Matters - Reviewed and provided comments to CPUC data request. | 0.20 | 205.00 | REGS |
| 09/05/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 4.40 | 1,826.00 | REGS |
| 09/05/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing produced documents per S. Mahaffey. | 0.50 | 155.00 | REGS |
| 09/05/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents related to transmission line for scoping Camp Fire related OII request. | 2.10 | 1,575.00 | REGS |
| 09/05/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft review protocol for production related to OII requests regarding Camp Fire. | 1.20 | 900.00 | REGS |
| 09/05/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives regarding Camp Fire OII requests. | 0.50 | 375.00 | REGS |
| 09/05/19 | Benedict, Brendan | Regulatory & Legislative Matters - Research re: CPUC stipulation. | 0.60 | 534.00 | REGS |
| 09/05/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Bottini, K. Kariyawasam. | 0.80 | 452.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Jakobson, Nicole | Regulatory & Legislative Matters - Pull narrative templates from sharepoint to N per C. Robertson. | 1.30 | 377.00 | REGS |
| 09/05/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to uploading documents onto FTP site per C. Robertson. | 0.40 | 116.00 | REGS |
| 09/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft Cal PA response based on comments from O. Nasab. | 0.10 | 84.00 | REGS |
| 09/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Follow-up emails with PG&E personnel to respond to questions about draft Cal PA response. | 0.60 | 504.00 | REGS |
| 09/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Calls and emails with S. Mahaffey to discuss draft Cal PA response. | 0.40 | 336.00 | REGS |
| 09/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Calls with PG&E personnel to discuss questions about draft Cal PA response. | 0.50 | 420.00 | REGS |
| 09/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding draft Cal PA response. | 0.50 | 420.00 | REGS |
| 09/06/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention reviewing and organizing information related to RFP production per S. Reents. | 1.00 | 310.00 | REGS |
| 09/06/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to coordinating necessary training to assist with productions to CPUC. | 0.20 | 62.00 | REGS |
| 09/06/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with C. Robertson (CSM) regarding strategy for response to data request propounded by intervening party in regulatory proceeding. | 0.40 | 376.00 | REGS |
| 09/06/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per A. Kempf. | 0.40 | 124.00 | REGS |
| 09/06/19 | North, J A | Regulatory & Legislative Matters - Review of ALJ order re OII briefing schedule. | 0.40 | 600.00 | REGS |
| 09/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review and update talking points related to transmission line, including calls with client representative. | 2.20 | 1,650.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review proposed edits by regulatory entity to stipulation regarding Camp Fire for use in regulatory proceeding. | 0.80 | 752.00 | REGS |
| 09/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft email to J. North on OII status update. | 0.40 | 356.00 | REGS |
| 09/06/19 | Robertson, Caleb | Regulatory & Legislative Matters - Attention to production of documents responsive to requests from TURN (3.8); Communicate with subject matter experts regarding collection of documents responsive to California Public Advocate request (0.8). | 4.60 | 3,450.00 | REGS |
| 09/06/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII status check with E. Seals and J. Hill (MoFo). | 0.80 | 712.00 | REGS |
| 09/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents for responsiveness to Butte County D.A. request regarding internal PG&E report. | 3.70 | 2,775.00 | REGS |
| 09/06/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | REGS |
| 09/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft search terms for review of ESI for Camp Fire related OII request. | 1.30 | 975.00 | REGS |
| 09/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production for CPUC follow-up request regarding transmission lines. | 0.70 | 525.00 | REGS |
| 09/06/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 1.00 | 415.00 | REGS |
| 09/06/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 09/06/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of CPUC requests. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing information regarding production per C. Robertson. | 1.00 | 310.00 | REGS |
| 09/06/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing documents to be produced per C. Robertson. | 1.00 | 310.00 | REGS |
| 09/06/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives regarding Camp Fire OII requests. | 0.50 | 375.00 | REGS |
| 09/06/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review Camp Fire documents for production to the California Public Utilities Commission as requested by R. DiMaggio. | 2.00 | 830.00 | REGS |
| 09/06/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of S. Mahaffey, K. Kariyawasam, A. Bottini. | 1.40 | 791.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with PG&E personnel regarding question about Cal PA response. | 0.30 | 252.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated response to SED oral request related to CWSP based on comments from SME. | 0.80 | 672.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with SME regarding response to SED oral request related to CWSP. | 0.30 | 252.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted supplementary Camp related response. | 0.50 | 420.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Messages and call with S. Mahaffey regarding Cal PA response. | 0.20 | 168.00 | REGS |
| 09/06/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft narrative for Cal PA response based on comments form PG&E personnel and sent back out for review. | 0.90 | 756.00 | REGS |
| 09/06/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) per instructions of C. Robertson. | 1.00 | 565.00 | REGS |
| 09/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to gathering and providing information for settlement discussions. | 0.60 | 612.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Email to C. Beshara re: documentation of CWSP process. | 0.40 | 540.00 | REGS |
| 09/07/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 7.90 | 3,278.50 | REGS |
| 09/07/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 6.50 | 2,697.50 | REGS |
| 09/08/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Analyzing regulatory matters pertaining to electric operations. | 3.00 | 2,520.00 | REGS |
| 09/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to providing advice to E. Seals re settlement discussions. | 0.40 | 408.00 | REGS |
| 09/08/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to B. Benedict (CSM) regarding edits to stipulation regarding Camp Fire for use in regulatory proceedings. | 0.80 | 752.00 | REGS |
| 09/08/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Incorporate comments into talking points related to transmission line. | 0.80 | 600.00 | REGS |
| 09/08/19 | North, J A | Regulatory & Legislative Matters - Attention to email re next meeting with SED. | 0.40 | 600.00 | REGS |
| 09/08/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Provided legal advice regarding Q&A re wildfire issues for GRC testimony. | 0.80 | 768.00 | REGS |
| 09/08/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to OII questions and emails from J. North. | 0.20 | 178.00 | REGS |
| 09/08/19 | Weiss, Alex | Regulatory & Legislative Matters - Attention to strategy to respond to TURN requests and correspondence with C. Beshara re: same. | 1.60 | 1,344.00 | REGS |
| 09/08/19 | Norris, Evan | Regulatory & Legislative Matters - Reviewed and analyzed document re: SED matter. | 0.70 | 717.50 | REGS |
| 09/08/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to C. Robertson (CSM) and A. Weiss (CSM) regarding response to discovery propounded by intervening party in regulatory proceeding. | 0.20 | 188.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 3.10 | 1,286.50 | REGS |
| 09/08/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to performing Privilege QC review of CPUC docs for production at the request of R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 09/09/19 | Kempf, Allison | Regulatory & Legislative Matters - Work on analysis of regulatory compliance. | 1.80 | 1,512.00 | REGS |
| 09/09/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and recording previous productions per A. Tilden. | 2.00 | 620.00 | REGS |
| 09/09/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Analyzing regulatory matters pertaining to electric operations. | 4.10 | 3,444.00 | REGS |
| 09/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Table Mountain response, CPUC presentation. | 0.40 | 408.00 | REGS |
| 09/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit stipulation regarding Camp Fire for use in regulatory proceedings. | 0.40 | 376.00 | REGS |
| 09/09/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Update and review talking points related to transmission line for accuracy. | 0.40 | 300.00 | REGS |
| 09/09/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII status check with E. Seals (PG&E) and J. Hill (MoFo). | 0.80 | 712.00 | REGS |
| 09/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with client representatives regarding status of productions in response to OII requests, and preparation regarding the same (0.6); Communicate with subject matter experts regarding documents to collect for production to TURN (2.0); Attention to processing of documents for production to California Public Advocate (0.5); Call with client representatives, C. Beshara (CSM), A. Weiss (CSM), S. Mahaffey (CSM) and C. Robertson (CSM) regarding production of documents in connection with regulatory proceeding (0.5). | 3.60 | 2,700.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/09/19 | Weiss, Alex | Regulatory & Legislative Matters - Coordinating review of documents to produce to TURN in OII. | 0.60 | 504.00 | REGS |
| 09/09/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents for responsiveness to Butte County D.A. request regarding internal PG&E report. | 5.20 | 3,900.00 | REGS |
| 09/09/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review upcoming Butte County DA production for documents of interest and summarize relevant documents. | 2.10 | 1,575.00 | REGS |
| 09/09/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to responsiveness and privilege review of documents related to CPUC requests including running targeted QC privilege searches at the request of R. DiMaggio. | 4.50 | 1,867.50 | REGS |
| 09/09/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with client representatives, C. Beshara (CSM) and others regarding production of documents in connection with regulatory proceeding. | 0.50 | 375.00 | REGS |
| 09/09/19 | May, Grant S. | Regulatory & Legislative Matters - Communicate with C. Beshara, et al., regarding regulatory submissions and next steps. | 0.70 | 598.50 | REGS |
| 09/09/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives regarding Camp Fire OII requests. | 0.30 | 225.00 | REGS |
| 09/09/19 | Wong, Marco | Regulatory & Legislative Matters - Answer client representative's inquiry regarding outstanding CPUC requests. | 0.30 | 256.50 | REGS |
| 09/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives, C. Robertson (CSM), A. Weiss (CSM) and S. Mahaffey (CSM) regarding response to data request propounded by intervening party in regulatory proceeding. | 0.50 | 470.00 | REGS |
| 09/09/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and analyzing documents previously produced per G. May and B. Benedict. | 0.50 | 155.00 | REGS |
| 09/09/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and shipping production hard drives per C. Robertson. | 0.80 | 248.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing photos produced to the CPUC per B. Benedict. | 1.50 | 465.00 | REGS |
| 09/09/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation (2.5); Various correspondence re scheduling issues and pulls of data re: stipulation (.5). | 3.00 | 2,670.00 | REGS |
| 09/09/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking response materials, per B. Benedict. | 2.70 | 837.00 | REGS |
| 09/09/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving correspondence to our files per C. Robertson. | 0.20 | 58.00 | REGS |
| 09/09/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving new documents to our filepath per C. Robertson. | 0.20 | 58.00 | REGS |
| 09/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with M. Wong regarding CPUC requests related to de-energization. | 0.10 | 75.00 | REGS |
| 09/09/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing Rulings issued in OII proceeding and docketing relevant dates per M. Thompson. | 0.30 | 93.00 | REGS |
| 09/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Conduct legal research on regulatory compliance and discuss with B. Niederschulte. | 1.10 | 924.00 | REGS |
| 09/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Work on analysis of regulatory compliance. | 1.80 | 1,512.00 | REGS |
| 09/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 2.00 | 620.00 | REGS |
| 09/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing produced documents per S. Mahaffey. | 0.50 | 155.00 | REGS |
| 09/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing claw back documents per C. Robertson. | 0.30 | 93.00 | REGS |
| 09/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing documents to be produced per A. Tilden. | 0.40 | 124.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Analyzing regulatory matters pertaining to electric operations. | 7.50 | 6,300.00 | REGS |
| 09/10/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to PG&E training regarding CPUC productions. | 0.80 | 248.00 | REGS |
| 09/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review documents referenced in stipulation regarding Camp Fire for use in regulatory proceedings. | 1.00 | 940.00 | REGS |
| 09/10/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with S. Olinek and others re: TURN requests. | 0.80 | 672.00 | REGS |
| 09/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further edits to stipulation regarding Camp Fire for use in regulatory proceedings. | 0.60 | 564.00 | REGS |
| 09/10/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research custodians and search terms for upcoming production for Camp Fire related OII requests. | 2.60 | 1,950.00 | REGS |
| 09/10/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with client representatives, C. Robertson about new and upcoming Camp Fire related OII questions. | 0.20 | 150.00 | REGS |
| 09/10/19 | North, J A | Regulatory & Legislative Matters - Attention to email re stipulated facts/next steps with SED. | 0.40 | 600.00 | REGS |
| 09/10/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email client representatives regarding talking points related to transmission line. | 0.60 | 450.00 | REGS |
| 09/10/19 | Thompson, Matthias | Regulatory & Legislative Matters - Calls with client representative re OII settlement discussions. | 1.20 | 1,068.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to TURN data requests and send to C. Beshara (CSM) for review (1.0); Communicate with client representative regarding collection and processing of documents for production to the California Public Advocate (0.4); Communicate with discovery vendor regarding copying document for production to California Public Advocate (0.2); Call with client representatives, S. Mahaffey (CSM) and others regarding status of productions in connection with the OII (0.5); Attention to new data requests from California Public advocate and communicate with team regarding the same (0.2); Communicate with paralegals regarding documents to pull and send to client for QC review (0.2); Revise narrative responses to TURN data requests and send to client representative for review (0.1). | 2.60 | 1,950.00 | REGS |
| 09/10/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/10/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review upcoming Butte County DA production to identify and summarize documents of interest. | 6.20 | 4,650.00 | REGS |
| 09/10/19 | Norris, Evan | Regulatory & Legislative Matters - Email with P. Barbur and others re SED matter. | 0.40 | 410.00 | REGS |
| 09/10/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting review protocol for OII data request. | 0.40 | 300.00 | REGS |
| 09/10/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with S. Mahaffey to discuss OII data request assignments. | 0.20 | 150.00 | REGS |
| 09/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit responses to data requests (multiple) propounded by intervening party in regulatory proceeding and communicate with C. Robertson (CSM) regarding the same. | 0.50 | 470.00 | REGS |
| 09/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing produced documents per A. Bottini. | 0.70 | 217.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | REGS |
| 09/10/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 4.40 | 1,826.00 | REGS |
| 09/10/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation. | 0.30 | 267.00 | REGS |
| 09/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Send draft narrative for Camp fire related CPUC response to SMEs for review. | 0.30 | 252.00 | REGS |
| 09/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Review and revise narrative for Camp fire related CPUC response. | 0.90 | 756.00 | REGS |
| 09/10/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to locating produced documents per K. Kariyawasam. | 1.00 | 290.00 | REGS |
| 09/11/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated outline of legal analysis related to regulatory compliance and sent to B. Niederschulte. | 2.60 | 2,184.00 | REGS |
| 09/11/19 | Niederschulte, Bradley R. | Regulatory & Legislative Matters - Analyzing regulatory matters pertaining to electric operations. | 2.00 | 1,680.00 | REGS |
| 09/11/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding the process for CPUC PSPS reporting. | 0.60 | 576.00 | REGS |
| 09/11/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative regarding CPUC production. | 0.40 | 342.00 | REGS |
| 09/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding confidentiality declarations. | 0.60 | 513.00 | REGS |
| 09/11/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 1.00 | 840.00 | REGS |
| 09/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft proposal for response to discovery propounded by interveners in regulatory proceeding. | 0.40 | 376.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives regarding negotiation with SED of stipulated facts relating to Camp Fire, and preparation for same. | 1.20 | 1,128.00 | REGS |
| 09/11/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with client representatives, C. Robertson about new and upcoming Camp Fire related OII questions. | 0.60 | 450.00 | REGS |
| 09/11/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email client representatives regarding talking points related to transmission line. | 0.80 | 600.00 | REGS |
| 09/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with J. Hill (MoFo) and E. Seals on settlement negotiations. | 0.40 | 356.00 | REGS |
| 09/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft email to J. North on OII settlement update and proposed strategy. | 0.80 | 712.00 | REGS |
| 09/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status check call with E. Seals and others. | 0.80 | 712.00 | REGS |
| 09/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with J. Lewandowski (CSM) regarding transfer of files to client for QC review (0.1); Revise narrative response to TURN data request and communicate with client representative regarding the same (0.6); Draft narrative response to California Public Advocate Data Request (1.1 ); Call with S. Mahaffey (CSM), client representatives, and others regarding OII data requests, and preparation regarding the same (0.6). | 2.40 | 1,800.00 | REGS |
| 09/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review mark up of settlement document. | 0.80 | 712.00 | REGS |
| 09/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with C. Beshara and J. Hill (MoFo) on settlement discussions. | 1.00 | 890.00 | REGS |
| 09/11/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with E. Seals, co-counsel and others re SED matter. | 0.70 | 717.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Norris, Evan | Regulatory & Legislative Matters - Reviewed and analyzed research drafted by B. Niederschulte and A. Kempf re SED matter. | 0.40 | 410.00 | REGS |
| 09/11/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Send emails regarding documents for OII data request involving transmission line. | 2.10 | 1,575.00 | REGS |
| 09/11/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing documents related to data request for attorney review per C. Robertson. | 0.70 | 217.00 | REGS |
| 09/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with C. Robertson (CSM), S. Reents (CSM) and M. Fleming regarding response to data requests propounded by regulators and government entities. | 0.70 | 658.00 | REGS |
| 09/11/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | REGS |
| 09/11/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC document requests per R. DiMaggio's instructions. | 8.90 | 3,693.50 | REGS |
| 09/11/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review ESI documents for responsiveness to OII data request related to Camp Fire. | 3.50 | 2,625.00 | REGS |
| 09/11/19 | Benedict, Brendan | Regulatory & Legislative Matters - Confer with M. Doyen, client et al re: CPUC stipulation. | 0.60 | 534.00 | REGS |
| 09/11/19 | Kempf, Allison | Regulatory & Legislative Matters - Assemble and send out document list for CPUC response to SMEs for review. | 0.50 | 420.00 | REGS |
| 09/11/19 | Kempf, Allison | Regulatory & Legislative Matters - Review draft CPUC response and response to SME comments. | 0.40 | 336.00 | REGS |
| 09/11/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU personnel regarding status updates on CPUC responses. | 0.20 | 168.00 | REGS |
| 09/11/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving new documents on our filepaths per C. Robertson. | 0.20 | 58.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving new documents to our file paths per A. Bottini. | 0.80 | 232.00 | REGS |
| 09/11/19 | Barbur, P T | Regulatory & Legislative Matters - Conference call with client and co-counsel re: stipulated facts regarding estimation. | 0.80 | 1,200.00 | REGS |
| 09/11/19 | Barbur, P T | Regulatory & Legislative Matters - Review stipulated facts regarding estimation. | 0.70 | 1,050.00 | REGS |
| 09/11/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per L. Grossbard. | 0.10 | 31.00 | REGS |
| 09/11/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (OII) per instructions of A. Tilden. | 3.90 | 2,203.50 | REGS |
| 09/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Continue to work on legal research related to regulatory compliance. | 1.10 | 924.00 | REGS |
| 09/12/19 | Denning, Nathan | Regulatory & Legislative Matters - Correspondence regarding status of PSPS work. | 0.40 | 384.00 | REGS |
| 09/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with M. Thompson re information for SED settlement discussions, NBF case expert calls. | 0.20 | 204.00 | REGS |
| 09/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Respond to S. Schirle query re Sustainability Report language. | 0.20 | 204.00 | REGS |
| 09/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC compliance report. | 0.40 | 408.00 | REGS |
| 09/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to review and revision of draft language for settlement discussions and emails with K. Orsini, J. North, M. Thompson re same. | 1.40 | 1,428.00 | REGS |
| 09/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review edits to proposed stipulated facts regarding Camp Fire for use in regulatory proceeding. | 0.40 | 376.00 | REGS |
| 09/12/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Scope data request related to PSPS. | 2.60 | 1,950.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review OII proposed stipulation of facts. | 0.40 | 300.00 | REGS |
| 09/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with E. Seals and others. | 0.80 | 712.00 | REGS |
| 09/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to latest filings in OII proceedings. | 0.40 | 356.00 | REGS |
| 09/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review and provide mark-up of proposed North Bay Fires stipulated facts for OII settlement. | 2.60 | 2,314.00 | REGS |
| 09/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client representative on OII settlement process. | 0.80 | 712.00 | REGS |
| 09/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to California Public Advocate response and send to C. Beshara (CSM) and subject matter experts for review (0.8); Call with S. Mahaffey (CSM), client representatives, and others regarding OII data requests, and preparation regarding the same (0.6); Attention to Bates stamping document for production to TURN (0.3); Call with client representative regarding revisions to narrative response to TURN data request (0.2); Revise narrative response to TURN data request and send to client representative for review (0.2); Communicate with S. Mahaffey (CSM) regarding review of contracts for documents responsive to TURN data requests (0.3). | 2.40 | 1,800.00 | REGS |
| 09/12/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with J. Hill, C. Wong re SED matter. | 0.50 | 512.50 | REGS |
| 09/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft email to client representatives regarding response to intervener discovery request in regulatory proceedings. | 0.30 | 282.00 | REGS |
| 09/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with C. Robertson (CSM) and S. Mahaffey (CSM) regarding proposed response to data request propounded by municipality. | 0.50 | 470.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 7.00 | 2,905.00 | REGS |
| 09/12/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to CPUC document requests per R. DiMaggio's instructions. | 4.00 | 1,660.00 | REGS |
| 09/12/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing confidentiality designations per B. Benedict. | 4.00 | 1,240.00 | REGS |
| 09/12/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate updating coding panel for Relativity review of documents responsive to OII requests. | 0.30 | 225.00 | REGS |
| 09/12/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review contracts for responsiveness to Camp Fire related OII requests. | 3.60 | 2,700.00 | REGS |
| 09/12/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.30 | 225.00 | REGS |
| 09/12/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation (1.3); Review of CPUC stipulation and calls with K. Driscoll re: same (.4). | 1.70 | 1,513.00 | REGS |
| 09/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Review and revise draft CPUC response. | 0.30 | 252.00 | REGS |
| 09/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU and Cravath team regarding status of CPUC responses. | 0.60 | 504.00 | REGS |
| 09/12/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to saving new documents to our file paths per C. Robertson. | 0.40 | 116.00 | REGS |
| 09/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with A. Bottini regarding status of CPUC requests. | 0.10 | 75.00 | REGS |
| 09/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara (CSM) and S. Mahaffey (CSM) regarding scoping of documents to produce in response to City Council of San Francisco Request (0.7); Review City of San Francisco request scoping chart prepared by S. Mahaffey (CSM) and add information regarding ESI (0.1). | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per L. Grossbard (.4); Attention to updating tracker regarding OII filings per M. Thompson (.1). | 0.50 | 155.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with E. Norris and B. Niederschulte regarding analysis of regulatory compliance. | 0.30 | 252.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Discuss with B. Niederschulte next steps for developing a chart summarizing analysis of regulatory compliance. | 0.10 | 84.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Develop a chart summarizing analysis of regulatory compliance. | 3.80 | 3,192.00 | REGS |
| 09/13/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to quality checking hard drives of productions per A. Tilden. | 0.50 | 145.00 | REGS |
| 09/13/19 | Denning, Nathan | Regulatory & Legislative Matters - Correspondence regarding PSPS procedures. | 0.80 | 768.00 | REGS |
| 09/13/19 | North, J A | Regulatory & Legislative Matters - Attention to email from client regarding status of OII/SED proceeding. | 0.40 | 600.00 | REGS |
| 09/13/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review priors related to PSPS and create tracker to aid in responding to new data request. | 2.20 | 1,650.00 | REGS |
| 09/13/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review documents related to PSPS request from the City of San Francisco. | 1.20 | 900.00 | REGS |
| 09/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit fact stipulation regarding Camp Fire for use in regulatory proceedings and communicate with B. Benedict (CSM) and C. Robertson (CSM) regarding the same. | 0.80 | 752.00 | REGS |
| 09/13/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC response. | 3.80 | 2,850.00 | REGS |
| 09/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Finalize mark-up of proposed North Bay Fires stipulated facts for OII settlement. | 0.40 | 356.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with S. Mahaffey (CSM), client representatives, and others regarding status of OII data requests, and preparation regarding the same (0.5); Communicate with C. Beshara (CSM) regarding response to California Public Advocate data request (0.1); Communicate with subject matter expert regarding collection of documents responsive to California Public Advocate data request (0.4); Per B. Benedict (CSM), review and revise proposed Camp Fire stipulated facts and communication with C. Beshara (CSM) and B. Benedict (CSM) regarding the same (1.1); Attention to production of narrative responses and documents to TURN (0.9). | 3.00 | 2,250.00 | REGS |
| 09/13/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate OII review and coding panel as per S. Mahaffey's instructions. | 0.60 | 339.00 | REGS |
| 09/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with E. Seals and others. | 1.00 | 890.00 | REGS |
| 09/13/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to conducting searches on Relativity database for requested records per C. Robertson (.3); Attention to reviewing PG&E Sharepoint and retrieving requested documents related to CPUC response per A. Kempf (.4). | 0.70 | 217.00 | REGS |
| 09/13/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing produced documents per A. Bottini. | 3.00 | 930.00 | REGS |
| 09/13/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing documents to be produced per C. Robertson. | 0.50 | 155.00 | REGS |
| 09/13/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.50 | 375.00 | REGS |
| 09/13/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review contracts for responsiveness to Camp Fire related OII requests. | 2.50 | 1,875.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation in response to client comments and pulling of documents re: same. | 2.50 | 2,225.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU and Cravath personnel regarding draft CPUC responses. | 0.90 | 756.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals regarding documents for production to CPUC. | 0.20 | 168.00 | REGS |
| 09/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with S. Mahaffey (CSM) and client representatives regarding response to data request propounded by municipality. | 0.60 | 564.00 | REGS |
| 09/13/19 | Robertson, Caleb | Regulatory & Legislative Matters - Attention to production of documents to the City Council of San Francisco and communicate with S. Mahaffey (CSM) and M. Wheeler (CSM) regarding the same (2.2); Review and revise narrative response to CPUC data request and communicate with A. Kempf (CSM) regarding the same (0.4). | 2.60 | 1,950.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU personnel regarding documents for production to CPUC. | 0.30 | 252.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with C. Robertson regarding documents for production to CPUC. | 0.10 | 84.00 | REGS |
| 09/13/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized draft narrative for CPUC response to send out for internal CSM review. | 0.80 | 672.00 | REGS |
| 09/13/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and analyzing transcripts and orders related to Order Instituting Investigation for requested information (.5); Updating tracker regarding OII filings per M. Thompson (.3). | 0.80 | 248.00 | REGS |
| 09/14/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Review search results in order to prepare/stage a production to the City of San Francisco per instructions of C. Robertson. | 0.60 | 339.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with M. Wheeler (CSM) regarding production to City Council of San Francisco. | 0.40 | 300.00 | REGS |
| 09/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to reviewing draft of Cal PA response. | 0.40 | 408.00 | REGS |
| 09/15/19 | North, J A | Regulatory & Legislative Matters - Review of revised proposed facts and attention to email re same. | 0.40 | 600.00 | REGS |
| 09/15/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Review search results in order to prepare/stage a production to the City of San Francisco per instructions of C. Robertson. | 0.50 | 282.50 | REGS |
| 09/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to CalPA wildfire data request response. | 0.80 | 816.00 | REGS |
| 09/16/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to new CPUC requests. | 0.40 | 300.00 | REGS |
| 09/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to confidentiality review of latest OII production. | 1.20 | 1,068.00 | REGS |
| 09/16/19 | Myer, Edgar | Regulatory & Legislative Matters - Editing CPUC response. | 3.40 | 2,550.00 | REGS |
| 09/16/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII status check. | 1.00 | 890.00 | REGS |
| 09/16/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with M. Thompson (CSM) and S. Mahaffey (CSM) regarding status of OII data requests (0.2); Call with S. Mahaffey (CSM), client representatives and others regarding status of OII data requests (0.5); Communicate with S. Barr (MTO) regarding narrative response to California Public Advocate Data request (0.1); Per C. Beshara (CSM), review of proposed Camp Fire stipulated facts and communicate with C. Beshara (CSM) and B. Benedict (CSM) regarding the same (0.4). | 1.20 | 900.00 | REGS |
| 09/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit response to data requests and requests for information propounded by CPUC, intervener in regulatory proceeding and government entities. | 1.80 | 1,692.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and revising document tagging per C. Robertson. | 3.00 | 930.00 | REGS |
| 09/16/19 | Benedict, Brendan | Regulatory & Legislative Matters - Reviewed and edited CPUC stipulation. | 0.70 | 623.00 | REGS |
| 09/16/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft email and set up saved searches for Camp Fire related electronically stored information OII request. | 0.80 | 600.00 | REGS |
| 09/16/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft narrative and review documents for responsiveness to Camp Fire related OII request regarding expert analysis. | 3.80 | 2,850.00 | REGS |
| 09/16/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response, per C. Robertson. | 0.40 | 124.00 | REGS |
| 09/16/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed comments on CPUC-SED response and incorporated edits into draft. | 0.30 | 252.00 | REGS |
| 09/16/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft language for narrative response to City Council of San Francisco (0.5); attention to production logistics to City Council of San Francisco and production QC (1.4). | 1.90 | 1,425.00 | REGS |
| 09/16/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing Rulings issued in OII proceeding and docketing relevant dates per M. Thompson. | 0.30 | 93.00 | REGS |
| 09/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for supplemental CPUC responses. | 2.40 | 1,800.00 | REGS |
| 09/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on sustainability submission and emails with K. Orsini re same. | 0.80 | 816.00 | REGS |
| 09/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on SED OII settlement discussion materials. | 0.60 | 612.00 | REGS |
| 09/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Revisions to CalPA wildfire data request response. | 1.40 | 1,428.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft email to client representatives regarding proposed edits to fact stipulation regarding Camp Fire for use in regulatory proceeding. | 1.00 | 940.00 | REGS |
| 09/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit fact stipulation regarding Camp Fire for use in regulatory proceedings based on comments from regulatory entity. | 2.60 | 2,444.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Scoping call with client representatives to discuss new CPUC request related to transmission and distribution line work. | 0.60 | 450.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review background documents and draft narrative related to CPUC request from tariff department regarding transmission and distribution line projects. | 4.20 | 3,150.00 | REGS |
| 09/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status call with client representative and outside counsel. | 0.80 | 712.00 | REGS |
| 09/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review OII settlement proposal and associated documents and prepare mark-up and draft email to L. Grossbard on the same. | 4.60 | 4,094.00 | REGS |
| 09/17/19 | Myer, Edgar | Regulatory & Legislative Matters - Editing CPUC response. | 1.40 | 1,050.00 | REGS |
| 09/17/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor regarding processing of documents to produce to the California Public Advocate (0.2); Review and tag documents for production to California Public Advocate (0.6); Communicate with M. Wheeler (CSM) and R. DiMaggio (CSM) regarding production to California Public Advocate (0.2). | 1.00 | 750.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft summary note regarding document review for production to Butte County DA. | 0.20 | 150.00 | REGS |
| 09/17/19 | Fleming, Margaret | Regulatory & Legislative Matters - Document review for OII Camp Fire request. | 1.50 | 1,125.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Calls with C. Robertson (CSM) (multiple) regarding identification of documents responsive to government data requests and status of ongoing workstreams related to Camp Fire. | 1.10 | 1,034.00 | REGS |
| 09/17/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and revising document tagging per C. Robertson. | 2.30 | 713.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate production of documents related to external expert contract related OII request. | 0.20 | 150.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.10 | 75.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Locate documents and send email regarding OII response related to external expert. | 0.40 | 300.00 | REGS |
| 09/17/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review protocol for OII TURN ESI request. | 0.80 | 600.00 | REGS |
| 09/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for production to CPUC related to de-energization and meteorology. | 2.30 | 1,725.00 | REGS |
| 09/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Email M Wheeler (CSM) to finalizing tagging and coordinate bates stamping of documents for CPUC response. | 0.10 | 84.00 | REGS |
| 09/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status of CPUC-SED response. | 0.30 | 252.00 | REGS |
| 09/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding QC review of CPUC response. | 0.40 | 336.00 | REGS |
| 09/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and tagged documents on Relativity for CPUC response. | 0.60 | 504.00 | REGS |
| 09/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with DRI personnel regarding QC review of CPUC response. | 0.20 | 168.00 | REGS |
| 09/17/19 | Robertson, Caleb | Regulatory & Legislative Matters - Attention to new oral data request from CPUC. | 0.20 | 150.00 | REGS |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 395 of 623

Page Number 394

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing external communications regarding PSPS. | 1.20 | 1,152.00 | REGS |
| 09/18/19 | North, J A | Regulatory & Legislative Matters - Review/comment on OII facts. | 0.40 | 600.00 | REGS |
| 09/18/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 3.60 | 1,116.00 | REGS |
| 09/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for production to CPUC related to de-energization and meteorology. | 2.80 | 2,100.00 | REGS |
| 09/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare narratives for CPUC requests related to de-energization and meteorology. | 0.20 | 150.00 | REGS |
| 09/18/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with SMEs and client representatives regarding CPUC tariff department request regarding ongoing transmission line work. | 0.40 | 300.00 | REGS |
| 09/18/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CALPA production per instructions of A. Kempf. | 1.20 | 678.00 | REGS |
| 09/18/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and analyzing documents produced to regulatory bodies per C. Robertson. | 1.60 | 496.00 | REGS |
| 09/18/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to mark-up of OII settlement agreements. | 2.20 | 1,958.00 | REGS |
| 09/18/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to emails from C. Wong (MoFo) and L. Grossbard on OII settlement. | 0.60 | 534.00 | REGS |
| 09/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with S. Mahaffey (CSM) regarding collection of documents responsive to TURN data requests (0.2); Communicate with subject matter experts regarding draft language for response to request from the California Public Advocate (0.2). | 0.40 | 300.00 | REGS |
| 09/18/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting OII response for TURN. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with O. Nasab (CSM) regarding response to data request propounded by intervener in regulatory proceedings and retention of experts in connection with estimation proceedings. | 0.30 | 282.00 | REGS |
| 09/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on Camp CPUC data request response. | 0.20 | 204.00 | REGS |
| 09/18/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 2.20 | 1,243.00 | REGS |
| 09/18/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Send emails regarding external expert reports to locate responsive documents for request from The Utility Reform Network and review reports. | 1.10 | 825.00 | REGS |
| 09/18/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review ESI for responsiveness to request from the Utility Reform Network regarding transmission line. | 2.40 | 1,800.00 | REGS |
| 09/18/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling prior response materials for attorney review, per S. Bodner. | 0.30 | 93.00 | REGS |
| 09/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio and others regarding documents for CPUC requests. | 0.10 | 75.00 | REGS |
| 09/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare list of custodians for CPUC request and correspond with R. DiMaggio re same. | 0.40 | 300.00 | REGS |
| 09/18/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to conducting produced document search for attorney reference, per A. Kempf. | 1.10 | 341.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emailed PG&E paralegals regarding document collection for upcoming CPUC-SED response. | 0.10 | 84.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M Wheeler (CSM) to coordinate bates stamping documents for production. | 0.20 | 168.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC narrative to refer to document bates numbers. | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals to pull bates stamped materials for review. | 0.20 | 168.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised draft CPUC-SED response. | 0.60 | 504.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed bates stamped documents to finalize production set. | 0.50 | 420.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding documents for CPUC response. | 0.50 | 420.00 | REGS |
| 09/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals regarding question about prior document production. | 0.70 | 588.00 | REGS |
| 09/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with client representative regarding response to oral CPUC data request. | 0.30 | 225.00 | REGS |
| 09/18/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC Request responsive and privilege reviews as per as per S. Bodner's instructions. | 2.10 | 1,186.50 | REGS |
| 09/19/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding PSPS procedures. | 3.00 | 2,880.00 | REGS |
| 09/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with C. Beshara, S. Mahaffey re responses to OII intervenor data requests. | 0.20 | 204.00 | REGS |
| 09/19/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/19/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents for production to TURN. | 3.80 | 3,192.00 | REGS |
| 09/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Discussion with SMEs and client representatives regarding CPUC tariff department request. | 1.20 | 900.00 | REGS |
| 09/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review proposed corrective actions and share same with P. Zumbro. | 1.20 | 1,068.00 | REGS |
| 09/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status check call with J. Hill (MoFo) and others. | 0.60 | 534.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client representative on OII settlement update. | 0.40 | 356.00 | REGS |
| 09/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft summary email on OII update to J. North. | 1.00 | 890.00 | REGS |
| 09/19/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to OII related legal briefing. | 2.40 | 2,136.00 | REGS |
| 09/19/19 | Robertson, Caleb | Regulatory & Legislative Matters - Quality check production to California Public Advocate and route to client (0.7); Revise narrative response to request from California Public Advocate (0.3); Communicate with QC team regarding narrative response to request from California Public Advocate (0.2); Call with M. Thompson (CSM) and S. Mahaffey (CSM) regarding status of OII data requests (0.1); Call with S. Mahaffey (CSM), client representatives, and others regarding status of OII data requests (0.3). | 1.60 | 1,200.00 | REGS |
| 09/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production for request from California Public Advocates. | 1.90 | 1,425.00 | REGS |
| 09/19/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to locating and retrieving requested documents related to data request from PG&E Sharepoint for attorney review per C. Robertson. | 0.30 | 93.00 | REGS |
| 09/19/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to pulling a narrative response from PG&E systems, and updating the response with attorney edits per C. Robertson. | 0.90 | 261.00 | REGS |
| 09/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Document review for Camp Fire OII request for TURN. | 0.40 | 300.00 | REGS |
| 09/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing Camp Fire OII responsive documents for privilege. | 0.50 | 375.00 | REGS |
| 09/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising narrative for Camp Fire OII request for TURN. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit response to data request propounded by intervening party in regulatory proceedings related to Camp Fire and accompanying confidentiality declaration. | 0.80 | 752.00 | REGS |
| 09/19/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing documents to be loaded to Relativity per C. Robertson. | 0.80 | 248.00 | REGS |
| 09/19/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing produced documents and narrative responses per C. Robertson. | 0.50 | 155.00 | REGS |
| 09/19/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CALPA production per instructions of S. Mahaffey. | 1.10 | 621.50 | REGS |
| 09/19/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 1.20 | 678.00 | REGS |
| 09/19/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to CPUC Prior review per M. Fleming. | 0.40 | 116.00 | REGS |
| 09/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email with client representatives and review reports for responsiveness to request from The Utility Reform Network. | 1.90 | 1,425.00 | REGS |
| 09/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.30 | 225.00 | REGS |
| 09/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate review of ESI for data requests from The Utility Reform Network. | 1.60 | 1,200.00 | REGS |
| 09/19/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per A. Kempf. | 0.40 | 124.00 | REGS |
| 09/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Finalize documents for production to CPUC. | 0.80 | 600.00 | REGS |
| 09/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding CPUC production. | 1.10 | 924.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding document collection for upcoming CPUC-SED production. | 0.80 | 672.00 | REGS |
| 09/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized CPUC response and sent to DRI for production. | 0.30 | 252.00 | REGS |
| 09/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding additional documents to collect for CPUC production. | 0.50 | 420.00 | REGS |
| 09/20/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding PSPS procedures. | 1.40 | 1,344.00 | REGS |
| 09/20/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing external communications regarding PSPS. | 0.60 | 576.00 | REGS |
| 09/20/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to retrieving requested documents related to OII for attorney review per E. Myer. | 0.20 | 62.00 | REGS |
| 09/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on revisions to GRC submission. | 0.20 | 204.00 | REGS |
| 09/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review comment on CPUC presentation deck. | 0.40 | 408.00 | REGS |
| 09/20/19 | North, J A | Regulatory & Legislative Matters - Review of email re status/next steps of OII. | 0.60 | 900.00 | REGS |
| 09/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft narrative for new CPUC tariff department request related to transmission line work. | 1.60 | 1,200.00 | REGS |
| 09/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status check call with J. Hill (MoFo) and others. | 0.60 | 534.00 | REGS |
| 09/20/19 | Myer, Edgar | Regulatory & Legislative Matters - Call with PG&E regarding revising CPUC response. | 1.80 | 1,350.00 | REGS |
| 09/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client representative on OII settlement status. | 0.40 | 356.00 | REGS |
| 09/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to OII related legal briefing. | 2.40 | 2,136.00 | REGS |
| 09/20/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with S. Mahaffey (CSM) and client representatives regarding status of OII data requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with A. Koo and others re: TURN document production strategy. | 1.00 | 840.00 | REGS |
| 09/20/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents for production to TURN. | 2.20 | 1,848.00 | REGS |
| 09/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email vendor and coordinate document production to The Utility Reform Network. | 0.40 | 300.00 | REGS |
| 09/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with A. Weiss (CSM) regarding privilege determinations with respect to documents reviewed for production to intervening parties in regulatory proceedings. | 0.30 | 282.00 | REGS |
| 09/20/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing documents to be produced per S. Mahaffey. | 0.30 | 93.00 | REGS |
| 09/20/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing pronto forms from PG&E's internal system per A. Kempf. | 2.00 | 620.00 | REGS |
| 09/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.50 | 375.00 | REGS |
| 09/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review ESI for responsiveness to request from The Utility Reform Network. | 2.60 | 1,950.00 | REGS |
| 09/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Call with R. DiMaggio regarding CPUC document review. | 0.10 | 75.00 | REGS |
| 09/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized draft of CPUC-SED response and sent to C. Beshara and C. Robertson for review. | 0.50 | 420.00 | REGS |
| 09/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised draft CPUC responses. | 0.60 | 504.00 | REGS |
| 09/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding status updates on CPUC responses. | 0.20 | 168.00 | REGS |
| 09/21/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents for production to TURN. | 1.20 | 1,008.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | North, J A | Regulatory & Legislative Matters - Review/comment on OII legal issues brief. | 0.80 | 1,200.00 | REGS |
| 09/22/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a OII Turn production per instructions of S. Mahaffey. | 1.20 | 678.00 | REGS |
| 09/22/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents for production to TURN. | 2.80 | 2,352.00 | REGS |
| 09/22/19 | Beshara, Christopher | Regulatory & Legislative Matters - Draft email to client representative regarding response to discovery request propounded by intervening party in regulatory proceeding. | 0.30 | 282.00 | REGS |
| 09/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate document production of TURN ESI. | 0.80 | 600.00 | REGS |
| 09/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding productions since September 9, coordination with S. Kibria regarding the same. | 0.40 | 342.00 | REGS |
| 09/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on disputed legal issues brief for OII. | 0.80 | 816.00 | REGS |
| 09/23/19 | North, J A | Regulatory & Legislative Matters - Meeting with M. Thompson re status of OII proceedings. | 0.40 | 600.00 | REGS |
| 09/23/19 | North, J A | Regulatory & Legislative Matters - Meeting with L. Grossbard re same (OII legal issues brief). | 0.20 | 300.00 | REGS |
| 09/23/19 | North, J A | Regulatory & Legislative Matters - Review and comment on draft OII legal issues brief. | 0.40 | 600.00 | REGS |
| 09/23/19 | North, J A | Regulatory & Legislative Matters - Email with L. Grossbard and M. Thompson re same. | 0.20 | 300.00 | REGS |
| 09/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a OII Turn production per instructions of S. Mahaffey. | 4.40 | 2,486.00 | REGS |
| 09/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Revise narrative for new CPUC tariff department request related to transmission line work. | 1.60 | 1,200.00 | REGS |
| 09/23/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Attention to emails re bankruptcy OII. | 0.40 | 384.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client representative on OII settlement status. | 0.40 | 356.00 | REGS |
| 09/23/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/23/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with S. Barr and others re: TURN requests. | 0.20 | 168.00 | REGS |
| 09/23/19 | Weiss, Alex | Regulatory & Legislative Matters - Drafting narrative response for TURN requests. | 1.00 | 840.00 | REGS |
| 09/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to OII related filing and draft email to J. North on same. | 3.20 | 2,848.00 | REGS |
| 09/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status check call with J. Hill (MoFo) and others. | 0.60 | 534.00 | REGS |
| 09/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend meeting with J. North on OII strategy. | 0.60 | 534.00 | REGS |
| 09/23/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review draft narratives for OII production. | 0.80 | 712.00 | REGS |
| 09/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review and edit narratives for TURN ESI. | 2.10 | 1,575.00 | REGS |
| 09/23/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising draft of Camp Fire OII response for TURN. | 0.40 | 300.00 | REGS |
| 09/23/19 | Fleming, Margaret | Regulatory & Legislative Matters - Document review for Camp Fire OII response for TURN. | 0.20 | 150.00 | REGS |
| 09/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit responses to data requests (multiple) propounded by intervening party in regulatory proceeding. | 0.70 | 658.00 | REGS |
| 09/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.50 | 375.00 | REGS |
| 09/23/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling second level review documents for attorney review, per S. Bodner. | 0.30 | 93.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare production to CPUC related to meteorology. | 0.20 | 150.00 | REGS |
| 09/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC data request (0.3); Attention to production to the CPUC (0.6); Revise narrative response to CPUC data request (0.5). | 1.40 | 1,050.00 | REGS |
| 09/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Camp data responses. | 0.30 | 306.00 | REGS |
| 09/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents related to meteorology and prepare summary for L. Grossbard. | 0.30 | 225.00 | REGS |
| 09/24/19 | Herman, David A. | Regulatory & Legislative Matters - Call with S. Hawkins regarding CPUC proceedings. | 0.30 | 292.50 | REGS |
| 09/24/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Receipt and review of correspondence from client regarding CPUC responses. | 0.20 | 62.00 | REGS |
| 09/24/19 | North, J A | Regulatory & Legislative Matters - Review of draft OII legal issues brief. | 0.40 | 600.00 | REGS |
| 09/24/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with L. Grossbard on OII updates. | 0.20 | 178.00 | REGS |
| 09/24/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review and summarize bankruptcy OII draft order. | 2.40 | 2,136.00 | REGS |
| 09/24/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to draft narrative responses for OII data requests. | 0.80 | 712.00 | REGS |
| 09/24/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII status check with J. Hill (MoFo) and others. | 0.40 | 356.00 | REGS |
| 09/24/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response for attorney review, per L. Grossbard. | 0.20 | 62.00 | REGS |
| 09/24/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.20 | 150.00 | REGS |
| 09/24/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a OII Turn production per instructions of S. Mahaffey. | 1.80 | 1,017.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Sukiennik, Brittany L. | Regulatory & Legislative Matters - Revised response to Judge Alsup re high wind preparation. | 0.60 | 576.00 | REGS |
| 09/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Attention to document collection for response to TURN data request. | 0.80 | 600.00 | REGS |
| 09/24/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC response. | 2.40 | 1,800.00 | REGS |
| 09/24/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/24/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review upcoming Butte County DA production for noteworthy documents. | 2.30 | 1,725.00 | REGS |
| 09/24/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and analyzing documents per C. Robertson. | 3.00 | 930.00 | REGS |
| 09/24/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 3.40 | 1,921.00 | REGS |
| 09/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Review production to CPUC related to de-energization and meteorology. | 0.70 | 525.00 | REGS |
| 09/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with client representatives regarding QC of narrative response to CPUC data request. | 0.80 | 600.00 | REGS |
| 09/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Camp data response. | 0.20 | 204.00 | REGS |
| 09/24/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU personnel regarding pending responses to Camp fire related CPUC requests. | 0.30 | 252.00 | REGS |
| 09/24/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and analyzing proposed order and conducting internet searches regarding same per M. Thompson. | 0.40 | 124.00 | REGS |
| 09/24/19 | Harper, V | Regulatory & Legislative Matters - Prepared documents for production to hard drive at the request of J. Venegas Fernando. | 1.80 | 693.00 | REGS |
| 09/25/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to retrieving document from PG&E network per K. O'Koniewski. | 0.20 | 62.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with A. Waggoner, J. Hill, C. Beshara, M. Thompson, S. Olinek re response to OII intervenor data requests. | 1.00 | 1,020.00 | REGS |
| 09/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to review of and response to OII intervenor data requests. | 0.40 | 408.00 | REGS |
| 09/25/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with S. Mahaffey on OII production issues. | 0.40 | 356.00 | REGS |
| 09/25/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend meeting on latest OII document requests. | 2.20 | 1,958.00 | REGS |
| 09/25/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Email with client representatives regarding talking points for transmission line work. | 0.80 | 600.00 | REGS |
| 09/25/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/25/19 | Weiss, Alex | Regulatory & Legislative Matters - Correspondence with L. Grossbard and M. Thompson re: OII requests. | 0.40 | 336.00 | REGS |
| 09/25/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review upcoming Butte County DA production for noteworthy documents and summarize for circulation to the client. | 2.60 | 1,950.00 | REGS |
| 09/25/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing prior responses to CPUC requests for pertinent information per M. Thompson. | 0.60 | 186.00 | REGS |
| 09/25/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives regarding strategy for responding to data requests propounded by intervening parties in regulatory proceeding. | 1.00 | 940.00 | REGS |
| 09/25/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Attention to staging and analysis of CPUC production narrative responses and corresponding attachments as per M. Wong and A. Bottini. | 1.10 | 368.50 | REGS |
| 09/25/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 1.30 | 734.50 | REGS |
| 09/25/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving Camp Fire production, per K. Kariyawasam. | 0.40 | 116.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding document collection for supplementary CPUC response. | 0.20 | 168.00 | REGS |
| 09/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC related to de-energization and meteorology. | 0.90 | 675.00 | REGS |
| 09/25/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review revised response to CPUC narrative request and communicate with client representative regarding the same. | 0.10 | 75.00 | REGS |
| 09/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRU personnel regarding document collection for supplementary CPUC response. | 0.30 | 252.00 | REGS |
| 09/26/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to CAL Fire Evidence Collection e-binder creation per A. Weiss. | 1.00 | 290.00 | REGS |
| 09/26/19 | Wong, Marco | Regulatory & Legislative Matters - Call with C. Beshara regarding staffing for CPUC requests.. | 0.40 | 342.00 | REGS |
| 09/26/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing file and retrieving requested documents for attorney review per L. Grossbard (.3); Attention to reviewing and analyzing documents produced in response to OII for requested information per E. May (.2); Attention to locating and retrieving document from PG&E Sharepoint for attorney review per L. Grossbard (.1); Attention to updating custodial collections trackers per C. Robertson (.2). | 0.80 | 248.00 | REGS |
| 09/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft Cost of Capital submission. | 1.00 | 1,020.00 | REGS |
| 09/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with J. North, K. Orsini, M. Thompson re OII status update submission. | 0.20 | 204.00 | REGS |
| 09/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft email for circulation to client regarding TURN request for expert report. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Edit and circulate narrative response to request from CPUC tariff department. | 2.40 | 1,800.00 | REGS |
| 09/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with M. Thompson and client representatives regarding Camp Fire OII requests. | 0.40 | 300.00 | REGS |
| 09/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft emails and coordinate with vendor regarding Bates stamping for request from CPUC tariff department. | 1.00 | 750.00 | REGS |
| 09/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend meeting on OII status check with J. Hill (MoFo) and others. | 0.80 | 712.00 | REGS |
| 09/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend call with client representative on OII settlement negotiations. | 0.60 | 534.00 | REGS |
| 09/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review documents and draft summary email to J. North and others regarding OII settlement and associated background documents. | 1.40 | 1,246.00 | REGS |
| 09/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review and respond to emails from client representative on OII settlement update and joint statement. | 0.80 | 712.00 | REGS |
| 09/26/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to preparing FTP site for client. | 1.00 | 290.00 | REGS |
| 09/26/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC response. | 4.20 | 3,150.00 | REGS |
| 09/26/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/26/19 | Wong, Marco | Regulatory & Legislative Matters - Attention to and edit Camp responses. | 0.30 | 256.50 | REGS |
| 09/26/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Attention to staging and analysis of CPUC production narrative responses and corresponding attachments as per M. Wong and A. Bottini (2.2); Revise CPUC narrative response as per S. Bodner (.4). | 2.60 | 871.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/26/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving the narrative responses related to the CPUC docket number 19-06-015 TURN, per C. Robertson (0.2); Attention to saving fact investigation materials, per G. May (0.2); Attention to saving subpoena materials and relevant documents, per C. Robertson (0.1). | 0.50 | 145.00 | REGS |
| 09/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with A. Bottini regarding status of CPUC requests. | 0.10 | 75.00 | REGS |
| 09/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspondence with client representative regarding CPUC requests. | 0.10 | 75.00 | REGS |
| 09/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Work on draft Camp fire related CPUC responses. | 0.70 | 588.00 | REGS |
| 09/26/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to research and rogs chart per A. Tilden. | 7.00 | 2,030.00 | REGS |
| 09/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Kibria regarding CPUC process. | 0.40 | 342.00 | REGS |
| 09/27/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and editing document on PG&E Sharepoint per L. Grossbard. | 0.20 | 62.00 | REGS |
| 09/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Review and finalize CPUC tariff department request narrative, incorporate edits from client representatives and co-counsel. | 3.40 | 2,550.00 | REGS |
| 09/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Calls with SME and client representatives regarding CPUC tariff department request. | 1.00 | 750.00 | REGS |
| 09/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend calls with client representatives on OII related data requests. | 1.80 | 1,602.00 | REGS |
| 09/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend meeting on OII status check with J. Hill (MoFo) and others. | 1.00 | 890.00 | REGS |
| 09/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to draft responses to latest OII data requests. | 1.40 | 1,246.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches, review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of A. Bottini, S. Mahaffey. | 2.20 | 1,243.00 | REGS |
| 09/27/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/27/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC response. | 0.80 | 600.00 | REGS |
| 09/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with client representative regarding proposed response to data request propounded by CPUC. | 0.40 | 376.00 | REGS |
| 09/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and edit response to data request propounded by CPUC. | 0.30 | 282.00 | REGS |
| 09/27/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving templates and documents related to CPUC case number 19-06-015, per M. Thompson. | 0.30 | 87.00 | REGS |
| 09/27/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing, analyzing and organizing filings and rulings issued in OII proceeding and docketing relevant dates per M. Thompson (.8); Attention to researching requested information in CPUC proceeding filings for attorney review per M. Thompson (.3). | 1.10 | 341.00 | REGS |
| 09/27/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and analysis of responses in preparation of CA Public Advocate responses as per C. Beshara. | 1.30 | 435.50 | REGS |
| 09/30/19 | Valladares, Melissa | Regulatory & Legislative Matters - Review CPUC data requests and responses. | 0.50 | 427.50 | REGS |
| 09/30/19 | Zhen, Charlie | Regulatory & Legislative Matters - Attention to pulling CPUC documents from PG&E Sharepoint per S. Bodner. | 0.40 | 116.00 | REGS |
| 09/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing PG&E records for requested employee information per A. Weiss. | 0.20 | 62.00 | REGS |
| 09/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft narrative response addressing confidentiality concerns for OII request from TURN. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attention to drafting OII data request responses. | 2.40 | 2,136.00 | REGS |
| 09/30/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII status check call with J. Hill (MoFo) and others. | 0.60 | 534.00 | REGS |
| 09/30/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on draft sections for 10-day report. | 0.80 | 600.00 | REGS |
| 09/30/19 | Bodner, Sara | Regulatory & Legislative Matters - Meeting with client representatives regarding 10-day CPUC report. | 0.40 | 300.00 | REGS |
| 09/30/19 | Bodner, Sara | Regulatory & Legislative Matters - Call with client representative regarding 10-day report. | 0.20 | 150.00 | REGS |
| 09/30/19 | Weiss, Alex | Regulatory & Legislative Matters - Call with A. Waggoner and others to discuss OII status. | 0.60 | 504.00 | REGS |
| 09/30/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review OII data requests. | 0.20 | 150.00 | REGS |
| 09/30/19 | Cogur, Husniye | Regulatory & Legislative Matters - Attention to collecting transmission related emails per A. Weiss. | 2.00 | 580.00 | REGS |
| 09/30/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with client representatives regarding status of responses to OII data requests (0.4); Communicate with M. Fleming (CSM) regarding documents to reference in interrogatory responses (0.6). | 1.00 | 750.00 | REGS |
| 09/30/19 | Weiss, Alex | Regulatory & Legislative Matters - Attention to TURN request response strategy. | 3.20 | 2,688.00 | REGS |
| 09/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives regarding status of responses to data requests propounded by intervening parties in regulatory proceeding. | 0.40 | 376.00 | REGS |
| 09/30/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspondence with team and client regarding supplemental CPUC responses. | 0.50 | 375.00 | REGS |
| 09/30/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to status of CPUC document production related to de-energization and meteorology. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents on Relativity for CPUC supplementary responses. | 0.70 | 588.00 | REGS |
| 09/30/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel to discuss CPUC supplementary responses. | 0.20 | 168.00 | REGS |
| 09/30/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate with CDS (Discovery Vendor) regarding outstanding custodial collection and reviews related to CPUC Requests as per S. Bodner's instructions. | 0.90 | 508.50 | REGS |
| 09/30/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to researching requested information in CPUC proceeding filings for attorney review per M. Thompson. | 0.50 | 155.00 | REGS |
| **Subtotal for REGS** | | | **706.10** | **474,440.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Reents, Scott | Non-Working Travel Time - Travel San Francisco for client meeting re: production to TCC. | 2.50 | 2,437.50 | TRVL |
| 09/02/19 | Cole, Lauren | Non-Working Travel Time - Travel from New York to San Francisco. | 9.10 | 6,825.00 | TRVL |
| 09/02/19 | Charlton, Christopher | Non-Working Travel Time - Travel New York to San Francisco. | 10.00 | 7,500.00 | TRVL |
| 09/02/19 | Denning, Nathan | Non-Working Travel Time - Travel from NY to California. | 9.00 | 8,640.00 | TRVL |
| 09/02/19 | Bodner, Sara | Non-Working Travel Time - Travel to SLC airport, flight from SLC to SFO, travel from SFO to hotel. | 3.80 | 2,850.00 | TRVL |
| 09/02/19 | Barreiro, Christina | Non-Working Travel Time - Travel time to SF from NYC including flight delays. | 12.00 | 10,680.00 | TRVL |
| 09/03/19 | Robertson, Caleb | Non-Working Travel Time - Travel from Washington, DC to San Francisco. | 4.00 | 3,000.00 | TRVL |
| 09/03/19 | Bottini, Aishlinn R. | Non-Working Travel Time - Travel to San Francisco. | 3.00 | 2,250.00 | TRVL |
| 09/03/19 | Lewandowski, Joan | Non-Working Travel Time - Travel to San Francisco to provide paralegal support to team. | 10.00 | 3,100.00 | TRVL |
| 09/03/19 | Beshara, Christopher | Non-Working Travel Time - Travel from JFK SFO for client business. | 4.00 | 3,760.00 | TRVL |
| 09/03/19 | Winograd, Max | Non-Working Travel Time - Travel to PG&E headquarters in San Francisco. | 9.00 | 8,010.00 | TRVL |
| 09/03/19 | Benedict, Brendan | Non-Working Travel Time - Travel from New York to PG&E office. | 5.00 | 4,450.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/03/19 | Greenberg, Clay | Non-Working Travel Time - Travel from New York to San Francisco. | 5.20 | 4,628.00 | TRVL |
| 09/03/19 | Fountain, Peter | Non-Working Travel Time - Travel from New York to San Francisco. | 2.50 | 2,225.00 | TRVL |
| 09/03/19 | Loeser, Charles | Non-Working Travel Time - Travel from NYC to Stockton, CA for interviews in connection with transmission line investigation. | 9.40 | 8,366.00 | TRVL |
| 09/03/19 | Bodner, Sara | Non-Working Travel Time - Travel for interviews. | 1.80 | 1,350.00 | TRVL |
| 09/03/19 | Gruenstein, Benjamin | Non-Working Travel Time - Travel to airport, to SF and then to Stockton. | 8.00 | 10,800.00 | TRVL |
| 09/03/19 | Barreiro, Christina | Non-Working Travel Time - Travel to Calistoga from San Francisco. | 1.50 | 1,335.00 | TRVL |
| 09/04/19 | Kariyawasam, Kalana | Non-Working Travel Time - Travel to SF. | 9.20 | 6,900.00 | TRVL |
| 09/04/19 | Loeser, Charles | Non-Working Travel Time - Travel from SFO to NYC. | 7.20 | 6,408.00 | TRVL |
| 09/04/19 | Norris, Evan | Non-Working Travel Time - Travel from NY to SF. | 2.80 | 2,870.00 | TRVL |
| 09/04/19 | Loeser, Charles | Non-Working Travel Time - Travel from Stockton to Victor. | 0.60 | 534.00 | TRVL |
| 09/04/19 | Loeser, Charles | Non-Working Travel Time - Travel from Victor to SFO. | 2.20 | 1,958.00 | TRVL |
| 09/04/19 | Bodner, Sara | Non-Working Travel Time - Travel from PG&E to SFO, flight from SFO to JFK, travel from JFK to home. | 6.40 | 4,800.00 | TRVL |
| 09/04/19 | Bodner, Sara | Non-Working Travel Time - Travel for interviews. | 2.80 | 2,100.00 | TRVL |
| 09/04/19 | Gruenstein, Benjamin | Non-Working Travel Time - Travel from Victor to airport. | 1.60 | 2,160.00 | TRVL |
| 09/04/19 | Gruenstein, Benjamin | Non-Working Travel Time - Travel from Stockton to Victor. | 0.60 | 810.00 | TRVL |
| 09/05/19 | Cole, Lauren | Non-Working Travel Time - Travel from San Francisco to New York. | 4.30 | 3,225.00 | TRVL |
| 09/05/19 | Charlton, Christopher | Non-Working Travel Time - Travel San Francisco to New York (net of working time). | 4.50 | 3,375.00 | TRVL |
| 09/05/19 | Norris, Evan | Non-Working Travel Time - Travel SF to NY. | 1.30 | 1,332.50 | TRVL |
| 09/05/19 | Kariyawasam, Kalana | Non-Working Travel Time - Travel to NYC. | 4.30 | 3,225.00 | TRVL |
| 09/05/19 | Denning, Nathan | Non-Working Travel Time - Travel from California to NY. | 8.10 | 7,776.00 | TRVL |
| 09/05/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel time to document collection trip. | 2.50 | 2,550.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Kozycz, Monica D. | Non-Working Travel Time - Travel to San Francisco. | 6.00 | 5,040.00 | TRVL |
| 09/05/19 | Greenberg, Clay | Non-Working Travel Time - Travel from San Francisco to New York. | 4.30 | 3,827.00 | TRVL |
| 09/05/19 | Gruenstein, Benjamin | Non-Working Travel Time - Travel from CA to NY, and travel from airport home. | 7.60 | 10,260.00 | TRVL |
| 09/06/19 | Bottini, Aishlinn R. | Non-Working Travel Time - Travel back to New York. | 4.00 | 3,000.00 | TRVL |
| 09/06/19 | Reents, Scott | Non-Working Travel Time - Return travel from San Francisco. | 8.80 | 8,580.00 | TRVL |
| 09/06/19 | Kariyawasam, Kalana | Non-Working Travel Time - Travel to NYC continued. | 4.20 | 3,150.00 | TRVL |
| 09/06/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel time return from document collection trip. | 6.50 | 6,630.00 | TRVL |
| 09/06/19 | Kozycz, Monica D. | Non-Working Travel Time - Travel to New York. | 6.00 | 5,040.00 | TRVL |
| 09/06/19 | Beshara, Christopher | Non-Working Travel Time - Return travel from SFO JFK. | 4.00 | 3,760.00 | TRVL |
| 09/06/19 | Winograd, Max | Non-Working Travel Time - Travel from PG&E headquarters in San Francisco. | 8.50 | 7,565.00 | TRVL |
| 09/06/19 | Fountain, Peter | Non-Working Travel Time - Travel from San Francisco to New York. | 5.20 | 4,628.00 | TRVL |
| 09/06/19 | Benedict, Brendan | Non-Working Travel Time - Travel from PG&E offices home to New York. | 8.00 | 7,120.00 | TRVL |
| 09/07/19 | Lewandowski, Joan | Non-Working Travel Time - Travel from San Francisco to Davis, CA hard copy records inspection. | 1.00 | 310.00 | TRVL |
| 09/08/19 | Robertson, Caleb | Non-Working Travel Time - Travel from San Francisco to New York. | 7.00 | 5,250.00 | TRVL |
| 09/08/19 | Cole, Lauren | Non-Working Travel Time - Travel from New York to San Francisco. | 9.00 | 6,750.00 | TRVL |
| 09/08/19 | Tilden, Allison | Non-Working Travel Time - Travel from SEA SFO. | 2.10 | 1,764.00 | TRVL |
| 09/08/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel to SF for document scoping/collection work. | 2.80 | 2,856.00 | TRVL |
| 09/08/19 | Kozycz, Monica D. | Non-Working Travel Time - Travel to San Francisco. | 6.00 | 5,040.00 | TRVL |
| 09/08/19 | Winograd, Max | Non-Working Travel Time - Travel to PG&E headquarters in San Francisco. | 11.00 | 9,790.00 | TRVL |
| 09/08/19 | Greenberg, Clay | Non-Working Travel Time - Travel to San Francisco for discovery work. | 8.40 | 7,476.00 | TRVL |
| 09/09/19 | Tilden, Allison | Non-Working Travel Time - Travel from SEA SFO. | 0.40 | 336.00 | TRVL |
| 09/09/19 | Charlton, Christopher | Non-Working Travel Time - Travel from New York to San Francisco. | 8.50 | 6,375.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Lewandowski, Joan | Non-Working Travel Time - Return travel from Davis, CA hard copy records collection. | 11.50 | 3,565.00 | TRVL |
| 09/09/19 | Kariyawasam, Kalana | Non-Working Travel Time - Travel to SF. | 8.50 | 6,375.00 | TRVL |
| 09/09/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel to SF for document scoping/collection work. | 4.00 | 4,080.00 | TRVL |
| 09/09/19 | Zumbro, P | Non-Working Travel Time - Travel to San Francisco for 9/10 hearing. | 5.00 | 7,500.00 | TRVL |
| 09/09/19 | Chesler, E R | Non-Working Travel Time - Travel to San Francisco. | 6.00 | 9,000.00 | TRVL |
| 09/09/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to San Francisco for client presentation. | 1.10 | 1,034.00 | TRVL |
| 09/09/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel to SF for court conference. | 1.10 | 1,485.00 | TRVL |
| 09/10/19 | Herman, David A. | Non-Working Travel Time - Travel from San Francisco to New York. | 6.00 | 5,850.00 | TRVL |
| 09/10/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to Calistoga with E. Chesler. | 1.80 | 1,692.00 | TRVL |
| 09/10/19 | Docherty, Kelsie | Non-Working Travel Time - Travel back to San Francisco from Calistoga with E. Chesler. | 1.80 | 1,692.00 | TRVL |
| 09/10/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel to SF for court conference. | 5.00 | 6,750.00 | TRVL |
| 09/11/19 | Reents, Scott | Non-Working Travel Time - Travel San Francisco for client meetings re: TCC discovery. | 2.20 | 2,145.00 | TRVL |
| 09/11/19 | Nasab, Omid H. | Non-Working Travel Time - Travel from SF to NY. | 3.50 | 4,725.00 | TRVL |
| 09/11/19 | Docherty, Kelsie | Non-Working Travel Time - Travel back to New York. | 9.30 | 8,742.00 | TRVL |
| 09/12/19 | Grossbard, Lillian S. | Non-Working Travel Time - Return travel from SF document scoping/collection trip. | 2.00 | 2,040.00 | TRVL |
| 09/12/19 | Beshara, Christopher | Non-Working Travel Time - Travel by car to and from San Ramon for interview of employee in connection with Camp Fire investigation. | 1.50 | 1,410.00 | TRVL |
| 09/12/19 | Greenberg, Clay | Non-Working Travel Time - Travel from San Francisco to New York. | 5.40 | 4,806.00 | TRVL |
| 09/12/19 | Chesler, E R | Non-Working Travel Time - Travel San Francisco to New York. | 6.00 | 9,000.00 | TRVL |
| 09/13/19 | Mahaffey, Sylvia | Non-Working Travel Time - Travel from New York to San Francisco. | 5.00 | 3,750.00 | TRVL |
| 09/13/19 | Reents, Scott | Non-Working Travel Time - Return travel from San Francisco. | 8.50 | 8,287.50 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Cole, Lauren | Non-Working Travel Time - Car from hotel to San Francisco airport and flight. | 4.60 | 3,450.00 | TRVL |
| 09/13/19 | Tilden, Allison | Non-Working Travel Time - Travel from SF to NY. | 2.30 | 1,932.00 | TRVL |
| 09/13/19 | Charlton, Christopher | Non-Working Travel Time - Travel San Francisco to New York. | 9.50 | 7,125.00 | TRVL |
| 09/13/19 | Kariyawasam, Kalana | Non-Working Travel Time - Travel to NYC from SF. | 9.30 | 6,975.00 | TRVL |
| 09/13/19 | Grossbard, Lillian S. | Non-Working Travel Time - Return travel from SF document scoping/collection trip. | 3.80 | 3,876.00 | TRVL |
| 09/13/19 | Kozycz, Monica D. | Non-Working Travel Time - Travel to New York. | 6.00 | 5,040.00 | TRVL |
| 09/13/19 | Winograd, Max | Non-Working Travel Time - Travel to PG&E headquarters in San Francisco. | 9.00 | 8,010.00 | TRVL |
| 09/13/19 | Beshara, Christopher | Non-Working Travel Time - Travel by car to and from San Ramon for interview of employee in connection with Camp Fire investigation. | 2.00 | 1,880.00 | TRVL |
| 09/13/19 | Greenberg, Clay | Non-Working Travel Time - Travel from San Francisco to New York. | 4.50 | 4,005.00 | TRVL |
| 09/15/19 | Weiss, Alex | Non-Working Travel Time - Travel from Tahoe to San Francisco (with flight delays). | 3.30 | 2,772.00 | TRVL |
| 09/15/19 | Denning, Nathan | Non-Working Travel Time - Travel from NY to California. | 8.60 | 8,256.00 | TRVL |
| 09/15/19 | Orsini, K J | Non-Working Travel Time - Travel to SF. | 8.90 | 13,350.00 | TRVL |
| 09/15/19 | Hernandez, Damaris | Non-Working Travel Time - Travel to San Francisco for Case Management Conference. | 7.70 | 10,395.00 | TRVL |
| 09/16/19 | Kempf, Allison | Non-Working Travel Time - Travel from NY to SF for client interview and meetings. | 4.50 | 3,780.00 | TRVL |
| 09/16/19 | Norris, Evan | Non-Working Travel Time - Travel from NY to SF. | 1.30 | 1,332.50 | TRVL |
| 09/16/19 | Denning, Nathan | Non-Working Travel Time - Travel from California to NY. | 8.30 | 7,968.00 | TRVL |
| 09/17/19 | Kempf, Allison | Non-Working Travel Time - Travel to and from client interview. | 0.40 | 336.00 | TRVL |
| 09/17/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel to NY from Case Management Conference. | 5.00 | 6,750.00 | TRVL |
| 09/17/19 | Wong, Marco | Non-Working Travel Time - Travel to SF for PG&E. | 7.50 | 6,412.50 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Mahaffey, Sylvia | Non-Working Travel Time - Travel from San Francisco to New York. | 5.10 | 3,825.00 | TRVL |
| 09/18/19 | Orsini, K J | Non-Working Travel Time - Return from SF. | 5.90 | 8,850.00 | TRVL |
| 09/19/19 | Weiss, Alex | Non-Working Travel Time - Traveling to SF airport. | 0.50 | 420.00 | TRVL |
| 09/19/19 | Kempf, Allison | Non-Working Travel Time - Return travel from SF to New York. | 3.50 | 2,940.00 | TRVL |
| 09/19/19 | Norris, Evan | Non-Working Travel Time - Non-working travel from SF to NY. | 1.20 | 1,230.00 | TRVL |
| 09/19/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to Sacramento for deposition. | 5.20 | 4,888.00 | TRVL |
| 09/20/19 | Weiss, Alex | Non-Working Travel Time - Flight to NYC. | 5.50 | 4,620.00 | TRVL |
| 09/20/19 | Weiss, Alex | Non-Working Travel Time - Cab from airport. | 0.50 | 420.00 | TRVL |
| 09/20/19 | Docherty, Kelsie | Non-Working Travel Time - Travel back to New York. | 8.20 | 7,708.00 | TRVL |
| 09/20/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to deposition site. | 0.20 | 188.00 | TRVL |
| 09/20/19 | Wong, Marco | Non-Working Travel Time - Travel from SF to NY. | 4.20 | 3,591.00 | TRVL |
| 09/20/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel back to NY from Sacramento (Degraffenried deposition). | 1.20 | 1,620.00 | TRVL |
| 09/22/19 | Bell V, Jim | Non-Working Travel Time - Travel from New York to San Francisco related to document collections. | 7.00 | 2,170.00 | TRVL |
| 09/23/19 | Bell V, Jim | Non-Working Travel Time - Travel from San Francisco Moss Landing. Travel from Moss Landing to Pismo Beach in relation to document collections. | 5.00 | 1,550.00 | TRVL |
| 09/23/19 | Zumbro, P | Non-Working Travel Time - Travel to San Francisco to attend hearing. | 6.70 | 10,050.00 | TRVL |
| 09/23/19 | Orsini, K J | Non-Working Travel Time - Travel to SF. | 2.00 | 3,000.00 | TRVL |
| 09/24/19 | Bell V, Jim | Non-Working Travel Time - Return travel from Pismo Beach San Francisco. Travel from San Francisco to New York. | 10.00 | 3,100.00 | TRVL |
| 09/24/19 | Orsini, K J | Non-Working Travel Time - Travel from SF. | 2.00 | 3,000.00 | TRVL |
| 09/25/19 | Zumbro, P | Non-Working Travel Time - Return to New York from 9/24 hearing. | 6.80 | 10,200.00 | TRVL |
| 09/26/19 | Crandall, D | Non-Working Travel Time - Travel. | 6.00 | 2,010.00 | TRVL |
| 09/26/19 | Beshara, Christopher | Non-Working Travel Time - Travel from JFK SFO for client business. | 3.50 | 3,290.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Beshara, Christopher | Non-Working Travel Time - Travel by car to and from San Ramon for interview of PG&E employee in connection with Camp Fire investigation. | 1.60 | 1,504.00 | TRVL |
| 09/26/19 | Barreiro, Christina | Non-Working Travel Time - Travel to Sacramento. | 1.80 | 1,602.00 | TRVL |
| 09/26/19 | Denning, Nathan | Non-Working Travel Time - Travel from NY to Sacramento. | 3.60 | 3,456.00 | TRVL |
| 09/27/19 | Crandall, D | Non-Working Travel Time - Travel from San Francisco to New York. | 6.00 | 2,010.00 | TRVL |
| 09/27/19 | Barreiro, Christina | Non-Working Travel Time - Travel from Sacramento to New York. | 6.00 | 5,340.00 | TRVL |
| 09/27/19 | Denning, Nathan | Non-Working Travel Time - Travel from Sacramento to NY. | 7.70 | 7,392.00 | TRVL |
| 09/29/19 | Orsini, K J | Non-Working Travel Time - Travel to Sacramento. | 2.00 | 3,000.00 | TRVL |
| 09/29/19 | Barreiro, Christina | Non-Working Travel Time - Travel from NYC to Sacramento, CA. | 5.00 | 4,450.00 | TRVL |
| 09/29/19 | Cole, Lauren | Non-Working Travel Time - Travel from New York to San Francisco. | 9.00 | 6,750.00 | TRVL |
| 09/29/19 | Orsini, K J | Non-Working Travel Time - Travel for deposition. | 5.00 | 7,500.00 | TRVL |
| 09/30/19 | Mahaffey, Sylvia | Non-Working Travel Time - Travel from New York to San Francisco. | 6.10 | 4,575.00 | TRVL |
| 09/30/19 | Robertson, Caleb | Non-Working Travel Time - Travel to San Francisco for client business. | 3.50 | 2,625.00 | TRVL |
| 09/30/19 | Kempf, Allison | Non-Working Travel Time - Travel to San Francisco for client meetings and interviews. | 4.00 | 3,360.00 | TRVL |
| 09/30/19 | Norris, Evan | Non-Working Travel Time - Began nighttime travel from NY to SF. | 0.80 | 820.00 | TRVL |
| 09/30/19 | Bodner, Sara | Non-Working Travel Time - Car to airport, flight to SFO, travel to hotel. | 7.40 | 5,550.00 | TRVL |
| 09/30/19 | Reents, Scott | Non-Working Travel Time - Travel to San Francisco for client meetings. | 5.20 | 5,070.00 | TRVL |
| 09/30/19 | Denning, Nathan | Non-Working Travel Time - Travel from NY to California. | 9.20 | 8,832.00 | TRVL |
| 09/30/19 | Docherty, Kelsie | Non-Working Travel Time - Travel to deposition. | 1.50 | 1,410.00 | TRVL |
| 09/30/19 | Tilden, Allison | Non-Working Travel Time - Travel to SFO. | 2.60 | 2,184.00 | TRVL |
| 09/30/19 | North, J A | Non-Working Travel Time - Travel to California. | 4.00 | 6,000.00 | TRVL |
| 09/30/19 | Wong, Marco | Non-Working Travel Time - Travel to SF. | 8.50 | 7,267.50 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Hernandez, Damaris | Non-Working Travel Time - Attention to travel to SF for Case Management Conference. | 3.10 | 4,185.00 | TRVL |
| 09/30/19 | Saraiya, Swara | Non-Working Travel Time - Travel to client site. | 7.90 | 4,700.50 | TRVL |
| **Subtotal for TRVL** | | | **700.90** | **632,603.50** | |

**USTM - U.S. Trustee Matters / Meetings / Communications / Reports**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Zobitz, G E | U.S. Trustee Matters / Meetings / Communications / Reports - Emails with CSM team re UST request re fees. | 0.40 | 600.00 | USTM |
| 09/04/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Attention comments from the UST on first fee application. | 0.40 | 600.00 | USTM |
| 09/04/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Correspondence with UST regarding first interim fee statement. | 0.30 | 450.00 | USTM |
| 09/27/19 | Zumbro, P | U.S. Trustee Matters / Meetings / Communications / Reports - Review US Trustee Response to Fee Examiner Motion. | 0.90 | 1,350.00 | USTM |
| **Subtotal for USTM** | | | **2.00** | **3,000.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/01/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review VM policies, procedures and materials in connection with preparing interrogatory responses. | 1.10 | 825.00 | WILD |
| 09/01/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting chart of potential damages experts to select experts to retain. | 4.20 | 3,528.00 | WILD |
| 09/01/19 | Choi, Jessica | Wildfire Claims Matters - Attention to fire statistics. | 1.00 | 840.00 | WILD |
| 09/01/19 | Kempf, Allison | Wildfire Claims Matters - Emails with O. Nasab, C. Beshara and G. May regarding recommended edits in draft stipulation of facts. | 0.40 | 336.00 | WILD |
| 09/01/19 | Kempf, Allison | Wildfire Claims Matters - Review and revise definitions of technical terms in draft stipulation of facts based on SME input. | 1.10 | 924.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 3.00 | 1,245.00 | WILD |
| 09/01/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses to interrogatories and communicate with C. Beshara, C. Robertson, et al. re same. | 0.80 | 684.00 | WILD |
| 09/01/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing PG&E directory for information and preparing summary chart related to same per E. Myer. | 1.00 | 310.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents produced to the TCC per C. Robertson. | 8.00 | 2,480.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents per A. Kempf. | 2.50 | 775.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing production history of documents per M. Kozycz. | 1.00 | 310.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per L. Grossbard. | 5.00 | 1,550.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing documents per C. Charlton. | 0.50 | 155.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing production history for F. Lawoyin. | 0.50 | 155.00 | WILD |
| 09/01/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 4.20 | 1,743.00 | WILD |
| 09/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling fire report materials for attorney review, per S. Warburg-Johnson. | 1.10 | 341.00 | WILD |
| 09/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling personnel names, per L. Grossbard. | 2.60 | 806.00 | WILD |
| 09/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling photos and inspection records, per S. Warburg-Johnson. | 0.90 | 279.00 | WILD |
| 09/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling produced materials for attorney review per F. Lawoyin. | 0.70 | 217.00 | WILD |
| 09/01/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling CAL FIRE report materials for attorney review, per L. Grossbard. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 4.10 | 3,444.00 | WILD |
| 09/01/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise district court status conference statement and emails with K. Orsini, M. Zaken and M. Kozycz regarding same. | 6.70 | 6,532.50 | WILD |
| 09/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 2.40 | 2,256.00 | WILD |
| 09/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to drafting district court joint statement. | 1.20 | 1,128.00 | WILD |
| 09/01/19 | McAtee, D P | Wildfire Claims Matters - Attention to Cantu arguments for estimation fires. | 0.70 | 1,050.00 | WILD |
| 09/01/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires. | 9.50 | 8,455.00 | WILD |
| 09/01/19 | Cameron, T G | Wildfire Claims Matters - Emails re issues for estimation hearing. | 0.20 | 300.00 | WILD |
| 09/01/19 | Zumbro, P | Wildfire Claims Matters - Review of the joint statement to the district court regarding estimation proceedings and related correspondence. | 1.50 | 2,250.00 | WILD |
| 09/01/19 | North, J A | Wildfire Claims Matters - Attention to draft R&Os regarding contention interrogatories. | 0.80 | 1,200.00 | WILD |
| 09/01/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised subro settlement term sheet. | 1.20 | 1,800.00 | WILD |
| 09/01/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls re: subro settlement term sheet with Simpson and Weil. | 2.30 | 3,450.00 | WILD |
| 09/01/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca & J. Simon re: settlement with subros. | 1.10 | 1,650.00 | WILD |
| 09/01/19 | Beshara, Christopher | Wildfire Claims Matters - Draft responses to contention interrogatories relating to Camp Fire propounded by TCC. | 4.30 | 4,042.00 | WILD |
| 09/01/19 | Beshara, Christopher | Wildfire Claims Matters - Email to P. Fountain (CSM), G. May (CSM) and others regarding draft response to contention interrogatories. | 0.60 | 564.00 | WILD |
| 09/01/19 | Beshara, Christopher | Wildfire Claims Matters - Emails (multiple) with P. Fountain (CSM), G. May (CSM) and C. Robertson (CSM) regarding responses to contention interrogatories propounded by TCC. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise response to contention interrogatories. | 0.50 | 445.00 | WILD |
| 09/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed draft joint statement for district court. | 0.80 | 672.00 | WILD |
| 09/01/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing previous CPUC production per C. Robertson. | 0.50 | 155.00 | WILD |
| 09/02/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting chart of potential damages experts to select experts to retain. | 3.80 | 3,192.00 | WILD |
| 09/02/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 4.00 | 1,660.00 | WILD |
| 09/02/19 | May, Grant S. | Wildfire Claims Matters - Review draft of responses to interrogatories and communicate with C. Beshara, C. Robertson, et al., re same. | 1.30 | 1,111.50 | WILD |
| 09/02/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention reviewing and analyzing documents to be produced and coordinating preparation of same with SMEs and vendor. | 0.90 | 279.00 | WILD |
| 09/02/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention creating subfolders and inputting respective document per K. Kariyawasam. | 0.30 | 87.00 | WILD |
| 09/02/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating document chronology per C. Robertson. | 2.80 | 812.00 | WILD |
| 09/02/19 | Norris, Evan | Wildfire Claims Matters - Attention to substantive and strategy planning re: Camp Fire investigation and bankruptcy discovery matters. | 1.30 | 1,332.50 | WILD |
| 09/02/19 | Norris, Evan | Wildfire Claims Matters - Telephone call C. Beshara re Camp Fire discovery and investigation matters. | 0.40 | 410.00 | WILD |
| 09/02/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review VM policies, procedures and materials in connection with preparing interrogatory responses. | 0.70 | 525.00 | WILD |
| 09/02/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 4.00 | 1,660.00 | WILD |
| 09/02/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 3.50 | 2,940.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/02/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Provided comments on joint statement to court and attention to emails re statement. | 0.80 | 768.00 | WILD |
| 09/02/19 | Herman, David A. | Wildfire Claims Matters - Revise district court status conference statement and emails with N. Denning and M. Zaken regarding same. | 2.80 | 2,730.00 | WILD |
| 09/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to drafting district court joint statement. | 1.60 | 1,504.00 | WILD |
| 09/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 2.30 | 2,162.00 | WILD |
| 09/02/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to interviews per instructions of B. Niederschulte. | 1.30 | 734.50 | WILD |
| 09/02/19 | McAtee, D P | Wildfire Claims Matters - Preparation for fire estimation proceedings and trial sequencing. | 0.60 | 900.00 | WILD |
| 09/02/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires (7.2); Attention to proposed estimation schedule (1.2). | 8.40 | 7,476.00 | WILD |
| 09/02/19 | Zumbro, P | Wildfire Claims Matters - Review and comment on District Court statement related to estimation proceedings. | 2.70 | 4,050.00 | WILD |
| 09/02/19 | North, J A | Wildfire Claims Matters - Attention to D. Herman email regarding estimation proceeding filing. | 0.50 | 750.00 | WILD |
| 09/02/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised subro settlement term sheet. | 2.20 | 3,300.00 | WILD |
| 09/02/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls re: subro settlement term sheet with Simpson and Weil. | 1.80 | 2,700.00 | WILD |
| 09/02/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding civil discovery in estimation proceedings and status of Camp Fire investigation. | 0.70 | 658.00 | WILD |
| 09/02/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to K. Orsini (CSM), O. Nasab (CSM), E. Norris (CSM) and others memorializing status of Camp Fire investigation. | 2.40 | 2,256.00 | WILD |
| 09/02/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised draft Joint Statement for district court. | 2.00 | 1,680.00 | WILD |
| 09/02/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with D. McAtee and team re estimation hearing. | 0.50 | 427.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memorandum for Camp Fire related interview for circulation to the client. | 5.20 | 3,900.00 | WILD |
| 09/03/19 | Robertson, Caleb | Wildfire Claims Matters - Review outstanding ESI collection and processing items and communicate with S. Reents (CSM) and discovery consultant regarding the same (1.2); Communicate with S. Bodner (CSM) (CSM) regarding collection of mobile ESI (0.2); Draft summary of outstanding discovery matters and communicate with M. Wong (CSM) and A. Bottini (CSM) regarding the same (0.8). | 2.20 | 1,650.00 | WILD |
| 09/03/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Camp damages analysis. | 3.00 | 2,520.00 | WILD |
| 09/03/19 | Choi, Jessica | Wildfire Claims Matters - Call re accrual models with client. | 1.00 | 840.00 | WILD |
| 09/03/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: expert retention. | 0.30 | 252.00 | WILD |
| 09/03/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with PG&E SMEs re: recloser files. | 1.10 | 924.00 | WILD |
| 09/03/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 10.00 | 4,150.00 | WILD |
| 09/03/19 | May, Grant S. | Wildfire Claims Matters - Prepare inventory of records related to Camp Fire investigation and communicate with J. Lewandowski, et al., re next steps for same. | 0.40 | 342.00 | WILD |
| 09/03/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with C. Beshara, C. Robertson, J. Hagood, et al., re next steps for same. | 0.50 | 427.50 | WILD |
| 09/03/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention to Wildfire Claims Matters per G. May. | 4.60 | 1,909.00 | WILD |
| 09/03/19 | May, Grant S. | Wildfire Claims Matters - Coordinate review of hardcopy records re transmission asset history with CDS, et al. | 0.10 | 85.50 | WILD |
| 09/03/19 | May, Grant S. | Wildfire Claims Matters - Coordinate workstreams in furtherance of confidential privileged investigation and communicate with E. Norris, et al., re same. | 0.20 | 171.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review VM policies, procedures and materials in connection with preparing interrogatory responses. | 3.10 | 2,325.00 | WILD |
| 09/03/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention reviewing correspondence regarding documents to be produced, responding to same and coordinating preparation of documents for production with SMEs (1.4); Attention to reviewing PG&E directory for information and preparing summary chart related to same per E. Myer (.3); Attention to conducting searches of PG&E records and summarizing information related to same per S. Warburg-Johnson (1.6); Attention to reviewing of PG&E records per C. Charlton (.1). | 3.40 | 1,054.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing historical hard copy records per G. May. | 0.50 | 155.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing produced documents per S. Bodner. | 0.50 | 155.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing inspector information per K. Kariyawasam. | 3.00 | 930.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention reviewing and analyzing information related to RFP collection per A. Weiss. | 0.80 | 248.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing information related to previously produced documents per M. Kozycz. | 1.00 | 310.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents for interrogatory responses per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 09/03/19 | Fernandez, Vivian | Wildfire Claims Matters - N drive search on VM budgets and expenditures per K. Kariyawasam. | 2.50 | 725.00 | WILD |
| 09/03/19 | Fernandez, Vivian | Wildfire Claims Matters - Prepare interview memo e-portfolio per P. Fountain. | 1.00 | 290.00 | WILD |
| 09/03/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to PG&E Litigation collection efforts per C. Robertson. | 0.90 | 261.00 | WILD |
| 09/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating interview e-binder for P. Fountain. | 0.40 | 116.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and saving expert vetting documents per J. Mooney. | 4.50 | 1,305.00 | WILD |
| 09/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to getting FTP for S. Bodner. | 0.10 | 29.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to citrix lookups per F. Lawoyin. | 0.30 | 87.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling attachments into N drive path per E. Meyer. | 0.10 | 29.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to running N drive searches per K. Kariyawasam. | 0.90 | 261.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention rogs search through N drive per F. Lawoyin. | 0.20 | 58.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to relativity and N-drive searches per F. Lawoyin. | 1.70 | 493.00 | WILD |
| 09/03/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching for vegetation management budget and expenditure priors for K. Kariyawasam. | 2.40 | 696.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention screenshotting documents per A. Tilden. | 0.20 | 58.00 | WILD |
| 09/03/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information from PG&E databases for attorney review per M. Thompson. | 0.30 | 87.00 | WILD |
| 09/03/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing summary chart of records regarding production of particular documents per G. May (.3); Attention to reviewing and analyzing email correspondence regarding necessary follow-up with respect to PG&E records review and drafting list of necessary follow-up per G. May (.5). | 0.80 | 248.00 | WILD |
| 09/03/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to saving documents for subject matter expert and attorney review per G. May (0.1); Attention to preparing file transfer protocols for subject matter expert and attorney usage per G. May (0.2). | 0.30 | 87.00 | WILD |
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating document chronology per C. Robertson. | 1.10 | 319.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/03/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling documents into interview prep folders per G. May. | 0.50 | 145.00 | WILD |
| 09/03/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling and tracking production volumes referenced for witnesses for attorney review per M. Kozycz (1.9); Attention to preparing file transfer protocols for attorney use per E. Myer (0.2); Attention to compiling documents relevant to vegetation management for attorney review per K. Kariyawasam (1). | 3.10 | 899.00 | WILD |
| 09/03/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to document collection per K. Kariyawasam. | 0.50 | 145.00 | WILD |
| 09/03/19 | Cogur, Husniye | Wildfire Claims Matters - Attention TCC ROG response document collection per F. Lawoyin. | 1.30 | 377.00 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict and B. Niederschulte re Camp Fire investigation update and next steps. | 0.70 | 717.50 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Emails with J. Choi and others re: Camp Fire damages estimation matter. | 0.40 | 410.00 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed draft documents re: bankruptcy discovery matters. | 0.80 | 820.00 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Drafted email to O. Nasab re Camp Fire investigation and bankruptcy discovery coordination. | 0.70 | 717.50 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey, L. Demsky and others re Camp Fire investigation interview matters. | 0.60 | 615.00 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara, A. Kempf and co-counsel re Camp Fire potential investigation interview matters this week. | 1.10 | 1,127.50 | WILD |
| 09/03/19 | Norris, Evan | Wildfire Claims Matters - Emails with G. May and others re: setting up update meeting regarding Camp Fire investigation related matter. | 0.20 | 205.00 | WILD |
| 09/03/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attention to contention interrogatories. | 3.20 | 2,400.00 | WILD |
| 09/03/19 | Lawoyin, Feyi | Wildfire Claims Matters - Circulate work product re: indemnification issues. | 0.20 | 150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Lawoyin, Feyi | Wildfire Claims Matters - Research and evaluate information about third-party contractors. | 0.60 | 450.00 | WILD |
| 09/03/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 11.00 | 4,565.00 | WILD |
| 09/03/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by M. Wheeler. | 3.80 | 1,577.00 | WILD |
| 09/03/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 6.90 | 5,796.00 | WILD |
| 09/03/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Preparing for and participating in call with E. Norris and B. Benedict concerning Camp Fire related fact investigation. | 1.00 | 840.00 | WILD |
| 09/03/19 | Myer, Edgar | Wildfire Claims Matters - Assisting with response contention rogs. | 2.90 | 2,175.00 | WILD |
| 09/03/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing prior productions and outstanding RFPs prepare for estimation discovery meet and confers. | 2.10 | 1,764.00 | WILD |
| 09/03/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/03/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.40 | 4,746.00 | WILD |
| 09/03/19 | Zobitz, G E | Wildfire Claims Matters - Conference with P. Zumbro and D. Fox re brief re treatment of US and public entity claims. | 1.50 | 2,250.00 | WILD |
| 09/03/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re comments to draft status report. | 0.40 | 600.00 | WILD |
| 09/03/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed CSM draft Status Report. | 0.80 | 1,200.00 | WILD |
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation matters regarding non-settled public entity claims. | 2.50 | 3,750.00 | WILD |
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Attention to inverse condemnation issues in connection with estimation proceedings. | 0.50 | 750.00 | WILD |
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Review of District Court status statement. | 1.20 | 1,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Review of notice of appeal and related correspondence. | 0.50 | 750.00 | WILD |
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Attend team meeting regarding estimation proceedings, etc. | 1.30 | 1,950.00 | WILD |
| 09/03/19 | Zumbro, P | Wildfire Claims Matters - Attention to status statement for District Court. | 0.60 | 900.00 | WILD |
| 09/03/19 | Herman, David A. | Wildfire Claims Matters - Revise district court status conference statement. | 3.20 | 3,120.00 | WILD |
| 09/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 4.80 | 4,512.00 | WILD |
| 09/03/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to interviews per instructions of B. Niederschulte. | 1.20 | 678.00 | WILD |
| 09/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation related issues. | 0.20 | 188.00 | WILD |
| 09/03/19 | Zaken, Michael | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 1.30 | 1,222.00 | WILD |
| 09/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with S. Schirle, J. North re status and strategy with respect plaintiff complaints against contractors. | 0.40 | 408.00 | WILD |
| 09/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to witness research for and revisions to contention interrogatory responses. | 0.90 | 918.00 | WILD |
| 09/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert research for potential retention. | 0.70 | 714.00 | WILD |
| 09/03/19 | Nasab, Omid H. | Wildfire Claims Matters - Attention response to TCC contention interrogatories re Camp Fire requesting information supporting PG&E's contentions. | 2.50 | 3,375.00 | WILD |
| 09/03/19 | McAtee, D P | Wildfire Claims Matters - Review of Cascade facts and potential proof including documents needed for estimation trials. | 1.30 | 1,950.00 | WILD |
| 09/03/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires. | 5.60 | 4,984.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Thompson, Matthias | Wildfire Claims Matters - Attend to estimation proceedings outline (1.2); Attend to fire boundaries research for Nuns Complex (0.7); Meeting with D. McAtee and S. Warburg regarding estimations proceedings outline (0.4). | 2.30 | 2,047.00 | WILD |
| 09/03/19 | Fox, Deborah L. | Wildfire Claims Matters - Analyze case status with P. Zumbro and J. Zobitz (1.5); Attention to working with M. Kozycz and legal assistants to access relevant case materials (0.2); Review of case background materials including recent court filings and internal work product (3.5). | 5.20 | 5,070.00 | WILD |
| 09/03/19 | North, J A | Wildfire Claims Matters - Call with S. Schirle regarding third party claims. | 0.50 | 750.00 | WILD |
| 09/03/19 | McAtee, D P | Wildfire Claims Matters - Review of Oakmont facts including review of interview memoranda. | 1.20 | 1,800.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy (2.1); Discussions with creditor counsel re: same (2.0). | 4.10 | 6,150.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Settlement discussions with subro counsel. | 1.60 | 2,400.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Restructuring committee issues. | 3.80 | 5,700.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca and J. Simon re: strategy. | 1.10 | 1,650.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Preparations for insurer update (0.5); Insurer update (0.4). | 0.90 | 1,350.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Settlement discussions with claimants counsel. | 0.90 | 1,350.00 | WILD |
| 09/03/19 | Orsini, K J | Wildfire Claims Matters - Preparations for meet & confer re: estimation (1.9); Attention to estimation strategy (1.9). | 3.80 | 5,700.00 | WILD |
| 09/03/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding interviews related to Camp Fire investigation. | 0.60 | 564.00 | WILD |
| 09/03/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding strategy for responding contention interrogatories propounded by TCC and status of Camp Fire investigation. | 1.10 | 1,034.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/03/19 | Beshara, Christopher | Wildfire Claims Matters - Email K. Orsini (CSM) regarding strategy for responding to contention interrogatories propounded by TCC. | 0.60 | 564.00 | WILD |
| 09/03/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents at client's request determine applicability of FOIA exemptions. | 1.20 | 1,128.00 | WILD |
| 09/03/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention Notice of Appeal re Tubbs stay. | 3.00 | 2,520.00 | WILD |
| 09/03/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Update Cascade outline for D. McAtee review. | 0.40 | 342.00 | WILD |
| 09/03/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting with D. McAtee re Cascade hearing items. | 0.20 | 171.00 | WILD |
| 09/03/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to draft joint statement for district court. | 4.10 | 3,444.00 | WILD |
| 09/03/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing and analyzing documents produced. | 1.80 | 1,512.00 | WILD |
| 09/03/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing produced documents per A. Bottini. | 1.00 | 310.00 | WILD |
| 09/03/19 | Bell V, Jim | Wildfire Claims Matters - Attention to quality checking documents produced to the CPUC in furtherance of upcoming NBF productions per B. Sukiennik. | 1.80 | 558.00 | WILD |
| 09/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab, C. Beshara, and others) to discuss ongoing workstreams. | 1.20 | 900.00 | WILD |
| 09/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review and edit interview memorandum related to Camp Fire interview for circulation to the client. | 1.80 | 1,350.00 | WILD |
| 09/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Collect documents, review and update Camp fire background binder for circulation to new associates. | 2.20 | 1,650.00 | WILD |
| 09/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review and analyze documents related to PG&E report for Camp Fire related inquiry from co-counsel. | 1.60 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Robertson, Caleb | Wildfire Claims Matters - Meeting with Camp Fire team (E. Norris (CSM), C. Beshara (CSM) and others) to discuss ongoing workstreams, and preparation regarding the same (1.5); Communicate with A. Weiss (CSM) regarding research materials (0.4). | 1.90 | 1,425.00 | WILD |
| 09/04/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft order of proof. | 2.80 | 2,100.00 | WILD |
| 09/04/19 | Choi, Jessica | Wildfire Claims Matters - Attention to legal research re attorneys' fees. | 1.00 | 840.00 | WILD |
| 09/04/19 | Choi, Jessica | Wildfire Claims Matters - Call with G. Gough regarding Butte settlement documents. | 0.50 | 420.00 | WILD |
| 09/04/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: expert retention. | 0.10 | 84.00 | WILD |
| 09/04/19 | Mooney, Jonathan | Wildfire Claims Matters - Attention to damages expert retention. | 0.40 | 336.00 | WILD |
| 09/04/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Nuns evidence collection logistics. | 0.50 | 420.00 | WILD |
| 09/04/19 | Kempf, Allison | Wildfire Claims Matters - Review prior draft interview prep outline and binder for Camp related interviewed preparation. | 0.50 | 420.00 | WILD |
| 09/04/19 | Kempf, Allison | Wildfire Claims Matters - Email to E. Norris et al. regarding Camp related interview preparation. | 0.40 | 336.00 | WILD |
| 09/04/19 | Kempf, Allison | Wildfire Claims Matters - Begin to update draft interview prep outline. | 0.30 | 252.00 | WILD |
| 09/04/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence/calls with L. Cole re: prospective de-energization document collection. | 0.90 | 756.00 | WILD |
| 09/04/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing and analyzing documents produced. | 0.80 | 672.00 | WILD |
| 09/04/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with N. Denning re: response to email from plaintiffs. | 0.50 | 420.00 | WILD |
| 09/04/19 | Weiss, Alex | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab, C. Beshara and others) to discuss ongoing workstreams. | 1.00 | 840.00 | WILD |
| 09/04/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with C. Charlton and others re: outstanding discovery requests. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 11.00 | 4,565.00 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission management and communicate with T. Lloyd et al., re same. | 0.50 | 427.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Review key transmission records inventory and communicate with J. Lewandowski re next steps for same. | 0.60 | 513.00 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with CDS, et al., re next steps for hard copy records review. | 0.30 | 256.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re workstreams in furtherance of preparation for Camp Fire fact investigation interviews. | 0.30 | 256.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Calls with SMEs regarding transmission asset history and prep for same. | 2.20 | 1,881.00 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Call with S. Reents and C. Robertson re Camp Fire review workstreams and prep for same. | 0.50 | 427.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with C. Robertson, J. Hagood, et al., re same. | 5.40 | 4,617.00 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Participate in Camp Fire team call with C. Beshara, et al. | 1.30 | 1,111.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Communicate with O. Nasab, et al., re expert retention and review documents related to same. | 0.50 | 427.50 | WILD |
| 09/04/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 3.10 | 1,286.50 | WILD |
| 09/04/19 | May, Grant S. | Wildfire Claims Matters - Review documents related response to RFP and communicate with M. Winograd re same. | 0.40 | 342.00 | WILD |
| 09/04/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.50 | 622.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to conducting searches of PG&E records for requested information per C. Charlton (.2); Attention to locating and retrieving complaint relevant to current litigation per L. Grossbard (.2); Attention to reviewing and analyzing PG&E records regarding potentially responsive document per C. .Greenberg (.5); Attention to conducting searches of PG&E records per S. Warburg-Johnson (.3); Attention to conducting searches of PG&E records per S. Warburg-Johnson (.6). | 1.80 | 558.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents per G. May. | 1.00 | 310.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing hard drives containing settlement information per J. Choi. | 0.30 | 93.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per S. Bodner. | 0.50 | 155.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing vegetation management inspectors per F. Lawoyin. | 2.00 | 620.00 | WILD |
| 09/04/19 | Fernandez, Vivian | Wildfire Claims Matters - Update and review of interview memo binder per S. Mahaffey and P. Fountain. | 5.00 | 1,450.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and uploading documents to FTP for M. Kozycz. | 0.50 | 145.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to saving documents for F. Lawoyin. | 0.50 | 145.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to uploading documents to FTP for P. Fountain. | 0.50 | 145.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing interview prep documents for G. May. | 0.30 | 87.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling and saving documents for interview prep for G. May. | 1.20 | 348.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating document chronology per C. Robertson. | 0.90 | 261.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to organizing and compiling library materials per M. Zaken. | 2.40 | 696.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to loading documents onto FTP per A. Weiss. | 0.20 | 58.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching for and pulling documents for M. Thompson. | 1.60 | 464.00 | WILD |
| 09/04/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data excel for J. Choi. | 2.40 | 696.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Pulling September filings from Case Homepage onto N-drive. | 0.20 | 58.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to pulling priors per C. Greenberg. | 0.20 | 58.00 | WILD |
| 09/04/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information from PG&E databases for attorney review per P. Fountain (0.2); Attention to pulling employee contact information from PG&E databases for attorney review per M. Winograd (0.2). | 0.40 | 116.00 | WILD |
| 09/04/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing issues related to PG&E records review and updating list of necessary follow-up per G. May (.8); Attention to reviewing and organizing records in preparation for witness interview per G. May (.2); Attention to reviewing and organizing records in preparation for witness interview per G. May (3.0). | 4.00 | 1,240.00 | WILD |
| 09/04/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to saving correspondence with discovery attorneys and subject matter experts to the N Drive per G. May (2.1); Attention to compiling, organizing, and quality checking documents relating to transmission assets for attorney review per G. May (2.1); Attention to creating an index of documents relating to transmission assets for attorney review per G. May (2.4). | 6.60 | 1,914.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention supplementing notes with RFP text per A. Tilden. | 0.80 | 232.00 | WILD |
| 09/04/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention updating, retabbing, and quality checking Camp Background binder and interview binder per S. Mahaffey. | 4.80 | 1,392.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents into our files per C. Robertson. | 0.50 | 145.00 | WILD |
| 09/04/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating binder for discovery requests per L. Grossbard. | 3.00 | 870.00 | WILD |
| 09/04/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending weekly review and productions meeting as requested by S. Reents. | 1.50 | 622.50 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Benedict re Camp Fire investigation and bankruptcy discovery next steps. | 0.40 | 410.00 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Weekly Camp Fire team call with C. Beshara and others. | 1.50 | 1,537.50 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Meeting with O. Nasab, C. Beshara, B. Benedict and others re Camp Fire bankruptcy discovery document. | 0.60 | 615.00 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Meeting with C. Beshara and P. Fountain re Camp Fire investigation interview document. | 0.40 | 410.00 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Emails with A. Kempf, C. Beshara and others re Camp Fire investigation interview scheduling. | 0.60 | 615.00 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed revisions to Camp Fire investigation interview document circulated by Munger. | 0.80 | 820.00 | WILD |
| 09/04/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire bankruptcy discovery document. | 1.40 | 1,435.00 | WILD |
| 09/04/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attention to contention interrogatories. | 5.80 | 4,350.00 | WILD |
| 09/04/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call with M. Thompson re: contention rogs. | 0.10 | 75.00 | WILD |
| 09/04/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in preparation of discovery request response. | 0.80 | 600.00 | WILD |
| 09/04/19 | Mong, Derek | Wildfire Claims Matters - Review Camp Fire background materials. | 1.20 | 900.00 | WILD |
| 09/04/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking requested records for attorney review, per E. Norris. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials for attorney review, per G. May. | 0.60 | 186.00 | WILD |
| 09/04/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking CAL FIRE Website for missing investigation report materials, per L. Grossbard. | 1.60 | 496.00 | WILD |
| 09/04/19 | Myer, Edgar | Wildfire Claims Matters - Attention expert retention, including invoices. | 1.90 | 1,425.00 | WILD |
| 09/04/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 12.00 | 4,980.00 | WILD |
| 09/04/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 11.90 | 4,938.50 | WILD |
| 09/04/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 5.10 | 4,284.00 | WILD |
| 09/04/19 | Myer, Edgar | Wildfire Claims Matters - Assisting with response contention rogs. | 5.80 | 4,350.00 | WILD |
| 09/04/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 6.30 | 2,614.50 | WILD |
| 09/04/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.90 | 5,028.50 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed TCC et al draft status report. | 0.50 | 750.00 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re draft status report comments. | 0.30 | 450.00 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Call with TCC re joint statement. | 0.70 | 1,050.00 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed notice of appeal of withdrawal of stay. | 0.40 | 600.00 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed revised draft status report. | 0.30 | 450.00 | WILD |
| 09/04/19 | Zobitz, G E | Wildfire Claims Matters - Meeting with CSM team re comments TCC et al draft status report. | 0.60 | 900.00 | WILD |
| 09/04/19 | Zumbro, P | Wildfire Claims Matters - Attention to stay appeal notice and related matters. | 0.70 | 1,050.00 | WILD |
| 09/04/19 | Zumbro, P | Wildfire Claims Matters - Review of joint statement markup. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/04/19 | Zumbro, P | Wildfire Claims Matters - Attention to joint status statement, notice of appeal regarding lift of the stay. | 0.80 | 1,200.00 | WILD |
| 09/04/19 | Zumbro, P | Wildfire Claims Matters - Call with TCC regarding joint conference statement. | 1.00 | 1,500.00 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Review joint statement insert from government parties. | 0.50 | 487.50 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Review of joint statement with K. Orsini. | 0.30 | 292.50 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Mark up TCC draft of joint District Court statement. | 1.90 | 1,852.50 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Revise joint District Court statement. | 6.40 | 6,240.00 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Call with TCC and subrogation group counsel regarding joint District Court statement. | 0.70 | 682.50 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro, J. Zobitz and K. Orsini regarding District Court joint statement. | 0.60 | 585.00 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Call with D. Fox regarding governmental claims. | 0.40 | 390.00 | WILD |
| 09/04/19 | Herman, David A. | Wildfire Claims Matters - Review TCC draft of joint District Court statement. | 0.80 | 780.00 | WILD |
| 09/04/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with Wildfire Claimants regarding. | 1.80 | 1,692.00 | WILD |
| 09/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 2.00 | 1,880.00 | WILD |
| 09/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re attorneys fees claims. | 1.90 | 1,786.00 | WILD |
| 09/04/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate offsite second level review of hard copy records in furtherance of Camp Fire fact Investigation as per G. May's instructions. | 1.10 | 621.50 | WILD |
| 09/04/19 | Nasab, Omid H. | Wildfire Claims Matters - Global comments on contention interrogatory responses (.9); Confer with E. Norris and C. Beshara re: Camp Fire contention interrogatory response (1.3). | 2.20 | 2,970.00 | WILD |
| 09/04/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with E Collier re contention interrogators and evidence preservation. | 1.00 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Nasab, Omid H. | Wildfire Claims Matters - Email P. Zumbro and K. Orsini re: PG&E positions in joint statement for status conference before district court (.8); Email to Herman re: Tubbs stay (.2). | 1.00 | 1,350.00 | WILD |
| 09/04/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with Camp Fire team to prioritize and confer on workstreams. | 1.00 | 1,350.00 | WILD |
| 09/04/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to contention interrogatories responses and associated document collection for various fires (7.4); Prepare for and attend call with M. Winograd and others on discovery requests (0.7); Respond to M. Winograd questions on Nuns Complex productions (0.5); Call with K. Kariyawasam on contention interrogatories (0.3). | 8.90 | 7,921.00 | WILD |
| 09/04/19 | Cameron, T G | Wildfire Claims Matters - Review emails re draft contention interrogatories, and work re same (1.3); Review draft email with plaintiffs re mediation, and subsequent emails with CSM team (0.5); Review latest draft of R&Os damages irogs, and emails with J. Choi (CSM) (1.4); Telephone call with Compass (0.8); Emails re retention of wind modeling expert (0.2); Review email from K. Morris (Baker) re production (0.1); Review draft schedule for estimation proceedings, and emails re same (0.5). | 4.80 | 7,200.00 | WILD |
| 09/04/19 | Thompson, Matthias | Wildfire Claims Matters - Meeting with S. Warburg on estimations outline (0.6); Attend to estimations task list (1.2). | 1.80 | 1,602.00 | WILD |
| 09/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer regarding expert retention agreement amendment. | 0.20 | 204.00 | WILD |
| 09/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with K. Kramer, J. North re evaluation of and response to plaintiff complaints against contractors and follow-up with J. North re same. | 0.50 | 510.00 | WILD |
| 09/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with T. Tsekerides, K. Kramer, J. North re evaluation of and response plaintiff complaints against contractors. | 1.00 | 1,020.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Collect materials relevant to evaluation of and response to plaintiff complaints against contractors and emails with J. North re same. | 0.30 | 306.00 | WILD |
| 09/04/19 | North, J A | Wildfire Claims Matters - Call with Weil re third party claims strategy. | 1.30 | 1,950.00 | WILD |
| 09/04/19 | Fox, Deborah L. | Wildfire Claims Matters - Analyze bankruptcy status with D. Herman (0.4); Review of case background materials including recent court filings and internal work product (6.7). | 7.10 | 6,922.50 | WILD |
| 09/04/19 | McAtee, D P | Wildfire Claims Matters - Attention to prep for estimation trials including review of draft and evident proofs. | 2.90 | 4,350.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Settlement discussions with claimants counsel. | 2.90 | 4,350.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy (1.1); Discussions with creditor counsel re: same (1.0). | 2.10 | 3,150.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Preparations for meet & confer re: estimation (0.8); Meet & confer re: estimation (0.9). | 1.70 | 2,550.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca and J. Simon re: strategy. | 1.10 | 1,650.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Settlement discussions with subro counsel. | 1.10 | 1,650.00 | WILD |
| 09/04/19 | Orsini, K J | Wildfire Claims Matters - Reviewed strategy re: joint statement on estimation issues. | 1.10 | 1,650.00 | WILD |
| 09/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meet and confer with TCC re joint statement. | 0.70 | 588.00 | WILD |
| 09/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared background bankruptcy materials for D. Fox. | 4.90 | 4,116.00 | WILD |
| 09/04/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM), C. Robertson (CSM) and others regarding investigation related to transmission line. | 0.50 | 470.00 | WILD |
| 09/04/19 | Zaken, Michael | Wildfire Claims Matters - Attend internal team meeting regarding Camp damages assessment. | 1.00 | 940.00 | WILD |
| 09/04/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting responses contention interrogatories relating to Camp Fire propounded by TCC. | 3.20 | 3,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/04/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with E. Norris (CSM), C. Robertson (CSM) and others regarding preparation for Camp Fire estimation proceedings. | 1.50 | 1,410.00 | WILD |
| 09/04/19 | Benedict, Brendan | Wildfire Claims Matters - Confer with E. Norris re: coordination with criminal investigation and research tasks (1.2); Reviewed proposed case management order re: scheduling of estimation proceedings (.2); Confer with K. Kariyawasam re: witnesses for disclosure (.2). | 1.60 | 1,424.00 | WILD |
| 09/04/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Draft pre-estimation hearing task/witness list for team. | 1.80 | 1,539.00 | WILD |
| 09/04/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with team re production. | 0.30 | 256.50 | WILD |
| 09/04/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting with M. Thompson re estimation hearings. | 0.40 | 342.00 | WILD |
| 09/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to draft joint statement. | 0.70 | 588.00 | WILD |
| 09/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with K. Orsini, P. Zumbro and others re district court joint statement. | 0.50 | 420.00 | WILD |
| 09/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention NOA filing. | 1.80 | 1,512.00 | WILD |
| 09/04/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation. | 0.80 | 712.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attended meeting to discuss the status of productions per C. Robertson. | 1.10 | 341.00 | WILD |
| 09/04/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing previously produced documents per A. Bottini. | 1.50 | 465.00 | WILD |
| 09/04/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating prior CPUC responses related to the Redwood Fire per B. Sukiennik. | 1.80 | 558.00 | WILD |
| 09/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents and prior data requests for information related to external expert transmission line analysis. | 2.90 | 2,175.00 | WILD |
| 09/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft order of proof. | 2.10 | 1,575.00 | WILD |
| 09/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with S. Scanzillo re: preparing discovery responses. | 0.20 | 150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Robertson, Caleb | Wildfire Claims Matters - Call with collections team (client representative, S. Reents (CSM), discovery vendor, discovery consultant,and others) to discuss ongoing data processing and collection workstreams, and preparation regarding the same (0.6); Communicate with E. Norris (CSM) regarding interviewee (0.1). | 0.70 | 525.00 | WILD |
| 09/05/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini re board presentation. | 0.50 | 420.00 | WILD |
| 09/05/19 | Mooney, Jonathan | Wildfire Claims Matters - Attention to damages expert retention. | 5.10 | 4,284.00 | WILD |
| 09/05/19 | Kempf, Allison | Wildfire Claims Matters - Draft outline in preparation for upcoming Camp related interview. | 1.10 | 924.00 | WILD |
| 09/05/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing documents, consulting with SMEs and drafting contention interrogatory responses. | 3.60 | 3,024.00 | WILD |
| 09/05/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with SMEs and others re: recloser matter. | 0.70 | 588.00 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Attention to conducting legal research related to Camp Fire. | 0.60 | 513.00 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis regarding potential expert. | 0.80 | 684.00 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler, et al., re next steps for Camp hardcopy records review. | 0.50 | 427.50 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interviews. | 3.70 | 3,163.50 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Attention to compiling documents and preparing analysis of same in furtherance of preparation for witness interviews. | 2.60 | 2,223.00 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re next steps for document review for witness interview prep. | 0.90 | 769.50 | WILD |
| 09/05/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 1.60 | 664.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Review documents related response to RFP and communicate with M. Winograd re same. | 0.30 | 256.50 | WILD |
| 09/05/19 | May, Grant S. | Wildfire Claims Matters - Communicate with M. Kozycz re response FRP. | 0.20 | 171.00 | WILD |
| 09/05/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to locating, reviewing and analyzing information requested and summarizing same for L. Grossbard. | 0.80 | 248.00 | WILD |
| 09/05/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing vegetation management contractor information per L. Grossbard. | 4.00 | 1,240.00 | WILD |
| 09/05/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating PG&E Fires Litigation Collection Efforts per C. Robertson. | 0.50 | 145.00 | WILD |
| 09/05/19 | Fernandez, Vivian | Wildfire Claims Matters - Fire interview memo e-portfolio updates per S. Mahaffey and P. Fountain. | 2.50 | 725.00 | WILD |
| 09/05/19 | Fernandez, Vivian | Wildfire Claims Matters - Relativity pull and organization per S. Bodner. | 1.30 | 377.00 | WILD |
| 09/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to taking notes on call, and typing notes for G. May. | 1.70 | 493.00 | WILD |
| 09/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling inverse cases for G. May. | 0.50 | 145.00 | WILD |
| 09/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking documents for confidentiality designation and Bates range per K. Kariyawasam. | 0.60 | 174.00 | WILD |
| 09/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention pulling dockets, assigning exhibits, and inputting slipsheets into exhibits per S. Hawkins. | 5.30 | 1,537.00 | WILD |
| 09/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Export relativity documents into excel sheet and reformat per J. Choi. | 0.20 | 58.00 | WILD |
| 09/05/19 | Jakobson, Nicole | Wildfire Claims Matters - Pull docs from the NBF workspace per M. Winograd. | 0.20 | 58.00 | WILD |
| 09/05/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to searching and pulling inspection reports, looking up PG&E employee information, and pulling electrical inspections for M. Kozycz. | 4.70 | 1,363.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information off of PG&E databases for attorney review per C. Charlton (0.3); Attention to creating file transfer protocols per M. Wheeler (0.4). | 0.70 | 203.00 | WILD |
| 09/05/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee contact information off of PG&E databases for attorney review. | 0.60 | 174.00 | WILD |
| 09/05/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing issues related to PG&E records review and updating list of necessary follow-up per G. May (.3); Attention to reviewing and analyzing issues related to PG&E records review and updating list of necessary follow-up per G. May (.2). | 0.50 | 155.00 | WILD |
| 09/05/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling documents relating to transmission assets off of Relativity for attorney review per G. May (0.4); Attention to quality checking and compiling documents relating to transmission assets for attorney review per G. May (0.6); Attention to creating an index of documents relating to transmission assets for attorney review per G. May (3.6). | 4.60 | 1,334.00 | WILD |
| 09/05/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to uploading documents onto an FTP site per J. CHoi. | 0.20 | 58.00 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Email to P. Fountain and others re Camp Fire investigation interview matter. | 0.40 | 410.00 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Meeting with T. Lucey re Camp Fire investigation update. | 0.50 | 512.50 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire bankruptcy discovery document. | 0.30 | 307.50 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire bankruptcy estimation discovery matter. | 0.60 | 615.00 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey, L. Demsky and others re Camp Fire investigation update. | 0.90 | 922.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire investigation interview documents. | 0.50 | 512.50 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire investigation interview scheduling. | 0.70 | 717.50 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire bankruptcy discovery matter. | 0.90 | 922.50 | WILD |
| 09/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call C. with Beshara, B. Benedict re Camp Fire bankruptcy discovery. | 0.30 | 307.50 | WILD |
| 09/05/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attention to contention interrogatories. | 5.00 | 3,750.00 | WILD |
| 09/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and evaluate materials in connection with indemnification issues. | 1.30 | 975.00 | WILD |
| 09/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in preparation of interrogatory response. | 0.70 | 525.00 | WILD |
| 09/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Identify and collect materials in connection with indemnification issues. | 0.40 | 300.00 | WILD |
| 09/05/19 | Mong, Derek | Wildfire Claims Matters - Review Camp Fire background materials. | 1.70 | 1,275.00 | WILD |
| 09/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling documents cited in interrogatory response for attorney review, per A. Weiss. | 1.90 | 589.00 | WILD |
| 09/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking CAL FIRE Website for missing investigation report materials, per L. Grossbard. | 1.20 | 372.00 | WILD |
| 09/05/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling documents cited in interrogatory response for attorney review, per L. Cole. | 1.10 | 341.00 | WILD |
| 09/05/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 2.10 | 1,575.00 | WILD |
| 09/05/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 10.00 | 4,150.00 | WILD |
| 09/05/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.00 | 4,980.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 0.40 | 336.00 | WILD |
| 09/05/19 | Myer, Edgar | Wildfire Claims Matters - Assisting with response contention rogs. | 4.80 | 3,600.00 | WILD |
| 09/05/19 | Hawkins, Salah M | Wildfire Claims Matters - Edit and finalize joint status submission for status conference on September 10, 2019. | 5.50 | 4,895.00 | WILD |
| 09/05/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/05/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Meeting with J. North re expert work. | 0.30 | 288.00 | WILD |
| 09/05/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.30 | 4,689.50 | WILD |
| 09/05/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Provided edits and guidance re legal research re district court proceedings to S. Hawkins. | 0.70 | 672.00 | WILD |
| 09/05/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed proposed joint statement section from Baker. | 0.70 | 1,050.00 | WILD |
| 09/05/19 | Zumbro, P | Wildfire Claims Matters - Call with counsel to Ad Hoc group regarding joint statement and related matters. | 0.70 | 1,050.00 | WILD |
| 09/05/19 | Zumbro, P | Wildfire Claims Matters - Attention to joint status statement. | 0.90 | 1,350.00 | WILD |
| 09/05/19 | Herman, David A. | Wildfire Claims Matters - Review TCC and Subrogation Group revision joint District Court statement and discussions with P. Zumbro, K. Orsini and O. Nasab regarding same. | 0.50 | 487.50 | WILD |
| 09/05/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise joint status conference statement for District Court and prepare the same for filing. | 6.20 | 6,045.00 | WILD |
| 09/05/19 | Herman, David A. | Wildfire Claims Matters - Meeting with S. Hawkins regarding claims estimation. | 1.00 | 975.00 | WILD |
| 09/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re attorneys fees claims. | 7.60 | 7,144.00 | WILD |
| 09/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to district court joint statement. | 1.20 | 1,128.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with K. Kramer, J. North re evaluation of and response to plaintiff complaints against contractors and follow-up with J. North re same. | 0.50 | 510.00 | WILD |
| 09/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review work product relating evaluation of complaints against contractors and provide same to T. Tsekerides, K. Kramer. | 0.70 | 714.00 | WILD |
| 09/05/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with E Collier re physical evidence collection and discovery responses. | 0.90 | 1,215.00 | WILD |
| 09/05/19 | Nasab, Omid H. | Wildfire Claims Matters - Editing joint status statement Judge Donato based on comments of other parties. | 2.60 | 3,510.00 | WILD |
| 09/05/19 | Thompson, Matthias | Wildfire Claims Matters - Attention discovery requests regarding Partrick Fire. | 1.20 | 1,068.00 | WILD |
| 09/05/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to questions from D. McAtee on Nuns Complex and finalizing discovery outlines. | 1.20 | 1,068.00 | WILD |
| 09/05/19 | Fox, Deborah L. | Wildfire Claims Matters - Creation of work product for research question re estimation process. | 0.70 | 682.50 | WILD |
| 09/05/19 | McAtee, D P | Wildfire Claims Matters - Review and analysis of estimation trial outliner of proof for Cascade, Nuns, Adobe, Partrick, Norbomm. | 3.30 | 4,950.00 | WILD |
| 09/05/19 | McAtee, D P | Wildfire Claims Matters - Review of discovery plan and immediate action items for estimation trials. | 1.30 | 1,950.00 | WILD |
| 09/05/19 | McAtee, D P | Wildfire Claims Matters - Attention to joint status report drafting and estimation trial scheduling. | 0.80 | 1,200.00 | WILD |
| 09/05/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy (1.5); Discussions with creditor counsel re: same (1.6). | 3.10 | 4,650.00 | WILD |
| 09/05/19 | Orsini, K J | Wildfire Claims Matters - Meeting with restructuring committee (1.7); Preparations for meeting with restructuring committee (1.7). | 3.40 | 5,100.00 | WILD |
| 09/05/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca and J. Simon re: estimation strategy. | 1.30 | 1,950.00 | WILD |
| 09/05/19 | Orsini, K J | Wildfire Claims Matters - Attention to estimation strategy and related materials. | 1.90 | 2,850.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives, E. Norris (CSM) and co-counsel (MTO) regarding strategy with respect government investigation related to Camp Fire, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 09/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM), A. Weiss (CSM) and S. Mahaffey (CSM) regarding identification of documents potentially responsive to requests propounded by intervening party in regulatory proceeding and draft responses thereto. | 1.40 | 1,316.00 | WILD |
| 09/05/19 | Beshara, Christopher | Wildfire Claims Matters - Emails (multiple) O. Nasab (CSM), E. Norris (CSM) and co-counsel (MTO) regarding edits to contention interrogatory responses relating to Camp Fire propounded by TCC. | 1.30 | 1,222.00 | WILD |
| 09/05/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding edits responses to contention interrogatories propounded by TCC. | 0.90 | 846.00 | WILD |
| 09/05/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting responses contention interrogatories relating to Camp Fire propounded by TCC. | 2.80 | 2,632.00 | WILD |
| 09/05/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with M. Thompson regarding estimation hearing items. | 0.40 | 342.00 | WILD |
| 09/05/19 | Benedict, Brendan | Wildfire Claims Matters - Call with T. Lucey, L. Demsky re: potential interviewees and scheduling re: same (.9); Confer with E. Norris, C. Beshara, P. Fountain re: interview memo process and deadlines (.3); Reviewed memos and created chart analyzing re: response contention interrogatories (7.6). | 8.80 | 7,832.00 | WILD |
| 09/05/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with client representatives regarding Camp Fire investigation. | 0.20 | 178.00 | WILD |
| 09/05/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with L. Demsky (MTO), E. Norris (CSM) and client representatives regarding Camp Fire investigation. | 0.70 | 623.00 | WILD |
| 09/05/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/05/19 | Greenberg, Clay | Wildfire Claims Matters - Cite check of response to contention interrogatories. | 1.20 | 1,068.00 | WILD |
| 09/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with S. Reents and client representative to discuss legal hold matters. | 1.00 | 750.00 | WILD |
| 09/05/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Collier and Munger Tolles re: Camp criminal and civil workstreams. | 2.10 | 2,835.00 | WILD |
| 09/05/19 | Barbur, P T | Wildfire Claims Matters - Review background materials relevant to estimation proceedings. | 2.60 | 3,900.00 | WILD |
| 09/05/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to production of contention interrogatory documents. | 3.20 | 2,848.00 | WILD |
| 09/05/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to finalizing contention interrogatories responses. | 4.20 | 3,738.00 | WILD |
| 09/06/19 | Lawoyin, Feyi | Wildfire Claims Matters - Finalize and circulate cite check of interrogatory responses. | 0.20 | 150.00 | WILD |
| 09/06/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with B. Benedict (CSM) regarding proposed witness list. | 0.50 | 375.00 | WILD |
| 09/06/19 | Choi, Jessica | Wildfire Claims Matters - Draft board presentation materials. | 4.00 | 3,360.00 | WILD |
| 09/06/19 | Mooney, Jonathan | Wildfire Claims Matters - Attention to damages expert retention. | 1.40 | 1,176.00 | WILD |
| 09/06/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: binder for damages expert retention. | 0.70 | 588.00 | WILD |
| 09/06/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: expert strategy. | 0.30 | 252.00 | WILD |
| 09/06/19 | Mooney, Jonathan | Wildfire Claims Matters - Correspondence with paralegals re: preparing binder re: damages expert strategy. | 0.20 | 168.00 | WILD |
| 09/06/19 | Kempf, Allison | Wildfire Claims Matters - Identify contact information for potential interviewee and sent to E. Norris. | 0.10 | 84.00 | WILD |
| 09/06/19 | Kempf, Allison | Wildfire Claims Matters - Drafted outline in preparation for upcoming Camp related interview. | 1.40 | 1,176.00 | WILD |
| 09/06/19 | Kempf, Allison | Wildfire Claims Matters - Assembled and sent out documents for potential interview to co-counsel per E. Norris request. | 1.20 | 1,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Weiss, Alex | Wildfire Claims Matters - Cite-checking responses to contention interrogatories. | 3.60 | 3,024.00 | WILD |
| 09/06/19 | Weiss, Alex | Wildfire Claims Matters - Drafting email S. Campora. | 0.20 | 168.00 | WILD |
| 09/06/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with L. Cole re: discovery requests. | 0.50 | 420.00 | WILD |
| 09/06/19 | Weiss, Alex | Wildfire Claims Matters - Consulting with SMEs and drafting contention interrogatory responses. | 2.30 | 1,932.00 | WILD |
| 09/06/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with Index Engines, et al., re: back-up restoration. | 0.50 | 487.50 | WILD |
| 09/06/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis re potential expert and communicate with O. Nasab, et al., re same. | 1.20 | 1,026.00 | WILD |
| 09/06/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re next steps for document review for confidential privileged investigation. | 0.50 | 427.50 | WILD |
| 09/06/19 | May, Grant S. | Wildfire Claims Matters - Review relevant documents and communicate with C. Beshara, B. Benedict, et al., re next steps for witness interviews in furtherance of Camp Fire fact investigation. | 2.10 | 1,795.50 | WILD |
| 09/06/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler, et al., re next steps for Camp hardcopy records review. | 0.30 | 256.50 | WILD |
| 09/06/19 | May, Grant S. | Wildfire Claims Matters - Review documents related response to RFP and communicate with M. Winograd, et al., re same. | 0.60 | 513.00 | WILD |
| 09/06/19 | Charlton, Christopher | Wildfire Claims Matters - Attention to status updates with D. McAtee, S. Warburg-Johnson and M. Thompson. | 0.90 | 675.00 | WILD |
| 09/06/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing records and compiling pertinent documents for attorney review per M. Winograd (1.4); Attention to reviewing, finalizing and preparing responses to contention interrogatories for service per L. Grossbard (1.1). | 2.50 | 775.00 | WILD |
| 09/06/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per E. Meyer. | 1.50 | 465.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Fernandez, Vivian | Wildfire Claims Matters - PG&E Litigation collection efforts chart update per C. Robertson. | 0.50 | 145.00 | WILD |
| 09/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to expert related research per G. May. | 0.70 | 203.00 | WILD |
| 09/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to expert vetting research and document pulls for J. Mooney. | 2.70 | 783.00 | WILD |
| 09/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to researching inverse cases for G. May. | 0.40 | 116.00 | WILD |
| 09/06/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte Settlement Data excel for J. Choi. | 10.70 | 3,103.00 | WILD |
| 09/06/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and compiling information on third party contractors for attorney review per M. Kozycz (1.4); Attention to preparing correspondence into a different format for attorney review per A. Tilden (0.4). | 1.80 | 522.00 | WILD |
| 09/06/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing information regarding witness interviews and creating summary calendar with relevant information related to same per B. Benedict. | 1.30 | 403.00 | WILD |
| 09/06/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to uploading documents to an FTP site per L. Grossbard. | 0.20 | 58.00 | WILD |
| 09/06/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to contractor discovery per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 09/06/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling documents relating to transmission assets for attorney review per L. Cole. | 1.60 | 464.00 | WILD |
| 09/06/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving correspondence to our files per K. Kariyawasam. | 0.20 | 58.00 | WILD |
| 09/06/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to locating documents per S. Warburg-Johnson. | 0.20 | 58.00 | WILD |
| 09/06/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to updating discovery tracker per B. Sukiennik. | 1.00 | 290.00 | WILD |
| 09/06/19 | Norris, Evan | Wildfire Claims Matters - Confer with B. Benedict, C. Beshara re: interview scheduling. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Norris, Evan | Wildfire Claims Matters - Email with E. Collier re Camp Fire investigation matter. | 0.20 | 205.00 | WILD |
| 09/06/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire bankruptcy discovery matter. | 0.50 | 512.50 | WILD |
| 09/06/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire bankruptcy discovery matter. | 0.90 | 922.50 | WILD |
| 09/06/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Cite check of contention interrogatories. | 1.50 | 1,125.00 | WILD |
| 09/06/19 | Mong, Derek | Wildfire Claims Matters - Review district court status conference statement. | 1.40 | 1,050.00 | WILD |
| 09/06/19 | Mong, Derek | Wildfire Claims Matters - Review Camp Fire background materials. | 4.30 | 3,225.00 | WILD |
| 09/06/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials for attorney review, per G. May. | 1.30 | 403.00 | WILD |
| 09/06/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 8.80 | 3,652.00 | WILD |
| 09/06/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 6.10 | 2,531.50 | WILD |
| 09/06/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 4.30 | 3,612.00 | WILD |
| 09/06/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Correspondence regarding documents related to fact investigation regarding transmission lines. | 0.70 | 588.00 | WILD |
| 09/06/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Correspondence regarding the law on alleged wildfire liability. | 0.50 | 420.00 | WILD |
| 09/06/19 | Myer, Edgar | Wildfire Claims Matters - Cite check contention rogs. | 6.90 | 5,175.00 | WILD |
| 09/06/19 | Myer, Edgar | Wildfire Claims Matters - Review of Maacama fire issues. | 0.40 | 300.00 | WILD |
| 09/06/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law including reviewing background materials (3.0); Draft motion to reinstate the automatic stay (2.8). | 5.80 | 5,162.00 | WILD |
| 09/06/19 | Hawkins, Salah M | Wildfire Claims Matters - Edit memo regarding potential motion. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/06/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 9.30 | 5,254.50 | WILD |
| 09/06/19 | Zumbro, P | Wildfire Claims Matters - Attention to preparation for the 9/10 status. | 0.70 | 1,050.00 | WILD |
| 09/06/19 | Herman, David A. | Wildfire Claims Matters - Review district court status conference statements and email with K. Orsini regarding same. | 0.50 | 487.50 | WILD |
| 09/06/19 | Herman, David A. | Wildfire Claims Matters - Call with S. Hawkins regarding prep for status conference. | 0.40 | 390.00 | WILD |
| 09/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 4.20 | 3,948.00 | WILD |
| 09/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with D. McAtee, M. Thompson, fire teams review status, to do and case development for Cascade, Sulphur, Nuns Complex. | 0.70 | 714.00 | WILD |
| 09/06/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with C. Beshara re: contention interrogatory response (.8); Call with K. Orsini re: contention interrogatory response (.2); Confer with E. Collier re: contention interrogatory response (.6). | 1.60 | 2,160.00 | WILD |
| 09/06/19 | Thompson, Matthias | Wildfire Claims Matters - Attention document retention questions regarding TCC production requests. | 0.60 | 534.00 | WILD |
| 09/06/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to preparing board presentation for K. Orsini. | 1.80 | 1,602.00 | WILD |
| 09/06/19 | Cameron, T G | Wildfire Claims Matters - Review joint status conference statement re claims estimation (1.2); Emails re contention irog (0.2); Further work re potential candidates for testifying experts, and review potential recommendations (0.8); Review analysis re fatalities (0.2); Correspondence with E. Myer (CSM) re wind modeling expert (0.3); Review draft wildfire claims presentation for Board (0.8); Further work re identification of potential testifying experts re estimation (2.6). | 6.10 | 9,150.00 | WILD |
| 09/06/19 | North, J A | Wildfire Claims Matters - Review/edit of contention interrogatories. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | North, J A | Wildfire Claims Matters - Review/edit veg. management outline. | 1.50 | 2,250.00 | WILD |
| 09/06/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of recent court filings and emails with D. Herman re same. | 1.60 | 1,560.00 | WILD |
| 09/06/19 | North, J A | Wildfire Claims Matters - Meetings with S. Reents and D. Hernandez regarding discovery plan. | 0.40 | 600.00 | WILD |
| 09/06/19 | McAtee, D P | Wildfire Claims Matters - Meeting with Sulphur, Nuns, Adobe and Cascade teams discuss estimation trials and discovery plan including immediate action items and follow-up. | 3.10 | 4,650.00 | WILD |
| 09/06/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board call (1.0); Board call (1.2). | 2.20 | 3,300.00 | WILD |
| 09/06/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with S. Karotkin and others re: settlement issues. | 1.30 | 1,950.00 | WILD |
| 09/06/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised term sheet (1.0); Attention to settlement strategy (1.1). | 2.10 | 3,150.00 | WILD |
| 09/06/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls re: term sheet with Simpson and Weil. | 1.30 | 1,950.00 | WILD |
| 09/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re attorneys fees claims. | 2.20 | 2,068.00 | WILD |
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Draft work product relating to strategy for estimation proceedings. | 1.00 | 940.00 | WILD |
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in connection with request for information propounded by government entity and email M. Doyen (MTO) regarding the same. | 2.20 | 2,068.00 | WILD |
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with T. Lucey (PG&E) regarding interviews related Camp Fire investigation. | 0.30 | 282.00 | WILD |
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Address client comments regarding contention interrogatory responses relating Camp Fire propounded by TCC. | 0.80 | 752.00 | WILD |
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) and S. Mahaffey (CSM) regarding data for use in connection with analysis related to transmission line. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/06/19 | Beshara, Christopher | Wildfire Claims Matters - Further emails (multiple) O. Nasab (CSM and E. Norris (CSM) regarding edits to contention interrogatory responses relating to Camp Fire propounded by TCC. | 0.60 | 564.00 | WILD |
| 09/06/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with D. McAtee regarding estimation hearing items. | 0.80 | 684.00 | WILD |
| 09/06/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with M. Thompson and C. Charlton regarding estimation hearing. | 1.00 | 855.00 | WILD |
| 09/06/19 | Benedict, Brendan | Wildfire Claims Matters - Revise interview tracker (.4); Confer with E. Norris, C. Beshara re: interview scheduling (.3); Emails with J. Lewandowski re: interview calendar (.2); Review of investigation spreadsheet & email re: same (.1). | 1.00 | 890.00 | WILD |
| 09/06/19 | Greenberg, Clay | Wildfire Claims Matters - Cite check of response to contention interrogatories. | 2.30 | 2,047.00 | WILD |
| 09/06/19 | Barbur, P T | Wildfire Claims Matters - Review background materials relevant to estimation proceedings. | 3.00 | 4,500.00 | WILD |
| 09/06/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to finalizing contention interrogatories responses. | 3.60 | 3,204.00 | WILD |
| 09/06/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to production of contention interrogatory documents. | 3.10 | 2,759.00 | WILD |
| 09/06/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating the CAL FIRE master evidence tracker per L. Grossbard. | 0.90 | 279.00 | WILD |
| 09/06/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for production per M. Thompson. | 1.00 | 310.00 | WILD |
| 09/07/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising letter to tort claimants re: objections to claims. | 0.20 | 168.00 | WILD |
| 09/07/19 | Mooney, Jonathan | Wildfire Claims Matters - Attention to damages expert retention. | 3.40 | 2,856.00 | WILD |
| 09/07/19 | Choi, Jessica | Wildfire Claims Matters - Attention to updating board presentation materials. | 4.00 | 3,360.00 | WILD |
| 09/07/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Winograd re next steps regarding RFP. | 0.30 | 256.50 | WILD |
| 09/07/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data excel for J. Choi. | 4.20 | 1,218.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/07/19 | Zhen, Charlie | Wildfire Claims Matters - Attention quality checking and distributing binders of photos and documents relevant to the Tubbs fire per N. Denning. | 0.90 | 261.00 | WILD |
| 09/07/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling docket filings, relevant orders, motions, and statements, including creating an index of compiled documents for attorney review per S. Hawkins. | 4.10 | 1,189.00 | WILD |
| 09/07/19 | Zhen, Charlie | Wildfire Claims Matters - Attention pulling documents relating to the Cascade fire for attorney review per K. Kariyawasam (0.5); Attention to searching across PG&E org charts for employee information for attorney review per K. Kariyawasam (0.2); Attention to pulling employee information from PG&E databases for attorney review (0.2). | 0.90 | 261.00 | WILD |
| 09/07/19 | Mong, Derek | Wildfire Claims Matters - Review responses and objections to contention interrogatories. | 0.60 | 450.00 | WILD |
| 09/07/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 4.50 | 1,867.50 | WILD |
| 09/07/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 0.70 | 588.00 | WILD |
| 09/07/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law including reviewing background materials (3.0); Draft motion to reinstate the automatic stay (1.6). | 4.60 | 4,094.00 | WILD |
| 09/07/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed expert transcript from prior litigation and summarized for VM team (1.8); Reviewed and provided feedback on expert meeting prep materials re VM and wildfire issues (3.6). | 5.40 | 5,184.00 | WILD |
| 09/07/19 | Herman, David A. | Wildfire Claims Matters - Prepare timeline of estimation and Tubbs proceedings. | 0.50 | 487.50 | WILD |
| 09/07/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 1.50 | 1,410.00 | WILD |
| 09/07/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to G. May re: potential expert retention for Camp estimation. | 0.20 | 270.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/07/19 | McAtee, D P | Wildfire Claims Matters - Attention to submissions in advance of District Court status conference. | 1.30 | 1,950.00 | WILD |
| 09/07/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to finalizing board presentation for K. Orsini. | 1.30 | 1,157.00 | WILD |
| 09/07/19 | Cameron, T G | Wildfire Claims Matters - Review settlement demands (0.2); Further emails and review successive drafts of individual claims overview (0.8); Further review of potential testifying experts (1.0). | 2.00 | 3,000.00 | WILD |
| 09/07/19 | North, J A | Wildfire Claims Matters - Call with L. Cole re negligence analysis. | 0.20 | 300.00 | WILD |
| 09/07/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with S. Karotkin and others re: settlement issues. | 1.10 | 1,650.00 | WILD |
| 09/07/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls re: term sheet with Simpson and Weil. | 0.70 | 1,050.00 | WILD |
| 09/07/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board call (0.4); Board call (0.4). | 0.80 | 1,200.00 | WILD |
| 09/07/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised term sheet (2.3); Attention to settlement strategy and negotiations (2.4). | 4.70 | 7,050.00 | WILD |
| 09/07/19 | Beshara, Christopher | Wildfire Claims Matters - Prepare materials on Camp Fire for use in connection with client meeting. | 2.50 | 2,350.00 | WILD |
| 09/07/19 | Greenberg, Clay | Wildfire Claims Matters - Preparation for meeting with expert. | 6.90 | 6,141.00 | WILD |
| 09/08/19 | Choi, Jessica | Wildfire Claims Matters - Attention to updating board presentation materials. | 2.00 | 1,680.00 | WILD |
| 09/08/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and B. Niederschulte regarding assignment conduct legal research related to CPUC draft stipulation. | 0.20 | 168.00 | WILD |
| 09/08/19 | Kempf, Allison | Wildfire Claims Matters - Emails with B. Benedict regarding question about CPUC draft stipulation. | 0.10 | 84.00 | WILD |
| 09/08/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 2.30 | 954.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Truong, Peter | Wildfire Claims Matters - Attention reviewing notes, searching the database, creating review protocol for new NBF review at the request of S. Reents. | 1.00 | 415.00 | WILD |
| 09/08/19 | May, Grant S. | Wildfire Claims Matters - Review research regarding potential experts. | 0.20 | 171.00 | WILD |
| 09/08/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara re next steps for witness interviews in furtherance of Camp Fire fact investigation. | 0.20 | 171.00 | WILD |
| 09/08/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara, M. Fleming, et al, re workstreams related to expert analysis. | 0.20 | 171.00 | WILD |
| 09/08/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention reviewing and organizing documents related to prior CPUC responses for attorney review per K. Kariyawasam. | 0.30 | 93.00 | WILD |
| 09/08/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to locating PG&E Documents per A. Weiss. | 0.30 | 87.00 | WILD |
| 09/08/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving documents to our files per G. May. | 0.20 | 58.00 | WILD |
| 09/08/19 | Norris, Evan | Wildfire Claims Matters - Confer with B. Benedict, C. Beshara re: interview scheduling. | 0.20 | 205.00 | WILD |
| 09/08/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire investigation and bankruptcy discovery planning. | 0.30 | 307.50 | WILD |
| 09/08/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May. | 6.70 | 2,780.50 | WILD |
| 09/08/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 1.00 | 415.00 | WILD |
| 09/08/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law including reviewing background materials (2.0); Draft motion to reinstate the automatic stay (2.9). | 4.90 | 4,361.00 | WILD |
| 09/08/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 2.90 | 1,638.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/08/19 | Zaken, Michael | Wildfire Claims Matters - Attention to materials for district court status conference. | 0.60 | 564.00 | WILD |
| 09/08/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 2.80 | 2,632.00 | WILD |
| 09/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to insurance, claims research. | 0.60 | 612.00 | WILD |
| 09/08/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with L. Grossbard and others on various document production requests. | 1.20 | 1,068.00 | WILD |
| 09/08/19 | Zumbro, P | Wildfire Claims Matters - Attention potential motion to reinstate the stay regarding the Tubbs fire. | 0.50 | 750.00 | WILD |
| 09/08/19 | North, J A | Wildfire Claims Matters - Review of expert prep materials. | 0.50 | 750.00 | WILD |
| 09/08/19 | North, J A | Wildfire Claims Matters - Review/analysis of dep. testimony re veg management. | 3.00 | 4,500.00 | WILD |
| 09/08/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with S. Karotkin and others re: settlement issues. | 1.30 | 1,950.00 | WILD |
| 09/08/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised term sheet (1.7); Attention to settlement strategy and negotiations (1.7). | 3.40 | 5,100.00 | WILD |
| 09/08/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls re: term sheet with Simpson and Weil. | 1.00 | 1,500.00 | WILD |
| 09/08/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board call (0.6); Board call (1.0). | 1.60 | 2,400.00 | WILD |
| 09/08/19 | Beshara, Christopher | Wildfire Claims Matters - Email to A. Weiss (CSM), G. May (CSM) and M. Fleming (CSM) regarding preparation for interviews related to Camp Fire investigation. | 0.80 | 752.00 | WILD |
| 09/08/19 | Benedict, Brendan | Wildfire Claims Matters - Confer with E. Norris re: interview scheduling and strategy (.2); Edits to interview tracking calendars and emails to E. Norris, C. Beshara, B. Niederschulte re: same (1.2). | 1.40 | 1,246.00 | WILD |
| 09/08/19 | Greenberg, Clay | Wildfire Claims Matters - Preparation for meeting with expert. | 0.30 | 267.00 | WILD |
| 09/09/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with discovery vendor, discovery consultant and others regarding addition of new custodians. | 0.40 | 300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Choi, Jessica | Wildfire Claims Matters - Call with local counsel G. Gough discuss Butte settlement documents. | 0.50 | 420.00 | WILD |
| 09/09/19 | Choi, Jessica | Wildfire Claims Matters - Attention to board presentation materials. | 3.00 | 2,520.00 | WILD |
| 09/09/19 | Choi, Jessica | Wildfire Claims Matters - Research government fire response and recovery costs. | 1.00 | 840.00 | WILD |
| 09/09/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising and adding additional materials to binder re: damages expert retention. | 3.30 | 2,772.00 | WILD |
| 09/09/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising letter to subrogation group. | 0.10 | 84.00 | WILD |
| 09/09/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: letter to subrogation group. | 0.20 | 168.00 | WILD |
| 09/09/19 | Choi, Jessica | Wildfire Claims Matters - Attention to estimation of economic damages for Camp. | 1.00 | 840.00 | WILD |
| 09/09/19 | Kempf, Allison | Wildfire Claims Matters - Review presentation on CWSP inspections records review and discuss with C. Beshara. | 0.50 | 420.00 | WILD |
| 09/09/19 | Kempf, Allison | Wildfire Claims Matters - Email CWSP personnel regarding CWSP inspection records review. | 0.10 | 84.00 | WILD |
| 09/09/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: retaining experts for estimation hearing. | 0.10 | 84.00 | WILD |
| 09/09/19 | Truong, Peter | Wildfire Claims Matters - Attention to North Bay Fires case management matters at the request of S. Reents. | 1.00 | 415.00 | WILD |
| 09/09/19 | Reents, Scott | Wildfire Claims Matters - Draft talking points for district court conference. | 3.40 | 3,315.00 | WILD |
| 09/09/19 | May, Grant S. | Wildfire Claims Matters - Coordinate workstreams for upcoming witness interviews with M. Fleming, J. Hagood, et al. | 0.80 | 684.00 | WILD |
| 09/09/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission management and communicate with J. Hagood, et al., re next steps for same. | 0.90 | 769.50 | WILD |
| 09/09/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with E. Norris, J. Lewandowski, et al., re collection of hard copy records. | 1.20 | 1,026.00 | WILD |
| 09/09/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for upcoming witness interview and prepare analysis re same. | 3.10 | 2,650.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | May, Grant S. | Wildfire Claims Matters - Attention to retaining expert and communicate with C. Beshara, et al., re same. | 0.70 | 598.50 | WILD |
| 09/09/19 | Charlton, Christopher | Wildfire Claims Matters - Attention discovery outline for Sulphur fire. | 1.70 | 1,275.00 | WILD |
| 09/09/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing settlement hard drives per J. Choi. | 1.00 | 310.00 | WILD |
| 09/09/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents for outside counsel per J. Choi. | 0.30 | 93.00 | WILD |
| 09/09/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording documents produced in the bankruptcy per M. Kozycz. | 0.60 | 186.00 | WILD |
| 09/09/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing CAL FIRE report per B. Sukiennik. | 0.20 | 62.00 | WILD |
| 09/09/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing fact summaries per L. Grossbard. | 0.20 | 62.00 | WILD |
| 09/09/19 | Fernandez, Vivian | Wildfire Claims Matters - Research in connection with upcoming interview per G. May. | 0.70 | 203.00 | WILD |
| 09/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing and saving documents for damage experts for J. Mooney. | 0.60 | 174.00 | WILD |
| 09/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data excel for J. Choi. | 9.00 | 2,610.00 | WILD |
| 09/09/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to research for possible regulatory expert per G. May. | 2.00 | 580.00 | WILD |
| 09/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Updating damages excel tracker per J. Choi. | 1.90 | 551.00 | WILD |
| 09/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating PG&E contact list per K. Kariyawasam. | 0.30 | 87.00 | WILD |
| 09/09/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling contact information from PG&E databases for attorney review per L. Cole and P. Fountain (1); Attention to confirming status of potential witness per M. Thompson (0.2). | 1.20 | 348.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/09/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling documents in preparation of PG&E employee interview for G. May (4.5); Attention to saving documents flagged by discovery attorneys for attorney review per G. May (1.1). | 5.60 | 1,624.00 | WILD |
| 09/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling list of deponents per M. Kozycz. | 0.40 | 116.00 | WILD |
| 09/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Compiling and conducting background research on deponents per M. Wong. | 3.10 | 899.00 | WILD |
| 09/09/19 | Jakobson, Nicole | Wildfire Claims Matters - Compiling and pulling documents cited and foldering per B. Niederschulte. | 2.50 | 725.00 | WILD |
| 09/09/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending weekly review and productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation matter. | 0.10 | 102.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Follow-up meeting with C. Beshara re Camp Fire bankruptcy estimation and investigation matters. | 0.70 | 717.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re document collection matter. | 0.10 | 102.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with G. May re document collection matter. | 0.10 | 102.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Demsky re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Email with T. Lucey and others re Camp Fire investigation interview planning. | 0.30 | 307.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Follow-up telephone call with G. May re document collection matter. | 0.10 | 102.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Meeting with C. Beshara re Camp Fire bankruptcy estimation matters. | 0.60 | 615.00 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation matter. | 0.20 | 205.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Benedict and others re Camp Fire investigation interview prep. | 0.70 | 717.50 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and updated Camp Fire investigation interview document. | 2.20 | 2,255.00 | WILD |
| 09/09/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire investigation interview matters. | 0.90 | 922.50 | WILD |
| 09/09/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call re: indemnification issues with J. North, L. Grossbard and co-counsel. | 0.50 | 375.00 | WILD |
| 09/09/19 | Mong, Derek | Wildfire Claims Matters - Review debtors' joint plan of reorganization as filed. | 0.80 | 600.00 | WILD |
| 09/09/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview memo for Camp Fire investigation witness interview. | 6.90 | 5,175.00 | WILD |
| 09/09/19 | Fleming, Margaret | Wildfire Claims Matters - Incorporating edits from MTO into Camp Fire investigation witness interview memo. | 0.70 | 525.00 | WILD |
| 09/09/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials for attorney review, per G. May. | 1.30 | 403.00 | WILD |
| 09/09/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention, including invoices. | 1.70 | 1,275.00 | WILD |
| 09/09/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May, B. Niederschulte, J. Hagood. | 10.60 | 4,399.00 | WILD |
| 09/09/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 11.00 | 4,565.00 | WILD |
| 09/09/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Meeting with E. Norris, B. Benedict and P. Fountain concerning Camp Fire related fact investigation. | 0.50 | 420.00 | WILD |
| 09/09/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 7.90 | 6,636.00 | WILD |
| 09/09/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law including reviewing background materials (2.0); Draft motion to reinstate the automatic stay (2.9). | 4.90 | 4,361.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing/revising materials for court conference. | 3.40 | 4,590.00 | WILD |
| 09/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention revising venue motion reply. | 0.90 | 1,215.00 | WILD |
| 09/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention emails re: TCC discovery. | 0.40 | 540.00 | WILD |
| 09/09/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 9.70 | 4,025.50 | WILD |
| 09/09/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed materials sent VM expert and prior correspondence (.4); Meeting with VM expert to discuss scope of assignment and next steps (1.5); Reviewed briefing re Cantu and discussed with K. Orsini (1.6); attention to VM order of proof and associate assignments (2.8); Meeting with J. North re VM order of proof and expert work (.2). | 6.50 | 6,240.00 | WILD |
| 09/09/19 | Hagood, J | Wildfire Claims Matters - Attention to estimation review tasks with team. | 1.00 | 565.00 | WILD |
| 09/09/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 9.70 | 5,480.50 | WILD |
| 09/09/19 | Wheeler, Marisa | Wildfire Claims Matters - Meeting with S. Reents, D. Moody, J. Fernando, J. Hagood, P. Truong, A. Rozan, R. DiMaggio discuss workflows/assignments and upcoming productions and deadlines. | 1.50 | 847.50 | WILD |
| 09/09/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 3.20 | 3,008.00 | WILD |
| 09/09/19 | Zaken, Michael | Wildfire Claims Matters - Attention to research regarding attorneys' fees claims. | 1.30 | 1,222.00 | WILD |
| 09/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email with E. Guffy re discovery query. | 0.10 | 102.00 | WILD |
| 09/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on contention interrogatories and emails with B. Sukiennik re same. | 0.30 | 306.00 | WILD |
| 09/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Coordination call with T. Tsekerides, K. Kramer re Walker v. Davey. | 0.50 | 510.00 | WILD |
| 09/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Thompson to review expert retention for estimation proceedings. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis of POR filed by PG&E and call with E Collier re: same. | 1.00 | 1,350.00 | WILD |
| 09/09/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Collier re: DRU and follow-up with E. Norris. | 0.50 | 675.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Arrange meetings with experts for Nuns Complex and Cascade. | 0.90 | 801.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Work on discovery strategy for Nuns Complex and Cascade. | 1.10 | 979.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Review past aerial photo production and respond email from C. Barreiro on same. | 0.80 | 712.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Identify missing Cal Fire evidence. | 1.20 | 1,068.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Review Sulphur estimations outline and provide comments C. Charlton. | 0.70 | 623.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to Nuns Complex evidence collection issues. | 0.40 | 356.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to damages evaluation for Nuns Complex. | 0.30 | 267.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Attention identifying industry experts for Nuns Complex, Cascade and Sulphur. | 2.40 | 2,136.00 | WILD |
| 09/09/19 | Thompson, Matthias | Wildfire Claims Matters - Respond emails from M. Winograd on TCC discovery requests. | 0.80 | 712.00 | WILD |
| 09/09/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation (3.4); Review draft email re potential retention of wind modeling expert (0.2); Review latest case calendar (0.2); Review latest draft of response letter from subros, and emails re same with CSM team and client (1.6). | 5.40 | 8,100.00 | WILD |
| 09/09/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate production TCC. | 0.50 | 200.00 | WILD |
| 09/09/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to assisting M. Winograd in locating files for review and production. | 0.20 | 80.00 | WILD |
| 09/09/19 | Venegas Fernando, J | Wildfire Claims Matters - Meeting with S. Reents and others regarding production schedule. | 1.50 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to reproduction of productions to Butte DA. | 0.80 | 320.00 | WILD |
| 09/09/19 | North, J A | Wildfire Claims Matters - Call with T. Tsekerides and K. Kramer regarding third party claims. | 0.50 | 750.00 | WILD |
| 09/09/19 | North, J A | Wildfire Claims Matters - Meeting with B. Sukinniek re case status. | 0.30 | 450.00 | WILD |
| 09/09/19 | North, J A | Wildfire Claims Matters - Meeting with expert re status. | 1.10 | 1,650.00 | WILD |
| 09/09/19 | McAtee, D P | Wildfire Claims Matters - Review of Nuns fatality investigation reports and evidence. | 0.90 | 1,350.00 | WILD |
| 09/09/19 | McAtee, D P | Wildfire Claims Matters - Attention to damages analysis and fire burn patterns for Nuns Complex fires and discuss with M. Thompson. | 1.20 | 1,800.00 | WILD |
| 09/09/19 | Fox, Deborah L. | Wildfire Claims Matters - Review summary of filed plan and review legal, regulatory and legislative update. | 0.80 | 780.00 | WILD |
| 09/09/19 | McAtee, D P | Wildfire Claims Matters - Attention to necessary expert witnesses for estimation proceedings. | 1.00 | 1,500.00 | WILD |
| 09/09/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised subro RSA. | 0.70 | 1,050.00 | WILD |
| 09/09/19 | Orsini, K J | Wildfire Claims Matters - Attention to issues re: Brown Greer. | 0.20 | 300.00 | WILD |
| 09/09/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board Meeting. | 2.80 | 4,200.00 | WILD |
| 09/09/19 | Orsini, K J | Wildfire Claims Matters - Preparations for estimation hearing. | 7.30 | 10,950.00 | WILD |
| 09/09/19 | Beshara, Christopher | Wildfire Claims Matters - Draft work product relating to strategy for estimation proceedings. | 0.60 | 564.00 | WILD |
| 09/09/19 | Benedict, Brendan | Wildfire Claims Matters - Meeting with E. Norris, P. Fountain re: interview scheduling and planning. | 1.00 | 890.00 | WILD |
| 09/09/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meeting with M. Thompson re identifying experts. | 0.70 | 598.50 | WILD |
| 09/09/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Investigate Cascade fact issues. | 2.40 | 2,052.00 | WILD |
| 09/09/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review witness interviews for Cascade. | 1.70 | 1,453.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/09/19 | Fountain, Peter | Wildfire Claims Matters - Coordinate document review for Camp Fire investigation interviews. | 1.40 | 1,246.00 | WILD |
| 09/09/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with C. Beshara et al re Camp Fire investigation. | 1.00 | 890.00 | WILD |
| 09/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared talking points re discovery for district court status conference. | 2.10 | 1,764.00 | WILD |
| 09/09/19 | Shin, Christina S. | Wildfire Claims Matters - Research and analyze case law regarding estimation. | 3.40 | 2,856.00 | WILD |
| 09/09/19 | Denning, Nathan | Wildfire Claims Matters - Correspondence regarding PSPS. | 0.80 | 768.00 | WILD |
| 09/09/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing external communications regarding PSPS. | 1.40 | 1,344.00 | WILD |
| 09/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review document requests related to Nuns Complex Fire. | 0.20 | 150.00 | WILD |
| 09/10/19 | Robertson, Caleb | Wildfire Claims Matters - Per B. Benedict (CSM), pull summaries of calls with experts. | 0.10 | 75.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to expert retention strategy. | 2.00 | 1,680.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Call with client re San Bruno settlement. | 0.50 | 420.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Call with the client re subrogation audit. | 0.50 | 420.00 | WILD |
| 09/10/19 | Mooney, Jonathan | Wildfire Claims Matters - Analyzing transcript of hearing before Judge Donato. | 1.20 | 1,008.00 | WILD |
| 09/10/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising memorandum re: recovery of attorneys' fees. | 1.20 | 1,008.00 | WILD |
| 09/10/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising and adding additional materials to binder re: damages expert vetting. | 4.40 | 3,696.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns evidence collection. | 0.50 | 420.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to memo on attorneys' fees. | 0.50 | 420.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte settlement documents. | 1.00 | 840.00 | WILD |
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with T. Cameron and M. Zaken re damages tasks. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages discovery update. | 3.00 | 2,520.00 | WILD |
| 09/10/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with SME regarding CWSP inspection records review. | 0.70 | 588.00 | WILD |
| 09/10/19 | Weiss, Alex | Wildfire Claims Matters - Coordinating review of documents to prepare for witness interview. | 3.40 | 2,856.00 | WILD |
| 09/10/19 | Reents, Scott | Wildfire Claims Matters - Prepare talking points for court conference. | 1.00 | 975.00 | WILD |
| 09/10/19 | Reents, Scott | Wildfire Claims Matters - Meeting with A. Bottini, et al., re: response. | 1.50 | 1,462.50 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Communicate with B. Benedict re experts and legal research related to the Camp Fire. | 0.60 | 513.00 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Review work product regarding hard copy records collection and communicate with J. Lewandowski re same. | 0.40 | 342.00 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for upcoming witness interviews and communicate with M. Fleming, A Weiner, et al., re same. | 2.60 | 2,223.00 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview and communicate with M. Fleming, et al., re same. | 2.20 | 1,881.00 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing materials for upcoming witness interviews and communicate with M. Fleming and paralegal team re same. | 0.50 | 427.50 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Review documents in furtherance of Camp Fire fact investigation and communicate with SMEs re same. | 3.10 | 2,650.50 | WILD |
| 09/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate workstreams for prep for upcoming witness interviews with M. Fleming, J. Hagood, et al. | 1.20 | 1,026.00 | WILD |
| 09/10/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 6.80 | 2,822.00 | WILD |
| 09/10/19 | Ng, Matthew | Wildfire Claims Matters - Attention reviewing documents in order to respond to a discovery request for P. Truong. | 9.00 | 3,735.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to retrieving, sending and saving requested Complaint per F. Lawoyin. | 0.20 | 62.00 | WILD |
| 09/10/19 | Holt, Jay | Wildfire Claims Matters - Attention review of document privilege issues for P. Truong. | 3.10 | 1,286.50 | WILD |
| 09/10/19 | Ancheta, Nathan | Wildfire Claims Matters - Review PG&E employee documents for deposition per M. Wheeler. | 4.00 | 1,660.00 | WILD |
| 09/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and recording produced documents per M. Wheeler. | 0.90 | 279.00 | WILD |
| 09/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention reviewing and organizing information related to RFP productions per S. Reents. | 0.70 | 217.00 | WILD |
| 09/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing settlement information per J. Choi. | 1.00 | 310.00 | WILD |
| 09/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per A. Tilden. | 0.50 | 155.00 | WILD |
| 09/10/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document organization per G. May and M. Fleming. | 0.80 | 232.00 | WILD |
| 09/10/19 | Fernandez, Vivian | Wildfire Claims Matters - Update of interview memo binder per P. Fountain. | 1.00 | 290.00 | WILD |
| 09/10/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data excel for J. Choi. | 2.80 | 812.00 | WILD |
| 09/10/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to property damage expert binder for J. Mooney. | 8.80 | 2,552.00 | WILD |
| 09/10/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to saving evidence documents for L. Grossbard. | 0.40 | 116.00 | WILD |
| 09/10/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling documents with relevant search hits per G. May. | 0.20 | 58.00 | WILD |
| 09/10/19 | Zhen, Charlie | Wildfire Claims Matters - Attention compiling documents relating to CalFire reports per M. Wong. | 0.60 | 174.00 | WILD |
| 09/10/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to participating in call with G. May, M. Wheeler and J. Fernando regarding PG&E records review. | 0.80 | 248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling and quality checking documents in preparation of a PG&E employee interview per G. May (2.6); Attention to pulling information of a document related to transmission assets per M. Fleming (0.3). | 2.90 | 841.00 | WILD |
| 09/10/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention searching for and compiling documents for deposition prep per M. Wong. | 2.10 | 609.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Meeting/call with P. Barbur, O. Nasab re Camp Fire bankruptcy estimation matters (O. Nasab participated in part). | 0.90 | 922.50 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara re Camp Fire bankruptcy estimation matter. | 0.30 | 307.50 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed written reports re: district court hearing. | 0.70 | 717.50 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Meeting with P. Barbur, C. Beshara re Camp Fire investigation and bankruptcy estimation matters. | 2.00 | 2,050.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments re Camp Fire investigation interview documents. | 0.80 | 820.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Benedict and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others re Camp Fire investigation interview matters. | 1.10 | 1,127.50 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict re Camp Fire estimation matter. | 0.60 | 615.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Emails with P. Fountain and others re Camp Fire investigation interview documents. | 0.60 | 615.00 | WILD |
| 09/10/19 | Norris, Evan | Wildfire Claims Matters - Weekly team meeting with J. North and others. | 1.00 | 1,025.00 | WILD |
| 09/10/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting talking points for ND Cal. hearing. | 0.60 | 450.00 | WILD |
| 09/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend call with J. North, L. Grossbard, client representative and co-counsel re: indemnification issues. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review summary of bankruptcy plan. | 0.20 | 150.00 | WILD |
| 09/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with indemnification issues. | 1.80 | 1,350.00 | WILD |
| 09/10/19 | Mong, Derek | Wildfire Claims Matters - Conference with P. Barbur, E. Norris and C. Beshara re: Camp Fire claim estimation proceedings. | 2.00 | 1,500.00 | WILD |
| 09/10/19 | Mong, Derek | Wildfire Claims Matters - Review case assessment memo. | 1.50 | 1,125.00 | WILD |
| 09/10/19 | Mong, Derek | Wildfire Claims Matters - Review status conference transcript. | 1.20 | 900.00 | WILD |
| 09/10/19 | Mong, Derek | Wildfire Claims Matters - Conference with K. Janson re: Camp Fire claim estimation proceedings. | 0.60 | 450.00 | WILD |
| 09/10/19 | Mong, Derek | Wildfire Claims Matters - Review Judge Alsup request for response Wall Street Journal article and PG&E's responses. | 1.30 | 975.00 | WILD |
| 09/10/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview memo for Camp Fire investigation interview. | 1.70 | 1,275.00 | WILD |
| 09/10/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G. May to discuss interview preparation for Camp Fire investigation interview. | 0.50 | 375.00 | WILD |
| 09/10/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 3.10 | 2,325.00 | WILD |
| 09/10/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to upcoming PG&E employee interviews per G. May. | 3.30 | 1,023.00 | WILD |
| 09/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting search for requested materials, per A. Kempf. | 0.60 | 186.00 | WILD |
| 09/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested materials for attorney review, per C. Robertson. | 0.60 | 186.00 | WILD |
| 09/10/19 | Myer, Edgar | Wildfire Claims Matters - Co-ordinating materials for experts. | 0.40 | 300.00 | WILD |
| 09/10/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention including call regarding contract. | 2.70 | 2,025.00 | WILD |
| 09/10/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, J. Hagood. | 12.50 | 5,187.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/10/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.10 | 5,021.50 | WILD |
| 09/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking deposition tracker, per B. Sukiennik. | 1.90 | 589.00 | WILD |
| 09/10/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 4.00 | 3,360.00 | WILD |
| 09/10/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law on procedure for reinstating an automatic stay. | 1.80 | 1,602.00 | WILD |
| 09/10/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of documents in preparation of discovery production as per L. Grossbard and K. Kariyawasam. | 2.30 | 770.50 | WILD |
| 09/10/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/10/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing discovery outline and other prep materials for status conference. | 2.60 | 3,510.00 | WILD |
| 09/10/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to discussion with P. Zumbro, K. Orsini, O. Nasab, L. Grossbard and D. Herman re: District Court status conference, claims estimation strategy and discovery. | 1.50 | 2,025.00 | WILD |
| 09/10/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with T. Cameron re: claims estimation. | 0.30 | 405.00 | WILD |
| 09/10/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to prep for and attendance at District Court status conference on claims investigation. | 1.30 | 1,755.00 | WILD |
| 09/10/19 | Herman, David A. | Wildfire Claims Matters - Preparation of materials and discussions with P. Zumbro, K. Orsini and M. Kozycz in preparation for status conference. | 1.70 | 1,657.50 | WILD |
| 09/10/19 | Herman, David A. | Wildfire Claims Matters - Call with T. Cameron regarding claims estimation. | 0.30 | 292.50 | WILD |
| 09/10/19 | Herman, David A. | Wildfire Claims Matters - Discussions with P. Zumbro, K. Orsini, O. Nasab and D. Hernandez regarding District Court status conference, claims estimation strategy and discovery. | 2.30 | 2,242.50 | WILD |
| 09/10/19 | Herman, David A. | Wildfire Claims Matters - Review transcript of status conference. | 0.70 | 682.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Herman, David A. | Wildfire Claims Matters - Attend District Court status conference on claims estimation. | 1.30 | 1,267.50 | WILD |
| 09/10/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Calls with T. Cameron, J. Choi, M. Zaken re hearing and next steps re requested submission (.3); Reviewed discovery from NBF in connection with preparing requested Court submission (1.3). | 1.60 | 1,536.00 | WILD |
| 09/10/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed Cal Fire report, supplemental reports and source documents to prepare case for estimation proceeding. | 6.80 | 6,528.00 | WILD |
| 09/10/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed potential legal arguments re damages. | 2.80 | 2,688.00 | WILD |
| 09/10/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 10.00 | 5,650.00 | WILD |
| 09/10/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Wildfire Claims Matters - Reviewed transcript from district court proceedings and attention to emails re plan for joint submission. | 1.40 | 1,344.00 | WILD |
| 09/10/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed all outstanding discovery requests and coordinated among various teams. | 1.30 | 1,248.00 | WILD |
| 09/10/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re draft company motion to reinstate the stay. | 0.60 | 900.00 | WILD |
| 09/10/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed draft company motion to reinstate the stay. | 0.80 | 1,200.00 | WILD |
| 09/10/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches, review results, provide summaries of findings per instructions of A. Weiss. | 0.50 | 282.50 | WILD |
| 09/10/19 | Zaken, Michael | Wildfire Claims Matters - Attention to research regarding attorneys' fees claims. | 1.80 | 1,692.00 | WILD |
| 09/10/19 | Zaken, Michael | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 1.00 | 940.00 | WILD |
| 09/10/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 3.70 | 3,478.00 | WILD |
| 09/10/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for witness interviews as per the instructions of G. May and J. Hagood. | 13.80 | 5,727.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention SafeStore log and invoicing. | 0.30 | 306.00 | WILD |
| 09/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Hearing debrief with P. Zumbro, D. Hernandez, K. Orsini, D. Herman. | 0.70 | 714.00 | WILD |
| 09/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with S. Schirle, J. North, F. Lawoyin, T. Tsekerides, K. Kramer re insurance, third party claim issues. | 0.50 | 510.00 | WILD |
| 09/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Pre-call meeting with S. Schirle re insurance, third party claim issues. | 0.10 | 102.00 | WILD |
| 09/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Thompson re case development, status and to do. | 0.40 | 408.00 | WILD |
| 09/10/19 | Nasab, Omid H. | Wildfire Claims Matters - Strategizing and scoping civil discovery with team following hearing before district court re: estimation. | 2.40 | 3,240.00 | WILD |
| 09/10/19 | Nasab, Omid H. | Wildfire Claims Matters - Attention arguments re: moving to re-impose Tubbs stay. | 1.10 | 1,485.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Attention correspondence with TCC and Cal Fire regarding accessing evidence held by Cal Fire. | 1.10 | 979.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Arrange meeting on industry experts with J. North and others. | 0.30 | 267.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Attention interviews with vegetation contractors and prepare strategy for S. Schirle. | 0.80 | 712.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Review and update confidentiality review protocol for Bankruptcy Productions. | 0.90 | 801.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Call with N. Denning on depositions. | 0.20 | 178.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Collect and share deposition materials with N. Denning and others. | 0.80 | 712.00 | WILD |
| 09/10/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to questions and requests from K. Kariyawasam regarding Cascade discovery issues. | 2.40 | 2,136.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation (4.0); Further work and emails re potential retention of wind modeling expert (0.6); Review emails re hearing before Judge Donato re estimation, and emails re next steps and submissions required (1.1). | 5.70 | 8,550.00 | WILD |
| 09/10/19 | Zumbro, P | Wildfire Claims Matters - Attention to matters relating to engagement of certain subject matter experts. | 0.30 | 450.00 | WILD |
| 09/10/19 | Venegas Fernando, J | Wildfire Claims Matters - Analysis of hard copy documents at the request of G. May. | 0.20 | 80.00 | WILD |
| 09/10/19 | Venegas Fernando, J | Wildfire Claims Matters - Call with G. May and others regarding hard copy documents. | 0.50 | 200.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Call with Tsekerides and client re third party claim strategy. | 0.50 | 750.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Attention to email re strategy/next steps. | 0.30 | 450.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Review/analysis of Davey Tree Complaint. | 0.40 | 600.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Review of 9/10 transcript and emails with team re same. | 0.70 | 1,050.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Prep for call with client re third party claim strategy. | 0.30 | 450.00 | WILD |
| 09/10/19 | North, J A | Wildfire Claims Matters - Analysis of negligence defenses. | 2.00 | 3,000.00 | WILD |
| 09/10/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of materials including recent court filings and internal work product regarding estimation process, Debtor's position in bankruptcy and classifications of claims to assist in drafting legal argument on estimation process. | 3.10 | 3,022.50 | WILD |
| 09/10/19 | McAtee, D P | Wildfire Claims Matters - Attention to status conference results and next steps in estimation process. | 1.50 | 2,250.00 | WILD |
| 09/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed expert materials re: claims estimation. | 2.00 | 3,000.00 | WILD |
| 09/10/19 | Orsini, K J | Wildfire Claims Matters - Attention to issues re: Brown Greer. | 0.40 | 600.00 | WILD |
| 09/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised subro RSA. | 0.90 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board Meeting (4.8); Board meeting (5.0). | 9.80 | 14,700.00 | WILD |
| 09/10/19 | Orsini, K J | Wildfire Claims Matters - Preparations for estimation hearing (2.2); Estimation hearing (2.2). | 4.40 | 6,600.00 | WILD |
| 09/10/19 | Janson, Katherine D. | Wildfire Claims Matters - Call with D. Mong re: Camp Fire case status and background. | 0.50 | 472.50 | WILD |
| 09/10/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing news articles for background re: Camp Fire and case status. | 0.70 | 661.50 | WILD |
| 09/10/19 | Benedict, Brendan | Wildfire Claims Matters - Research re: Camp fire estimation (.5); Call with L. Demsky, N. Axelrod re: interview scheduling (1); Calls with T. Lucey, C. Beshara schedule interviews (1); Drafted email summary of interview schedule and other notes re interviewee status (.3); Reviewed draft expert reports and materials, court transcript and drafted talking points memo proposing expert witness plan (3.3); Call with E. Norris re: interview scheduling (.2). | 6.30 | 5,607.00 | WILD |
| 09/10/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Calls with potential experts for Electric Maintenance program. | 0.90 | 769.50 | WILD |
| 09/10/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Collect and review documents for Cascade fire. | 2.10 | 1,795.50 | WILD |
| 09/10/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Investigate Cascade fact issues. | 1.40 | 1,197.00 | WILD |
| 09/10/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence regarding estimation hearing. | 0.50 | 427.50 | WILD |
| 09/10/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Update D. McAtee regarding estimation hearing structure. | 0.50 | 427.50 | WILD |
| 09/10/19 | Greenberg, Clay | Wildfire Claims Matters - Attention to order of proof. | 0.40 | 356.00 | WILD |
| 09/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted summary of status conference. | 0.90 | 756.00 | WILD |
| 09/10/19 | Shin, Christina S. | Wildfire Claims Matters - Research and analyze case law regarding estimation. | 0.60 | 504.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with K. Orsini, D. Hernandez and others re district court status conference. | 1.00 | 840.00 | WILD |
| 09/10/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing external communications regarding PSPS. | 0.80 | 768.00 | WILD |
| 09/10/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding PSPS workstreams. | 0.40 | 384.00 | WILD |
| 09/10/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding PSPS checklist. | 0.60 | 576.00 | WILD |
| 09/10/19 | Barbur, P T | Wildfire Claims Matters - Review research, memoranda and claims materials re: estimation and receive briefing relevant to estimation proceedings. | 5.60 | 8,400.00 | WILD |
| 09/11/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab, C. Beshara, and others) to discuss ongoing workstreams. | 0.70 | 525.00 | WILD |
| 09/11/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise materials in connection with indemnification issues. | 3.00 | 2,250.00 | WILD |
| 09/11/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with paralegals regarding civil discovery binder (0.3); Call with Camp Fire team (C. Beshara (CSM), P. Fountain (CSM), and others) to discuss ongoing workstreams and case strategy (1.0). | 1.30 | 975.00 | WILD |
| 09/11/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages task list. | 1.00 | 840.00 | WILD |
| 09/11/19 | Choi, Jessica | Wildfire Claims Matters - Review documents from Butte subrogation audit. | 1.50 | 1,260.00 | WILD |
| 09/11/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims estimation data points list. | 2.00 | 1,680.00 | WILD |
| 09/11/19 | Mooney, Jonathan | Wildfire Claims Matters - Meeting with M. Zaken re: damages tasks (expert recommendations, retaining statistician, motions in limine). | 0.50 | 420.00 | WILD |
| 09/11/19 | Mooney, Jonathan | Wildfire Claims Matters - Meeting with B. Sukiennik and M. Zaken re: damages work for estimation hearing. | 1.30 | 1,092.00 | WILD |
| 09/11/19 | Choi, Jessica | Wildfire Claims Matters - Attend meeting regarding damages team updates. | 1.00 | 840.00 | WILD |
| 09/11/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: damages experts binder. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Call with SMEs regarding CWSP inspection records review process. | 0.50 | 420.00 | WILD |
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Review documents and update draft outline in preparation for Camp fire related interview. | 1.60 | 1,344.00 | WILD |
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Review prior draft outline and documents to Camp fire related interview prep. | 0.70 | 588.00 | WILD |
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Discuss research with B. Niederschulte. | 0.20 | 168.00 | WILD |
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and C. Beshara regarding Camp fire related interview prep. | 0.20 | 168.00 | WILD |
| 09/11/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding Camp fire related interview prep and scheduling. | 0.10 | 84.00 | WILD |
| 09/11/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with M. Kozycz re: contention interrogatory responses. | 0.20 | 168.00 | WILD |
| 09/11/19 | Weiss, Alex | Wildfire Claims Matters - Meeting with Camp Fire team (C. Beshara and others) to discuss ongoing workstreams. | 1.00 | 840.00 | WILD |
| 09/11/19 | Weiss, Alex | Wildfire Claims Matters - Coordinating document review to prepare for witness interview and analyzing documents re: same. | 3.30 | 2,772.00 | WILD |
| 09/11/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: chart summarizing damages expert retention. | 0.40 | 336.00 | WILD |
| 09/11/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting chart summarizing damages expert retention (.6); Revising memorandum re: recovery of attorneys' fees (.5); Providing comments on proposed joint statement (.5). | 1.60 | 1,344.00 | WILD |
| 09/11/19 | Truong, Peter | Wildfire Claims Matters - Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.60 | 3,984.00 | WILD |
| 09/11/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.50 | 622.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and communicate with M. Fleming, A. Weiner, et al., re same. | 3.20 | 2,736.00 | WILD |
| 09/11/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview and communicate with M. Fleming, et al., re same. | 1.90 | 1,624.50 | WILD |
| 09/11/19 | May, Grant S. | Wildfire Claims Matters - Finalize document set for use during witness interview and communicate with C. Beshara, M. Fleming, et al., re same. | 1.80 | 1,539.00 | WILD |
| 09/11/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Beshara, et al., re existing workstreams for Camp Fire team and prep for same. | 1.20 | 1,026.00 | WILD |
| 09/11/19 | May, Grant S. | Wildfire Claims Matters - Review documents related Camp Fire fact investigation and communicate with SMEs re same. | 1.70 | 1,453.50 | WILD |
| 09/11/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 5.20 | 2,158.00 | WILD |
| 09/11/19 | Wong, Marco | Wildfire Claims Matters - Call with C. Beshara and others regarding Camp investigation. | 1.00 | 855.00 | WILD |
| 09/11/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to prepare for deposition as requested by A. Weiss. | 4.70 | 1,950.50 | WILD |
| 09/11/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to retrieving requested information regarding PG&E position per C. Charlton (0.1); Attention to reviewing discovery responses for necessary information related to witnesses and updating summary of same per M. Kozycz (1.6). | 1.70 | 527.00 | WILD |
| 09/11/19 | Holt, Jay | Wildfire Claims Matters - Attention privilege review issues for wildfire investigation documents for P. Truong. | 0.30 | 124.50 | WILD |
| 09/11/19 | Ancheta, Nathan | Wildfire Claims Matters - Review PG&E employee documents for deposition per M. Wheeler. | 13.00 | 5,395.00 | WILD |
| 09/11/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention reviewing information related to RFP productions per S. Reents. | 0.30 | 93.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Fernandez, Vivian | Wildfire Claims Matters - creation of supplemental binder per M. Fleming. | 2.50 | 725.00 | WILD |
| 09/11/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data excel for J. Choi. | 8.90 | 2,581.00 | WILD |
| 09/11/19 | Jakobson, Nicole | Wildfire Claims Matters - Analysis of settlement data per J. Choi. | 1.10 | 319.00 | WILD |
| 09/11/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling documents and assembling file transfer protocols for expert review per E. Myer (2.3); Attention to pulling documents off of Relativity relating to PG&E correspondence per M. Wong (1). | 3.30 | 957.00 | WILD |
| 09/11/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee information off of PG&E databases per P. Fountain (0.2); Attention to pulling employee information off of PG&E databases per M. Winograd (0.2). | 0.40 | 116.00 | WILD |
| 09/11/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to attending conference call with case team regarding status and items to be accomplished and drafting summary of same for internal review per G. May (1.5); Attention to conducting searches of Relativity database and PG&E database for requested documents for attorney review per B. Niederschulte (.3). | 1.80 | 558.00 | WILD |
| 09/11/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking Camp Fire productions per G. May. | 0.40 | 116.00 | WILD |
| 09/11/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to search for email correspondence pertaining to relevant terms per M. Wong. | 4.10 | 1,189.00 | WILD |
| 09/11/19 | Cogur, Husniye | Wildfire Claims Matters - Attention Camp Fire related investigation per B. Niederschulte. | 2.00 | 580.00 | WILD |
| 09/11/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending production meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Barbur and others re Camp Fire bankruptcy estimation matters. | 0.30 | 307.50 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Emails with A. Kempf and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Emails with Munger re Camp Fire investigation interview planning. | 0.60 | 615.00 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire bankruptcy discovery-related matter. | 0.30 | 307.50 | WILD |
| 09/11/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G. May to discuss interview prep strategy for Camp Fire investigation interview. | 0.50 | 375.00 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Weekly Camp Fire update call with C. Beshara and other Camp Fire CSM team members. | 0.60 | 615.00 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call M. Doyen, L. Grossbard re Camp Fire bankruptcy-related matter. | 0.50 | 512.50 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Emails with E. Collier and others re Camp Fire investigation interview matters. | 0.30 | 307.50 | WILD |
| 09/11/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Niederschulte and others re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 09/11/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 3.20 | 2,400.00 | WILD |
| 09/11/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Camp team weekly call (C. Beshara et al). | 0.30 | 225.00 | WILD |
| 09/11/19 | Mong, Derek | Wildfire Claims Matters - Attend Camp Fire weekly check-in call. | 0.70 | 525.00 | WILD |
| 09/11/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation interview. | 5.20 | 3,900.00 | WILD |
| 09/11/19 | Fleming, Margaret | Wildfire Claims Matters - Call with A. Weiner to discuss document review for Camp Fire investigation interview. | 0.10 | 75.00 | WILD |
| 09/11/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May, J. Hagood. | 10.10 | 4,191.50 | WILD |
| 09/11/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.00 | 4,980.00 | WILD |
| 09/11/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 8.50 | 7,140.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of documents in preparation of discovery production as per L. Grossbard and K. Kariyawasam. | 5.90 | 1,976.50 | WILD |
| 09/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to damages discovery and expert strategy. | 1.10 | 1,485.00 | WILD |
| 09/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention reviewing TCC letter re: settlement data. | 0.20 | 270.00 | WILD |
| 09/11/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 9.40 | 3,901.00 | WILD |
| 09/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing contention interrogatories. | 1.10 | 1,485.00 | WILD |
| 09/11/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed potential legal arguments re damages (1.2); Discussed status of damages work with J. Choi, T. Cameron (.4); Attention to emails re potential damages discovery (1.6). | 3.20 | 3,072.00 | WILD |
| 09/11/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Meeting with damages team to discuss status, next steps and assignments. | 1.20 | 1,152.00 | WILD |
| 09/11/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted order of proof re VM. | 2.20 | 2,112.00 | WILD |
| 09/11/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Provided feedback on damages data points (.3); Attention to damage expert candidates (.3); Assigned associates to damages workstreams (.2); Attention to emails re benchmarking data and analysis (.9); Call with PG&E re damages workstreams (.3). | 2.00 | 1,920.00 | WILD |
| 09/11/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.00 | 4,520.00 | WILD |
| 09/11/19 | Hagood, J | Wildfire Claims Matters - Attention to PG&E Weekly Review Productions meeting. | 1.00 | 565.00 | WILD |
| 09/11/19 | Hagood, J | Wildfire Claims Matters - Attention to responsiveness and privilege review plan with team. | 0.70 | 395.50 | WILD |
| 09/11/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re draft estimation motion. | 0.60 | 900.00 | WILD |
| 09/11/19 | Herman, David A. | Wildfire Claims Matters - Draft summary and analysis of estimation hearing. | 1.80 | 1,755.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Herman, David A. | Wildfire Claims Matters - Emails with P. Zumbro and K. Orsini regarding estimation methodology. | 0.30 | 292.50 | WILD |
| 09/11/19 | Herman, David A. | Wildfire Claims Matters - Review research and case law on estimation methodology. | 2.30 | 2,242.50 | WILD |
| 09/11/19 | Herman, David A. | Wildfire Claims Matters - Email with client regarding estimation hearing. | 0.40 | 390.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages related discovery research. | 2.30 | 2,162.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Attend at damages strategy meeting. | 3.10 | 2,914.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to research regarding punitive damages claims. | 1.00 | 940.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Draft discovery related letter brief. | 2.80 | 2,632.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 0.50 | 470.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages work stream planning. | 1.80 | 1,692.00 | WILD |
| 09/11/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 0.40 | 376.00 | WILD |
| 09/11/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding use of claimant questionnaires in bankruptcy action. | 3.90 | 3,276.00 | WILD |
| 09/11/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential damages experts. | 3.70 | 3,108.00 | WILD |
| 09/11/19 | Topol, S | Wildfire Claims Matters - Attention to reviewing transcript of Status Conference. | 0.40 | 336.00 | WILD |
| 09/11/19 | Topol, S | Wildfire Claims Matters - Attention to meeting regarding damages issues. | 1.20 | 1,008.00 | WILD |
| 09/11/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for witness interviews as per the instructions of G. May and J. Hagood. | 13.40 | 5,561.00 | WILD |
| 09/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to insurance, third party claim research. | 0.80 | 816.00 | WILD |
| 09/11/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to K. Orsini re: wildfire claims resolution strategy (1.2); Call with K. Orsini re: wildfire claims estimation strategy (.3). | 1.50 | 2,025.00 | WILD |
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Finalize confidentiality review protocol for bankruptcy production. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert retention for estimation proceedings. | 1.20 | 1,068.00 | WILD |
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to memorandum on inverse defense and review prior briefings. | 2.80 | 2,492.00 | WILD |
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Respond to B. Sukiennik emails on experts and document production. | 0.30 | 267.00 | WILD |
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Review transcript from Judge Donato hearing and draft key summary for team. | 0.70 | 623.00 | WILD |
| 09/11/19 | Thompson, Matthias | Wildfire Claims Matters - Call with potential expert. | 0.50 | 445.00 | WILD |
| 09/11/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation. | 1.60 | 2,400.00 | WILD |
| 09/11/19 | Zumbro, P | Wildfire Claims Matters - Attention to case strategy including plan issues relating to wildfire trusts. | 0.80 | 1,200.00 | WILD |
| 09/11/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of relevant precedent regarding claim classification in the estimation process (2.0); Updating and editing work product drafting legal argument on estimation question for public entities (3.9). | 5.90 | 5,752.50 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised subro RSA. | 1.10 | 1,650.00 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Attention to issues re: Brown Greer. | 0.60 | 900.00 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Meetings with Weil and CSM team re: case strategy. | 1.80 | 2,700.00 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Reviewed expert materials re: claims estimation. | 3.10 | 4,650.00 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board Meeting (3.4); Board meeting (3.4). | 6.80 | 10,200.00 | WILD |
| 09/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with P. Barbur re: estimation. | 0.30 | 450.00 | WILD |
| 09/11/19 | Janson, Katherine D. | Wildfire Claims Matters - Attending Camp Fire Team check-in to discuss case status and updates with C. Beshara et al. | 0.70 | 661.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/11/19 | Benedict, Brendan | Wildfire Claims Matters - Call with B. Brian et al re: status of criminal investigations and associated workstreams (1.3); Meeting with P. Barbur re: background of Camp investigation and expert plan (.2); Attended Camp team meeting discuss case updates and strategy (.7); Emails re: expert retention (.2); Emails re: interview scheduling (.3); Drafted memo on expert plan (1.9). | 4.60 | 4,094.00 | WILD |
| 09/11/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review roles of witnesses for rog responses. | 0.50 | 427.50 | WILD |
| 09/11/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with M. Thompson and S. Topol re fire teams estimation hearing. | 0.30 | 256.50 | WILD |
| 09/11/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review production of electric maintenance documents. | 1.00 | 855.00 | WILD |
| 09/11/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with potential electric maintenance expert and A. Tilden. | 0.30 | 256.50 | WILD |
| 09/11/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with P. Fountain (CSM), C. Robertson (CSM) and others regarding status of workstreams related to Camp Fire investigation and case strategy, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 09/11/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with C. Beshara et al re Camp Fire investigation. | 0.50 | 445.00 | WILD |
| 09/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with M. Zaken and others re San Bruno settlements. | 0.60 | 504.00 | WILD |
| 09/11/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 3.30 | 3,102.00 | WILD |
| 09/11/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with client representatives, E. Norris (CSM) and MTO co-counsel regarding strategy with respect government inquiries relating to Camp Fire, and preparation for same. | 1.30 | 1,222.00 | WILD |
| 09/11/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attended meeting to discuss the status of productions per C. Robertson. | 1.30 | 403.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/11/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing confidentiality designations of previous productions per M. Wong and B. Benedict. | 4.00 | 1,240.00 | WILD |
| 09/11/19 | Barbur, P T | Wildfire Claims Matters - Team meeting. | 0.60 | 900.00 | WILD |
| 09/11/19 | Barbur, P T | Wildfire Claims Matters - Review background materials (2.2); Receive briefing relevant to estimation proceedings (.2); Conference call with client re estimation proceedings (1.5). | 3.90 | 5,850.00 | WILD |
| 09/12/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents in preparation for Camp Fire related interview. | 1.90 | 1,425.00 | WILD |
| 09/12/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Summarize weekly call notes and circulate to Camp Fire team. | 0.80 | 600.00 | WILD |
| 09/12/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to interview preparation and communicate with C. Beshara (CSM) and M. Fleming (CSM) regarding the same (0.6); Communicate with S. Scanzillo (CSM) regarding litigation tracker update (0.3); Call with collections team (S. Reents (CSM), client representative, discovery vendor, discovery consultant and others) to discuss ongoing document collection and production workstreams (0.5); Review case docket relating to complaint served on client and send client representative an email regarding the same (0.6). | 2.00 | 1,500.00 | WILD |
| 09/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review discovery response materials. | 1.40 | 1,050.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with potential emotional distress expert. | 0.50 | 420.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Summarize call with subrogation consultant and draft proposed next steps. | 0.70 | 588.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with client re San Bruno settlements. | 1.00 | 840.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte settlement tracker. | 0.50 | 420.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with D. Haaren re subrogation claims. | 0.50 | 420.00 | WILD |
| 09/12/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with S. Topol re: retaining damages experts. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising and printing binder of materials for damages expert retention. | 5.70 | 4,788.00 | WILD |
| 09/12/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing M. Zaken re: retaining damages experts. | 0.10 | 84.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to engagement letter with subrogation consultant. | 1.50 | 1,260.00 | WILD |
| 09/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with subrogation claims consultant. | 0.50 | 420.00 | WILD |
| 09/12/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding upcoming Camp fire related interview. | 0.30 | 252.00 | WILD |
| 09/12/19 | Kempf, Allison | Wildfire Claims Matters - Conduct document review to prepare for upcoming Camp fire related interview. | 0.80 | 672.00 | WILD |
| 09/12/19 | Kempf, Allison | Wildfire Claims Matters - Review Camp fire related interview memos to assist with draft outline for upcoming interview. | 0.80 | 672.00 | WILD |
| 09/12/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with N. Denning and M. Wong re: response S. Campora re: accessing produced documents. | 0.60 | 504.00 | WILD |
| 09/12/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 3.00 | 1,245.00 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Prepare for upcoming call with expert and communicate with C. Beshara, et al., re same. | 0.40 | 342.00 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Communicate with B. Benedict, et al., re scheduling witness interviews. | 0.30 | 256.50 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview and communicate with M. Fleming re same. | 4.90 | 4,189.50 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline in preparation for witness interview and communicate with M. Fleming re same. | 2.00 | 1,710.00 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Wheeler re next steps for hard copy records review. | 0.20 | 171.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re next steps for document review in preparation for witness interviews. | 1.40 | 1,197.00 | WILD |
| 09/12/19 | May, Grant S. | Wildfire Claims Matters - Review documents in furtherance of Camp Fire fact investigation and communicate with SMEs re same. | 2.50 | 2,137.50 | WILD |
| 09/12/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 6.20 | 2,573.00 | WILD |
| 09/12/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to prepare for deposition as requested by A. Weiss. | 4.70 | 1,950.50 | WILD |
| 09/12/19 | Ng, Matthew | Wildfire Claims Matters - Attention reviewing documents in order to respond to a discovery request for P. Truong. | 9.00 | 3,735.00 | WILD |
| 09/12/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents regarding prior settlements for attorney review per J. Choi (2.3); Attention to reviewing and analyzing data regarding prior settlements and updating chart regarding same per J. Choi (1.2). | 3.50 | 1,085.00 | WILD |
| 09/12/19 | Ancheta, Nathan | Wildfire Claims Matters - Review PG&E employee documents for deposition per M. Wheeler. | 2.00 | 830.00 | WILD |
| 09/12/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing settlement information per J. Choi. | 1.50 | 465.00 | WILD |
| 09/12/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing settlement information per J. Choi. | 0.50 | 155.00 | WILD |
| 09/12/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention reviewing and organizing information related to RFP productions per A. Tilden. | 0.50 | 155.00 | WILD |
| 09/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Review of excels per J. Choi. | 3.00 | 870.00 | WILD |
| 09/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Research on fires per M. Wong. | 0.50 | 145.00 | WILD |
| 09/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Update on PG&E Fires Litigation Collection Efforts per C. Robertson. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to locating interview preparation documents and forming into an e-binder for the deposition, per G. May. | 6.80 | 1,972.00 | WILD |
| 09/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating Settlement tracker, per J. Choi. | 1.10 | 319.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker excel for J. Choi. | 3.70 | 1,073.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to compiling expert materials and creating expert binder for J. Mooney and S. Topol. | 9.20 | 2,668.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement tracker reconciliation spreadsheet for J. Choi. | 1.30 | 377.00 | WILD |
| 09/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to interview preparation chart per B. Benedict. | 1.20 | 348.00 | WILD |
| 09/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Analysis of settlement data per J. Choi. | 1.50 | 435.00 | WILD |
| 09/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to comparison per K. Kariyawasam. | 2.60 | 754.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing documents for interview prep for G. May. | 0.50 | 145.00 | WILD |
| 09/12/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling photos to distribute for expert review per M. Wong and E. Myer (1); Attention to quality checking and compiling documents related to interviews for M. Wong (1.2); Attention to preparing hard drives of expert materials per M. Wong and E. Myer (3). | 5.20 | 1,508.00 | WILD |
| 09/12/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and updating tracker of settlements per J. Choi. | 2.20 | 638.00 | WILD |
| 09/12/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing attorney notes regarding case status and strategy per C. Robertson (.2); Attention to reviewing and preparing materials for use at employee interview per G. May (.7); Attention to preparing documents for expert review per M. Fleming (.1). | 1.00 | 310.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling and organizing documents for interview preparation per G. May. | 1.30 | 377.00 | WILD |
| 09/12/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to damages tracking project per J. Choi. | 2.00 | 580.00 | WILD |
| 09/12/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to electric operations investigation per B. Niederschulte. | 5.50 | 1,595.00 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict re Camp Fire investigation interview matters. | 0.20 | 205.00 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with M. Doyen re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Benedict and others re Camp Fire investigation interview planning. | 0.60 | 615.00 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 09/12/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments to P. Fountain re: Camp Fire investigation interview document. | 0.30 | 307.50 | WILD |
| 09/12/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting letters to claimants. | 0.40 | 300.00 | WILD |
| 09/12/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting memo on legal research related to potential liability. | 2.50 | 1,875.00 | WILD |
| 09/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Meeting re: case strategy and experts with J. North et al. | 0.70 | 525.00 | WILD |
| 09/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with PG&E SME re: materials for preparation for hearing before Judge Alsup. | 0.50 | 375.00 | WILD |
| 09/12/19 | Mong, Derek | Wildfire Claims Matters - Review civil discovery correspondence. | 1.00 | 750.00 | WILD |
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation interview outline. | 3.70 | 2,775.00 | WILD |
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Draft Camp Fire investigation interview memo. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G.May regarding Camp Fire investigation interview prep. | 0.50 | 375.00 | WILD |
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 1.20 | 900.00 | WILD |
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Preparing Camp Fire investigation interview materials. | 0.60 | 450.00 | WILD |
| 09/12/19 | Fleming, Margaret | Wildfire Claims Matters - Attend Camp Fire investigation interview. | 2.10 | 1,575.00 | WILD |
| 09/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking litigation tracker, per C. Robertson. | 0.80 | 248.00 | WILD |
| 09/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Butte Fire settlement tracker, per J. Choi. | 1.60 | 496.00 | WILD |
| 09/12/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention and co-ordination of materials. | 0.80 | 600.00 | WILD |
| 09/12/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May, B. Niederschulte, J. Hagood. | 9.70 | 4,025.50 | WILD |
| 09/12/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.00 | 4,980.00 | WILD |
| 09/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling materials for expert review, per C. Barreiro. | 0.60 | 186.00 | WILD |
| 09/12/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Creating document regarding Camp Fire related fact investigation. | 0.80 | 672.00 | WILD |
| 09/12/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 2.00 | 1,680.00 | WILD |
| 09/12/19 | Myer, Edgar | Wildfire Claims Matters - NB Fires Shared estimation and related discovery/investigation. | 0.60 | 450.00 | WILD |
| 09/12/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials in preparation of interviews as per C. Beshara, G. May and M. Fleming. | 6.30 | 2,110.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Hawkins, Salah M | Wildfire Claims Matters - Review and analyze prior bankruptcy filings by debtors and creditors to determine issues and topics to be addressed in potential trust distribution procedures. | 6.10 | 5,429.00 | WILD |
| 09/12/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of documents in preparation of discovery production as per L. Grossbard and K. Kariyawasam. | 5.40 | 1,809.00 | WILD |
| 09/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention revising letter re: TCC discovery. | 0.80 | 1,080.00 | WILD |
| 09/12/19 | Lloyd, T | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation. | 10.50 | 4,357.50 | WILD |
| 09/12/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to emails re damages workstreams and expert retention (.6); Call with J. Choi re Butte settlement discovery (.3); Call with PG&E re settlement data (.5); Drafted subpoena re attorneys' fees (1.4); Attention to memo re attorneys' fees (.6). | 3.40 | 3,264.00 | WILD |
| 09/12/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted order of proof re VM. | 1.80 | 1,728.00 | WILD |
| 09/12/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 8.50 | 4,802.50 | WILD |
| 09/12/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM Team re estimation strategy. | 0.60 | 900.00 | WILD |
| 09/12/19 | Herman, David A. | Wildfire Claims Matters - Review research and case law on estimation methodology. | 1.80 | 1,755.00 | WILD |
| 09/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages related work streams. | 3.20 | 3,008.00 | WILD |
| 09/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 0.40 | 376.00 | WILD |
| 09/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to audit of subrogation files. | 1.60 | 1,504.00 | WILD |
| 09/12/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 7.70 | 7,238.00 | WILD |
| 09/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to research re punitive damages claims. | 1.00 | 940.00 | WILD |
| 09/12/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential damages experts. | 11.60 | 9,744.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for witness interviews as per the instructions of G. May and J. Hagood. | 14.60 | 6,059.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with C. Beshara, M. Thompson re expert retention for estimation proceedings. | 0.10 | 102.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Guffy re discovery queries. | 0.40 | 408.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Sukiennik, J. Choi re expert retention for estimation proceedings. | 0.10 | 102.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with K. Welchans re CAL FIRE evidence. | 0.20 | 204.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with B. Sukiennik re NBS case expert calls. | 0.10 | 102.00 | WILD |
| 09/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to follow-up re CAL FIRE evidence. | 0.30 | 306.00 | WILD |
| 09/12/19 | McAtee, D P | Wildfire Claims Matters - Call with J. North to discuss vegetation management issues for estimation trials. | 0.70 | 1,050.00 | WILD |
| 09/12/19 | McAtee, D P | Wildfire Claims Matters - Attention to damages experts needed for estimation proceedings. | 0.90 | 1,350.00 | WILD |
| 09/12/19 | Thompson, Matthias | Wildfire Claims Matters - Respond to email from B. Sukiennik on expert retentions issues. | 0.90 | 801.00 | WILD |
| 09/12/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to memorandum on inverse defense and associated document collection. | 2.50 | 2,225.00 | WILD |
| 09/12/19 | Thompson, Matthias | Wildfire Claims Matters - Review email from proposed expert and draft email to T. Cameron on same. | 0.40 | 356.00 | WILD |
| 09/12/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with D. McAtee and others on vegetation management estimations strategy. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation, including emails re call with potential expert (2.8); Emails re potential summary judgment motion re FEMA claim (0.1); Work re response potential punitives claim (0.2); Emails and discussions re response to "soft" damages claim (0.4); Review email from Compass with potential expert recommendations, and review same, and emails/discussions re same (1.3); Emails re CRA (0.2); emails with CSM personnel re subros (0.2). | 5.20 | 7,800.00 | WILD |
| 09/12/19 | Fox, Deborah L. | Wildfire Claims Matters - Correspondence with P. Zumbro and D. Herman re research question concerning FEMA's claims (0.1); Research regarding FEMA's statutory powers and related precedent (1.5); Researching regarding estimation process and classification of claims (2.4). | 4.00 | 3,900.00 | WILD |
| 09/12/19 | Orsini, K J | Wildfire Claims Matters - Attention to settlement strategy and discussions re: same. | 2.90 | 4,350.00 | WILD |
| 09/12/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing background materials re claims estimation, joint status conference statement and relevant news articles. | 2.70 | 2,551.50 | WILD |
| 09/12/19 | Benedict, Brendan | Wildfire Claims Matters - Edits to interview tracking chart. | 0.50 | 445.00 | WILD |
| 09/12/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM), M. Fleming (CSM) and C. Robertson (CSM) regarding documents for use in connection with interview of employee relating to Camp Fire investigation. | 0.60 | 564.00 | WILD |
| 09/12/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 3.60 | 3,384.00 | WILD |
| 09/12/19 | Beshara, Christopher | Wildfire Claims Matters - Interview employee in connection with Camp Fire investigation. | 2.00 | 1,880.00 | WILD |
| 09/12/19 | Barbur, P T | Wildfire Claims Matters - receive briefing and review background materials re damages assessment at estimation hearing. | 2.50 | 3,750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/12/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with M. Thompson re electric maintenance document productions. | 0.50 | 427.50 | WILD |
| 09/12/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review production of electric maintenance documents. | 1.70 | 1,453.50 | WILD |
| 09/12/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with M. Thompson / paralegals re electric maintenance expert. | 0.60 | 513.00 | WILD |
| 09/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted summary of call with contractor counsel and circulated. | 0.60 | 504.00 | WILD |
| 09/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with contractor counsel re discovery requests. | 0.40 | 336.00 | WILD |
| 09/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted letter to court re San Bruno settlement data. | 4.50 | 3,780.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to deenergization research for S. Mahaffey. | 0.50 | 145.00 | WILD |
| 09/12/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing PG&E inspection interrogatories for B. Sukiennik. | 1.20 | 348.00 | WILD |
| 09/13/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review and update interview memorandum for Camp Fire interview. | 0.50 | 375.00 | WILD |
| 09/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with indemnification issues. | 0.40 | 300.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims estimation data points. | 1.00 | 840.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte settlement document diligence. | 2.00 | 1,680.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to individual claims estimation. | 1.00 | 840.00 | WILD |
| 09/13/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising list of potential motions in limine. | 0.30 | 252.00 | WILD |
| 09/13/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising draft status conference brief and sending same to M. Zaken. | 1.00 | 840.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Call with subrogation consultant. | 0.50 | 420.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns evidence collection. | 0.50 | 420.00 | WILD |
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims questionnaire. | 3.00 | 2,520.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation claims files. | 2.00 | 1,680.00 | WILD |
| 09/13/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing documents for witness interview. | 1.50 | 1,260.00 | WILD |
| 09/13/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with K. Docherty and others re: document collection for depositions. | 0.30 | 252.00 | WILD |
| 09/13/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 8.60 | 3,569.00 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Review documents related Camp Fire fact investigation and communicate with SMEs re same. | 0.70 | 598.50 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview and communicate with C. Beshara, M. Fleming, et al., re same. | 3.40 | 2,907.00 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Beshara, potential expert, et al., and prep for same. | 0.60 | 513.00 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Attend witness interview by telephone with C. Beshara, client representative, et al., and take notes re same. | 3.30 | 2,821.50 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Communicate with B. Benedict, et al. , re scheduling of witness interviews in furtherance of Camp Fire fact investigation. | 0.20 | 171.00 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Communicate with A. Weiner, et al., re next steps for review of documents in furtherance of Camp Fire fact investigation. | 0.70 | 598.50 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Attention to finalizing materials for witness interview and communicate with M. Fleming and paralegal team re same. | 0.80 | 684.00 | WILD |
| 09/13/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming and expert and prep for same. | 1.20 | 1,026.00 | WILD |
| 09/13/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 9.80 | 4,067.00 | WILD |
| 09/13/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to prepare for deposition as requested by A. Weiss. | 9.20 | 3,818.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Ng, Matthew | Wildfire Claims Matters - Attention reviewing documents in order to respond to a discovery request for P. Truong. | 8.50 | 3,527.50 | WILD |
| 09/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing issues related to production of particular PG&E records and participating in call with N. Denning, M. Wong and client regarding same per M. Wong. | 1.10 | 341.00 | WILD |
| 09/13/19 | Holt, Jay | Wildfire Claims Matters - Attention reviewing documents for privileged communications for P. Truong. | 4.80 | 1,992.00 | WILD |
| 09/13/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing settlement documents per J. Choi. | 1.00 | 310.00 | WILD |
| 09/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Meeting attendance and note-taking per G. May. | 3.50 | 1,015.00 | WILD |
| 09/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker for J. Choi. | 6.30 | 1,827.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling PG&E Board decks into binder per P. Zumbro. | 2.70 | 783.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking settlement data folders per J. Choi. | 2.40 | 696.00 | WILD |
| 09/13/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to expert related research for G. May. | 1.00 | 290.00 | WILD |
| 09/13/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling PG&E employee contact information per B. Benedict (0.3); Attention to creating a file transfer protocol for attorney use per A. Kempf (0.2). | 0.50 | 145.00 | WILD |
| 09/13/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling documents and preparing a hard drive for expert review per M. Wong (1.8); Attention to updating records on materials sent to experts per M. Wong and E. Myer (1). | 2.80 | 812.00 | WILD |
| 09/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention reviewing Case filings for requested information related to motion per A. Tilden (.3); Attention to uploading documents to FTP for expert review per J. Choi. (.1). | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention uploading materials to FTP for client review per G. May (.1); Attention to reviewing, analyzing and organizing email correspondence for further review per B. Niederschulte (1.2). | 1.30 | 403.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling documents further to Court Management Orders per A. Tilden. | 0.60 | 174.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to collecting party information per A. Tilden. | 1.30 | 377.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking documents in preparation for interview per G. May. | 1.90 | 551.00 | WILD |
| 09/13/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention conducting background research further to Tubbs fire investigation per C. Barreiro. | 1.50 | 435.00 | WILD |
| 09/13/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to damages tracking project per J. Choi. | 3.50 | 1,015.00 | WILD |
| 09/13/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating binder per A. Weiss. | 2.50 | 725.00 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Attention to Camp Fire investigation interview planning. | 1.30 | 1,332.50 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments on Camp Fire investigation interview documents. | 1.80 | 1,845.00 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Meeting with K. Orsini re: Camp Fire bankruptcy estimation matter. | 0.20 | 205.00 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara and B. Benedict the Camp Fire investigation interview planning. | 0.50 | 512.50 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire investigation interview materials from A. Kempf. | 0.70 | 717.50 | WILD |
| 09/13/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Niederschulte re: Camp Fire bankruptcy estimation matter. | 0.30 | 307.50 | WILD |
| 09/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with discovery responses. | 0.10 | 75.00 | WILD |
| 09/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize materials for review by C. Greenberg and L. Cole. | 0.20 | 150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation interview memo. | 4.20 | 3,150.00 | WILD |
| 09/13/19 | Fleming, Margaret | Wildfire Claims Matters - Incorporating edits from MTO into Camp Fire investigation interview memo. | 0.50 | 375.00 | WILD |
| 09/13/19 | Fleming, Margaret | Wildfire Claims Matters - Meeting with G. May and expert. | 1.10 | 825.00 | WILD |
| 09/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials, per A. Kempf. | 1.30 | 403.00 | WILD |
| 09/13/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, J. Hagood. | 9.20 | 3,818.00 | WILD |
| 09/13/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.00 | 4,980.00 | WILD |
| 09/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling data request trackers for attorney review, per L. Cole. | 0.30 | 93.00 | WILD |
| 09/13/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 8.90 | 7,476.00 | WILD |
| 09/13/19 | Hawkins, Salah M | Wildfire Claims Matters - Review and analyze prior bankruptcy filings by debtors and creditors to determine issues and topics to be addressed in potential trust distribution procedures. | 5.30 | 4,717.00 | WILD |
| 09/13/19 | Hawkins, Salah M | Wildfire Claims Matters - Review and analyze prior collections to determine outstanding items for collection and review to be utilized by damages experts. | 1.50 | 1,335.00 | WILD |
| 09/13/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to revising letter re: discovery and emails re: same. | 1.20 | 1,620.00 | WILD |
| 09/13/19 | Lloyd, T | Wildfire Claims Matters - Review materials concerning PG&E SME at request of G. May. | 11.00 | 4,565.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with PG&E re Butte mediations (.4); revised email re Butte settlement data (.2); Meetings with J. Choi re Butte settlement data and productions (.6); Call with M. Zaken re damages workstreams (.1); Attention emails re expert workstreams (.7); Meeting with K. Orsini re damages workstreams (.4); attention to research re damages MILs (.8); attention to potential expert candidates (1.2). | 4.40 | 4,224.00 | WILD |
| 09/13/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 5.70 | 3,220.50 | WILD |
| 09/13/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding claims estimation. | 0.40 | 390.00 | WILD |
| 09/13/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 5.20 | 4,888.00 | WILD |
| 09/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of additional damages experts. | 1.60 | 1,504.00 | WILD |
| 09/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to audit of subrogation files. | 0.40 | 376.00 | WILD |
| 09/13/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 2.80 | 2,352.00 | WILD |
| 09/13/19 | Topol, S | Wildfire Claims Matters - Attention to drafting and revising status conference statement. | 3.20 | 2,688.00 | WILD |
| 09/13/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting memo regarding use of claimant questionnaire in bankruptcy court. | 3.80 | 3,192.00 | WILD |
| 09/13/19 | Topol, S | Wildfire Claims Matters - Attention review of LiDAR models. | 1.20 | 1,008.00 | WILD |
| 09/13/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for witness interviews as per the instructions of G. May and J. Hagood. | 14.90 | 6,183.50 | WILD |
| 09/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention drafting/revisions to discovery correspondence with TCC, Plaintiffs re document discovery and meetings with D. Hernandez, S. Reents, M. Kozycz re same. | 2.40 | 2,448.00 | WILD |
| 09/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention document scoping/collection for TCC, plaintiff discovery requests. | 2.00 | 2,040.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | McAtee, D P | Wildfire Claims Matters - Meeting with associates to discuss path forward on estimation proceedings. | 0.40 | 600.00 | WILD |
| 09/13/19 | McAtee, D P | Wildfire Claims Matters - Meeting with K. Orsini to discuss next steps for estimation trials. | 0.30 | 450.00 | WILD |
| 09/13/19 | McAtee, D P | Wildfire Claims Matters - Attend conference call with Lidar experts. | 1.30 | 1,950.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with experts on estimation proceedings. | 1.30 | 1,157.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to memorandum on inverse defense and associated document collection. | 1.50 | 1,335.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with D. McAtee on estimations strategy. | 0.80 | 712.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Review collection and draft email to client representative on collection of outstanding construction and property records for estimation proceedings. | 1.80 | 1,602.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Arrange background materials regarding Camp fire estimation proceedings. | 0.60 | 534.00 | WILD |
| 09/13/19 | Thompson, Matthias | Wildfire Claims Matters - Review and respond to email from M. Zaken on expert retention. | 0.20 | 178.00 | WILD |
| 09/13/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation (3.8); Review draft subpoena individual lawyers re attorneys' fees, and emails re same (0.5); Review letter to TCC re discovery for estimation proceedings (0.2). | 4.50 | 6,750.00 | WILD |
| 09/13/19 | Zumbro, P | Wildfire Claims Matters - Attention matters related to the subrogation claims settlement. | 0.60 | 900.00 | WILD |
| 09/13/19 | Venegas Fernando, J | Wildfire Claims Matters - Call with C. Robertson regarding production. | 0.10 | 40.00 | WILD |
| 09/13/19 | North, J A | Wildfire Claims Matters - Review of info re proposed experts. | 0.70 | 1,050.00 | WILD |
| 09/13/19 | McAtee, D P | Wildfire Claims Matters - Attention to review of Camp fire materials. | 2.00 | 3,000.00 | WILD |
| 09/13/19 | Fox, Deborah L. | Wildfire Claims Matters - Review news articles regarding settlement of subrogation claims. | 0.40 | 390.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/13/19 | McAtee, D P | Wildfire Claims Matters - Meeting with O. Nasab on status of Camp fire. | 0.40 | 600.00 | WILD |
| 09/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed caselaw and expert reports re: estimation strategy. | 2.10 | 3,150.00 | WILD |
| 09/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials (1.1); Telephone calls with creditors counsel re: various settlement discussions (1.7). | 2.80 | 4,200.00 | WILD |
| 09/13/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board call (0.7); Board call (1.0). | 1.70 | 2,550.00 | WILD |
| 09/13/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to Camp background materials. | 2.10 | 1,795.50 | WILD |
| 09/13/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) and E. Norris (CSM) regarding status of Camp Fire investigation and retention of expert witnesses. | 0.30 | 282.00 | WILD |
| 09/13/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 2.30 | 2,162.00 | WILD |
| 09/13/19 | Beshara, Christopher | Wildfire Claims Matters - Interview employee in connection with Camp Fire investigation. | 2.20 | 2,068.00 | WILD |
| 09/13/19 | Barbur, P T | Wildfire Claims Matters - Review research, memoranda and claims materials re: damages for estimation hearing. | 2.00 | 3,000.00 | WILD |
| 09/13/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with team re estimation hearing structure. | 0.50 | 427.50 | WILD |
| 09/13/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with D. McAtee regarding estimation hearing structure. | 0.50 | 427.50 | WILD |
| 09/13/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend LiDAR meeting with expert and team. | 1.20 | 1,026.00 | WILD |
| 09/13/19 | Benedict, Brendan | Wildfire Claims Matters - Confer with E. Norris, C. Beshara re: interview scheduling (.5); Call with T. Lucey re: interview scheduling (.4); Emails re: obtaining contact information for interviewees (.2); Call with T. Lucey re: interview scheduling (.3); Edits investigation interview memo (.3). | 1.70 | 1,513.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised and circulated letter to court re San Bruno settlement data. | 3.10 | 2,604.00 | WILD |
| 09/13/19 | Greenberg, Clay | Wildfire Claims Matters - Attention to order of proof. | 1.10 | 979.00 | WILD |
| 09/13/19 | Kibria, Somaiya | Wildfire Claims Matters - Prepare and organize background materials related to Camp Fire Investigation for onboarding of new members as per C. Beshara and S. Mahaffey. | 0.80 | 268.00 | WILD |
| 09/13/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents to be produced per C. Robertson. | 0.50 | 155.00 | WILD |
| 09/13/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of emergency calls produced and prepare analysis memorandum regarding the same as per S. Hawkins. | 4.20 | 1,407.00 | WILD |
| 09/14/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with S. Reents (CSM) and PwC regarding need for data collection resources. | 0.10 | 75.00 | WILD |
| 09/14/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation claim files. | 0.50 | 420.00 | WILD |
| 09/14/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini re subrogation files review. | 0.30 | 252.00 | WILD |
| 09/14/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with T. Cameron re: damages work for estimation hearing. | 0.60 | 504.00 | WILD |
| 09/14/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken and S Topol re: expert retention. | 0.40 | 336.00 | WILD |
| 09/14/19 | Mooney, Jonathan | Wildfire Claims Matters - Identifying additional damages experts for estimation hearing. | 2.20 | 1,848.00 | WILD |
| 09/14/19 | Choi, Jessica | Wildfire Claims Matters - Call with T. Cameron re: damages. | 1.00 | 840.00 | WILD |
| 09/14/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and updated draft interview outline and sent to E. Norris for review. | 2.80 | 2,352.00 | WILD |
| 09/14/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 6.30 | 2,614.50 | WILD |
| 09/14/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with J. Fernando, et al., re: discovery. | 0.80 | 780.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | May, Grant S. | Wildfire Claims Matters - Communicate with M. Kim (MTO), C. Beshara, et al., re next steps for upcoming witness interview. | 0.20 | 171.00 | WILD |
| 09/14/19 | May, Grant S. | Wildfire Claims Matters - Review documents related Camp Fire fact investigation and communicate with SMEs re same. | 0.40 | 342.00 | WILD |
| 09/14/19 | May, Grant S. | Wildfire Claims Matters - Conduct research related to expert work. | 0.20 | 171.00 | WILD |
| 09/14/19 | May, Grant S. | Wildfire Claims Matters - Attention to compiling analysis and documents related to witness interviews and communicate with paralegal team re same. | 0.30 | 256.50 | WILD |
| 09/14/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with A. Weiner, et al., re same. | 0.30 | 256.50 | WILD |
| 09/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention updating Butte Settlement data tracker for J. Choi. | 0.40 | 116.00 | WILD |
| 09/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention tabbing out chron, and creating index for ebinder regarding transmission line for G. May. | 6.80 | 1,972.00 | WILD |
| 09/14/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating index for interview binder and tabbing out documents for K. Docherty. | 1.20 | 348.00 | WILD |
| 09/14/19 | Norris, Evan | Wildfire Claims Matters - Emails to B. Benedict and others re: Camp Fire investigation planning. | 0.20 | 205.00 | WILD |
| 09/14/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation interview memo. | 4.20 | 3,150.00 | WILD |
| 09/14/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 0.30 | 225.00 | WILD |
| 09/14/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, J. Hagood. | 3.80 | 1,577.00 | WILD |
| 09/14/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 7.10 | 5,964.00 | WILD |
| 09/14/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised damages questionnaire (.6); Revised joint statement for October 7 hearing (1.7); Call with T. Cameron re damages workstreams (.5). | 2.80 | 2,688.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/14/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.40 | 791.00 | WILD |
| 09/14/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to emails re 911 calls. | 0.30 | 288.00 | WILD |
| 09/14/19 | Topol, S | Wildfire Claims Matters - Attention to calls with team regarding damages issues. | 0.90 | 756.00 | WILD |
| 09/14/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 3.60 | 3,024.00 | WILD |
| 09/14/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting memo re use of claimant questionnaire in bankruptcy court. | 5.90 | 4,956.00 | WILD |
| 09/14/19 | Cameron, T G | Wildfire Claims Matters - Draft re draft joint statement on estimation, review draft of same, and emails re same. | 1.20 | 1,800.00 | WILD |
| 09/14/19 | Cameron, T G | Wildfire Claims Matters - Call with CSM team re damages and selection of experts for estimation (1.1); Emails with K. Orsini (CSM) re meeting re damages (0.1). | 1.20 | 1,800.00 | WILD |
| 09/14/19 | Zumbro, P | Wildfire Claims Matters - Attention to Matters related to engagement of subject matter expert. | 0.20 | 300.00 | WILD |
| 09/14/19 | Fox, Deborah L. | Wildfire Claims Matters - Researching regarding estimation process and classification of claims including review of relevant precedent. | 2.30 | 2,242.50 | WILD |
| 09/14/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 4.60 | 4,324.00 | WILD |
| 09/14/19 | Benedict, Brendan | Wildfire Claims Matters - Revise interview memo tracker. | 0.50 | 445.00 | WILD |
| 09/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages questionnaire and damages related discovery. | 2.10 | 1,974.00 | WILD |
| 09/14/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with T. Cameron and others re damages. | 0.50 | 420.00 | WILD |
| 09/14/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 1.10 | 1,034.00 | WILD |
| 09/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of additional damages experts. | 2.20 | 2,068.00 | WILD |
| 09/14/19 | Greenberg, Clay | Wildfire Claims Matters - Attention to order of proof. | 2.50 | 2,225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Choi, Jessica | Wildfire Claims Matters - Attention to materials for client's meeting with Guggenheim. | 4.00 | 3,360.00 | WILD |
| 09/15/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini re damages. | 0.30 | 252.00 | WILD |
| 09/15/19 | Weiss, Alex | Wildfire Claims Matters - Preparing for witness interview (1.9); Correspondence with M. Doyen and others re: same (.7). | 2.60 | 2,184.00 | WILD |
| 09/15/19 | Mooney, Jonathan | Wildfire Claims Matters - Vetting additional damages experts for estimation hearing. | 2.80 | 2,352.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Emails with paralegals to coordinate updates to interview binder. | 0.70 | 588.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised interview outline based on comments from E. Norris. | 2.50 | 2,100.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and paralegals regarding MTO interview outlines for review. | 0.30 | 252.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Email S. Mahaffey regarding questions to assist with finalizing interview outline. | 0.40 | 336.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed documents and updated interview binder based on comments from E. Norris. | 4.20 | 3,528.00 | WILD |
| 09/15/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed comments and questions from E. Norris on draft interview outline. | 0.40 | 336.00 | WILD |
| 09/15/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 3.70 | 1,535.50 | WILD |
| 09/15/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising witness interview memos and communicate with E. Norris re same. | 0.20 | 171.00 | WILD |
| 09/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per M. Fleming. | 1.00 | 310.00 | WILD |
| 09/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per A. Kempf. | 2.70 | 837.00 | WILD |
| 09/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents per A. Kempf. | 2.70 | 837.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing documents per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 09/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing questionnaire documents per S. Topol. | 2.50 | 775.00 | WILD |
| 09/15/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating binder on estimation motion filings per S. Topol. | 2.30 | 667.00 | WILD |
| 09/15/19 | Norris, Evan | Wildfire Claims Matters - Emails with A. Kempf re: revisions to interview outline for Camp Fire investigation interview. | 0.30 | 307.50 | WILD |
| 09/15/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed materials prepared by associates for multiple interviews of PG&E employees in the coming week for Camp Fire investigation. | 3.10 | 3,177.50 | WILD |
| 09/15/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments on Camp Fire investigation interview documents drafted by CSM and Munger. | 1.20 | 1,230.00 | WILD |
| 09/15/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation planning. | 0.30 | 307.50 | WILD |
| 09/15/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and updated Camp Fire investigation interview planning documents. | 0.70 | 717.50 | WILD |
| 09/15/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation interview memo. | 1.70 | 1,275.00 | WILD |
| 09/15/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention - reviewing materials. | 3.40 | 2,550.00 | WILD |
| 09/15/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, J. Hagood. | 7.20 | 2,988.00 | WILD |
| 09/15/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 3.00 | 1,245.00 | WILD |
| 09/15/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 9.40 | 7,896.00 | WILD |
| 09/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of emergency calls produced and prepare analysis memorandum regarding the same as per S. Hawkins. | 6.20 | 2,077.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.50 | 847.50 | WILD |
| 09/15/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised draft of second joint statement (1.7); Attention emails re revisions to second joint statement and discussion with K. Orsini (.6). | 2.30 | 2,208.00 | WILD |
| 09/15/19 | Herman, David A. | Wildfire Claims Matters - Review draft estimation hearing proposal and emails with P. Zumbro, K. Orsini and M. Zaken regarding same. | 0.40 | 390.00 | WILD |
| 09/15/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 8.20 | 6,888.00 | WILD |
| 09/15/19 | Topol, S | Wildfire Claims Matters - Attention to background materials regarding damages. | 3.60 | 3,024.00 | WILD |
| 09/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to identification of CAL FIRE exhibits for follow-up and assignments to fire teams re same. | 0.50 | 510.00 | WILD |
| 09/15/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to emails on Cal Fire evidence collection. | 0.30 | 267.00 | WILD |
| 09/15/19 | Cameron, T G | Wildfire Claims Matters - Draft re joint statement on estimation, review draft of same, and emails re same. | 2.40 | 3,600.00 | WILD |
| 09/15/19 | Zumbro, P | Wildfire Claims Matters - Attention to district court joint statement and related correspondence. | 1.00 | 1,500.00 | WILD |
| 09/15/19 | McAtee, D P | Wildfire Claims Matters - Continued review of materials from Camp fire in connection with estimation proceedings. | 2.00 | 3,000.00 | WILD |
| 09/15/19 | Fox, Deborah L. | Wildfire Claims Matters - Updating and editing work product drafting legal argument on estimation question for public entities. | 1.20 | 1,170.00 | WILD |
| 09/15/19 | Orsini, K J | Wildfire Claims Matters - Reviewed settlement materials (.8); Telephone calls with creditors counsel re: various settlement discussions (1.8). | 2.60 | 3,900.00 | WILD |
| 09/15/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with K. Orsini (CSM) regarding status of Camp Fire investigation. | 0.30 | 282.00 | WILD |
| 09/15/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 3.70 | 3,478.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/15/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 0.30 | 282.00 | WILD |
| 09/15/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 6.40 | 6,016.00 | WILD |
| 09/15/19 | Greenberg, Clay | Wildfire Claims Matters - Revisions to order of proof. | 5.20 | 4,628.00 | WILD |
| 09/15/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analysis and organize interview materials in preparation of interviews as per C. Beshara and A. Weiss. | 5.60 | 1,876.00 | WILD |
| 09/16/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents related to transmission line programs and inspections for upcoming Camp Fire interview. | 1.40 | 1,050.00 | WILD |
| 09/16/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review interview notes and edit interview memorandum from Camp Fire related interview. | 0.90 | 675.00 | WILD |
| 09/16/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with G. May and M. Fleming to discuss interview preparation for upcoming asset management related Camp Fire interview. | 0.50 | 375.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention plan. | 2.50 | 1,875.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to district court joint statement. | 0.90 | 675.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence re case status and strategy. | 1.90 | 1,425.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages background materials. | 1.40 | 1,050.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention plan with T. Cameron, P. Barbur et al. | 2.10 | 1,575.00 | WILD |
| 09/16/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with J. Choi and damages experts re damages presentation. | 0.30 | 225.00 | WILD |
| 09/16/19 | Choi, Jessica | Wildfire Claims Matters - Attention to materials for client's meeting with Guggenheim. | 1.00 | 840.00 | WILD |
| 09/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultants re: internal damages meeting. | 0.50 | 420.00 | WILD |
| 09/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with internal damages team re: experts. | 2.50 | 2,100.00 | WILD |
| 09/16/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims questionnaire. | 2.00 | 1,680.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with subrogation consultant re: claim files. | 0.80 | 672.00 | WILD |
| 09/16/19 | Weiss, Alex | Wildfire Claims Matters - Preparing for and participating in witness interview with C. Beshara and others. | 3.80 | 3,192.00 | WILD |
| 09/16/19 | Weiss, Alex | Wildfire Claims Matters - Preparing for witness interview. | 1.40 | 1,176.00 | WILD |
| 09/16/19 | Weiss, Alex | Wildfire Claims Matters - Consolidating witness interview notes. | 0.50 | 420.00 | WILD |
| 09/16/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with B. Sukiennik and others re: third party discovery. | 1.50 | 1,260.00 | WILD |
| 09/16/19 | Mooney, Jonathan | Wildfire Claims Matters - Identifying damages experts and drafting chart of recommended damages experts. | 3.50 | 2,940.00 | WILD |
| 09/16/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising outline of potential motions in limine. | 0.20 | 168.00 | WILD |
| 09/16/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: chart of recommended damages experts. | 0.30 | 252.00 | WILD |
| 09/16/19 | Mooney, Jonathan | Wildfire Claims Matters - Meeting with T. Cameron, P. Barbur re: damages expert retention and benchmarking. | 2.20 | 1,848.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Finalized interview outline and binders in preparation for client interview the following day. | 3.50 | 2,940.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding interview prep and logistics for the following day. | 0.30 | 252.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Email E. Norris updated interview outline and summary of how questions were addressed. | 0.40 | 336.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with S. Mahaffey to discuss questions to finalize interview outline. | 0.50 | 420.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Review interview outline and documents in preparation for meeting with E. Norris the following day. | 0.60 | 504.00 | WILD |
| 09/16/19 | Kempf, Allison | Wildfire Claims Matters - Sent updated interview prep binder client and MTO for review. | 0.40 | 336.00 | WILD |
| 09/16/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 10.80 | 4,482.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Revise witness interview memos and communicate with E. Norris re same. | 1.80 | 1,539.00 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for upcoming witness interview and communicate with S. Mahaffey re same. | 0.50 | 427.50 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Review documents related Camp Fire fact investigation and communicate with SME re same. | 0.70 | 598.50 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis re document of interest for Camp Fire investigation and communicate with C. Robertson re same. | 0.60 | 513.00 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Communicate with E. Norris, B. Benedict, et al. re scheduling of witness interviews. | 0.20 | 171.00 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with client representative and B. Daubin (Celerity) re processing of hardcopy records. | 0.20 | 171.00 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Communicate with B. Benedict, et al., re research to date regarding Camp Fire fact investigation. | 0.50 | 427.50 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Coordinate workstreams for prep for upcoming witness interview with M. Fleming, J. Hagood, et al. | 1.60 | 1,368.00 | WILD |
| 09/16/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for upcoming witness interview and communicate with M. Fleming re same. | 3.80 | 3,249.00 | WILD |
| 09/16/19 | MacLean, Alejandro Norman | Wildfire Claims Matters - Attention reviewing documents for responsiveness and privilege pursuant to the TCC's requests per G. May. | 5.90 | 2,448.50 | WILD |
| 09/16/19 | Ng, Matthew | Wildfire Claims Matters - Attention reviewing documents in order to respond to a discovery request for P. Truong. | 11.00 | 4,565.00 | WILD |
| 09/16/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents related to Camp Fire estimation and related discovery/investigation as per A. Weiss. | 8.50 | 3,527.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to retrieving, reviewing and organizing case law for attorney review per D. Herman. | 0.40 | 124.00 | WILD |
| 09/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing information related to evidence at Safe Store Facility for attorney review per M. Thompson (.5); Attention to retrieving and forwarding documents for attorney review per L. Grossbard (.3); Attention to reviewing and organizing documents regarding prior settlements and updating chart regarding same for attorney review per J. Choi (4.1). | 4.90 | 1,519.00 | WILD |
| 09/16/19 | Holt, Jay | Wildfire Claims Matters - Attention privilege review of documents requested in connection with North Bay fires discovery for P. Truong. | 10.50 | 4,357.50 | WILD |
| 09/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents in preparation for interview per A. Kempf. | 2.00 | 620.00 | WILD |
| 09/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing questionnaires per S. Topol. | 1.00 | 310.00 | WILD |
| 09/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per C. Robertson. | 0.30 | 93.00 | WILD |
| 09/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per A. Weiss. | 0.30 | 93.00 | WILD |
| 09/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention reviewing and updating record of documents to be produced in response to various RFPs per A. Tilden. | 0.70 | 217.00 | WILD |
| 09/16/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Interview prep materials per G. May. | 0.90 | 261.00 | WILD |
| 09/16/19 | Velasco, Veronica | Wildfire Claims Matters - Attention compiling documents for a damages background binder, per D. Mong (2.6); Attention to assisting with settlement tracker, per J. Choi (1.1). | 3.70 | 1,073.00 | WILD |
| 09/16/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving documents in preparation for an investigative interview, per G. May. | 2.60 | 754.00 | WILD |
| 09/16/19 | Fernandez, Vivian | Wildfire Claims Matters - Coordination of materials for experts per F. Lawoyin. | 3.00 | 870.00 | WILD |
| 09/16/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to plaintiff information collecting per J. Choi. | 1.90 | 551.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to production pull per A. Kempf. | 2.30 | 667.00 | WILD |
| 09/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Analysis of settlement data per J. Choi. | 0.80 | 232.00 | WILD |
| 09/16/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker for J. Choi. | 10.50 | 3,045.00 | WILD |
| 09/16/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to researching expert and creating potential damage expert binder for J. Mooney. | 1.90 | 551.00 | WILD |
| 09/16/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling contact information for employees off of PG&E databases per S. Hawkins (0.2); Attention to quality checking binders for attorney review per J. Mooney and S. Topol (0.6). | 0.80 | 232.00 | WILD |
| 09/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing information regarding discovery per K. Kariyawasam. | 1.10 | 341.00 | WILD |
| 09/16/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and compiling documents in preparation of subject matter expert interview per G. May. | 3.10 | 899.00 | WILD |
| 09/16/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating Document Chronology per C. Robertson. | 0.30 | 87.00 | WILD |
| 09/16/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, compiling, tracking, and organizing settlement data per J. Choi. | 2.30 | 667.00 | WILD |
| 09/16/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to PG&E confidential investigation per S. Mahaffey. | 0.70 | 203.00 | WILD |
| 09/16/19 | Fleming, Margaret | Wildfire Claims Matters - Analysis of key takeaways from Camp Fire investigation interview. | 1.20 | 900.00 | WILD |
| 09/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) and S. Mahaffey (CSM) to discuss interview preparation for Camp Fire investigation interview. | 0.50 | 375.00 | WILD |
| 09/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) to discuss interview preparation for Camp Fire investigation interviews. | 0.50 | 375.00 | WILD |
| 09/16/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 5.20 | 3,900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Updated Camp Fire investigation interview planning documents. | 0.60 | 615.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict, B. Niederschulte re: Camp Fire investigation interview prep. | 0.40 | 410.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed binder of documents in advance of interviews of PG&E employees today and tomorrow for Camp Fire investigation. | 1.80 | 1,845.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation interview matters. | 0.30 | 307.50 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Interview of PG&E employee for Camp Fire investigation. | 3.00 | 3,075.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Meeting with E. Collier re: Camp Fire investigation update. | 1.40 | 1,435.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments on Camp Fire investigation interview documents. | 1.10 | 1,127.50 | WILD |
| 09/16/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting letters to wildfire plaintiffs' counsel. | 0.40 | 300.00 | WILD |
| 09/16/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise materials re: third-party claims. | 4.70 | 3,525.00 | WILD |
| 09/16/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with client rep. and L. Grossbard re: information in connection with third-party claims and debrief with L. Grossbard re: same. | 0.80 | 600.00 | WILD |
| 09/16/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize third-party claims information. | 0.20 | 150.00 | WILD |
| 09/16/19 | Mong, Derek | Wildfire Claims Matters - Review estimation motion related filings (1.0); Review damages memos (0.9). | 1.90 | 1,425.00 | WILD |
| 09/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM), A. Weiner (CSM), T. Lloyd (CSM) and others to discuss document review for Camp Fire investigation interview. | 0.60 | 450.00 | WILD |
| 09/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: Camp Fire investigation interview update. | 0.60 | 615.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to general fire estimation proceedings per S. Gentel. | 3.40 | 1,054.00 | WILD |
| 09/16/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 0.50 | 375.00 | WILD |
| 09/16/19 | Pfeffer, Michael | Wildfire Claims Matters - Review Camp Fire documents for Camp Fire fact investigation as requested by B. Niederschulte. | 12.70 | 5,270.50 | WILD |
| 09/16/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte and J. Hagood. | 14.10 | 5,851.50 | WILD |
| 09/16/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Preparing for interview regarding Camp Fire related fact investigation. | 3.10 | 2,604.00 | WILD |
| 09/16/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Interview regarding Camp Fire related fact investigation with B. Benedict (CSM) and N. Axelrod (MTO). | 4.20 | 3,528.00 | WILD |
| 09/16/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Call regarding Camp Fire related fact investigation with B. Benedict and E. Norris. | 0.40 | 336.00 | WILD |
| 09/16/19 | Myer, Edgar | Wildfire Claims Matters - Identifying Cal Fire evidence. | 2.20 | 1,650.00 | WILD |
| 09/16/19 | Hawkins, Salah M | Wildfire Claims Matters - Review materials regarding trust distribution procedures. | 3.60 | 3,204.00 | WILD |
| 09/16/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of materials in preparation of demonstratives as per S. Hawkins. | 3.70 | 1,239.50 | WILD |
| 09/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention correspondence re: NBF and Camp discovery. | 0.70 | 945.00 | WILD |
| 09/16/19 | Lloyd, T | Wildfire Claims Matters - Review materials related SME regarding Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/16/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 11.20 | 6,328.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/16/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised talking points re damages estimation (.8); Attention emails re damages workstreams (.9); Reviewed log of Cal Fire evidence in Safe Store for Atlas and Redwood fires and emailed L. Grossbard re same (.3); Call with expert re retention (.3); Meeting with M. Zaken re damages workstreams (.2); Attention to memo re damages questionnaires (1.1); Attention to emails re 911 / emergency call project (.4); Reviewed expert candidate summaries, CVs, etc. (2.3); Meeting with P. Barbur and T. Cameron re expert candidates (2.1); Attention to revised memo re damages questionnaires (.6); Attention to revised damages questionnaire (.5); Attention to emails re expert retention and meetings (.3); Reviewed attorneys' fees research (.8). | 10.60 | 10,176.00 | WILD |
| 09/16/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call with P. Zumbro re joint statement (.5); Revised joint statement (.8). | 1.30 | 1,248.00 | WILD |
| 09/16/19 | Zumbro, P | Wildfire Claims Matters - Review of District Court statement regarding estimation proceedings. | 1.40 | 2,100.00 | WILD |
| 09/16/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation process statement and related matters. | 1.60 | 2,400.00 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro regarding claims estimation and plan issues. | 0.20 | 195.00 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro and K. Orsini regarding district court joint statement. | 0.50 | 487.50 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Calls and emails with P. Zumbro and M. Zaken regarding district court joint statement. | 0.50 | 487.50 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding district court joint statement. | 0.40 | 390.00 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Review and comment on estimation hearing outline. | 1.20 | 1,170.00 | WILD |
| 09/16/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro regarding estimation process. | 0.50 | 487.50 | WILD |
| 09/16/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 1.70 | 1,428.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting claim questionnaire. | 2.70 | 2,268.00 | WILD |
| 09/16/19 | Topol, S | Wildfire Claims Matters - Attention to revising memo regarding use of claimant questionnaire in bankruptcy court. | 3.80 | 3,192.00 | WILD |
| 09/16/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 8.00 | 7,520.00 | WILD |
| 09/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages research. | 0.60 | 564.00 | WILD |
| 09/16/19 | Zaken, Michael | Wildfire Claims Matters - Conference call re subrogation file audits. | 0.50 | 470.00 | WILD |
| 09/16/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate and supervise emergency call review as per S. Hawkins' instructions. | 3.30 | 1,864.50 | WILD |
| 09/16/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.60 | 4,814.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to identification of missing CAL FIRE exhibits for follow-up. | 0.90 | 918.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft summary report re third party claims for J. North. | 0.30 | 306.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up meeting with F. Lawoyin re potential third party claims research. | 0.10 | 102.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to identification of missing CAL FIRE exhibits project. | 0.80 | 816.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with S. Schirle, M. Sweeney, F. Lawoyin re potential third party claims. | 0.60 | 612.00 | WILD |
| 09/16/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to Cal Fire evidence collection issues and draft document outlining status of evidence collection and access. | 3.20 | 2,848.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer, B. Sukiennik, L. Cole re expert invoicing question. | 0.20 | 204.00 | WILD |
| 09/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to witness selection. | 1.20 | 1,224.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Cameron, T G | Wildfire Claims Matters - Further work re identification and selection of potential experts for estimation, including team meeting re same (4.6); Work re draft joint statement on estimation (1.3); Emails re analysis of homes being rebuilt (0.2); Work re talking points for meeting with Guggenheim (1.0). | 7.10 | 10,650.00 | WILD |
| 09/16/19 | Fox, Deborah L. | Wildfire Claims Matters - Emails with D. Herman and C. Shin regarding research on estimation question for public entities. | 0.20 | 195.00 | WILD |
| 09/16/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with subro claims assessor re: settlement. | 0.50 | 750.00 | WILD |
| 09/16/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: case strategy. | 1.40 | 2,100.00 | WILD |
| 09/16/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to Camp factual investigation. | 3.20 | 2,736.00 | WILD |
| 09/16/19 | Beshara, Christopher | Wildfire Claims Matters - Interview employees (multiple) in connection with Camp Fire investigation. | 5.20 | 4,888.00 | WILD |
| 09/16/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 2.00 | 1,880.00 | WILD |
| 09/16/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to client representatives regarding status of government investigations relating to Camp Fire. | 0.50 | 470.00 | WILD |
| 09/16/19 | Barbur, P T | Wildfire Claims Matters - Team meeting re expert interviews and retention. | 2.20 | 3,300.00 | WILD |
| 09/16/19 | Docherty, Kelsie | Wildfire Claims Matters - Editing contention interrogatory response. | 2.00 | 1,880.00 | WILD |
| 09/16/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing background materials re damages. | 0.50 | 472.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/16/19 | Benedict, Brendan | Wildfire Claims Matters - Edits interview tracker (.2); Call with T. Lucey to schedule interviews (.3); Scheduling emails and updates to investigation interview tracker (.5); Review of documents in preparation for investigation interview (3.1); Call with E. Norris re: investigation interview (.4); Participated telephonically in interview of client representative (4.5); Meeting with B. Niederschulte re: investigation next steps (.1); Drafted interview summary to E. Norris (.6); Edits to investigation interview memo (.2); Further edits to interview tracker (.2); Second call with T. Lucey re: scheduling (.3) Edits to chart re: same (.4). | 10.80 | 9,612.00 | WILD |
| 09/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Researched discovery related to attorneys fees claims. | 5.00 | 4,200.00 | WILD |
| 09/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to contention interrogatories. | 1.80 | 1,512.00 | WILD |
| 09/16/19 | Barbur, P T | Wildfire Claims Matters - Review background materials re damages analysis. | 5.80 | 8,700.00 | WILD |
| 09/16/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Update Cal Fire evidence list for Cascade. | 1.00 | 855.00 | WILD |
| 09/16/19 | Zaken, Michael | Wildfire Claims Matters - Attend internal team meeting regarding damages strategy. | 2.30 | 2,162.00 | WILD |
| 09/16/19 | Greenberg, Clay | Wildfire Claims Matters - Revisions to order of proof. | 0.40 | 356.00 | WILD |
| 09/16/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Discuss general rate case response regarding transmission line maintenance tags with client representative. | 0.80 | 600.00 | WILD |
| 09/16/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials in preparation of interviews as per C. Beshara and A. Weiss. | 3.80 | 1,273.00 | WILD |
| 09/16/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling a list of outstanding PG&E requests for production per A. Weiss. | 1.30 | 403.00 | WILD |
| 09/16/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating the CAL FIRE evidence tracker per L. Grossbard. | 2.70 | 837.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Pull transmission line notifications for comparison purposes for Camp Fire related interview. | 0.60 | 450.00 | WILD |
| 09/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with G. May regarding interview preparation for upcoming Camp Fire related interview. | 0.20 | 150.00 | WILD |
| 09/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review background documents related to upcoming Camp Fire related interview and draft review protocol. | 2.80 | 2,100.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages benchmarking analysis with M. Zaken et al. | 0.60 | 450.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to government claims analysis. | 2.50 | 1,875.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to district court joint statement. | 0.40 | 300.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert strategy. | 1.00 | 750.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention. | 0.40 | 300.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages background materials. | 1.80 | 1,350.00 | WILD |
| 09/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to benchmarking analysis with P. Barbur and others. | 1.50 | 1,125.00 | WILD |
| 09/17/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) and expert (0.8); Collect documents to send to expert and communicate with paralegals regarding the same (0.9); Circulate document of interest and summary of the same to Camp Fire team (0.3); Call with C. Beshara (CSM) regarding Camp Fire team workstreams (0.5); Draft and revise summary of call with expert (1.1); Call with C. Beshara (CSM) regarding documents to produce to Butte County DA and summary of call with expert (0.5). | 4.10 | 3,075.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with economic consultant re: benchmark project. | 1.00 | 840.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Attention to summary of government wildfire claims. | 2.00 | 1,680.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Review subrogation data. | 1.00 | 840.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Call with Subrogation group re: claim files. | 0.50 | 420.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns evidence collection. | 0.30 | 252.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Attention to follow-up questions from estimation status conference. | 0.50 | 420.00 | WILD |
| 09/17/19 | Choi, Jessica | Wildfire Claims Matters - Review materials for meeting with board. | 1.00 | 840.00 | WILD |
| 09/17/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing documents and preparing materials for witness interview. | 5.20 | 4,368.00 | WILD |
| 09/17/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with L. Grossbard re: estimation proceedings depositions. | 1.20 | 1,008.00 | WILD |
| 09/17/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: damages experts retention. | 0.20 | 168.00 | WILD |
| 09/17/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing K. Orsini re: wildfire claim questionnaire sample size and methodology. | 0.10 | 84.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Discuss client interview and follow-up questions with S. Mahaffey. | 0.40 | 336.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Discuss next steps and follow-up questions for investigations work with E. Norris following client interview. | 0.50 | 420.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed interview outline and documents in preparation for meeting with E. Norris. | 0.50 | 420.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Messages and S. Mahaffey to discuss questions prior to interview prep. | 0.20 | 168.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Follow-up with C. Beshara regarding review of CWSP project and next steps. | 0.10 | 84.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed background materials to answer questions prior to interview prep. | 0.50 | 420.00 | WILD |
| 09/17/19 | Mooney, Jonathan | Wildfire Claims Matters - Scheduling calls with damages experts. | 0.50 | 420.00 | WILD |
| 09/17/19 | Mooney, Jonathan | Wildfire Claims Matters - Analyzing material concerning PG&E operations and wildfires at issue to prepare for calls with damages experts. | 1.30 | 1,092.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Participated and took notes in interview of PG&E employee, with E. Norris (CSM), G. Arnow (MTO) and T. Lucey (PG&E, attending by phone). | 3.00 | 2,520.00 | WILD |
| 09/17/19 | Kempf, Allison | Wildfire Claims Matters - Discuss interview prep with E. Norris. | 0.40 | 336.00 | WILD |
| 09/17/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 5.00 | 2,075.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing materials for use during witness interview. | 0.20 | 171.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Review plan for witness interview prep and communicate with M. Fleming re same. | 0.40 | 342.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with M. Fleming, SMEs, et al. re same. | 3.10 | 2,650.50 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Compile documents for review by expert and communicate with M. Fleming re same. | 0.20 | 171.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for additional witness interview. | 0.50 | 427.50 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara, et al., re expert analysis. | 0.20 | 171.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re next steps for review of ESI in furtherance of efforts prepare for witness interviews. | 0.40 | 342.00 | WILD |
| 09/17/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for preparation for additional witness interview and communicate with S. Mahaffey re same. | 0.50 | 427.50 | WILD |
| 09/17/19 | Naham, Andrea | Wildfire Claims Matters - Attention to reviewing documents in order to prepare for deposition as requested by A. Weiss. | 6.20 | 2,573.00 | WILD |
| 09/17/19 | Ng, Matthew | Wildfire Claims Matters - Attention reviewing documents in order to respond to a discovery request for P. Truong. | 6.50 | 2,697.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to researching and retrieving requested information for attorney review per D. Herman. | 0.30 | 93.00 | WILD |
| 09/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention reviewing and analyzing records related to requests for release of evidence and summarizing information for M. Thompson (.5); Attention to conducting Relativity searches, reviewing and analyzing requested information related to f6e and f6s files and summarizing for attorney review per M. Wong (2.9); Attention to review and analysis of additional information related to f6e and f6s files, including communications with vendor and drafting summary of same per M. Wong (1.1). | 4.50 | 1,395.00 | WILD |
| 09/17/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to attendance at call and write ups per G. May. | 3.00 | 870.00 | WILD |
| 09/17/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to binder auditing and coordination for shipment per M. Wong. | 0.80 | 232.00 | WILD |
| 09/17/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker for J. Choi. | 4.50 | 1,305.00 | WILD |
| 09/17/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling interview preparation materials per A. Weiss. | 3.40 | 986.00 | WILD |
| 09/17/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to creating settlement procedures binder for S. Hawkins. | 1.80 | 522.00 | WILD |
| 09/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking binders for attorney review per J. Mooney. | 0.50 | 145.00 | WILD |
| 09/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, compiling, tracking, and organizing settlement data per J. Choi. | 3.10 | 899.00 | WILD |
| 09/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing a file transfer protocol per M. Wong. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to correspondence with client regarding review of inspections records per M. Wong (.1); Attention to reviewing and organizing materials related to transmission line investigation for attorney review per G. May (.2); Attention to reviewing file and compiling and organizing materials to send to expert for review per C. Robertson (1.9); Attention to reviewing and analyzing documents related to inspections on Relativity and pulling requested records per M. Wong (.3). | 2.50 | 775.00 | WILD |
| 09/17/19 | Zhen, Charlie | Wildfire Claims Matters - Attention quality checking and compiling documents in preparation of subject matter expert interview per G. May (1.8); Attention to pulling and compiling transmission forms off Relativity, and making a chart with hyperlinks for attorney review per M. Fleming (5.4). | 7.20 | 2,088.00 | WILD |
| 09/17/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents to our files per G. May. | 0.20 | 58.00 | WILD |
| 09/17/19 | Cogur, Husniye | Wildfire Claims Matters - Attention compiling information regarding preparation for witness interview per G. May. | 4.70 | 1,363.00 | WILD |
| 09/17/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving correspondence to our files per L. Grossbard. | 0.20 | 58.00 | WILD |
| 09/17/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) to discuss interview prep for Camp Fire investigation. | 0.30 | 225.00 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier re: Camp Fire investigation interview update. | 0.40 | 410.00 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Interview of PG&E employees for Camp Fire investigation. | 2.80 | 2,870.00 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Benedict, B. Niederschulte re: Camp Fire investigation interview of PG&E employee conducted on prior day. | 0.90 | 922.50 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation and bankruptcy estimation workstream status and planning. | 1.10 | 1,127.50 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Interview of PG&E employee for Camp Fire investigation. | 2.80 | 2,870.00 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re: Camp Fire investigation coordination matters. | 0.30 | 307.50 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Benedict and others re: status of Camp Fire investigation interview documents. | 0.70 | 717.50 | WILD |
| 09/17/19 | Mong, Derek | Wildfire Claims Matters - Conference with experts re: estimation benchmarking. | 1.50 | 1,125.00 | WILD |
| 09/17/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with J. North and L. Grossbard re: third-party claims. | 0.30 | 225.00 | WILD |
| 09/17/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise materials re: third-party claims. | 3.00 | 2,250.00 | WILD |
| 09/17/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with L. Cole re: case strategy. | 0.10 | 75.00 | WILD |
| 09/17/19 | Lawoyin, Feyi | Wildfire Claims Matters - Compile search terms for discovery request. | 0.20 | 150.00 | WILD |
| 09/17/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 3.70 | 2,775.00 | WILD |
| 09/17/19 | Fleming, Margaret | Wildfire Claims Matters - Analysis of key takeaways from Camp Fire investigation interview. | 1.80 | 1,350.00 | WILD |
| 09/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention compiling and quality checking interview preparation materials, per A. Weiss. | 4.90 | 1,519.00 | WILD |
| 09/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling prior interview preparation materials for attorney review, per B. Niederschulte. | 0.80 | 248.00 | WILD |
| 09/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to cross-referencing claims information, per J. Choi. | 0.30 | 93.00 | WILD |
| 09/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to general fire estimation per S. Gentel. | 3.10 | 961.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, G. May and J. Hagood. | 9.90 | 4,108.50 | WILD |
| 09/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested claim information, per J. Choi. | 3.90 | 1,209.00 | WILD |
| 09/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested pleadings, per F. Lawoyin. | 0.30 | 93.00 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Conferred with A. Kempf re: Camp Fire investigation interview of PG&E employee. | 0.70 | 717.50 | WILD |
| 09/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 09/17/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Call regarding Camp Fire related fact investigation with B. Benedict and E. Norris. | 0.80 | 672.00 | WILD |
| 09/17/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 9.50 | 7,980.00 | WILD |
| 09/17/19 | Myer, Edgar | Wildfire Claims Matters - Identifying Cal Fire evidence. | 2.70 | 2,025.00 | WILD |
| 09/17/19 | Hawkins, Salah M | Wildfire Claims Matters - Research and review precedent on trust distribution procedure process. | 2.30 | 2,047.00 | WILD |
| 09/17/19 | Hawkins, Salah M | Wildfire Claims Matters - Meet with D. Herman to discuss trust distribution process and settlement procedures. | 0.80 | 712.00 | WILD |
| 09/17/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention proposed damages discovery from TCC. | 1.80 | 2,430.00 | WILD |
| 09/17/19 | Lloyd, T | Wildfire Claims Matters - Review materials related SME regarding Camp Fire at request of G. May. | 8.90 | 3,693.50 | WILD |
| 09/17/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 9.20 | 5,198.00 | WILD |
| 09/17/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Call re inverse condemnation briefing. | 0.30 | 288.00 | WILD |
| 09/17/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Provided edits vegetation management OOP (3.4); Attention to emails re expert administrative issue (.3); Attention to emails re potential witnesses (.4). | 4.10 | 3,936.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed case law re attorneys' fees (1.1); Call with M. Zaken re damages workstreams and attention emails re same (.6); Responded to P. Zumbro questions re Judge Donato hearing transcript (.8). | 2.50 | 2,400.00 | WILD |
| 09/17/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed wildfire questionnaire and related documents. | 0.70 | 1,050.00 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Review estimation hearing proposal. | 0.20 | 195.00 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Discussions with S. Hawkins regarding settlement strategy. | 0.30 | 292.50 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding estimation procedures. | 0.20 | 195.00 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Review draft motion on government entity claims. | 0.50 | 487.50 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Review draft claims release. | 0.50 | 487.50 | WILD |
| 09/17/19 | Herman, David A. | Wildfire Claims Matters - Call with S. Gentel regarding expert retention. | 0.20 | 195.00 | WILD |
| 09/17/19 | Topol, S | Wildfire Claims Matters - Attention to legal research regarding estimation. | 2.70 | 2,268.00 | WILD |
| 09/17/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting potential third-party subpoenas. | 2.60 | 2,184.00 | WILD |
| 09/17/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding use of expert hot tubbing. | 3.80 | 3,192.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages related research. | 2.20 | 2,068.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to production of San Bruno data. | 0.40 | 376.00 | WILD |
| 09/17/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.30 | 4,689.50 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to identification of missing CAL FIRE exhibits project. | 0.60 | 612.00 | WILD |
| 09/17/19 | McAtee, D P | Wildfire Claims Matters - Continued prep for estimation proceedings. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Thompson, Matthias | Wildfire Claims Matters - Review Cal Fire evidence log and associated photos to confirm status of evidence collection. | 1.20 | 1,068.00 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with J. North, F. Lawoyin re potential third party claims. | 0.30 | 306.00 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to witness selection and emails with N. Denning, B. Sukiennik, C. Beshara re same. | 0.70 | 714.00 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer, B. Sukiennik, L. Cole re expert invoicing question. | 0.20 | 204.00 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with T. Tsekerides, K. Kramer, J. North, F. Lawoyin re potential third party claims. | 0.70 | 714.00 | WILD |
| 09/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to review of third party claims fact research. | 0.60 | 612.00 | WILD |
| 09/17/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of cases regarding issues of claim liquidation (0.8); Emails with C.Shin re research on claim liquidation (0.2); Review of recent court filings, hearing transcripts and news reports regarding bankruptcy developments (1.0). | 2.00 | 1,950.00 | WILD |
| 09/17/19 | Orsini, K J | Wildfire Claims Matters - Attention materials re: subro settlement. | 0.80 | 1,200.00 | WILD |
| 09/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed subro materials re: subro settlement and claims estimation. | 2.20 | 3,300.00 | WILD |
| 09/17/19 | Beshara, Christopher | Wildfire Claims Matters - Call with expert retained in connection with estimation proceedings and preparation for same. | 0.90 | 846.00 | WILD |
| 09/17/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with L. Grossbard (CSM) and B. Sukiennik (CSM) regarding interviews related to Camp Fire investigation. | 0.20 | 188.00 | WILD |
| 09/17/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding status of Camp Fire investigation and investigation related to transmission line. | 0.80 | 752.00 | WILD |
| 09/17/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 2.50 | 2,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM), G. May (CSM), M. Ardeljan (CSM) and C. Robertson (CSM) regarding investigation related to transmission line, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 09/17/19 | Barbur, P T | Wildfire Claims Matters - Review research, memoranda and claims materials re: damages for estimation hearing. | 5.20 | 7,800.00 | WILD |
| 09/17/19 | Janson, Katherine D. | Wildfire Claims Matters - Attending call with Compass Lexecon discuss benchmarking project and meeting with P. Barbur and team re potential damages experts. | 1.50 | 1,417.50 | WILD |
| 09/17/19 | Benedict, Brendan | Wildfire Claims Matters - Scheduling interviews with T. Lucey (.4); Edits interview tracker (.3); Edits to memo tracker (.3); Call with M. Zaken re: coordination of estimation experts (.4); Call with E. Norris, B. Niederschulte re:investigation interviews (.9); Emails re: scheduling with Munger (.2); Emails re: expert coordination (.2); Review of expert materials and research re: order of proof points (1.3). | 4.00 | 3,560.00 | WILD |
| 09/17/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to brief re San Bruno settlement discovery. | 1.00 | 840.00 | WILD |
| 09/17/19 | Kozycz, Monica D. | Wildfire Claims Matters - Researched discovery issues. | 5.50 | 4,620.00 | WILD |
| 09/17/19 | Barbur, P T | Wildfire Claims Matters - Prep for and conference call with damages consultants re use of benchmarks for damages analysis. | 1.80 | 2,700.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with experts re fire mapping regarding. | 0.50 | 470.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Attend internal team meeting regarding damages expert strategy. | 2.00 | 1,880.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of additional damages experts. | 0.50 | 470.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re procedure for expert trial testimony. | 0.60 | 564.00 | WILD |
| 09/17/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 1.50 | 1,410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/17/19 | Shin, Christina S. | Wildfire Claims Matters - Attention to estimation matters and discussion with D. Fox. | 0.40 | 336.00 | WILD |
| 09/17/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials in preparation of interview as per C. Beshara and A. Weiss (2.7); Review draft preservation demand letters and update client tracker with updates as per S. Mahaffey (1.4). | 4.10 | 1,373.50 | WILD |
| 09/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to saving materials related to the Camp Fire Investigation per G. May. | 0.60 | 186.00 | WILD |
| 09/17/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to duplicating and shipping binders per M. Wong. | 1.50 | 435.00 | WILD |
| 09/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating the CAL FIRE evidence tracker per M. Thompson. | 1.90 | 589.00 | WILD |
| 09/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meeting with Camp Fire team (O. Nasab, C. Beshara, and others) to discuss ongoing workstreams. | 0.60 | 450.00 | WILD |
| 09/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with G. May and discovery attorneys regarding upcoming interview preparation for Camp Fire related interview. | 0.50 | 375.00 | WILD |
| 09/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents related to transmission line practices for upcoming Camp Fire related interview. | 3.60 | 2,700.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention. | 1.10 | 825.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention with M. Zaken and E. Myer. | 0.50 | 375.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention damages expert retention with P. Barbur, A. Turki and others. | 0.40 | 300.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert work with K. Orsini and others. | 2.60 | 1,950.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to presentation re damages. | 0.40 | 300.00 | WILD |
| 09/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to retention of experts for estimation purposes. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with paralegals regarding collection of documents to provide metallurgist (0.2); Call with E. Norris (CSM), C. Beshara (CSM) and others to discuss investigation and discovery workstreams (1.0). | 1.20 | 900.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Attention to expert work outline. | 1.00 | 840.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation settlement. | 2.00 | 1,680.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims questionnaire. | 2.00 | 1,680.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with subrogation consultant re: claim files. | 0.50 | 420.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Prepare for and attend meeting with board and economic consultant re damages. | 3.00 | 2,520.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Coordinate Nuns evidence collection. | 0.40 | 336.00 | WILD |
| 09/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with client re: fire-related settlements. | 0.50 | 420.00 | WILD |
| 09/18/19 | Weiss, Alex | Wildfire Claims Matters - Call with E. Norris (CSM), C. Beshara (CSM) and others to discuss investigation and discovery workstreams. | 1.00 | 840.00 | WILD |
| 09/18/19 | Weiss, Alex | Wildfire Claims Matters - Preparation for and participation in witness interview. | 2.50 | 2,100.00 | WILD |
| 09/18/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with S. Topol re: third party discovery. | 0.30 | 252.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Preparing binders of background materials for calls with experts. | 1.50 | 1,260.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Researching potential expert by reviewing court orders, expert reports, and transcripts of trial and deposition testimony. | 2.40 | 2,016.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing B. Sukiennik re: Monte Carlo simulations and scheduling call with expert. | 0.30 | 252.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Analyzing material concerning PG&E operations and wildfires at issue to prepare for calls with damages experts. | 0.60 | 504.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Phone calls with and scheduling calls with potential damages expert witnesses. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Meeting with M. Zaken re: scheduling calls with damages experts. | 0.30 | 252.00 | WILD |
| 09/18/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: calls with experts. | 0.20 | 168.00 | WILD |
| 09/18/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed background materials to address follow-up questions from client interview. | 0.50 | 420.00 | WILD |
| 09/18/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 09/18/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with Text IQ re: discovery. | 0.50 | 487.50 | WILD |
| 09/18/19 | Reents, Scott | Wildfire Claims Matters - Meeting with review team re: review and production. | 1.00 | 975.00 | WILD |
| 09/18/19 | Reents, Scott | Wildfire Claims Matters - Attention to wildfire preservation. | 0.70 | 682.50 | WILD |
| 09/18/19 | Bodner, Sara | Wildfire Claims Matters - Correspondence with S. Gentel regarding experts for estimation proceedings. | 0.20 | 150.00 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Call with O. Nasab re current Camp workstreams. | 0.30 | 256.50 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Beshara, et al, re camp team workstreams and prep for same. | 0.60 | 513.00 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Call with S. Mahaffey, et al., re preparation for upcoming witness interview. | 0.60 | 513.00 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with B. Benedict, et al., regarding expert workstreams. | 0.30 | 256.50 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Coordinate discovery team workstreams for upcoming interviews with J. Hagood, et al. | 0.40 | 342.00 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis re documents relating to Camp Fire investigation and circulate same to O. Nasab for review. | 0.50 | 427.50 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Call with S. Reents, et al., re upcoming discovery workstreams for Camp. | 0.50 | 427.50 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising witness interview memo and communicate with E. Norris, et al., re same. | 0.40 | 342.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising summary document regarding Transmission maintenance and circulate same to team. | 1.20 | 1,026.00 | WILD |
| 09/18/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with T. Lloyd, et al., re same. | 2.40 | 2,052.00 | WILD |
| 09/18/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing settlement data per J. Choi. | 1.50 | 465.00 | WILD |
| 09/18/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling interview materials, per M. Fleming (2.4); Attention to compiling interview materials by referencing an outline with cases cited and saved Relativity searches, per S. Mahaffey (1.0). | 3.40 | 986.00 | WILD |
| 09/18/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to subrogation analysis per J. Choi. | 2.00 | 580.00 | WILD |
| 09/18/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to call and notes on expert call per G. May. | 2.50 | 725.00 | WILD |
| 09/18/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating excel tracker, per B. Benedict. | 1.20 | 348.00 | WILD |
| 09/18/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing Butte settlement data and updating tracker for J. Choi. | 4.80 | 1,392.00 | WILD |
| 09/18/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for A. Bottini. | 0.10 | 29.00 | WILD |
| 09/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Analysis of settlement data further to subrogation plaintiffs per J. Choi. | 5.40 | 1,566.00 | WILD |
| 09/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to audit witness list per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 09/18/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling production documents to update N Drive per M. Wong. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to creating a file transfer protocol for attorney use per S. Bodner (0.2); Attention to searching databases for PG&E employee information per M. Kozycz (0.3); Attention to pulling employee contact information from PG&E databases per B. Benedict (0.3); Attention to pulling narrative responses off of PG&E databases for M. Fleming (0.3). | 1.10 | 319.00 | WILD |
| 09/18/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking settlement data per J. Choi. | 1.20 | 348.00 | WILD |
| 09/18/19 | Zhen, Charlie | Wildfire Claims Matters - Attention updating transmission report chart tracker with hyperlinks and preparing a file transfer protocol per M. Fleming (2); Attention to quality checking, updating, and organizing transmission asset material outline documents for G. May (4.5); Attention to preparing binders of transmission asset documents for attorney review per G. May (0.3). | 6.80 | 1,972.00 | WILD |
| 09/18/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to production tag investigation per K. Kariyawasam. | 1.00 | 290.00 | WILD |
| 09/18/19 | Jakobson, Nicole | Wildfire Claims Matters - Audit of deposition preparation materials per M. Wong. | 1.80 | 522.00 | WILD |
| 09/18/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating an experts binder per J. Mooney. | 3.00 | 870.00 | WILD |
| 09/18/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to cross referencing lists for M. Kozycz. | 3.50 | 1,015.00 | WILD |
| 09/18/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending production meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 09/18/19 | Fleming, Margaret | Wildfire Claims Matters - Editing summary of key takeaways from Camp Fire investigation interview. | 0.70 | 525.00 | WILD |
| 09/18/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview memo. | 1.40 | 1,050.00 | WILD |
| 09/18/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM), S. Mahaffey (CSM), A. Weiner (CSM) and others to discuss document review strategy for Camp Fire investigation witness interview. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Fleming, Margaret | Wildfire Claims Matters - Call with PG&E contractor to strategize Butte DA request. | 0.30 | 225.00 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab, C. Beshara re: Camp Fire estimation matters. | 0.50 | 512.50 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Emails with G. May and others re: Camp Fire investigation interview documents. | 0.60 | 615.00 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with D. McAtee and others re: Camp Fire bankruptcy estimation background briefing and planning. | 0.90 | 922.50 | WILD |
| 09/18/19 | Mong, Derek | Wildfire Claims Matters - Review wildfire claims teach-in background materials. | 0.40 | 300.00 | WILD |
| 09/18/19 | Mong, Derek | Wildfire Claims Matters - Review district court estimation briefing and hearing transcript. | 0.50 | 375.00 | WILD |
| 09/18/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Sending letters to plaintiffs' counsel re automatic stay. | 1.10 | 825.00 | WILD |
| 09/18/19 | Mong, Derek | Wildfire Claims Matters - Review bankruptcy court briefing, hearing and orders re: estimation and withdrawal of reference. | 0.50 | 375.00 | WILD |
| 09/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with third-party claims. | 0.10 | 75.00 | WILD |
| 09/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review, compile and circulate materials in connection with third-party claims. | 0.90 | 675.00 | WILD |
| 09/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with J. North, L. Grossbard, client representatives and co-counsel re: third-party claims. | 0.60 | 450.00 | WILD |
| 09/18/19 | Fleming, Margaret | Wildfire Claims Matters - Call with E. Norris (CSM), C. Beshara (CSM) and others to discuss investigation and discovery workstreams. | 1.00 | 750.00 | WILD |
| 09/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to tracking down PG&E Safety Assessment Testimony per L. Cole. | 0.90 | 279.00 | WILD |
| 09/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to quality checking materials compiled related to general fire estimation per S. Gentel. | 1.60 | 496.00 | WILD |
| 09/18/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 2.80 | 2,100.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Myer, Edgar | Wildfire Claims Matters - Preparing materials for experts. | 0.30 | 225.00 | WILD |
| 09/18/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte, G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |
| 09/18/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking claims information, per J. Choi. | 7.20 | 2,232.00 | WILD |
| 09/18/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested records, per L. Grossbard. | 1.30 | 403.00 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Grossbard, C. Beshara re: Camp Fire estimation expert related matters. | 0.20 | 205.00 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re: Camp Fire investigation estimation expert matters. | 0.40 | 410.00 | WILD |
| 09/18/19 | Norris, Evan | Wildfire Claims Matters - Participated in part of weekly Camp Fire investigation team call. | 0.40 | 410.00 | WILD |
| 09/18/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 6.70 | 5,628.00 | WILD |
| 09/18/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Call with E. Norris (CSM), C. Beshara (CSM) and others to discuss investigation and discovery workstreams. | 1.00 | 840.00 | WILD |
| 09/18/19 | Hawkins, Salah M | Wildfire Claims Matters - Research issues related to settlement of mass tort claims during bankruptcy. | 1.70 | 1,513.00 | WILD |
| 09/18/19 | Hawkins, Salah M | Wildfire Claims Matters - Research and review precedent on trust distribution procedure process. | 3.90 | 3,471.00 | WILD |
| 09/18/19 | Hawkins, Salah M | Wildfire Claims Matters - Review and analyze prior collections to determine outstanding items for collection and review to be utilized by damages experts. | 1.10 | 979.00 | WILD |
| 09/18/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of materials preparation of demonstratives as per S. Hawkins. | 5.10 | 1,708.50 | WILD |
| 09/18/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of document production materials in preparation of Cal Fire deposition as per M. Wong. | 2.20 | 737.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/18/19 | Lloyd, T | Wildfire Claims Matters - Review of case status at request of S. Reents. | 1.00 | 415.00 | WILD |
| 09/18/19 | Hagood, J | Wildfire Claims Matters - Attention to responsiveness and privilege review plan with team. | 1.00 | 565.00 | WILD |
| 09/18/19 | Lloyd, T | Wildfire Claims Matters - Review materials related SME regarding Camp Fire at request of G. May. | 9.20 | 3,818.00 | WILD |
| 09/18/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 9.40 | 5,311.00 | WILD |
| 09/18/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Meeting with expert re damages analysis (2.6); Reviewed research re hot tubbing with expert witnesses (.4); Revised research re attorneys' fees (.4); Meeting with K. Orsini re damages workstreams (.2); Call / meeting with M. Zaken re damages workstreams (.6); Attention to emails re joint submission (.4); Attention to damages workstream task list and status check with damages team (.6); Attention to emails re expert outreach and statistical questions (.5); Call with PG&E re benchmarking analysis (.5); Revised outline for damages expert (.6); Attention to emails re joint statement (.3); Meeting with S. Topol re subpoenas (.2). | 7.30 | 7,008.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Email CSM team re form of settlement payment condition and draft joint statement. | 0.20 | 300.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Review revised draft joint statement. | 0.20 | 300.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Emails with CSM team re joint statement. | 0.20 | 300.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Attention TCC Status Conference. | 0.20 | 300.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed schedule for joint statement. | 0.30 | 450.00 | WILD |
| 09/18/19 | Zobitz, G E | Wildfire Claims Matters - Review TCC Status Conference. | 0.40 | 600.00 | WILD |
| 09/18/19 | Zumbro, P | Wildfire Claims Matters - Attention to joint statement outline and related correspondence. | 0.90 | 1,350.00 | WILD |
| 09/18/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation procedures and trust funding issues. | 0.60 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Zumbro, P | Wildfire Claims Matters - Attention TCC status conference statement and related caselaw (made whole/asserted subrogation issue). | 0.80 | 1,200.00 | WILD |
| 09/18/19 | Herman, David A. | Wildfire Claims Matters - Review research on alleged public entity claims and call with D. Fox regarding same. | 4.40 | 4,290.00 | WILD |
| 09/18/19 | Herman, David A. | Wildfire Claims Matters - Revise motion dismiss Tubbs appeal. | 2.10 | 2,047.50 | WILD |
| 09/18/19 | Herman, David A. | Wildfire Claims Matters - Review and comment on draft claims release. | 2.30 | 2,242.50 | WILD |
| 09/18/19 | Wheeler, Marisa | Wildfire Claims Matters - Discovery team meeting with attention schedule for upcoming productions to the Butte County DA, CPUC, TCC/UCC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, C. Robertson, J. Venegas, A. Tilden, G. May, M. Kozycz. | 1.00 | 565.00 | WILD |
| 09/18/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 3.70 | 3,108.00 | WILD |
| 09/18/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting potential third-party subpoenas. | 1.80 | 1,512.00 | WILD |
| 09/18/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding use of expert hot tubbing. | 3.80 | 3,192.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with Compass regarding expert strategy regarding. | 0.50 | 470.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Review and revise schedule for Debtors portion of joint statement. | 1.30 | 1,222.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Attend internal team meeting with Compass re damages analysis. | 3.00 | 2,820.00 | WILD |
| 09/18/19 | Wheeler, Marisa | Wildfire Claims Matters - Discovery team meeting with attention to schedule for upcoming productions, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, A. Tilden, J. Venegas, R. DiMaggio. | 1.00 | 565.00 | WILD |
| 09/18/19 | Weiner, A | Wildfire Claims Matters - Review of production schedule and upcoming workflows as per the instructions of S. Reents. | 1.00 | 415.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.60 | 4,814.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with D. McAtee and team, C. Beshara, E. Norris re Camp background for estimation proceedings (part of meeting). | 0.80 | 816.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Norris, C. Beshara re expert topics and retention. | 0.30 | 306.00 | WILD |
| 09/18/19 | McAtee, D P | Wildfire Claims Matters - Attention to continued preparation for estimation proceedings. | 2.50 | 3,750.00 | WILD |
| 09/18/19 | McAtee, D P | Wildfire Claims Matters - Review of new court filings about scope and timing for estimation proceedings. | 0.90 | 1,350.00 | WILD |
| 09/18/19 | Thompson, Matthias | Wildfire Claims Matters - Call with M. Zaken on expert retention. | 0.20 | 178.00 | WILD |
| 09/18/19 | Thompson, Matthias | Wildfire Claims Matters - Attention various outstanding document requests pre estimation discovery. | 0.70 | 623.00 | WILD |
| 09/18/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to inverse defenses memorandum and document collection. | 1.80 | 1,602.00 | WILD |
| 09/18/19 | Thompson, Matthias | Wildfire Claims Matters - Review Camp background materials. | 2.20 | 1,958.00 | WILD |
| 09/18/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting on Camp estimation proceedings with D. McAtee and others. | 1.10 | 979.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to third party claimant fact research review. | 0.20 | 204.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with S. Schirle, M. Sweeney, T. Tsekerides, K. Kramer, J. North re potential third party claims. | 0.50 | 510.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert retention agreement negotiations. | 0.30 | 306.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Sweeney, K. Pasich, J. North, F. Lawoyin re potential third party claims. | 0.60 | 612.00 | WILD |
| 09/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to contention interrogatory response follow-up question. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Cameron, T G | Wildfire Claims Matters - Further work and emails re structure of estimation and schedule (2.2); Further emails re proposed damages discovery from TCC and other constituents (1.0); Emails re fire spread modeling project (0.2); Further work and emails re draft subpoena re attorneys' fees (1.2); Review slides from Munger Tolles (0.3); Review research re "hot tubbing" (0.5); Emails re materials for experts (0.3). | 5.70 | 8,550.00 | WILD |
| 09/18/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to hard copy documents with G. May. | 0.10 | 40.00 | WILD |
| 09/18/19 | North, J A | Wildfire Claims Matters - Call with client, L. Grossbard, F. Lawoyin re claims against third parties. | 0.10 | 150.00 | WILD |
| 09/18/19 | North, J A | Wildfire Claims Matters - Call with client and Weil re claims against third parties. | 0.30 | 450.00 | WILD |
| 09/18/19 | North, J A | Wildfire Claims Matters - Follow-up with L. Grossbard re third party claims. | 0.20 | 300.00 | WILD |
| 09/18/19 | McAtee, D P | Wildfire Claims Matters - Conference call with C. Beshara to discuss camp fire and potential defenses in connection with estimation proceedings. | 1.00 | 1,500.00 | WILD |
| 09/18/19 | Fox, Deborah L. | Wildfire Claims Matters - Call with D.Herman regarding FEMA claims (0.5); Research regarding FEMA claims including review of cases, statues and online sources (7.0). | 7.50 | 7,312.50 | WILD |
| 09/18/19 | Orsini, K J | Wildfire Claims Matters - Preparation for estimation meeting with Board members. | 1.30 | 1,950.00 | WILD |
| 09/18/19 | Orsini, K J | Wildfire Claims Matters - Estimation meeting with Board members. | 2.80 | 4,200.00 | WILD |
| 09/18/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon re: case strategy. | 0.90 | 1,350.00 | WILD |
| 09/18/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Research regarding transmission line experts. | 2.40 | 2,052.00 | WILD |
| 09/18/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence regarding transmission line experts. | 0.60 | 513.00 | WILD |
| 09/18/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attendance at meetings with D. McAtee re Camp. | 1.30 | 1,111.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Interview employee in connection with Camp Fire investigation. | 2.30 | 2,162.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Review and formulate strategy for responding interrogatories propounded by TCC.. | 0.90 | 846.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with B. Benedict (CSM), E. Norris (CSM) and L. Grossbard (CSM) regarding retention of experts in connection with estimation proceedings. | 0.80 | 752.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 1.80 | 1,692.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Call with D. McAtee (CSM), E. Norris (CSM), L. Grossbard (CSM) and others regarding status of Camp Fire investigation and strategy for estimation proceedings. | 1.10 | 1,034.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM), G. May (CSM), C. Robertson (CSM) and others regarding expert retention, status of Camp Fire investigation and ongoing workstreams. | 1.10 | 1,034.00 | WILD |
| 09/18/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives, E. Norris (CSM) and MTO co-counsel regarding strategy with respect government investigations related to Camp Fire, and preparation for same. | 1.00 | 940.00 | WILD |
| 09/18/19 | Barbur, P T | Wildfire Claims Matters - Review background materials re damages for estimation hearing, including draft discovery requests and questionnaires. | 2.80 | 4,200.00 | WILD |
| 09/18/19 | Barbur, P T | Wildfire Claims Matters - briefing re damages analysis. | 2.00 | 3,000.00 | WILD |
| 09/18/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing background materials re damages. | 1.50 | 1,417.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/18/19 | Benedict, Brendan | Wildfire Claims Matters - Emails re: expert issues (.5); Review of expert materials (.9); Call with D. McAtee, C. Beshara re: onboarding Camp team (.9); Edits to interview memos and memo tracker (.7); Call with L. Demsky, B. Brian et al re: DA/AG matter (.5); Meeting with E. Norris, C. Beshara re: Camp investigation status (1); Emails re: scheduling and expert calls (.4). | 4.90 | 4,361.00 | WILD |
| 09/18/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to damages experts. | 2.20 | 1,848.00 | WILD |
| 09/18/19 | Barbur, P T | Wildfire Claims Matters - Prep for telephone interviews with potential damages experts. | 2.20 | 3,300.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages related research. | 2.30 | 2,162.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Conference call re production of San Bruno data. | 0.50 | 470.00 | WILD |
| 09/18/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention. | 2.00 | 1,880.00 | WILD |
| 09/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to pulling documents from PG&E citrix for attorney review per L. Grossbard. | 0.30 | 93.00 | WILD |
| 09/18/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Deposition production coordination and distribution to Plaintiffs per K. Docherty and M. Wong. | 6.00 | 1,740.00 | WILD |
| 09/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft email regarding document review for upcoming Camp Fire related interview. | 0.30 | 225.00 | WILD |
| 09/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert materials. | 1.70 | 1,275.00 | WILD |
| 09/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 3.20 | 2,400.00 | WILD |
| 09/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention with B. Sukiennik and P. Barbur. | 0.50 | 375.00 | WILD |
| 09/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with potential damages experts with B. Sukiennik and P. Barbur. | 0.50 | 375.00 | WILD |
| 09/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention with P. Barbur, J. Mooney and M. Zaken. | 1.40 | 1,050.00 | WILD |
| 09/19/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) regarding ongoing Camp Fire workstreams. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention individual claims average recovery chart. | 2.00 | 1,680.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Team meeting. | 0.70 | 588.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Review settlement matrix. | 0.50 | 420.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention to made whole research. | 2.00 | 1,680.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Review damages expert work outline. | 1.00 | 840.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention individual claims estimation board presentation materials. | 1.00 | 840.00 | WILD |
| 09/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation analysis. | 1.00 | 840.00 | WILD |
| 09/19/19 | Mooney, Jonathan | Wildfire Claims Matters - Preparing for and meeting with P. Barbur re calls with experts. | 1.00 | 840.00 | WILD |
| 09/19/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing A. Turki at Compass Lexecon re: sample size and sample methodology for wildfire claims questionnaire (.2); Call with M. Kozycz re: outline for expert (.2). | 0.40 | 336.00 | WILD |
| 09/19/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting summary of call with G. Rausser and sending same partners. | 0.70 | 588.00 | WILD |
| 09/19/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: experts. | 0.20 | 168.00 | WILD |
| 09/19/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with expert re: statistics. | 0.90 | 756.00 | WILD |
| 09/19/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with P. Truong re: privilege review. | 0.40 | 390.00 | WILD |
| 09/19/19 | Reents, Scott | Wildfire Claims Matters - Prepare for and training of attorneys for privilege review. | 1.00 | 975.00 | WILD |
| 09/19/19 | May, Grant S. | Wildfire Claims Matters - Communicate with C. Beshara, M. Thompson, et al., re expert analysis workstreams. | 0.50 | 427.50 | WILD |
| 09/19/19 | May, Grant S. | Wildfire Claims Matters - Conduct research related to potential experts. | 0.90 | 769.50 | WILD |
| 09/19/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses interrogatories and communicate with C. Beshara, M. Fleming and SMEs re same. | 1.40 | 1,197.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 1.90 | 1,624.50 | WILD |
| 09/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing documents regarding prior settlements and updating chart regarding same per J. Choi (2.3); Attention to retrieving requested information regarding PG&E employee per M. Wong (.1). | 2.40 | 744.00 | WILD |
| 09/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per D. Herman. | 0.70 | 217.00 | WILD |
| 09/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing settlement data per J. Choi. | 1.50 | 465.00 | WILD |
| 09/19/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Call notes and subsequent follow-up per G. May. | 1.50 | 435.00 | WILD |
| 09/19/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to update of PG&E Litigation Collection Efforts per C. Robertson. | 0.50 | 145.00 | WILD |
| 09/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling and sorting through trial instructions from the court, per A. Tilden. | 1.30 | 377.00 | WILD |
| 09/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker for J. Choi. | 12.00 | 3,480.00 | WILD |
| 09/19/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to researching expert information for S. Topol. | 0.70 | 203.00 | WILD |
| 09/19/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to analyzing and organizing settlement data per J. Choi. | 4.20 | 1,218.00 | WILD |
| 09/19/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling employee contact information off of PG&E databases per A. Bottini. | 0.10 | 29.00 | WILD |
| 09/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to researching potential experts and summarizing results for attorney review per G. May. | 3.20 | 992.00 | WILD |
| 09/19/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and preparing transmission asset documents for attorney review per G. May. | 0.90 | 261.00 | WILD |
| 09/19/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents per G. May. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to auditing and delivering binders to J. Mooney. | 0.70 | 203.00 | WILD |
| 09/19/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to organizing, tracking, and compiling settlement documents per J. Choi. | 1.60 | 464.00 | WILD |
| 09/19/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to compiling docs for expert retention per S. Gentel. | 1.00 | 290.00 | WILD |
| 09/19/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with A. Weiss (CSM), S. Warburg-Johnson (CSM) and client representatives to strategize response to Camp Fire interrogatories. | 0.40 | 300.00 | WILD |
| 09/19/19 | Fleming, Margaret | Wildfire Claims Matters - Call with C. Beshara (CSM) and others strategize response to the TCC's First Set of Camp Fire Interrogatories. | 1.30 | 975.00 | WILD |
| 09/19/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting strategy document and tracker for TCC's First Set of Camp Fire Interrogatories. | 2.10 | 1,575.00 | WILD |
| 09/19/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 1.30 | 975.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Review expert work product re: damages analysis. | 1.00 | 750.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Review damages expert materials. | 0.90 | 675.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Attention to settlement document production. | 0.20 | 150.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 525.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Review memo re: disallowance of attorney's fees. | 0.50 | 375.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Review legal research re: damages. | 0.90 | 675.00 | WILD |
| 09/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend meeting with D. McAtee et al. re: case strategy and updates. | 0.70 | 525.00 | WILD |
| 09/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attention to information re: third-party claims. | 0.10 | 75.00 | WILD |
| 09/19/19 | Mong, Derek | Wildfire Claims Matters - Review TCC's first set of Camp Fire interrogatories. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing key takeaways from Cravath Camp Fire team internal meeting. | 0.60 | 450.00 | WILD |
| 09/19/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents in furtherance of the Camp Fire Investigation per M. Ardeljan. | 1.30 | 403.00 | WILD |
| 09/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling master answer to individual plaintiffs' complaint, per N. Denning. | 0.40 | 124.00 | WILD |
| 09/19/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to prior settlements per J. Choi. | 2.10 | 651.00 | WILD |
| 09/19/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May and J. Hagood. | 7.10 | 2,946.50 | WILD |
| 09/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking requested information for attorney reference, per B. Sukiennik. | 0.40 | 124.00 | WILD |
| 09/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested hard copy materials for attorney review, per L. Grossbard. | 2.90 | 899.00 | WILD |
| 09/19/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 2.90 | 2,436.00 | WILD |
| 09/19/19 | Hawkins, Salah M | Wildfire Claims Matters - Meet with P. Zumbro and A. Needham to discuss tax issues related to a settlement trust and prepare for same. | 1.30 | 1,157.00 | WILD |
| 09/19/19 | Hawkins, Salah M | Wildfire Claims Matters - Coordinate collection and review of outstanding items to be utilized by damages experts. | 1.40 | 1,246.00 | WILD |
| 09/19/19 | Hawkins, Salah M | Wildfire Claims Matters - Research issues and draft memo regarding settlement of mass tort claims during bankruptcy. | 3.20 | 2,848.00 | WILD |
| 09/19/19 | Hawkins, Salah M | Wildfire Claims Matters - Meet with J. Choi to discuss drafting potential settlement procedures. | 0.70 | 623.00 | WILD |
| 09/19/19 | Hawkins, Salah M | Wildfire Claims Matters - Review TCC's and Ad Hoc Committee's Motion Terminate Exclusivity. | 1.80 | 1,602.00 | WILD |
| 09/19/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of materials in preparation of demonstratives as per S. Hawkins. | 6.80 | 2,278.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Lloyd, T | Wildfire Claims Matters - Review materials related SME concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/19/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Reviewed damages expert outlines and prepared for expert interviews (2.3); Meeting with P. Barbur and S. Topol re expert interview (.4); Attention email re expert retention (.2); Meeting with S. Gentel and P. Barbur re expert interview (.5); Call with potential damages expert (.8); Attention to emails re bondholder / TCC settlement and discussion of workstreams (1.2); Reviewed brief re made whole doctrine and research re same (.9); Reviewed third party subpoena re damages information (.4); Call with L. Cole re VM order of proof (.2). | 6.90 | 6,624.00 | WILD |
| 09/19/19 | Herman, David A. | Wildfire Claims Matters - Prepare task list for estimation process. | 1.00 | 975.00 | WILD |
| 09/19/19 | Herman, David A. | Wildfire Claims Matters - Review research on alleged public entity claims and call with D. Fox regarding same. | 0.60 | 585.00 | WILD |
| 09/19/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro and K. Orsini regarding estimation proceedings. | 0.50 | 487.50 | WILD |
| 09/19/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting potential third-party subpoenas. | 1.30 | 1,092.00 | WILD |
| 09/19/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 6.50 | 5,460.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Attend internal team meeting regarding damages experts. | 1.40 | 1,316.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages work streams. | 1.40 | 1,316.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire claims resolution strategy. | 0.50 | 470.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with potential damages experts. | 0.50 | 470.00 | WILD |
| 09/19/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 12.50 | 5,187.50 | WILD |
| 09/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to response to pro se litigant re request for bankruptcy information. | 0.50 | 510.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | McAtee, D P | Wildfire Claims Matters - Meeting with K. Orsini and other PG&E partners to coordinate trial and estimation work. | 0.50 | 750.00 | WILD |
| 09/19/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with C. Beshara on expert retention. | 0.90 | 801.00 | WILD |
| 09/19/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to search for estimation related experts. | 2.10 | 1,869.00 | WILD |
| 09/19/19 | Thompson, Matthias | Wildfire Claims Matters - Call with client representative on document collection. | 0.40 | 356.00 | WILD |
| 09/19/19 | Thompson, Matthias | Wildfire Claims Matters - Call with L. Grossbard on evidence collection. | 0.30 | 267.00 | WILD |
| 09/19/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend team meeting with D. McAtee and others on ongoing projects. | 0.50 | 445.00 | WILD |
| 09/19/19 | Cameron, T G | Wildfire Claims Matters - Further emails re discovery from plaintiffs' counsel re attorneys' fees, and emails with CSM team re same (0.6); Review email from E. Collier (PG&E) re comments on draft joint statement on estimation schedule and hearing structure, and subsequent emails re same (0.5); Emails with J. Choi (CSM) re production (0.1). | 1.20 | 1,800.00 | WILD |
| 09/19/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate export of materials for experts with vendor at the request of S. Hawkins. | 0.30 | 120.00 | WILD |
| 09/19/19 | Venegas Fernando, J | Wildfire Claims Matters - Review and respond to request from S. Hawkins to prepare materials for experts. | 0.30 | 120.00 | WILD |
| 09/19/19 | Zumbro, P | Wildfire Claims Matters - Attention to team status and strategy meeting. | 0.50 | 750.00 | WILD |
| 09/19/19 | McAtee, D P | Wildfire Claims Matters - Attention to transmission EM expert work for estimation proceedings. | 1.30 | 1,950.00 | WILD |
| 09/19/19 | McAtee, D P | Wildfire Claims Matters - Review latest Munger deck for presentation on camp. | 0.80 | 1,200.00 | WILD |
| 09/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with partners re: strategy. | 0.60 | 900.00 | WILD |
| 09/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon re: case strategy. | 1.10 | 1,650.00 | WILD |
| 09/19/19 | Orsini, K J | Wildfire Claims Matters - Team meeting re: strategy. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with C. Beshara and others regarding potential transmission line experts. | 0.50 | 427.50 | WILD |
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with C. Beshara (CSM) and others strategize response to the TCC's First Set of Camp Fire Interrogatories. | 1.30 | 1,111.50 | WILD |
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attended meeting with D. McAtee and team to discuss Camp fire issues. | 0.40 | 342.00 | WILD |
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Calls to potential transmission line experts. | 0.90 | 769.50 | WILD |
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Research regarding transmission line experts. | 3.50 | 2,992.50 | WILD |
| 09/19/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM), G. May (CSM) and M. Ardeljan (CSM) regarding status of investigation related to transmission line. | 0.50 | 470.00 | WILD |
| 09/19/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives, M. Doyen (MTO), E. Norris (CSM) and others regarding strategy with respect to government investigation related to Camp Fire. | 1.20 | 1,128.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 3.20 | 3,008.00 | WILD |
| 09/19/19 | Barbur, P T | Wildfire Claims Matters - Review background materials re damages for estimation hearing. | 3.60 | 5,400.00 | WILD |
| 09/19/19 | Barbur, P T | Wildfire Claims Matters - Prep for and telephone interviews with potential damages experts. | 5.80 | 8,700.00 | WILD |
| 09/19/19 | Benedict, Brendan | Wildfire Claims Matters - Scheduling interviews with T. Lucey (.3); Meeting with D. McAtee, S. Warburg-Johnson re: Camp case updates (.5); Emails re: expert retentions (.4); Emails re: call scheduling re: experts (.5); Call with MTO re: presentation CSM comments same (.5); Call with C. Beshara, M. Thompson re: experts (.4). | 2.60 | 2,314.00 | WILD |
| 09/19/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 598.50 | WILD |
| 09/19/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention TCC discovery. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.70 | 658.00 | WILD |
| 09/19/19 | Zaken, Michael | Wildfire Claims Matters - Prepare summary of background materials for benchmarking team. | 0.50 | 470.00 | WILD |
| 09/19/19 | Bell V, Jim | Wildfire Claims Matters - Call with subject matter experts in furtherance of the Camp Fire investigation per G. May. | 1.20 | 372.00 | WILD |
| 09/19/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of documents for production in response to CPUC-related data requests for R. DiMaggio. | 11.80 | 4,897.00 | WILD |
| 09/19/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to PG&E Employee information per A. Tilden. | 0.50 | 145.00 | WILD |
| 09/20/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents for upcoming Camp Fire related interview. | 2.60 | 1,950.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention with Compass. | 0.20 | 150.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention with M. Zaken. | 0.90 | 675.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention expert retention with M. Zaken and J.Mooney. | 0.80 | 600.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to document review and production with discovery team. | 0.60 | 450.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 1.10 | 825.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert project. | 2.30 | 1,725.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to district court joint statement. | 0.30 | 225.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert vetting with M. Zaken and E. Myer. | 0.70 | 525.00 | WILD |
| 09/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to third party subpoenas for damages. | 1.40 | 1,050.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Draft wildfire damages estimation outline. | 2.50 | 2,100.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Call re: Butte settlement documents with G. Gough. | 0.50 | 420.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with discovery team re: Butte settlement document production. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with subrogation consultant re: claim files. | 0.50 | 420.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini and P. Zumbro re: motion to terminate exclusivity. | 0.50 | 420.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultant regarding damages discovery and questionnaire. | 1.00 | 840.00 | WILD |
| 09/20/19 | Choi, Jessica | Wildfire Claims Matters - Individual claims estimation analysis. | 1.00 | 840.00 | WILD |
| 09/20/19 | Weiss, Alex | Wildfire Claims Matters - Coordinating review of documents for witness interview. | 0.80 | 672.00 | WILD |
| 09/20/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting outline of potential discovery requests to third parties re: damages. | 0.30 | 252.00 | WILD |
| 09/20/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting and sending summary of call with statistics expert to partners. | 0.40 | 336.00 | WILD |
| 09/20/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with potential expert witnesses. | 1.70 | 1,428.00 | WILD |
| 09/20/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: retaining damages experts. | 0.20 | 168.00 | WILD |
| 09/20/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with Compass Lexecon re: soft damages experts, sample size and survey methodology for wildfire claim questionnaire. | 1.30 | 1,092.00 | WILD |
| 09/20/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 5.00 | 2,075.00 | WILD |
| 09/20/19 | Truong, Peter | Wildfire Claims Matters - Attention to case management matters regarding review team and Text IQ at the request of S. Reents. | 1.50 | 622.50 | WILD |
| 09/20/19 | May, Grant S. | Wildfire Claims Matters - Conduct research regarding potential experts and communicate with C. Beshara, M. Fleming, et al., regarding same. | 0.70 | 598.50 | WILD |
| 09/20/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with M. Fleming, A. Weiner, et al., re same. | 1.10 | 940.50 | WILD |
| 09/20/19 | May, Grant S. | Wildfire Claims Matters - Call with expert and C. Beshara, et al. regarding current analysis. | 1.30 | 1,111.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing responses to interrogatories and communicate with SMEs re same. | 0.80 | 684.00 | WILD |
| 09/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents related to North Bay fires for attorney review per L. Grossbard. | 1.70 | 527.00 | WILD |
| 09/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing deposition transcripts for attorney review per D. Herman. | 0.30 | 93.00 | WILD |
| 09/20/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling a Camp Fire inventory excel, per M. Kozycz. | 2.40 | 696.00 | WILD |
| 09/20/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing settlement data per J. Choi. | 1.50 | 465.00 | WILD |
| 09/20/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing cases cited in brief per M. Zaken. | 0.80 | 248.00 | WILD |
| 09/20/19 | Fernandez, Vivian | Wildfire Claims Matters - Compiling and creation of e-binder for E. Norris per G. May and M. Ardeljan. | 4.00 | 1,160.00 | WILD |
| 09/20/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to note taking and document compiling for phone interview, per G. May. | 4.60 | 1,334.00 | WILD |
| 09/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to pulling documents for E. Myer. | 0.50 | 145.00 | WILD |
| 09/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention adding new associates to list servs and creating background materials for W. LaRosa per. A. Tilden. | 1.20 | 348.00 | WILD |
| 09/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating Butte settlement data tracker and discussing production of settlement data for J. Choi. | 4.80 | 1,392.00 | WILD |
| 09/20/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention uploading documents to FTP for C. Barreiro. | 0.10 | 29.00 | WILD |
| 09/20/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to conduct research across media outlets on PG&E transmission assets per S. Warburg-Johnson (1.6); Attention to pulling transmission asset documents per S. Warburg-Johnson (1). | 2.60 | 754.00 | WILD |
| 09/20/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing a hard drive for expert review per D. Mong. | 1.30 | 377.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing file transfer protocol per M. Kozycz and A. Weiss. | 0.60 | 174.00 | WILD |
| 09/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents related to Camp fire for attorney review per L. Grossbard (1.1); Attention to retrieving documents, analyzing and organizing same in preparation for PG&E employee interview per M. Fleming (4.9). | 6.00 | 1,860.00 | WILD |
| 09/20/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing publications and background materials for potential expert. | 0.60 | 450.00 | WILD |
| 09/20/19 | Fleming, Margaret | Wildfire Claims Matters - Call with C. Beshara (CSM), G. May (CSM) and expert. | 1.10 | 825.00 | WILD |
| 09/20/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation interview. | 2.00 | 1,500.00 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Began review and analysis of report relating to transmission line. | 0.30 | 307.50 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara and others re: estimation proceeding discovery. | 0.20 | 205.00 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Telephone call C. Beshara re Camp Fire estimation proceeding planning. | 0.20 | 205.00 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Telephone call L. Demsky re Camp Fire investigation interview next week. | 0.30 | 307.50 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Reviewed emails re: Camp Fire estimation proceeding expert matters. | 0.30 | 307.50 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Email S. Bodner and others re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 09/20/19 | Norris, Evan | Wildfire Claims Matters - Meeting D McAtee and C. Beshara re Camp Fire investigation briefing and estimation planning. | 1.00 | 1,025.00 | WILD |
| 09/20/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft summary of call with L. Grossbard and client representative re: third-party claims. | 0.50 | 375.00 | WILD |
| 09/20/19 | Mong, Derek | Wildfire Claims Matters - Coordinate production of settlement data to experts. | 1.40 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Mong, Derek | Wildfire Claims Matters - Review FEMA claims materials. | 0.70 | 525.00 | WILD |
| 09/20/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with L. Grossbard and client representative re: third-party claims. | 0.40 | 300.00 | WILD |
| 09/20/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft email to client representative re: third-party claims. | 0.10 | 75.00 | WILD |
| 09/20/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 3.10 | 2,325.00 | WILD |
| 09/20/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing and analyzing key takeaways from meeting re experts. | 0.50 | 375.00 | WILD |
| 09/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling materials for attorney review, per A. Weiss. | 0.40 | 124.00 | WILD |
| 09/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling interview preparation materials, per S. Mahaffey. | 1.60 | 496.00 | WILD |
| 09/20/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 0.80 | 600.00 | WILD |
| 09/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling counsel list, per M. Kozycz. | 0.90 | 279.00 | WILD |
| 09/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking requested materials for attorney review, per L. Grossbard. | 2.90 | 899.00 | WILD |
| 09/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking hard copy background materials, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 09/20/19 | Hawkins, Salah M | Wildfire Claims Matters - Meet with PG&E SMEs discuss collection of items to be utilized by the damages experts. | 0.60 | 534.00 | WILD |
| 09/20/19 | Hawkins, Salah M | Wildfire Claims Matters - Meet with D. Herman discuss response to TCC motion to terminate exclusivity. | 0.60 | 534.00 | WILD |
| 09/20/19 | Hawkins, Salah M | Wildfire Claims Matters - Coordinate collection and review of outstanding items to be utilized by damages experts. | 1.30 | 1,157.00 | WILD |
| 09/20/19 | Hawkins, Salah M | Wildfire Claims Matters - Review relevant motions and draft outline regarding made whole doctrine. | 4.80 | 4,272.00 | WILD |
| 09/20/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 9.70 | 8,148.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of expert materials in preparation of estimation hearing and discovery as per M. Fleming. | 1.20 | 402.00 | WILD |
| 09/20/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of materials in preparation of demonstratives as per S. Hawkins. | 4.30 | 1,440.50 | WILD |
| 09/20/19 | Lloyd, T | Wildfire Claims Matters - Review materials related SME concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/20/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to emails re third party subpoenas (.8); Revised third party subpoenas re damages information (.3); Revised summaries of expert interview (.6); Revised talking points for call with potential damages expert (.2); Call with potential damages expert (.5); Call with P. Barbur to discuss expert candidate (.2); Revised subpoena re attorneys' fees (.3); Call re potential testifying expert (.2); Call with K. Orsini re case status (.1); Attention to emails re expert retention (.2); Revised third party subpoenas re damages information (1.4). | 4.80 | 4,608.00 | WILD |
| 09/20/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 0.50 | 282.50 | WILD |
| 09/20/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised subpoenas re attorneys' fees (.3); Attention comments re attorneys' fees subpoena and internal discussion re comments (.3); Reviewed categories of third party subpoenas and provided comments (.6); Attention to emails responding to comments re third party subpoenas (.2); Revised VM order of proof (1.1). | 2.50 | 2,400.00 | WILD |
| 09/20/19 | Herman, David A. | Wildfire Claims Matters - Review and summarize order regarding San Bruno settlement data. | 0.30 | 292.50 | WILD |
| 09/20/19 | Topol, S | Wildfire Claims Matters - Attention to research regarding potential experts. | 5.80 | 4,872.00 | WILD |
| 09/20/19 | Topol, S | Wildfire Claims Matters - Attention to research and drafting potential third-party subpoenas. | 1.80 | 1,512.00 | WILD |
| 09/20/19 | Topol, S | Wildfire Claims Matters - Attention to call with J. Choi and economic consultant. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | Njoroge, R | Wildfire Claims Matters - Reviewing PG&E precedent to responses and objections to discovery requests in preparation for responses to Interrogatories re: Camp Fire, per M. Fleming and G. May's instructions. | 1.90 | 788.50 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 1.20 | 1,128.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with potential fire mapping experts. | 0.40 | 376.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to brief re inverse condemnation. | 3.30 | 3,102.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to potential fire mapping experts. | 0.70 | 658.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to San Bruno materials discovery. | 0.90 | 846.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to retention of damages experts. | 1.70 | 1,598.00 | WILD |
| 09/20/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.60 | 4,814.00 | WILD |
| 09/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to identifying key documents for estimation key topic. | 1.40 | 1,428.00 | WILD |
| 09/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft response to pro se plaintiff request for information re bankruptcy. | 0.20 | 204.00 | WILD |
| 09/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review potential expert CVs. | 0.60 | 612.00 | WILD |
| 09/20/19 | Thompson, Matthias | Wildfire Claims Matters - Call with client representative on discovery related document collections. | 0.70 | 623.00 | WILD |
| 09/20/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to Exponent investigative report. | 0.80 | 712.00 | WILD |
| 09/20/19 | Thompson, Matthias | Wildfire Claims Matters - Attend call on expert retention with S. Warburg and others. | 0.30 | 267.00 | WILD |
| 09/20/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert retention for estimation proceedings. | 2.60 | 2,314.00 | WILD |
| 09/20/19 | Zumbro, P | Wildfire Claims Matters - Call related to motion to terminate exclusivity and related discovery matters. | 0.80 | 1,200.00 | WILD |
| 09/20/19 | McAtee, D P | Wildfire Claims Matters - Attention to expert witnesses for Camp fire. | 1.40 | 2,100.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/20/19 | McAtee, D P | Wildfire Claims Matters - Meet with E. Norris to discuss overlay of criminal proceedings on Camp. | 1.00 | 1,500.00 | WILD |
| 09/20/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: case strategy and exclusivity motion. | 1.00 | 1,500.00 | WILD |
| 09/20/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation strategy. | 2.20 | 3,300.00 | WILD |
| 09/20/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials. | 1.20 | 1,800.00 | WILD |
| 09/20/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Calls with potential experts for Camp. | 0.90 | 769.50 | WILD |
| 09/20/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence regarding potential experts for Camp with team and experts. | 0.60 | 513.00 | WILD |
| 09/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages related discovery. | 1.90 | 1,786.00 | WILD |
| 09/20/19 | Beshara, Christopher | Wildfire Claims Matters - Meet with D. McAtee (CSM) and E. Norris (CSM) to discuss strategy regarding Camp Fire investigation and estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 09/20/19 | Beshara, Christopher | Wildfire Claims Matters - Call with experts regarding status of analysis related to transmission maintenance. | 1.00 | 940.00 | WILD |
| 09/20/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in connection with responding interrogatories propounded by TCC. | 1.40 | 1,316.00 | WILD |
| 09/20/19 | Barbur, P T | Wildfire Claims Matters - Prep for and telephone interviews with potential damages experts. | 3.60 | 5,400.00 | WILD |
| 09/20/19 | Barbur, P T | Wildfire Claims Matters - Review background materials re damages. | 1.60 | 2,400.00 | WILD |
| 09/20/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Meeting with M. Valladares (CSM) regarding Camp fire background. | 0.40 | 342.00 | WILD |
| 09/20/19 | Benedict, Brendan | Wildfire Claims Matters - Meeting with E. Norris, M. Ardeljan re: investigation summary and next steps. | 0.80 | 712.00 | WILD |
| 09/20/19 | Benedict, Brendan | Wildfire Claims Matters - Call with potential expert and email summary re: same. | 0.20 | 178.00 | WILD |
| 09/20/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to damages expert work. | 1.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/20/19 | Orsini, K J | Wildfire Claims Matters - Reviewed Tubbs depositions. | 3.30 | 4,950.00 | WILD |
| 09/20/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of documents in response to data request regarding CPUC directives. | 11.80 | 4,897.00 | WILD |
| 09/21/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims questionnaire. | 2.00 | 1,680.00 | WILD |
| 09/21/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Camp Fire damages estimation scenario. | 2.00 | 1,680.00 | WILD |
| 09/21/19 | Choi, Jessica | Wildfire Claims Matters - Update subrogation analysis. | 0.50 | 420.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Began to review documents for next interview prep. | 0.20 | 168.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed draft report and considered questions from E. Norris regarding additional interviews. | 0.50 | 420.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised updated draft email to client. | 0.10 | 84.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Attention to emails and follow-up questions about email and documents to send to client. | 0.20 | 168.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Call with J. Buretta and A. Eisen to discuss draft email and documents to send to client. | 0.40 | 336.00 | WILD |
| 09/21/19 | Kempf, Allison | Wildfire Claims Matters - Messages with A. Eisen regarding edits on draft client email. | 0.10 | 84.00 | WILD |
| 09/21/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting and emailing partners summary of call with expert. | 0.50 | 420.00 | WILD |
| 09/21/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: expert retention. | 0.20 | 168.00 | WILD |
| 09/21/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 3.00 | 1,245.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing file and retrieving requested document per J. Mooney (.1); Attention to reviewing file and retrieving requested documents and information per B. Sukiennik (.3); Attention to call with J. Choi and C. Zhen regarding review and analysis of information regarding damages claims (.2); Attention to reviewing and analyzing for North Bay and Camp fires information and compiling requested information for further review per J. Choi (6.3). | 6.90 | 2,139.00 | WILD |
| 09/21/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling, quality checking, and preparation of a binder and ebinder in preparation of witness deposition per C. Barreiro. | 5.20 | 1,508.00 | WILD |
| 09/21/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to tracking and organizing time entry sheets and timekeeper assignments, and quality checking timekeeper information in support of the ongoing fee application process. | 2.50 | 725.00 | WILD |
| 09/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to call with G. May and C. Zhen to discuss necessary review and analysis of data from client regarding inspections (.2); Attention to retrieving documents, analyzing and organizing same in preparation for PG&E employee interview per M. Fleming (.2). | 0.40 | 124.00 | WILD |
| 09/21/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to extracting, organizing, and consolidating transmission asset data and updating transmission chronology for attorney review per G. May. | 4.10 | 1,189.00 | WILD |
| 09/21/19 | Norris, Evan | Wildfire Claims Matters - Emailed assignment to B. Niederschulte and others re: prep for Camp Fire investigation interview next week. | 0.20 | 205.00 | WILD |
| 09/21/19 | Norris, Evan | Wildfire Claims Matters - Emailed assignments to A. Kempf re: Camp Fire investigation interview research matter. | 0.30 | 307.50 | WILD |
| 09/21/19 | Norris, Evan | Wildfire Claims Matters - Email C. Beshara re: report relating to transmission line. | 0.10 | 102.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May and J. Hagood. | 2.40 | 996.00 | WILD |
| 09/21/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law regarding ways in which creditors violate exclusivity and potential causes of action by an estate against creditors for violating exclusivity. | 5.80 | 5,162.00 | WILD |
| 09/21/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with P. Zumbro to discuss and analyze ways in which creditors violate exclusivity and potential causes of action by an estate against creditors for violating exclusivity. | 0.80 | 712.00 | WILD |
| 09/21/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 1.10 | 924.00 | WILD |
| 09/21/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 3.00 | 1,695.00 | WILD |
| 09/21/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention to emails re expert retention (.6); Attention to emails re damages questionnaire (.8); Reviewed damages questionnaire (.6); Attention to emails re third party subpoenas (.5); Attention to emails re San Bruno settlement information (.2); Attention to emails re inverse brief (.4); Attention to emails re made whole doctrine (.7). | 3.80 | 3,648.00 | WILD |
| 09/21/19 | Zobitz, G E | Wildfire Claims Matters - Review draft discovery request list. | 0.80 | 1,200.00 | WILD |
| 09/21/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise timeline of estimation and plan milestones and emails with K. Orsini, N. Denning, P. Sandler and M. Goren regarding same. | 0.90 | 877.50 | WILD |
| 09/21/19 | Herman, David A. | Wildfire Claims Matters - Review of inverse condemnation brief and email with B. Sukiennik and M. Zaken regarding same. | 0.50 | 487.50 | WILD |
| 09/21/19 | Njoroge, R | Wildfire Claims Matters - Reviewing PG&E precedent responses and objections to discovery requests (0.5); Analyzing the TCC's First Set Irogs re: Camp Fire, per M. Fleming and G. May's instructions (1.8). | 2.30 | 954.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to providing advice regarding wildfire claims in various bankruptcy related filings. | 1.20 | 1,128.00 | WILD |
| 09/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to brief re inverse condemnation. | 1.90 | 1,786.00 | WILD |
| 09/21/19 | Zumbro, P | Wildfire Claims Matters - Attention exclusivity RFPs and related matters including calls. | 2.80 | 4,200.00 | WILD |
| 09/21/19 | Zumbro, P | Wildfire Claims Matters - Review of motion and order related subrogation RSA and related correspondence. | 1.40 | 2,100.00 | WILD |
| 09/21/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials. | 2.70 | 4,050.00 | WILD |
| 09/21/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with creditors counsel and claimant counsel re: settlements. | 3.40 | 5,100.00 | WILD |
| 09/21/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation strategy. | 2.10 | 3,150.00 | WILD |
| 09/21/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with E. Chesler and others re: Tubbs strategy. | 1.40 | 2,100.00 | WILD |
| 09/21/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of documents for production in response to data request regarding CPUC matter for R. DiMaggio. | 5.90 | 2,448.50 | WILD |
| 09/22/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini re individual claims materials. | 0.30 | 252.00 | WILD |
| 09/22/19 | Choi, Jessica | Wildfire Claims Matters - Draft wildfire claims estimation slides. | 1.50 | 1,260.00 | WILD |
| 09/22/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation claims analysis. | 0.50 | 420.00 | WILD |
| 09/22/19 | Choi, Jessica | Wildfire Claims Matters - Attention wildfire claims questionnaire. | 4.00 | 3,360.00 | WILD |
| 09/22/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with L. Grossbard and others re: PSPS. | 0.80 | 672.00 | WILD |
| 09/22/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: expert retention. | 0.10 | 84.00 | WILD |
| 09/22/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed documents in preparation for upcoming client interview. | 0.60 | 504.00 | WILD |
| 09/22/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with E. Norris regarding investigations matter. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed draft report for discussion with E. Norris. | 0.10 | 84.00 | WILD |
| 09/22/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 3.00 | 1,245.00 | WILD |
| 09/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Comparison analysis for damages related work per J. Choi. | 7.10 | 2,059.00 | WILD |
| 09/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to setting up document transfer per J. Choi (remotely). | 0.20 | 58.00 | WILD |
| 09/22/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling relevant question numbers and reformatting interrogatories per A. Tilden. | 1.70 | 493.00 | WILD |
| 09/22/19 | Norris, Evan | Wildfire Claims Matters - First draft of work plan to address research issues relating to Camp Fire investigation and estimation proceedings. | 2.20 | 2,255.00 | WILD |
| 09/22/19 | Norris, Evan | Wildfire Claims Matters - Email L. Demsky and others re: Camp Fire investigation interview planning. | 0.20 | 205.00 | WILD |
| 09/22/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf re: Camp Fire investigation interview planning. | 0.40 | 410.00 | WILD |
| 09/22/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara re: team meeting re: Camp Fire estimation proceeding workstream. | 0.50 | 512.50 | WILD |
| 09/22/19 | Norris, Evan | Wildfire Claims Matters - Emails to C. Beshara re: Camp Fire estimation proceeding matters. | 0.30 | 307.50 | WILD |
| 09/22/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per G. May and J. Hagood. | 7.50 | 3,112.50 | WILD |
| 09/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking requested materials, per L. Grossbard. | 1.90 | 589.00 | WILD |
| 09/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to cross-referencing claim information, per J. Choi. | 1.90 | 589.00 | WILD |
| 09/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking discovery tracker, per A. Tilden. | 0.80 | 248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking claims information for attorney review, per B. Sukiennik. | 0.90 | 279.00 | WILD |
| 09/22/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law and draft summary regarding ways in which creditors violate exclusivity and potential causes of action by an estate against creditors for violating exclusivity. | 5.30 | 4,717.00 | WILD |
| 09/22/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 1.20 | 1,008.00 | WILD |
| 09/22/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 1.40 | 791.00 | WILD |
| 09/22/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Attention emails re damages questionnaire (.4); Attention to emails re inverse brief and CA rules re summary judgment (.3); Attention to questions re VM order of proof (.6). | 1.30 | 1,248.00 | WILD |
| 09/22/19 | Topol, S | Wildfire Claims Matters - Research and drafting memo regarding subrogation legal issue. | 6.80 | 5,712.00 | WILD |
| 09/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to providing advice regarding wildfire claims in various bankruptcy related filings. | 1.20 | 1,128.00 | WILD |
| 09/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages expert retention. | 0.70 | 658.00 | WILD |
| 09/22/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 2.40 | 2,256.00 | WILD |
| 09/22/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 5.90 | 2,448.50 | WILD |
| 09/22/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Create key documents binder for key disputed topic. | 4.30 | 4,386.00 | WILD |
| 09/22/19 | Zumbro, P | Wildfire Claims Matters - Attention Matters related to finalization of subrogation settlement Including review of declaration in support of the RSA motion. | 1.10 | 1,650.00 | WILD |
| 09/22/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement materials. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/22/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with creditors counsel and claimant counsel re: settlements. | 3.90 | 5,850.00 | WILD |
| 09/22/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation strategy. | 1.10 | 1,650.00 | WILD |
| 09/22/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to client representatives regarding status of government investigation related to Camp Fire. | 0.40 | 376.00 | WILD |
| 09/23/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meeting with Camp Fire team (D. Clark, C. Beshara, and others) to discuss ongoing and upcoming workstreams. | 1.00 | 750.00 | WILD |
| 09/23/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents in preparation for Camp Fire related interview. | 4.80 | 3,600.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Prepare materials for expert meeting. | 2.90 | 2,175.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert engagement letter. | 0.30 | 225.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to legal research re damages. | 0.20 | 150.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages document requests. | 0.40 | 300.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence re federal claims. | 0.30 | 225.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to background materials for experts. | 0.50 | 375.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence re: expert retention. | 0.60 | 450.00 | WILD |
| 09/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 0.90 | 675.00 | WILD |
| 09/23/19 | Robertson, Caleb | Wildfire Claims Matters - Call with C. Beshara (CSM) and others regarding response TCC's First Set of Camp Interrogatories (1.3); Attention to binder of CPUC narrative responses, per D. McAtee (0.6); Collect list of documents and communicate with paralegals regarding creation of binder of documents (0.6); Draft interview memo and send to E. Norris (CSM) and C. Beshara (CSM) for review (1.2). | 3.70 | 2,775.00 | WILD |
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with P. Barbur re: wildfire questionnaire. | 0.60 | 504.00 | WILD |
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultant re: wildfire questionnaire. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Attention to make-whole doctrine research. | 1.00 | 840.00 | WILD |
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Update wildfire claims presentation. | 0.50 | 420.00 | WILD |
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Attention to subrogation claims analysis. | 1.00 | 840.00 | WILD |
| 09/23/19 | Choi, Jessica | Wildfire Claims Matters - Attention to talking points document re: wildfire claims estimation. | 2.00 | 1,680.00 | WILD |
| 09/23/19 | Kempf, Allison | Wildfire Claims Matters - Email C. Robertson regarding custodian questions. | 0.40 | 336.00 | WILD |
| 09/23/19 | Kempf, Allison | Wildfire Claims Matters - Review phone records on Relativity for upcoming Camp fire related interviews. | 0.90 | 756.00 | WILD |
| 09/23/19 | Kempf, Allison | Wildfire Claims Matters - Review documents on Relativity for interview prep per E. Norris. | 0.70 | 588.00 | WILD |
| 09/23/19 | Weiss, Alex | Wildfire Claims Matters - Meeting with C. Beshara and others re: Camp estimation strategy. | 1.00 | 840.00 | WILD |
| 09/23/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with L. Grossbard and others re: PSPS. | 1.50 | 1,260.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising wildfire claim questionnaire. | 0.10 | 84.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with R. Abramczyk re: third party subpoenas to agricultural entities. | 0.20 | 168.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with expert and debrief. | 1.10 | 924.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting summary of call with expert and sending same to partners. | 1.10 | 924.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing Compass Lexecon re: meetings with experts. | 0.10 | 84.00 | WILD |
| 09/23/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting third party subpoenas to agricultural entities. | 4.60 | 3,864.00 | WILD |
| 09/23/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with G. May re: internal ESI review process. | 0.80 | 780.00 | WILD |
| 09/23/19 | Truong, Peter | Wildfire Claims Matters - Attention to conference call with regard to production estimations request of S. Reents. | 0.50 | 207.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Attention to reviewing work product related to witness interview prep and communicate with M. Fleming re same. | 0.40 | 342.00 | WILD |
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Calls with J. Madsen (Celerity), et al., re collection of data in furtherance of confidential privileged investigation and prep for same. | 0.60 | 513.00 | WILD |
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Fleming and S. Mahaffey re next steps for witness interview prep in furtherance of Camp Fire fact investigation. | 0.50 | 427.50 | WILD |
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Attention to exploring retention of potential experts and communicate with C. Beshara, E. Meyer, et al., re same. | 1.80 | 1,539.00 | WILD |
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing analysis regarding third-party discovery. | 0.50 | 427.50 | WILD |
| 09/23/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses to interrogatories and communicate with C. Beshara, et al. re same. | 0.70 | 598.50 | WILD |
| 09/23/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing tagged documents per C. Robertson. | 2.00 | 620.00 | WILD |
| 09/23/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to note taking, per G. May. | 3.80 | 1,102.00 | WILD |
| 09/23/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to updating subrogation analysis spreadsheet for J. Choi. | 5.00 | 1,450.00 | WILD |
| 09/23/19 | Fernandez, Vivian | Wildfire Claims Matters - creation of Camp Fire Documents binder per C. Robertson. | 1.60 | 464.00 | WILD |
| 09/23/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to working on damages tracker, per J. Choi. | 2.80 | 812.00 | WILD |
| 09/23/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to researching creating chart and helping to draft subpoenas for J. Mooney. | 5.00 | 1,450.00 | WILD |
| 09/23/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to adding new associate to list servs, granting access to databases, and creating background binders for S. Campbell. | 1.20 | 348.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to analyzing and reviewing damages data analysis per J. Choi. | 8.30 | 2,407.00 | WILD |
| 09/23/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling documents from a file transfer protocol per M. Kozycz (0.1); Attention to preparing file transfer protocol per S. Warburg-Johnson (0.1). | 0.20 | 58.00 | WILD |
| 09/23/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing client documents and summarizing same for attorney review per G. May (3.7); Attention to reviewing and organizing documents in preparation for PG&E employee interview per M. Fleming (2.8); Attention to coordinating receipt and organization of client documents for attorney review per G. May (.4). | 6.90 | 2,139.00 | WILD |
| 09/23/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating tracker and pulling employee information from PG&E databases per B. Benedict (0.4); Attention to pulling documents from Relativity for attorney review per G. May (0.8); Attention to pulling documents and preparing a binder index for attorney review per C. Robertson (3.2). | 4.40 | 1,276.00 | WILD |
| 09/23/19 | Cogur, Husniye | Wildfire Claims Matters - Attention cross-referencing plaintiffs' lists per A. Tilden. | 1.50 | 435.00 | WILD |
| 09/23/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing, quality checking, and sending hard drives to experts per D. Mong. | 1.00 | 290.00 | WILD |
| 09/23/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) to discuss Camp Fire investigation interview prep. | 0.30 | 225.00 | WILD |
| 09/23/19 | Fleming, Margaret | Wildfire Claims Matters - Call with D. McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire Estimation Proceeding workstreams. | 1.10 | 825.00 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed planning documents in advance of Camp Fire estimation team meeting. | 0.70 | 717.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments on Camp Fire investigation interview document. | 0.80 | 820.00 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Meeting B. Gruenstein re Camp Fire investigation interview coordination. | 0.20 | 205.00 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Emails to A. Kempf and others re Camp Fire investigation interview scheduling. | 0.20 | 205.00 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Emails to E. Collier and others re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Meeting D. McAtee and others re Camp Fire estimation proceeding planning. | 1.20 | 1,230.00 | WILD |
| 09/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire estimation proceeding planning. | 0.30 | 307.50 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review punitive damages analysis. | 0.40 | 300.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review suppression and clean-up costs memo. | 0.30 | 225.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review summary of preliminary loss estimation. | 0.30 | 225.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Coordinate production of settlement materials to experts. | 0.90 | 675.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review subrogation memo. | 0.30 | 225.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review preliminary estimation economic loss model. | 0.80 | 600.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review economic loss framework summary. | 0.30 | 225.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review SBA presentation. | 0.20 | 150.00 | WILD |
| 09/23/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Camp estimation team meeting (D. McAtee et al). | 1.10 | 825.00 | WILD |
| 09/23/19 | Mong, Derek | Wildfire Claims Matters - Review U.S. DOI presentation. | 0.50 | 375.00 | WILD |
| 09/23/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation. | 5.20 | 3,900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling materials for attorney review, per A. Weiss. | 0.30 | 93.00 | WILD |
| 09/23/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 9.50 | 3,942.50 | WILD |
| 09/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking hard copy deposition materials for attorney review, per N. Denning. | 0.30 | 93.00 | WILD |
| 09/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking chronology, per L. Grossbard. | 2.60 | 806.00 | WILD |
| 09/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling produced materials for attorney review, per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 09/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to cross-referencing counsel lists, per B. Sukiennik. | 0.70 | 217.00 | WILD |
| 09/23/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 8.50 | 7,140.00 | WILD |
| 09/23/19 | Hawkins, Salah M | Wildfire Claims Matters - Attention to completion of filing Debtors' status conference statement. | 4.40 | 3,916.00 | WILD |
| 09/23/19 | Hawkins, Salah M | Wildfire Claims Matters - Coordinate creation of preparation materials for September 24, 2019 hearing. | 1.80 | 1,602.00 | WILD |
| 09/23/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 2.10 | 1,575.00 | WILD |
| 09/23/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of all prior CPUC document production and narrative responses prepare background binder in preparation of estimation hearing discovery production as per M. Wong. | 2.30 | 770.50 | WILD |
| 09/23/19 | Lloyd, T | Wildfire Claims Matters - Attention to investigative procedures and gathering of data at request of S. Reents. | 4.00 | 1,660.00 | WILD |
| 09/23/19 | Lloyd, T | Wildfire Claims Matters - Investigation materials regarding SME concerning Camp Fire at request of G. May. | 6.40 | 2,656.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Meeting with P. Barbur re wildfire questionnaire (.5); Reviewed research re made whole doctrine (.6); Attention comments re attorneys' fees subpoena and revised subpoena (.4); Call with potential damages expert (.5); Call with Compass re damages issues and follow-up with P. Barbur (.7); Reviewed third party subpoenas re damages discovery (.7); Revised draft joint statement for 10/7 conference (.9); Attention to emails re damages workstreams (1.7); Revised VM order of proof (.3); Drafted inverse condemnation summary judgment motion (.4); Attention to emails re FEMA claims and PG&E questions re claims (.4). | 7.10 | 6,816.00 | WILD |
| 09/23/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 7.90 | 4,463.50 | WILD |
| 09/23/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to investigation into Camp site 2. | 1.20 | 1,068.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Emails re draft status statement. | 0.60 | 900.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Review of draft statement of debtors regarding failure to postpone status conference. | 0.20 | 300.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Review of several drafts of status statement by debtors. | 0.40 | 600.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Review of Baupost filing in response TCC status filing. | 0.20 | 300.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Review of subrogation claimants statement in response TCC statement. | 0.70 | 1,050.00 | WILD |
| 09/23/19 | Zobitz, G E | Wildfire Claims Matters - Conference call with Weil and JD re Noteholder Motion Terminate Exclusivity. | 0.80 | 1,200.00 | WILD |
| 09/23/19 | Topol, S | Wildfire Claims Matters - Research and drafting memo regarding subrogation legal issue. | 5.90 | 4,956.00 | WILD |
| 09/23/19 | Topol, S | Wildfire Claims Matters - Call with potential property consultant. | 0.60 | 504.00 | WILD |
| 09/23/19 | Topol, S | Wildfire Claims Matters - Research and drafting potential third-party subpoenas. | 3.20 | 2,688.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Topol, S | Wildfire Claims Matters - Research regarding potential damages. | 2.10 | 1,764.00 | WILD |
| 09/23/19 | Njoroge, R | Wildfire Claims Matters - Reviewing and analyzing discovery requests from the TCC and related correspondence and filings (2.5); Analyzing the TCC's First Set Interrogatories re: Camp Fire (2.5); Drafting responses and objections the TCC's First Set Interrogatories re: Camp Fire (2.5). | 7.50 | 3,112.50 | WILD |
| 09/23/19 | Zaken, Michael | Wildfire Claims Matters - Attend meeting re damages questionnaire. | 0.50 | 470.00 | WILD |
| 09/23/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 4.10 | 3,854.00 | WILD |
| 09/23/19 | Zaken, Michael | Wildfire Claims Matters - Attention to forestry experts. | 1.50 | 1,410.00 | WILD |
| 09/23/19 | Zaken, Michael | Wildfire Claims Matters - Attention to issues related to damages experts. | 2.50 | 2,350.00 | WILD |
| 09/23/19 | Zaken, Michael | Wildfire Claims Matters - Attention to inverse condemnation brief. | 0.70 | 658.00 | WILD |
| 09/23/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate and supervise emergency call review as per S. Hawkins' instructions. | 1.10 | 621.50 | WILD |
| 09/23/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.40 | 4,731.00 | WILD |
| 09/23/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to key documents binder. | 1.60 | 1,632.00 | WILD |
| 09/23/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft summary and proposal re third party claims. | 1.20 | 1,224.00 | WILD |
| 09/23/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with Camp related benchmarking study. | 0.60 | 534.00 | WILD |
| 09/23/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend Camp Team meeting on estimation process. | 1.10 | 979.00 | WILD |
| 09/23/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert retention for estimation proceedings. | 1.60 | 1,424.00 | WILD |
| 09/23/19 | Cameron, T G | Wildfire Claims Matters - Further emails re proposed estimation schedule and hearing structure (0.2); Review emails and research re FEMA claims (0.3). | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Zumbro, P | Wildfire Claims Matters - Attention to discovery matters related to Elliott plan. | 0.40 | 600.00 | WILD |
| 09/23/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate data exports with vendor at the request of S. Hawkins. | 0.10 | 40.00 | WILD |
| 09/23/19 | Venegas Fernando, J | Wildfire Claims Matters - Quality control of export requested by S. Hawkins. | 0.10 | 40.00 | WILD |
| 09/23/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate modifications to export with vendor at the request of S. Hawkins. | 0.20 | 80.00 | WILD |
| 09/23/19 | Orsini, K J | Wildfire Claims Matters - Attention review of FEMA claims. | 1.80 | 2,700.00 | WILD |
| 09/23/19 | Orsini, K J | Wildfire Claims Matters - Discussions with client re: strategy. | 1.20 | 1,800.00 | WILD |
| 09/23/19 | Orsini, K J | Wildfire Claims Matters - Reviewed damages materials and Brown Greer information. | 2.20 | 3,300.00 | WILD |
| 09/23/19 | McAtee, D P | Wildfire Claims Matters - Meeting of Camp team to discuss estimation proof. | 1.00 | 1,500.00 | WILD |
| 09/23/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of recent bankruptcy court filings (0.8); Review of emails regarding schedule and hearing structure (0.2); Drafting and editing work product concerning FEMA's claims (3.0). | 4.00 | 3,900.00 | WILD |
| 09/23/19 | McAtee, D P | Wildfire Claims Matters - Attention CPUC stipulation and facts for Camp. | 0.80 | 1,200.00 | WILD |
| 09/23/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with expert and M. Thompson re Camp. | 0.40 | 342.00 | WILD |
| 09/23/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with Camp team regarding case updates and strategy. | 1.00 | 855.00 | WILD |
| 09/23/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to research on experts for Camp. | 1.50 | 1,282.50 | WILD |
| 09/23/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Draft responses to Camp interrogatories. | 3.90 | 3,334.50 | WILD |
| 09/23/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review materials re Camp for D. McAtee. | 0.60 | 513.00 | WILD |
| 09/23/19 | Janson, Katherine D. | Wildfire Claims Matters - Review background materials re: estimation. | 0.50 | 472.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Barbur, P T | Wildfire Claims Matters - Review background materials re damages for estimation hearing. | 1.80 | 2,700.00 | WILD |
| 09/23/19 | Barbur, P T | Wildfire Claims Matters - Emails re structure of estimation hearing. | 0.60 | 900.00 | WILD |
| 09/23/19 | Earnhardt, J. Wesley | Wildfire Claims Matters - Attention to expert witness and fact witness strategy (.8); Review deenergization themes and order of proof (.7). | 1.50 | 2,025.00 | WILD |
| 09/23/19 | Barbur, P T | Wildfire Claims Matters - Team meeting re Wildfire damages. | 1.30 | 1,950.00 | WILD |
| 09/23/19 | Benedict, Brendan | Wildfire Claims Matters - Scheduling call with T. Lucey (.3); Attend Camp Fire team meeting with D. McAtee (.6); Emails re: interview scheduling and investigation (.4). | 1.30 | 1,157.00 | WILD |
| 09/23/19 | Barbur, P T | Wildfire Claims Matters - Revise questionnaire re Wildfire damages. | 0.10 | 150.00 | WILD |
| 09/23/19 | Barbur, P T | Wildfire Claims Matters - Prep for and interviews with potential damages experts. | 5.50 | 8,250.00 | WILD |
| 09/23/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to damages expert work. | 5.40 | 4,536.00 | WILD |
| 09/23/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with experts re damages. | 0.60 | 504.00 | WILD |
| 09/23/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to E. Norris (CSM) and C. Robertson (CSM) regarding status of Camp Fire investigation. | 0.30 | 282.00 | WILD |
| 09/23/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert regarding analysis related to transmission maintenance. | 0.40 | 376.00 | WILD |
| 09/23/19 | Beshara, Christopher | Wildfire Claims Matters - Call with T. Lucey (PG&E) regarding status of Camp Fire investigation. | 0.40 | 376.00 | WILD |
| 09/23/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Sweeney re potential third party claims. | 0.40 | 408.00 | WILD |
| 09/23/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials in preparation of SME interview as per C. Beshara and P. Fleming. | 1.40 | 469.00 | WILD |
| 09/23/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing previous productions per C. Robertson. | 3.00 | 930.00 | WILD |
| 09/23/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of data requested in relation to CPUC matter for R. DiMaggio. | 4.70 | 1,950.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/23/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of data requested for production by plaintiffs regarding CPUC matters for R. DiMaggio. | 6.30 | 2,614.50 | WILD |
| 09/24/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Meet with G. May regarding preparation for upcoming Camp Fire related interview. | 1.00 | 750.00 | WILD |
| 09/24/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Document review for Camp Fire related interview. | 4.10 | 3,075.00 | WILD |
| 09/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to talking points re federal claims. | 2.70 | 2,025.00 | WILD |
| 09/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to analysis of remaining public entity claims. | 5.40 | 4,050.00 | WILD |
| 09/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 2.80 | 2,100.00 | WILD |
| 09/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call re Brown Greer with K. Orsini et al. | 0.40 | 300.00 | WILD |
| 09/24/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents binder and communicate with C. Zhen (CSM) regarding the same (0.4); Call with C. Beshara (CSM) and S. Warburg-Johnson regarding CPUC narrative responses include in revised binder (0.5); Attention to revised CPUC narrative response binder (0.8); Call with experts and C. Beshara (CSM) (1.3). | 3.00 | 2,250.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Update damages task list. | 0.50 | 420.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Attention BrownGreer analysis. | 2.00 | 1,680.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultants regarding wildfire claims. | 1.00 | 840.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Prepare for and have call with internal team discuss BrownGreer database. | 1.00 | 840.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with client to discuss wildfire analysis. | 0.50 | 420.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire questionnaire. | 2.00 | 1,680.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Team meeting. | 0.60 | 504.00 | WILD |
| 09/24/19 | Choi, Jessica | Wildfire Claims Matters - Attention to case law research on tree damage. | 0.40 | 336.00 | WILD |
| 09/24/19 | Kempf, Allison | Wildfire Claims Matters - Continue to update investigations outline. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Kempf, Allison | Wildfire Claims Matters - Continue to prepare for upcoming Camp fire related interviews. | 0.40 | 336.00 | WILD |
| 09/24/19 | Kempf, Allison | Wildfire Claims Matters - Review phone records on Relativity for upcoming Camp fire related interviews. | 0.70 | 588.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting addendum agreement with Compass Lexecon to retain additional experts. | 0.40 | 336.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Correspondence with Compass Lexecon re: retaining damages experts, correspondence with damages experts schedule meetings. | 1.50 | 1,260.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: Brown-Greer database. | 0.10 | 84.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Analyzing summary of bankruptcy hearing. | 0.10 | 84.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising list of potential motions in limine. | 0.40 | 336.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Correspondence with Prime Clerk re: proposed wildfire questionnaire. | 0.10 | 84.00 | WILD |
| 09/24/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising third party subpoenas to agricultural entities. | 0.30 | 252.00 | WILD |
| 09/24/19 | Truong, Peter | Wildfire Claims Matters - Attention to conference call with regard to production estimations request of S. Reents. | 0.50 | 207.50 | WILD |
| 09/24/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview preparation. | 1.50 | 622.50 | WILD |
| 09/24/19 | Bodner, Sara | Wildfire Claims Matters - Attention to documents related to de-energization with M. Thompson. | 0.30 | 225.00 | WILD |
| 09/24/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses to interrogatories and communicate with M. Fleming, A. Weiss and R. Njoroge re same. | 1.60 | 1,368.00 | WILD |
| 09/24/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission and communicate with J. Hagood, et al re same in furtherance of Camp Fire fact investigation. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | May, Grant S. | Wildfire Claims Matters - Review work product for witness interview prep and communicate with S. Mahaffey re same. | 1.10 | 940.50 | WILD |
| 09/24/19 | May, Grant S. | Wildfire Claims Matters - Review documents related transmission history and communicate with SMEs re same in furtherance of Camp Fire fact investigation. | 1.20 | 1,026.00 | WILD |
| 09/24/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents to be produced per K. Kariyawasam. | 2.00 | 620.00 | WILD |
| 09/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to updating subrogation analysis spreadsheet for J. Choi. | 7.50 | 2,175.00 | WILD |
| 09/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Crosscheck claimants and subro committee information per J. Choi. | 4.20 | 1,218.00 | WILD |
| 09/24/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling e-binder of materials for an upcoming interview, per S. Mahaffey. | 4.10 | 1,189.00 | WILD |
| 09/24/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to looking through Cal Fire production, per C. Barreiro (3.3); Attention to running N Drive searches r: deposition prep, per M. Wong (1.8); Attention to updating damages tracker, per J. Choi (5.1). | 10.20 | 2,958.00 | WILD |
| 09/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating potential third party discovery chart for J. Mooney. | 0.90 | 261.00 | WILD |
| 09/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating subrogation analysis spreadsheet for J. Choi. | 6.80 | 1,972.00 | WILD |
| 09/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to looking up PG&E employee information for A. Tilden. | 0.30 | 87.00 | WILD |
| 09/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating plaintiff address spreadsheet for J. Choi. | 7.30 | 2,117.00 | WILD |
| 09/24/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention cross referencing, analyzing and inputting information into damages analysis per J. Choi (6.0); Attention to damages related report analysis per J. Choi (4.8). | 10.80 | 3,132.00 | WILD |
| 09/24/19 | Valladares, Melissa | Wildfire Claims Matters - Attention to work plan with M. Thompson and K. Kariyawasam in preparation for estimation hearing. | 0.50 | 427.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing a file transfer protocol for expert review per E. Myer. | 0.10 | 29.00 | WILD |
| 09/24/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents received from vendor for attorney review per G. May (.1); Attention to retrieving requested documents from Relativity per S. Mahaffey (.1); Attention to reviewing and organizing documents in preparation for PG&E employee interview per M. Fleming (1.8). | 2.00 | 620.00 | WILD |
| 09/24/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to preparing binders of Camp Fire documents per C. Robertson (2.8); Attention to preparing a file transfer protocol per C. Robertson (0.1). | 2.90 | 841.00 | WILD |
| 09/24/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking data on settlement claims per J. Choi. | 4.90 | 1,421.00 | WILD |
| 09/24/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | WILD |
| 09/24/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to claims investigation work per J. Choi. | 6.00 | 1,740.00 | WILD |
| 09/24/19 | Cogur, Husniye | Wildfire Claims Matters - Attention creating an e-portfolio for interview prep per S. Mahaffey. | 1.00 | 290.00 | WILD |
| 09/24/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Hagood (CSM) to discuss status of document processing for certain Camp Fire custodians. | 0.10 | 75.00 | WILD |
| 09/24/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing precedents for Camp Fire interrogatories the TCC. | 1.50 | 1,125.00 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Benedict re Camp Fire investigation interview planning and coordination. | 0.60 | 615.00 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation interview planning documents. | 0.60 | 615.00 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Emails with M. Doyen and others re Camp Fire investigation interview coordination. | 0.30 | 307.50 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Email to J. Peterson and others re Camp Fire investigation interview update. | 0.40 | 410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments on Camp Fire investigation interview documents. | 1.10 | 1,127.50 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Emails to O. Nasab re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 09/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Niederschulte re Camp Fire investigation workstreams. | 0.30 | 307.50 | WILD |
| 09/24/19 | Mong, Derek | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 450.00 | WILD |
| 09/24/19 | Mong, Derek | Wildfire Claims Matters - Attend to correspondence re: settlement data production. | 0.20 | 150.00 | WILD |
| 09/24/19 | Mong, Derek | Wildfire Claims Matters - Review fire settlement materials. | 2.80 | 2,100.00 | WILD |
| 09/24/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call with expert re wildfire estimation. | 0.10 | 75.00 | WILD |
| 09/24/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Meeting with M. Thompson and M. Valladares re Camp estimation. | 0.50 | 375.00 | WILD |
| 09/24/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting plan for Camp estimation activities. | 3.10 | 2,325.00 | WILD |
| 09/24/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation interview outline. | 2.50 | 1,875.00 | WILD |
| 09/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting produced document search, per L. Cole. | 0.40 | 124.00 | WILD |
| 09/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting claims information cross-reference, per J. Choi. | 13.10 | 4,061.00 | WILD |
| 09/24/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.20 | 4,233.00 | WILD |
| 09/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling expert background materials for attorney review, per S. Topol. | 1.10 | 341.00 | WILD |
| 09/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking subpoena request language, per B. Sukiennik. | 0.40 | 124.00 | WILD |
| 09/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting deposition transcript search, per S. Topol. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Research case law and review cases regarding ways in which creditors violate exclusivity and potential causes of action by an estate against creditors for violating exclusivity. | 2.70 | 2,403.00 | WILD |
| 09/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Coordinate collection and review of outstanding items to be utilized by damages experts. | 1.00 | 890.00 | WILD |
| 09/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Attention September 24, 2019 status conference before Judge Donato and draft summary regarding same. | 3.40 | 3,026.00 | WILD |
| 09/24/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.80 | 1,350.00 | WILD |
| 09/24/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of settlement documentation and prepare demonstrative regarding the same as per M. Kozycz. | 11.40 | 3,819.00 | WILD |
| 09/24/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to discovery correspondence and meeting with L. Grossbard re: same. | 1.60 | 2,160.00 | WILD |
| 09/24/19 | Lloyd, T | Wildfire Claims Matters - Investigation materials regarding SME concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/24/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted inverse brief (1.8); Attention talking points re FEMA claims (.7); Revised joint statement for 10/7 conference (1.3); Draft correspondence to TCC re joint statement (1.6); Call with J. Choi re damages information request from PG&E and attention to emails re same (.6); Attention to emails from PG&E re discovery questions (.3); Revised VM OOP (1.6); attention to emails re pre-hearing brief assignments (.3); Attention to damages workstreams and task list (1); Call with K. Orsini, P. Barbur and damages associates re Brown Greer data and work streams (.4); Attention to summary of potential government claims (.3); Created agenda for damages team meeting and coordinated meeting (.3). | 10.20 | 9,792.00 | WILD |
| 09/24/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 5.20 | 2,938.00 | WILD |
| 09/24/19 | Zobitz, G E | Wildfire Claims Matters - Email with CSM team re Eliot Plan strategy. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/24/19 | Zobitz, G E | Wildfire Claims Matters - Call with P. Sandler re issues re equitable subordination and other remedies. | 0.60 | 900.00 | WILD |
| 09/24/19 | Zobitz, G E | Wildfire Claims Matters - Attention response to TCC question re hearing structure and status. | 0.50 | 750.00 | WILD |
| 09/24/19 | Herman, David A. | Wildfire Claims Matters - Review and comment on draft estimation status conference statement. | 2.20 | 2,145.00 | WILD |
| 09/24/19 | Topol, S | Wildfire Claims Matters - Research and drafting potential third-party subpoenas. | 2.40 | 2,016.00 | WILD |
| 09/24/19 | Topol, S | Wildfire Claims Matters - Research regarding potential damages. | 5.70 | 4,788.00 | WILD |
| 09/24/19 | Njoroge, R | Wildfire Claims Matters - Reviewing and analyzing discovery requests from the TCC, related correspondence, filings and productions (5.0); Analyzing the TCC's First Set Interrogatories re: Camp Fire (3.0); Drafting responses and objections the TCC's First Set Interrogatories re: Camp Fire (2.5). | 10.50 | 4,357.50 | WILD |
| 09/24/19 | Topol, S | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 504.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 1.80 | 1,692.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to benchmarking work streams. | 0.50 | 470.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert work plan re business losses. | 0.70 | 658.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages work streams. | 2.20 | 2,068.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 470.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Brown Greer database plan. | 0.70 | 658.00 | WILD |
| 09/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages discovery. | 0.50 | 470.00 | WILD |
| 09/24/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate and supervise emergency call review as per S. Hawkins' instructions. | 1.30 | 734.50 | WILD |
| 09/24/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 9.40 | 3,901.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to drafting discovery correspondence and meeting with D. Hernandez re same. | 1.00 | 1,020.00 | WILD |
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft memo/proposal re third party claims. | 1.80 | 1,836.00 | WILD |
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revise draft response to Plaintiff discovery correspondence. | 0.50 | 510.00 | WILD |
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review potential experts CVs, associate summaries. | 0.70 | 714.00 | WILD |
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft summary and proposal re third party claims. | 1.10 | 1,122.00 | WILD |
| 09/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention document collection/production in response to Plaintiffs/TCC document requests. | 1.80 | 1,836.00 | WILD |
| 09/24/19 | McAtee, D P | Wildfire Claims Matters - Attention to competing proposals on estimation procedures. | 1.20 | 1,800.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Draft email to potential expert for estimation proceedings. | 0.30 | 267.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Calls with N. Denning and S. Bodner on PSPS questions. | 0.30 | 267.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Review PSPS background documents related transmission. | 1.80 | 1,602.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Call with potential expert for estimation proceedings. | 0.60 | 534.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert retention search. | 1.60 | 1,424.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to Cal Fire evidence access. | 0.60 | 534.00 | WILD |
| 09/24/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to Camp Site 2 investigation notes. | 0.20 | 178.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Cameron, T G | Wildfire Claims Matters - Review emails re draft subpoenas third parties re agricultural losses (0.6); Review email re wildfire claim questionnaire (0.1); Review email requesting back-up from government re claims (0.2); Further emails and work re proposed estimation schedule and hearing structure (0.4); Review summary of call with expert (0.4); Emails re receipt and review of Brown Greer database (0.4); Review draft response to TCC, and subsequent emails (0.2); Review motion to approve subro settlement (0.3). | 2.60 | 3,900.00 | WILD |
| 09/24/19 | Venegas Fernando, J | Wildfire Claims Matters - Prepare report of data for S. Hawkins review and approval. | 0.10 | 40.00 | WILD |
| 09/24/19 | McAtee, D P | Wildfire Claims Matters - Meet with S. Warburg-Johnson on Camp experts. | 0.90 | 1,350.00 | WILD |
| 09/24/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of recent court filings and news reports regarding bankruptcy developments (0.8); Review of internal work product and summaries regarding bankruptcy hearing and correspondence concerning estimation hearing (0.5); Emails with D. Herman regarding liquidated claims (0.1); Online research regarding FEMA claim (2.0). | 3.40 | 3,315.00 | WILD |
| 09/24/19 | McAtee, D P | Wildfire Claims Matters - Review of CPUC narrative responses relating Camp fire. | 2.10 | 3,150.00 | WILD |
| 09/24/19 | Orsini, K J | Wildfire Claims Matters - Reviewed damages materials and Brown Greer information. | 0.70 | 1,050.00 | WILD |
| 09/24/19 | Orsini, K J | Wildfire Claims Matters - Attention review of FEMA claims. | 0.30 | 450.00 | WILD |
| 09/24/19 | Orsini, K J | Wildfire Claims Matters - Discussions with client re: strategy. | 2.20 | 3,300.00 | WILD |
| 09/24/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review CPUC responses for inclusion in materials for D. McAtee. | 1.80 | 1,539.00 | WILD |
| 09/24/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to research on experts for Camp. | 1.80 | 1,539.00 | WILD |
| 09/24/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with C. Beshara and expert for Camp. | 1.00 | 855.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Summarize call with expert for Camp for C. Beshara and team. | 0.80 | 684.00 | WILD |
| 09/24/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing benchmarking materials re: settlements. | 0.40 | 378.00 | WILD |
| 09/24/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing background materials re: estimation and damages. | 2.50 | 2,362.50 | WILD |
| 09/24/19 | Barbur, P T | Wildfire Claims Matters - Team meetings re case strategy. | 1.10 | 1,650.00 | WILD |
| 09/24/19 | Barbur, P T | Wildfire Claims Matters - Review draft third party discovery requests re damages. | 1.30 | 1,950.00 | WILD |
| 09/24/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attend meeting with team regarding case updates and strategy. | 0.60 | 513.00 | WILD |
| 09/24/19 | Benedict, Brendan | Wildfire Claims Matters - Interview scheduling calls and emails (.5); Revise interview memo tracker (.3); Confer with E. Norris re: interview plan and scheduling (.5); Revise interview scheduling tracker (1.2). | 2.50 | 2,225.00 | WILD |
| 09/24/19 | Barbur, P T | Wildfire Claims Matters - Conference call re data base for claims estimation (.5); Prep for meetings with potential experts (4.2). | 4.70 | 7,050.00 | WILD |
| 09/24/19 | Barbur, P T | Wildfire Claims Matters - Emails re structure of claims for estimation proceeding. | 1.30 | 1,950.00 | WILD |
| 09/24/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to damages experts. | 3.80 | 3,192.00 | WILD |
| 09/24/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) and S. Warburg-Johnson (CSM) regarding identification of produced materials for use in connection with estimation proceedings. | 0.70 | 658.00 | WILD |
| 09/24/19 | Beshara, Christopher | Wildfire Claims Matters - Calls with experts (multiple) regarding analysis related to transmission line and transmission maintenance. | 1.60 | 1,504.00 | WILD |
| 09/24/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 2.40 | 2,256.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/24/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with E. Norris (CSM), G. May (CSM) and others regarding status of investigation related to transmission line. | 1.20 | 1,128.00 | WILD |
| 09/24/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of data requested regarding CPUC-related matters for R. DiMaggio. | 2.40 | 996.00 | WILD |
| 09/24/19 | Holt, Jay | Wildfire Claims Matters - Attention to review of documents regarding CPUC-related matter for R. DiMaggio. | 0.20 | 83.00 | WILD |
| 09/24/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to saving settlement documents to our path per M. Zaken. | 1.50 | 435.00 | WILD |
| 09/25/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview outline for upcoming Camp Fire related interview. | 4.10 | 3,075.00 | WILD |
| 09/25/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Coordinate binder preparation for upcoming Camp Fire related interview. | 1.20 | 900.00 | WILD |
| 09/25/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages legal issue with D. Fox and D. Herman. | 0.50 | 375.00 | WILD |
| 09/25/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages legal issue. | 0.30 | 225.00 | WILD |
| 09/25/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 0.80 | 600.00 | WILD |
| 09/25/19 | Gentel, Sofia | Wildfire Claims Matters - Attend damages team meeting with P. Barbur et al regarding strategy and next steps. | 1.10 | 825.00 | WILD |
| 09/25/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to preparation for meeting with damages experts. | 5.90 | 4,425.00 | WILD |
| 09/25/19 | Robertson, Caleb | Wildfire Claims Matters - Attention revised CPUC narrative response binder (0.6); Draft summary of call with expert and circulate to Camp Fire team (0.9); Attention to documents binder (0.5); Review Camp Estimation pretrial brief headings and communicate with C. Beshara (CSM) regarding the same (0.1); Attention to collection and transfer of documents to expert (0.6); Revise interview memo per comments from C. Beshara (CSM) and E. Norris (CSM) and circulate to client representatives (0.9); Call with S. Warburg-Johnson (CSM) regarding transmission equipment and emails regarding the same (0.6). | 4.20 | 3,150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Nuns evidence collection logistics. | 0.50 | 420.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Attend damages team meeting. | 1.00 | 840.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Call regarding wildfire questionnaire with economic consultants. | 1.00 | 840.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to question from Wilkie regarding assigned claims. | 0.50 | 420.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention BrownGreer database analysis. | 2.00 | 1,680.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Call with external counsel regarding other wildfire damages questionnaire. | 0.50 | 420.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Call with discovery team regarding production of Butte and San Bruno documents. | 1.00 | 840.00 | WILD |
| 09/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims questionnaire. | 2.00 | 1,680.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing P. Barbur re: meeting with expert. | 0.10 | 84.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Damages team meeting. | 1.20 | 1,008.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: meeting with expert. | 0.10 | 84.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: outline for pretrial brief. | 0.20 | 168.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Discussion with H. King re: estimation proceedings. | 0.10 | 84.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing B. Sukiennik re: meetings with damages experts. | 0.30 | 252.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting email for meeting with expert. | 0.30 | 252.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: meeting with potential expert. | 0.20 | 168.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with Prime Clerk re: wildfire claim questionnaire response rate. | 0.60 | 504.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: meeting with damages experts. | 0.10 | 84.00 | WILD |
| 09/25/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with S. Topol re: meeting with damages experts. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with client re: Butte settlement data. | 0.80 | 780.00 | WILD |
| 09/25/19 | Reents, Scott | Wildfire Claims Matters - Meeting with Cravath team re: ESI review and productions. | 1.00 | 975.00 | WILD |
| 09/25/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 09/25/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising expert retention letter and communicate with C. Beshara, et al, re same. | 0.50 | 427.50 | WILD |
| 09/25/19 | May, Grant S. | Wildfire Claims Matters - Review documents related interrogatory responses and communicate SMEs re same. | 0.80 | 684.00 | WILD |
| 09/25/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses to interrogatories and communicate with S. Warburg-Johnson, A. Weiss, M. Fleming, et al. re same. | 3.20 | 2,736.00 | WILD |
| 09/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing subrogation data per J. Choi. | 5.00 | 1,550.00 | WILD |
| 09/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to amending interview e-binder for upcoming deposition, per S. Mahaffey; (3.2) Attention to amending interview e-binder and uploading to an FTP, per M. Fleming (1.1). | 4.30 | 1,247.00 | WILD |
| 09/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per S. Warburg-Johnson. | 0.30 | 93.00 | WILD |
| 09/25/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to updating subrogation analysis spreadsheet for J. Choi. | 3.20 | 928.00 | WILD |
| 09/25/19 | Fernandez, Vivian | Wildfire Claims Matters - Relativity pull per C. Robertson. | 0.50 | 145.00 | WILD |
| 09/25/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to case research per B. Sukiennik. | 0.30 | 87.00 | WILD |
| 09/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to coordinating with paralegal to add documents from interview to chronology, per G. May. | 2.20 | 638.00 | WILD |

Case: 19-30088  Doc# 4765-4  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 587 of 623

Page Number 586

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing data regarding wildfire claimants and summarizing requested information for J. Choi (5.8); Attention to reviewing and organizing file for further review per D. Haaren (.2). | 6.00 | 1,860.00 | WILD |
| 09/25/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating plaintiff address spreadsheet for J. Choi. | 6.00 | 1,740.00 | WILD |
| 09/25/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention updating plaintiff address spreadsheet for J. Choi. | 2.20 | 638.00 | WILD |
| 09/25/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling and organizing damages documents per S. Gentel. | 1.60 | 464.00 | WILD |
| 09/25/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention cross referencing, analyzing, and inputting information into damages analysis and CMO report. | 3.50 | 1,015.00 | WILD |
| 09/25/19 | Valladares, Melissa | Wildfire Claims Matters - Review background materials, including witness interview memoranda and response to request for information. | 3.40 | 2,907.00 | WILD |
| 09/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents in preparation for PG&E employee interview per S. Mahaffey. | 1.70 | 527.00 | WILD |
| 09/25/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to compiling and extracting transmission asset documents per C. Robertson. | 1.30 | 377.00 | WILD |
| 09/25/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling a document from Relativity per S. Mahaffey (0.2); Attention to pulling documents from Relativity per S. Bodner (0.2); Attention to quality checking settlement data per J. Choi (2). | 2.40 | 696.00 | WILD |
| 09/25/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling key document index per L. Cole. | 3.40 | 986.00 | WILD |
| 09/25/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to claims investigation work per J. Choi. | 3.00 | 870.00 | WILD |
| 09/25/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending weekly review and productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 09/25/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss strategy for response to Camp Fire Interrogatories. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing Camp Fire investigation interview materials. | 1.20 | 900.00 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to C. Beshara. | 0.80 | 820.00 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Dyer re Camp Fire update. | 0.20 | 205.00 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to M. Baker and others. | 0.90 | 922.50 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to S. Mahaffey and others. | 0.80 | 820.00 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Robertson and C. Beshara re Camp Fire investigation interview document. | 0.20 | 205.00 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview documents and sent to B. Benedict and others. | 2.10 | 2,152.50 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Emails to M. Doyen and others re the Camp Fire investigation interview planning. | 0.30 | 307.50 | WILD |
| 09/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to J. Peterson and others. | 1.50 | 1,537.50 | WILD |
| 09/25/19 | Mong, Derek | Wildfire Claims Matters - Attend damages team meeting to discuss expert workstreams. | 1.20 | 900.00 | WILD |
| 09/25/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call with PG&E representative re Camp estimation. | 0.10 | 75.00 | WILD |
| 09/25/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attention to Camp estimation outline. | 3.70 | 2,775.00 | WILD |
| 09/25/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting response to Camp Fire interrogatories. | 0.60 | 450.00 | WILD |
| 09/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to claims cases per D. Fox. | 2.10 | 651.00 | WILD |
| 09/25/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 11.00 | 4,565.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting claims information cross-reference, per J. Choi. | 7.00 | 2,170.00 | WILD |
| 09/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking hard copy requested materials, per L. Grossbard. | 0.70 | 217.00 | WILD |
| 09/25/19 | Hawkins, Salah M | Wildfire Claims Matters - Review cases and draft summary regarding creditor activity. | 3.20 | 2,848.00 | WILD |
| 09/25/19 | Hawkins, Salah M | Wildfire Claims Matters - Review Debtors' and Senior Noteholders' amended reorganization plans. | 1.60 | 1,424.00 | WILD |
| 09/25/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.50 | 1,125.00 | WILD |
| 09/25/19 | Kibria, Somaiya | Wildfire Claims Matters - Review of prior CPUC production in preparation of bankruptcy discovery production responses the TCC as per C. Robertson. | 0.40 | 134.00 | WILD |
| 09/25/19 | Lloyd, T | Wildfire Claims Matters - Review of case status at request of S. Reents. | 1.00 | 415.00 | WILD |
| 09/25/19 | Hagood, J | Wildfire Claims Matters - Attention to responsiveness and privilege review plan with team. | 1.40 | 791.00 | WILD |
| 09/25/19 | Lloyd, T | Wildfire Claims Matters - Investigation materials regarding SME concerning Camp Fire at request of G. May. | 8.20 | 3,403.00 | WILD |
| 09/25/19 | DiMaggio, R | Wildfire Claims Matters - Coordinate and supervise emergency call review as per S. Hawkins' instructions. | 0.70 | 395.50 | WILD |
| 09/25/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted inverse brief. | 7.90 | 7,584.00 | WILD |
| 09/25/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Meeting with damages team to discuss work streams and strategy (.1); Call to discuss damages questionnaire and follow-up meeting with J. Choi and M. Zaken (.6); Revised joint status conference statement (.4). | 1.10 | 1,056.00 | WILD |
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Revise District Court statement on estimation procedures. | 1.80 | 1,755.00 | WILD |
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding claims estimation. | 0.40 | 390.00 | WILD |
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Call with D. Fox and S. Gentel regarding FEMA claims. | 0.60 | 585.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Emails with D. Fox and S. Gentel regarding FEMA claims. | 0.20 | 195.00 | WILD |
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Review draft email TCC counsel regarding estimation proceedings. | 0.20 | 195.00 | WILD |
| 09/25/19 | Herman, David A. | Wildfire Claims Matters - Review and analysis of hearing transcripts in connection with District Court statement on estimation procedures. | 1.30 | 1,267.50 | WILD |
| 09/25/19 | Topol, S | Wildfire Claims Matters - Research and drafting potential third-party subpoenas. | 1.80 | 1,512.00 | WILD |
| 09/25/19 | Topol, S | Wildfire Claims Matters - Research regarding potential damages. | 4.30 | 3,612.00 | WILD |
| 09/25/19 | Njoroge, R | Wildfire Claims Matters - Reviewing and analyzing discovery requests from the TCC, related correspondence, filings and productions (2.0); Analyzing the TCC's First Set Interrogatories re: Camp Fire (1.5); Drafting responses and objections the TCC's First Set Interrogatories re: Camp Fire (1.9). | 5.40 | 2,241.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Conference call re Brown Greer database. | 0.50 | 470.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert work plan. | 0.30 | 282.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attend damages team meeting. | 1.20 | 1,128.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention pre-hearing brief outline. | 0.90 | 846.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to forestry expert materials. | 0.70 | 658.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Debtors portion of joint statement advocacy piece. | 1.00 | 940.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention research re unliquidated claims. | 0.20 | 188.00 | WILD |
| 09/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages order of proof. | 0.40 | 376.00 | WILD |
| 09/25/19 | Weiner, A | Wildfire Claims Matters - Review of production schedule and upcoming workflows as per the instructions of S. Reents. | 1.00 | 415.00 | WILD |
| 09/25/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 8.60 | 3,569.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to correspondence re bankruptcy stay for submission to court in stayed wildfire litigation and emails with P. Zumbro, D. Herman, B. Sukiennik re same. | 1.30 | 1,326.00 | WILD |
| 09/25/19 | Thompson, Matthias | Wildfire Claims Matters - Review and finalize Camp Site 2 estimation outline. | 1.60 | 1,424.00 | WILD |
| 09/25/19 | Thompson, Matthias | Wildfire Claims Matters - Call with potential expert. | 0.60 | 534.00 | WILD |
| 09/25/19 | Thompson, Matthias | Wildfire Claims Matters - Review PSPS background documents related transmission. | 2.20 | 1,958.00 | WILD |
| 09/25/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert retention search. | 0.80 | 712.00 | WILD |
| 09/25/19 | Cameron, T G | Wildfire Claims Matters - Emails/work re liquidated/unliquidated issue (0.2); Further emails and work re proposed estimation schedule and hearing structure (0.4); Further work re joint statement, and review draft re liability-related issues (0.3); Further work and emails re wildfire claims questionnaire (0.4); Review results of analysis of Brown Greer data (0.2). | 1.50 | 2,250.00 | WILD |
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to creating source materials binder for third party claim memo/proposal. | 0.60 | 612.00 | WILD |
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer regarding changes to expert retention agreement. | 0.10 | 102.00 | WILD |
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to review, finalization, circulation of key documents index and binder. | 1.10 | 1,122.00 | WILD |
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to draft response to Plaintiffs' discovery correspondence and meeting with K. Orsini, D. Hernandez re same. | 0.90 | 918.00 | WILD |
| 09/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention document collection/production in response to Plaintiffs/TCC document requests. | 1.80 | 1,836.00 | WILD |
| 09/25/19 | Zumbro, P | Wildfire Claims Matters - Call regarding litigation strategy. | 1.10 | 1,650.00 | WILD |
| 09/25/19 | Zumbro, P | Wildfire Claims Matters - Attention analysis of FEMA claims. | 1.80 | 2,700.00 | WILD |
| 09/25/19 | Zumbro, P | Wildfire Claims Matters - Review of case law related unliquidated claims estimation issue. | 2.80 | 4,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Orsini, K J | Wildfire Claims Matters - Discussion with client re: Chapter 11 strategy. | 1.30 | 1,950.00 | WILD |
| 09/25/19 | North, J A | Wildfire Claims Matters - Meeting with L. Grossbard re strategy memo for third party claims. | 0.50 | 750.00 | WILD |
| 09/25/19 | North, J A | Wildfire Claims Matters - Attention/revisions to memo re strategy for third party claims. | 1.30 | 1,950.00 | WILD |
| 09/25/19 | McAtee, D P | Wildfire Claims Matters - Review of Camp cause and origin evidence. | 0.90 | 1,350.00 | WILD |
| 09/25/19 | McAtee, D P | Wildfire Claims Matters - Attention to Camp causation theories and countering proof. | 1.00 | 1,500.00 | WILD |
| 09/25/19 | Fox, Deborah L. | Wildfire Claims Matters - Attention emails with P. Zumbro, K. Orsini and S. Gentel regarding FEMA claims (0.3); Review of work product regarding FEMA claims (1.2); Confer with D. Herman and S. Gentel via telephone conference and emails regarding FEMA claims (0.8); Review of bankruptcy filings and hearing transcripts to review government claims (1.1); Emails with P. Zumbro regarding liquidation of claims research and work product (0.2); Legal and online research regarding liquidated claims and FEMA claims (2.2); Updating and editing work product regarding liquidation of claims (1.2); Review transcript of recent hearing (0.5). | 7.50 | 7,312.50 | WILD |
| 09/25/19 | McAtee, D P | Wildfire Claims Matters - Continued review of Camp sworn responses. | 1.50 | 2,250.00 | WILD |
| 09/25/19 | McAtee, D P | Wildfire Claims Matters - Attention to Camp expert witnesses and proposal areas to cover. | 1.30 | 1,950.00 | WILD |
| 09/25/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation discovery and strategy. | 2.50 | 3,750.00 | WILD |
| 09/25/19 | Orsini, K J | Wildfire Claims Matters - Meetings re: damages strategy (1.6); Reviewed materials re: damages estimates (1.7). | 3.30 | 4,950.00 | WILD |
| 09/25/19 | Orsini, K J | Wildfire Claims Matters - Call with expert re: Brown Greer. | 1.10 | 1,650.00 | WILD |
| 09/25/19 | Janson, Katherine D. | Wildfire Claims Matters - Attended damages team meeting to discuss expert workstreams. | 1.20 | 1,134.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with expert with team re Camp. | 0.60 | 513.00 | WILD |
| 09/25/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Calls with G. May and C. Robertson to discuss transmission line issues. | 1.10 | 940.50 | WILD |
| 09/25/19 | Barbur, P T | Wildfire Claims Matters - Review materials and draft outlines in preparation for meetings with prospective expert witnesses. | 5.50 | 8,250.00 | WILD |
| 09/25/19 | Benedict, Brendan | Wildfire Claims Matters - Collected interview documents for client and calls re: status of same (1); Revise interview memo tracker (.5). | 1.50 | 1,335.00 | WILD |
| 09/25/19 | Barbur, P T | Wildfire Claims Matters - Team meeting re damages. | 1.00 | 1,500.00 | WILD |
| 09/25/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention damages expert work. | 1.00 | 840.00 | WILD |
| 09/25/19 | Kozycz, Monica D. | Wildfire Claims Matters - Damages estimation team meeting. | 1.00 | 840.00 | WILD |
| 09/25/19 | Beshara, Christopher | Wildfire Claims Matters - Review and edit memo summarizing interview of PG&E employee in connection with investigation related to Camp Fire. | 1.30 | 1,222.00 | WILD |
| 09/25/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 3.40 | 3,196.00 | WILD |
| 09/25/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives, E. Norris (CSM) and others regarding status of government investigation related to Camp Fire, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 09/25/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials into e-binder for preparation of interview as per C. Beshara and M. Fleming. | 6.30 | 2,110.50 | WILD |
| 09/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing interview summaries per B. Benedict. | 0.70 | 217.00 | WILD |
| 09/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and preparing documents in preparation for meeting on the status of productions. | 1.00 | 310.00 | WILD |
| 09/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per C. Robertson. | 2.00 | 620.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/25/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing and sending hard drives with Butte County DA documents for C. Robertson. | 1.20 | 348.00 | WILD |
| 09/25/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to preparing documents to be sent to expert per S. Warburg-Johnson. | 0.20 | 62.00 | WILD |
| 09/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to PG&E's vegetation management contractors per F. Lawoyin. | 1.30 | 403.00 | WILD |
| 09/26/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Finalize interview materials and interview outline for upcoming Camp Fire related interview. | 1.60 | 1,200.00 | WILD |
| 09/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to preparation of materials for damages experts. | 2.90 | 2,175.00 | WILD |
| 09/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with potential damages experts. | 3.70 | 2,775.00 | WILD |
| 09/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence re: damages expert plan. | 0.80 | 600.00 | WILD |
| 09/26/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence re: discovery. | 0.30 | 225.00 | WILD |
| 09/26/19 | Robertson, Caleb | Wildfire Claims Matters - Attention to inspection records binder and communicate with K. Driscoll (CSM) regarding the same (0.4); Communicate with D. McAtee (CSM) regarding expert analysis (0.5); Communicate with E. Norris (CSM) regarding transmission equipment data (0.2); Draft interview memo and send to C. Beshara (CSM) for review (1.9). | 3.00 | 2,250.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Draft R&Os TCC RFP. | 3.00 | 2,520.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with client regarding wildfire estimation. | 0.50 | 420.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with client regarding Butte document production. | 0.80 | 672.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultants to discuss individual proof of claims. | 0.40 | 336.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Prepare damages talking points for meeting with expert. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Review per household analysis for damages estimation. | 0.50 | 420.00 | WILD |
| 09/26/19 | Choi, Jessica | Wildfire Claims Matters - Review BrownGreer wildfire claims submitted. | 0.50 | 420.00 | WILD |
| 09/26/19 | Kempf, Allison | Wildfire Claims Matters - Continue to update investigations outline. | 1.50 | 1,260.00 | WILD |
| 09/26/19 | Kempf, Allison | Wildfire Claims Matters - Assemble documents for e-binder in preparation for Camp fire related interview. | 0.50 | 420.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with expert. | 0.50 | 420.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with M. Zaken re: claimants' statement. | 0.20 | 168.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Driving email to P. Barbur re: schedule of meetings in California with damages experts. | 0.60 | 504.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: meeting with potential expert. | 0.70 | 588.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising outline of pre-hearing brief. | 0.60 | 504.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: outline of pre-hearing brief. | 0.40 | 336.00 | WILD |
| 09/26/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing M. Zaken re: meeting with potential expert. | 0.10 | 84.00 | WILD |
| 09/26/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with client re: Butte settlement discovery. | 0.50 | 487.50 | WILD |
| 09/26/19 | May, Grant S. | Wildfire Claims Matters - Prepare responses interrogatories and communicate with A. Weiss, et al. re same. | 1.10 | 940.50 | WILD |
| 09/26/19 | May, Grant S. | Wildfire Claims Matters - Review work product related to witness interview prep and communicate with S. Mahaffey re same. | 0.70 | 598.50 | WILD |
| 09/26/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to witness interview prep and communicate with M. Fleming re same. | 0.40 | 342.00 | WILD |
| 09/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to exploring retention of expert and communicate with C. Beshara, et al. re same. | 1.80 | 1,539.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing memoranda regarding witness interviews and communicate with E. Norris re same. | 3.10 | 2,650.50 | WILD |
| 09/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing documents for A. Weiss. | 0.50 | 155.00 | WILD |
| 09/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention review of CPUC scoping document, per K. Kariyawasam. | 1.80 | 522.00 | WILD |
| 09/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to preparing interview materials for an upcoming deposition, per S. Bodner. | 1.10 | 319.00 | WILD |
| 09/26/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention updating Tubbs discovery production excel chart for A. Tilden. | 4.50 | 1,305.00 | WILD |
| 09/26/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing witness photographs for printing and chart of photograph data for C. Barreiro. | 8.50 | 2,465.00 | WILD |
| 09/26/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking and reviewing damages expert materials and damages sample materials per S. Gentel. | 0.80 | 232.00 | WILD |
| 09/26/19 | Valladares, Melissa | Wildfire Claims Matters - Attention to work plan with M. Thompson. | 0.50 | 427.50 | WILD |
| 09/26/19 | Valladares, Melissa | Wildfire Claims Matters - Attention to work plan with D. McAtee and M. Thompson in preparation for estimation hearing. | 0.50 | 427.50 | WILD |
| 09/26/19 | Valladares, Melissa | Wildfire Claims Matters - Review background materials, including witness interview memoranda. | 2.80 | 2,394.00 | WILD |
| 09/26/19 | Valladares, Melissa | Wildfire Claims Matters - Conduct research regarding potential defenses. | 3.30 | 2,821.50 | WILD |
| 09/26/19 | Valladares, Melissa | Wildfire Claims Matters - Correspondence regarding expert retention. | 0.10 | 85.50 | WILD |
| 09/26/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to preparing documents to send in FTP for S. Mahaffey. | 0.10 | 29.00 | WILD |
| 09/26/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to auditing and preparing binders per S. Gentel. | 0.70 | 203.00 | WILD |
| 09/26/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing client documents, including drafting summaries of same for attorney review per G. May. | 3.70 | 1,147.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking and reviewing index per L. Cole. | 2.20 | 638.00 | WILD |
| 09/26/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire Interrogatories for the TCC. | 6.10 | 4,575.00 | WILD |
| 09/26/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire Interrogatories for the TCC. | 4.30 | 3,225.00 | WILD |
| 09/26/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 0.60 | 450.00 | WILD |
| 09/26/19 | Fleming, Margaret | Wildfire Claims Matters - Attend Camp Fire investigation interview. | 2.00 | 1,500.00 | WILD |
| 09/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling requested forms, per C. Robertson. | 2.60 | 806.00 | WILD |
| 09/26/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 8.90 | 3,693.50 | WILD |
| 09/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling claims statistics for attorney review, per K. Orsini. | 1.60 | 496.00 | WILD |
| 09/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting insurance claims information cross-reference, per J. Choi. | 5.30 | 1,643.00 | WILD |
| 09/26/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with N. Mooney (Lazard), et al., to discuss equity backstop and prepare for same. | 1.20 | 1,068.00 | WILD |
| 09/26/19 | Hawkins, Salah M | Wildfire Claims Matters - Review precedent cases regarding creditor activity. | 1.10 | 979.00 | WILD |
| 09/26/19 | Hawkins, Salah M | Wildfire Claims Matters - Coordinate collection and review of outstanding items to be utilized by damages experts. | 1.40 | 1,246.00 | WILD |
| 09/26/19 | Hawkins, Salah M | Wildfire Claims Matters - Review Debtors' equity backstop motion. | 1.70 | 1,513.00 | WILD |
| 09/26/19 | Hawkins, Salah M | Wildfire Claims Matters - Review TCC's RFPs, deposition notices and amended term sheet. | 1.20 | 1,068.00 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments on Camp Fire investigation interview document and sent to M. Baker and others. | 1.10 | 1,127.50 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Emails with B. Benedict and others re Camp Fire investigation interview planning. | 0.50 | 512.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Emails to K. Orsini and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Meeting with B. Benedict re Camp Fire investigation interview next steps. | 0.10 | 102.50 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with M. Thompson re Camp Fire estimation proceedings matters. | 0.30 | 307.50 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Meeting with D. Herman re Camp Fire estimation strategy. | 0.60 | 615.00 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation matters. | 0.60 | 615.00 | WILD |
| 09/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others re Camp Fire investigation interview matter. | 0.20 | 205.00 | WILD |
| 09/26/19 | Siegel, Evan | Wildfire Claims Matters - Review and analyze background materials in advance of trial preparation (0.5); Conference with E. Chesler re: upcoming trials (0.2). | 0.70 | 416.50 | WILD |
| 09/26/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.30 | 975.00 | WILD |
| 09/26/19 | Saraiya, Swara | Wildfire Claims Matters - Meeting re expert. | 1.10 | 654.50 | WILD |
| 09/26/19 | Saraiya, Swara | Wildfire Claims Matters - Meeting with W. Earnhardt, L. Grossbard, M. Thompson and A. Tilden re estimation proceedings, experts, strategy and to do. | 0.50 | 297.50 | WILD |
| 09/26/19 | Kibria, Somaiya | Wildfire Claims Matters - Attention to preservation demand letter status call re updates and strategy as per S. Reents and S. Mahaffey. | 0.70 | 234.50 | WILD |
| 09/26/19 | Lloyd, T | Wildfire Claims Matters - Investigation of materials related PG&E SME at request of G. May. | 9.90 | 4,108.50 | WILD |
| 09/26/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted inverse condemnation brief (3.3); Meeting with potential experts re damages (3.1); Call with S. Schirle re damages analysis (.3); Call with potential expert re erosion damages (.5); Attention updated damages task list (.2); Call with K. Orsini re discovery status (.2); Attention to email from E. Collier re estimation discovery (.2). | 7.80 | 7,488.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/26/19 | Herman, David A. | Wildfire Claims Matters - Call with T. Tsekerides regarding subrogation settlement discovery. | 0.30 | 292.50 | WILD |
| 09/26/19 | Herman, David A. | Wildfire Claims Matters - Review and analysis of discovery requests and emails with S. Hawkins and Weil regarding discovery related subrogation claim settlement. | 2.80 | 2,730.00 | WILD |
| 09/26/19 | Herman, David A. | Wildfire Claims Matters - Email with K. Orsini regarding TCC estimation proposal. | 0.30 | 292.50 | WILD |
| 09/26/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro and K. Orsini regarding discovery related to subrogation claim settlement. | 0.70 | 682.50 | WILD |
| 09/26/19 | Herman, David A. | Wildfire Claims Matters - Review and analysis of TCC estimation proposal and call with M. Zaken regarding same. | 2.40 | 2,340.00 | WILD |
| 09/26/19 | Njoroge, R | Wildfire Claims Matters - Reviewing and analyzing discovery requests from the TCC, related correspondence, filings and productions (4.5); Researched and analyzed interrogatory precedents and applicable rules (3.5); Drafted responses and objections the TCC's First Set Interrogatories re: Camp Fire (3.0); Email to M. Fleming re: responses and objections to the TCC's Camp Interrogatories (0.8). | 11.80 | 4,897.00 | WILD |
| 09/26/19 | Zaken, Michael | Wildfire Claims Matters - Attention to providing advice regarding wildfire claims in various bankruptcy related filings. | 1.20 | 1,128.00 | WILD |
| 09/26/19 | Zaken, Michael | Wildfire Claims Matters - Attention to damages expert retention. | 0.70 | 658.00 | WILD |
| 09/26/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 7.50 | 7,050.00 | WILD |
| 09/26/19 | Topol, S | Wildfire Claims Matters - Research regarding potential damages. | 6.90 | 5,796.00 | WILD |
| 09/26/19 | Topol, S | Wildfire Claims Matters - Reviewing outline regarding pre-hearing brief. | 0.40 | 336.00 | WILD |
| 09/26/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | McAtee, D P | Wildfire Claims Matters - Review of metallurgy evidence and proposed expert opinions on transmission facilities. | 1.00 | 1,500.00 | WILD |
| 09/26/19 | Thompson, Matthias | Wildfire Claims Matters - Call with E. Norris on Camp Site 2 estimation proceeding preparations. | 0.40 | 356.00 | WILD |
| 09/26/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with W. Earnhardt on PSPS estimation proceedings strategy. | 1.20 | 1,068.00 | WILD |
| 09/26/19 | Thompson, Matthias | Wildfire Claims Matters - Attention PSPS related expert search. | 1.90 | 1,691.00 | WILD |
| 09/26/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and meet with D. McAtee on Camp Site 2 estimation proceeding strategy. | 1.20 | 1,068.00 | WILD |
| 09/26/19 | Thompson, Matthias | Wildfire Claims Matters - Call with potential PSPS expert. | 0.40 | 356.00 | WILD |
| 09/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to third party claim memo/proposal and follow-up on backup materials for same. | 1.40 | 1,428.00 | WILD |
| 09/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with W. Earnhardt, M. Thompson, A. Tilden, S. Saraiya re estimation proceedings key topic experts, strategy and do. | 0.50 | 510.00 | WILD |
| 09/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with M. Thompson, A. Tilden, S. Warburg-Johnson, S. Saraiya re estimation proceedings experts strategy and search. | 0.80 | 816.00 | WILD |
| 09/26/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate email collection with IT at the request of D. Herman. | 0.30 | 120.00 | WILD |
| 09/26/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate workspace details and data processing for co-counsel and our team with vendor. | 0.30 | 120.00 | WILD |
| 09/26/19 | Zumbro, P | Wildfire Claims Matters - Attention to structuring issues regarding Wildfire Claims trust. | 0.40 | 600.00 | WILD |
| 09/26/19 | Zumbro, P | Wildfire Claims Matters - Attention discovery requests from TCC. | 0.60 | 900.00 | WILD |
| 09/26/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to email collection criteria with D. Herman. | 0.30 | 120.00 | WILD |
| 09/26/19 | McAtee, D P | Wildfire Claims Matters - Attention to Camp evidence and project list and timing. | 1.10 | 1,650.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of recent filings in bankruptcy and emails regarding discovery issues. | 0.20 | 195.00 | WILD |
| 09/26/19 | McAtee, D P | Wildfire Claims Matters - Continued review of Camp CPUC responses. | 1.30 | 1,950.00 | WILD |
| 09/26/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meeting (1.2); Board meeting (1.0). | 2.20 | 3,300.00 | WILD |
| 09/26/19 | Orsini, K J | Wildfire Claims Matters - Meetings re: damages strategy (2.0); Reviewed materials re: damages estimates (2.2) | 4.20 | 6,300.00 | WILD |
| 09/26/19 | Orsini, K J | Wildfire Claims Matters - Discussion with client re: chapter 11 strategy. | 1.40 | 2,100.00 | WILD |
| 09/26/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials re: estimation discovery and strategy. | 3.30 | 4,950.00 | WILD |
| 09/26/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Attention to updates to expert summary chart. | 2.10 | 1,795.50 | WILD |
| 09/26/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with PSPS team regarding experts. | 0.40 | 342.00 | WILD |
| 09/26/19 | Beshara, Christopher | Wildfire Claims Matters - Interview PG&E employee in connection with Camp Fire investigation. | 2.20 | 2,068.00 | WILD |
| 09/26/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interview of employees (multiple) relating to Camp Fire investigation. | 4.30 | 4,042.00 | WILD |
| 09/26/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding status of Camp Fire investigation and expert retention. | 0.50 | 470.00 | WILD |
| 09/26/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM) and M. Fleming (CSM) regarding documents for use in connection with interview of employee relating to Camp Fire investigation. | 0.30 | 282.00 | WILD |
| 09/26/19 | Barbur, P T | Wildfire Claims Matters - Prep for and teleconference/meetings with potential damages expert. | 6.80 | 10,200.00 | WILD |
| 09/26/19 | Barbur, P T | Wildfire Claims Matters - Review emails and drafts re structure of estimation hearing. | 1.60 | 2,400.00 | WILD |
| 09/26/19 | Earnhardt, J. Wesley | Wildfire Claims Matters - Deenergization strategy and witnesses. | 3.00 | 4,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/26/19 | Earnhardt, J. Wesley | Wildfire Claims Matters - Meeting regarding estimation proceedings key topics experts, strategy and to do. | 0.50 | 675.00 | WILD |
| 09/26/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Draft engagement letter for expert retention. | 0.70 | 598.50 | WILD |
| 09/26/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to draft joint statement for district court. | 0.70 | 588.00 | WILD |
| 09/26/19 | Kozycz, Monica D. | Wildfire Claims Matters - Calls with experts re damages work. | 0.60 | 504.00 | WILD |
| 09/26/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with J. Contreras re: wildfire preservation. | 0.60 | 585.00 | WILD |
| 09/26/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of materials and strategy going forward as per S. Hawkins. | 0.90 | 301.50 | WILD |
| 09/26/19 | Kibria, Somaiya | Wildfire Claims Matters - Review, analyze and organize interview materials into e-binder for preparation of interview as per C. Beshara and S. Mahaffey. | 3.70 | 1,239.50 | WILD |
| 09/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Camp Fire Investigation per G. May. | 6.20 | 1,922.00 | WILD |
| 09/27/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with A. Kempf to discuss upcoming Camp Fire investigation related interviews. | 0.50 | 375.00 | WILD |
| 09/27/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Take notes during Camp Fire related interview regarding transmission system and re-organize interview notes for circulation. | 2.50 | 1,875.00 | WILD |
| 09/27/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Coordinate pronto form inspection pull with paralegal team for transmission line inspection investigation. | 0.30 | 225.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to government damages document requests. | 0.50 | 375.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to district court joint statement. | 0.60 | 450.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages strategy and next steps with E. Siegel. | 1.40 | 1,050.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages analysis projects. | 2.20 | 1,650.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to damages expert retention. | 2.30 | 1,725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to government entities damages claims. | 1.30 | 975.00 | WILD |
| 09/27/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call re subrogation files with K. Orsini et al. | 0.90 | 675.00 | WILD |
| 09/27/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Valladeres (CSM) regarding causation investigation (0.3); Communicate with E. Norris regarding interview memo (0.1). | 0.40 | 300.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Draft Butte/San Bruno discovery proposal. | 0.50 | 420.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to master data compilation project. | 2.00 | 1,680.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to joint statement briefing regarding estimation process. | 1.00 | 840.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Internal prep and external call with client to discuss discovery issues. | 1.00 | 840.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Call with client to discuss wildfire estimation. | 0.50 | 420.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Update wildfire questionnaire. | 0.50 | 420.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Call with economic consultants to discuss wildfire claim questionnaire. | 1.00 | 840.00 | WILD |
| 09/27/19 | Choi, Jessica | Wildfire Claims Matters - Discovery call with vendor to discuss Butte and San Bruno documents. | 1.00 | 840.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Review draft interview memo and provided edits and comments. | 0.80 | 672.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Email proposed edits and comments to E. Norris and C. Beshara for review. | 0.10 | 84.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Updated draft interview memo. | 0.30 | 252.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Prepare outline and e-binder for upcoming Camp fire related interview. | 1.70 | 1,428.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Meeting with E. Norris regarding investigations matters. | 0.80 | 672.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Call with S. Mahaffey regarding interview preparation. | 0.10 | 84.00 | WILD |
| 09/27/19 | Kempf, Allison | Wildfire Claims Matters - Circulate e-binder client and MTO for review. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Mooney, Jonathan | Wildfire Claims Matters - Calls with M. Zaken re: scheduling meetings in California with potential damages experts. | 0.30 | 252.00 | WILD |
| 09/27/19 | Mooney, Jonathan | Wildfire Claims Matters - Revising draft of joint statement and sending same to M. Zaken. | 1.00 | 840.00 | WILD |
| 09/27/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing P. Barbur re: meetings in California with potential damages experts. | 0.60 | 504.00 | WILD |
| 09/27/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with Compass Lexecon re: sampling for Wildfire Claims Questionnaire. | 1.00 | 840.00 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing responses to interrogatories and communicate with S. Warburg-Johnson, A. Weiss, M. Fleming, et al. re same. | 2.30 | 1,966.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Review documents re Camp Fire fact investigation. | 0.60 | 513.00 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Call with expert representative regarding retention. | 0.70 | 598.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Conduct research in preparation for meeting with expert. | 0.40 | 342.00 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Communicate with B. Benedict, et al., re next steps for scheduling witness interviews. | 0.10 | 85.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Review work product in preparation for witness interview and communicate with M. Fleming re same. | 0.30 | 256.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Review documents stemming from witness interview prep and communicate with T. Lloyd, et al., re next step for same. | 0.30 | 256.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Beshara, potential expert, et al., re retention. | 0.50 | 427.50 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing expert retention letter and communicate with C. Beshara, expert representative, et al., re same. | 0.40 | 342.00 | WILD |
| 09/27/19 | May, Grant S. | Wildfire Claims Matters - Call with A. Weiner, et al., re next steps for document review in furtherance of Camp Fire fact investigation. | 0.40 | 342.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing produced documents per A. Weiss. | 0.70 | 217.00 | WILD |
| 09/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing document per S. Bodner. | 0.50 | 155.00 | WILD |
| 09/27/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of outline information document per A. Weiss. | 2.00 | 580.00 | WILD |
| 09/27/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document retrieval. | 0.50 | 145.00 | WILD |
| 09/27/19 | Fernandez, Vivian | Wildfire Claims Matters - Interview e-binder research per B. Benedict. | 6.00 | 1,740.00 | WILD |
| 09/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating settlement data tracker chart for J. Choi. | 1.00 | 290.00 | WILD |
| 09/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention creating coils of CAL FIRE Tubbs report for K. Docherty. | 1.50 | 435.00 | WILD |
| 09/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to reviewing Cal Fire Reports and preparing file transfer per S. Gentel. | 3.20 | 928.00 | WILD |
| 09/27/19 | Valladares, Melissa | Wildfire Claims Matters - Conduct research regarding defenses. | 6.50 | 5,557.50 | WILD |
| 09/27/19 | Valladares, Melissa | Wildfire Claims Matters - Correspondence regarding development of fact witnesses. | 0.50 | 427.50 | WILD |
| 09/27/19 | Valladares, Melissa | Wildfire Claims Matters - Review background materials, including Cal Fire reports for North Bay Fires, pleadings and motions. | 1.10 | 940.50 | WILD |
| 09/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating interrogatory spreadsheet for M. Fleming. | 8.00 | 2,320.00 | WILD |
| 09/27/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to running document searches for C. Beshara. | 0.60 | 174.00 | WILD |
| 09/27/19 | Valladares, Melissa | Wildfire Claims Matters - Review memoranda and conduct research regarding defenses. | 1.00 | 855.00 | WILD |
| 09/27/19 | Zhen, Charlie | Wildfire Claims Matters - Attention compiling information on communication methods and updating Cravath listservs per D. Herman. | 0.20 | 58.00 | WILD |
| 09/27/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to completing damages spreadsheet per K. Orsini. | 4.20 | 1,218.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Fleming, Margaret | Wildfire Claims Matters - Document Review for Camp Fire TCC Interrogatories. | 2.10 | 1,575.00 | WILD |
| 09/27/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) to discuss Camp Fire investigation interview prep. | 0.30 | 225.00 | WILD |
| 09/27/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with G. May (CSM) strategize response to Camp Fire TCC interrogatories. | 0.70 | 525.00 | WILD |
| 09/27/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire interrogatories for TCC. | 6.20 | 4,650.00 | WILD |
| 09/27/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with third-party claims. | 1.00 | 750.00 | WILD |
| 09/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to reformatting documents describing the summary of estimation discovery per B. Sukiennik. | 0.60 | 186.00 | WILD |
| 09/27/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 9.30 | 3,859.50 | WILD |
| 09/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting claim information cross-reference, per J. Choi. | 12.90 | 3,999.00 | WILD |
| 09/27/19 | Hawkins, Salah M | Wildfire Claims Matters - Discussions with D. Herman and others regarding TCC's RFPs related the Subrogation Settlement. | 1.60 | 1,424.00 | WILD |
| 09/27/19 | Hawkins, Salah M | Wildfire Claims Matters - Review subrogation settlement papers. | 3.50 | 3,115.00 | WILD |
| 09/27/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments Camp Fire investigation interview document and set to G. Arnow. | 1.60 | 1,640.00 | WILD |
| 09/27/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to A. Kempf. | 0.80 | 820.00 | WILD |
| 09/27/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to M. Baker. | 0.50 | 512.50 | WILD |
| 09/27/19 | Norris, Evan | Wildfire Claims Matters - Meeting with A. Kempf re Camp Fire investigation interview related prep. | 0.80 | 820.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to L. Harding. | 0.60 | 615.00 | WILD |
| 09/27/19 | Siegel, Evan | Wildfire Claims Matters - Review and analyze background materials on bankruptcy and damages proceedings (4.10); Conference with S. Gentel re: experts (0.3); Identify and evaluate potential experts (3.7). | 8.10 | 4,819.50 | WILD |
| 09/27/19 | Myer, Edgar | Wildfire Claims Matters - Research regarding communications with experts. | 1.70 | 1,275.00 | WILD |
| 09/27/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention. | 1.30 | 975.00 | WILD |
| 09/27/19 | Kibria, Somaiya | Wildfire Claims Matters - Attention to document collection, review and analysis of documents in preparation for discovery responses as per K. Kariyawasam. | 5.80 | 1,943.00 | WILD |
| 09/27/19 | Lloyd, T | Wildfire Claims Matters - Investigation of materials related PG&E SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/27/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Drafted Debtors' portion of joint statement (3.8); Call with PG&E re damages analysis and meeting with K. Orsini and J. Choi re same (.6); Attention to emails re expert retention (.4); Attention to email re possible damages experts (.2); Discussion with E. Siegel re damages work streams (.1); Revised damages work streams document (.2). | 5.30 | 5,088.00 | WILD |
| 09/27/19 | Zobitz, G E | Wildfire Claims Matters - Attention to research re interest rate claims in plan. | 0.60 | 900.00 | WILD |
| 09/27/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise debtors' portion of joint statement to District Court. | 4.20 | 4,095.00 | WILD |
| 09/27/19 | Herman, David A. | Wildfire Claims Matters - Emails and discussions with M. Zaken regarding joint statement. | 0.60 | 585.00 | WILD |
| 09/27/19 | Herman, David A. | Wildfire Claims Matters - Emails with litigation support team regarding discovery in connection with subrogation claims settlement. | 0.60 | 585.00 | WILD |
| 09/27/19 | Herman, David A. | Wildfire Claims Matters - Revise summary of claims estimation process. | 0.40 | 390.00 | WILD |
| 09/27/19 | Topol, S | Wildfire Claims Matters - Drafting materials regarding potential damages. | 1.30 | 1,092.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Zaken, Michael | Wildfire Claims Matters - Conference call with TCC re proposed schedule. | 1.30 | 1,222.00 | WILD |
| 09/27/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 9.70 | 9,118.00 | WILD |
| 09/27/19 | Topol, S | Wildfire Claims Matters - Research regarding use of bankruptcy questionnaire. | 2.10 | 1,764.00 | WILD |
| 09/27/19 | Topol, S | Wildfire Claims Matters - Research regarding potential experts. | 3.60 | 3,024.00 | WILD |
| 09/27/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 10.60 | 4,399.00 | WILD |
| 09/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft pretrial brief outline. | 1.70 | 1,734.00 | WILD |
| 09/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to witness summaries and witness list development plan. | 2.00 | 2,040.00 | WILD |
| 09/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review agreements and create backup binder for third party claim memo/proposal. | 0.50 | 510.00 | WILD |
| 09/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention document collection/production in response to Plaintiffs/TCC document requests. | 0.90 | 918.00 | WILD |
| 09/27/19 | Thompson, Matthias | Wildfire Claims Matters - Attend call on possible expert engagement. | 0.40 | 356.00 | WILD |
| 09/27/19 | Thompson, Matthias | Wildfire Claims Matters - Create chart on status of expert search. | 1.20 | 1,068.00 | WILD |
| 09/27/19 | Thompson, Matthias | Wildfire Claims Matters - Work on estimation outline re PSPS. | 1.70 | 1,513.00 | WILD |
| 09/27/19 | Thompson, Matthias | Wildfire Claims Matters - Call with client representative on estimation proceeding related document collection. | 1.10 | 979.00 | WILD |
| 09/27/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert search. | 2.10 | 1,869.00 | WILD |
| 09/27/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation/liquidation issue. | 0.40 | 600.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate processing of emails and criteria for batching for review with vendor. | 0.50 | 200.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Email communication with D. Herman regarding processing specifications for email collections. | 0.10 | 40.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to status of email collection with IT. | 0.20 | 80.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Conference call with D. Herman, S. Hawkins and M. Pettaris regarding processing of email and review. | 0.20 | 80.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate replacement collection of email with IT. | 0.10 | 40.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Notify vendor of email collection for processing. | 0.10 | 40.00 | WILD |
| 09/27/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate with R. Severini to transfer email collection to vendor for processing. | 0.20 | 80.00 | WILD |
| 09/27/19 | McAtee, D P | Wildfire Claims Matters - Attention to order of proof for Camp estimation trial. | 1.30 | 1,950.00 | WILD |
| 09/27/19 | McAtee, D P | Wildfire Claims Matters - Attention to proposed schedule for Camp estimation discovery and trial. | 1.10 | 1,650.00 | WILD |
| 09/27/19 | McAtee, D P | Wildfire Claims Matters - Attention review of Camp responses to CPUC. | 1.50 | 2,250.00 | WILD |
| 09/27/19 | Fox, Deborah L. | Wildfire Claims Matters - Review of recent news reports regarding bankruptcy developments. | 0.20 | 195.00 | WILD |
| 09/27/19 | Orsini, K J | Wildfire Claims Matters - Preparations for meet & confer and attend meet & confer, attention to discovery strategy. | 2.20 | 3,300.00 | WILD |
| 09/27/19 | Orsini, K J | Wildfire Claims Matters - Preparations for estimation hearing. | 2.20 | 3,300.00 | WILD |
| 09/27/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with client re: strategy issues. | 2.80 | 4,200.00 | WILD |
| 09/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence with team re potential experts for Camp. | 0.90 | 769.50 | WILD |
| 09/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Summarize call with potential expert for Camp issues. | 0.50 | 427.50 | WILD |
| 09/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call with potential expert for Camp issues. | 0.50 | 427.50 | WILD |
| 09/27/19 | Beshara, Christopher | Wildfire Claims Matters - Interview PG&E employees (multiple) in connection with Camp Fire investigation. | 4.20 | 3,948.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/27/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interviews of employees (multiple) relating to Camp Fire investigation. | 3.70 | 3,478.00 | WILD |
| 09/27/19 | Barbur, P T | Wildfire Claims Matters - Prep for deposition of TCC representative. | 1.80 | 2,700.00 | WILD |
| 09/27/19 | Barbur, P T | Wildfire Claims Matters - Review and revise joint submission Judge Donato re estimation hearing. | 2.60 | 3,900.00 | WILD |
| 09/27/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Finalize engagement letter for expert on Camp issues. | 0.80 | 684.00 | WILD |
| 09/27/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to expert damages work. | 2.00 | 1,680.00 | WILD |
| 09/27/19 | Barbur, P T | Wildfire Claims Matters - Prep for expert meetings in San Francisco. | 5.20 | 7,800.00 | WILD |
| 09/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling and organizing materials related to the Camp Fire Investigation into chronological order per G. May. | 3.10 | 961.00 | WILD |
| 09/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating Contractor Claims binders with the most up to date materials per L. Grossbard. | 3.10 | 961.00 | WILD |
| 09/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to talking points document re wildfire estimation. | 3.00 | 2,520.00 | WILD |
| 09/28/19 | Kempf, Allison | Wildfire Claims Matters - Drafted interview outline for Camp fire related interviews. | 2.50 | 2,100.00 | WILD |
| 09/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling e-portfolio for interview preparation, per B. Niederschulte. | 1.50 | 435.00 | WILD |
| 09/28/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to coding and cross referencing plaintiff materials for claims per J. Choi. | 7.00 | 2,030.00 | WILD |
| 09/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating damages chart, per K. Orsini. | 1.10 | 319.00 | WILD |
| 09/28/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to cross checking addresses for subrogation insurance claims in spreadsheet for J. Choi. | 15.00 | 4,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing information regarding discovery requests and preparing summary of same per A. Tilden (.5); Attention to preparing summary of interrogatory information per M. Fleming (.2); Attention to reviewing and analyzing transcripts for requested information and summarizing same per M. Zaken (.6); Attention to reviewing and organizing case law for attorney review per H. King (.8). | 2.10 | 651.00 | WILD |
| 09/28/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing data regarding wildfire claimants. | 7.30 | 2,263.00 | WILD |
| 09/28/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, cross checking, tracking, and compiling settlement data per J. Choi and K. Orsini. | 6.00 | 1,740.00 | WILD |
| 09/28/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to completing damages spreadsheet per K. Orsini. | 9.00 | 2,610.00 | WILD |
| 09/28/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire TCC Interrogatories. | 1.70 | 1,275.00 | WILD |
| 09/28/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 2.00 | 830.00 | WILD |
| 09/28/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to claim information cross-reference, per J. Choi. | 9.90 | 3,069.00 | WILD |
| 09/28/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 7.00 | 5,880.00 | WILD |
| 09/28/19 | Siegel, Evan | Wildfire Claims Matters - Call with M. Zaken re: experts (0.2); Conduct research (0.5); Conduct expert research (0.5). | 1.20 | 714.00 | WILD |
| 09/28/19 | Myer, Edgar | Wildfire Claims Matters - Drafting letter regarding updated interrogatories. | 2.90 | 2,175.00 | WILD |
| 09/28/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised Debtors' portion of joint statement and responded to comments from PG&E re statement. | 5.60 | 5,376.00 | WILD |
| 09/28/19 | Topol, S | Wildfire Claims Matters - Drafting materials regarding potential damages. | 2.40 | 2,016.00 | WILD |
| 09/28/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 7.50 | 7,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/28/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 5.00 | 2,075.00 | WILD |
| 09/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email to A. Tilden re expert search. | 0.10 | 102.00 | WILD |
| 09/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to potential witness fact and expert witness list for estimation proceedings. | 1.20 | 1,224.00 | WILD |
| 09/28/19 | Thompson, Matthias | Wildfire Claims Matters - Review key PSPS related documents. | 1.10 | 979.00 | WILD |
| 09/28/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation papers. | 1.80 | 2,700.00 | WILD |
| 09/28/19 | Zumbro, P | Wildfire Claims Matters - Review of debtors' portion of joint statement and related calls and correspondence. | 3.60 | 5,400.00 | WILD |
| 09/28/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate replacement email collection with IT. | 0.10 | 40.00 | WILD |
| 09/28/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate processing of email collection with vendor. | 0.20 | 80.00 | WILD |
| 09/28/19 | Venegas Fernando, J | Wildfire Claims Matters - Coordinate with J. Morales to transfer email collection to vendor for processing. | 0.10 | 40.00 | WILD |
| 09/28/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised joint statement (0.6); Reviewed legal research re: joint statement (0.6). | 1.20 | 1,800.00 | WILD |
| 09/28/19 | North, J A | Wildfire Claims Matters - Review/comment on vegetation management order of proof. | 4.00 | 6,000.00 | WILD |
| 09/28/19 | Beshara, Christopher | Wildfire Claims Matters - Draft responses interrogatories propounded by TCC relating to Camp Fire. | 4.20 | 3,948.00 | WILD |
| 09/28/19 | Earnhardt, J. Wesley | Wildfire Claims Matters - Conference with litigation team members regarding witness candidates and strategy, including review list of potential witnesses. | 1.70 | 2,295.00 | WILD |
| 09/28/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention to district court joint statement. | 0.70 | 588.00 | WILD |
| 09/28/19 | Barbur, P T | Wildfire Claims Matters - Review and revise joint submission Judge Donato re estimation hearing. | 2.50 | 3,750.00 | WILD |
| 09/29/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding preparation for Camp fire related interviews. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and finalized interview outline and binder. | 0.90 | 756.00 | WILD |
| 09/29/19 | Kempf, Allison | Wildfire Claims Matters - Organized materials for interview binder and coordinated with paralegals to prepare e-binder. | 1.70 | 1,428.00 | WILD |
| 09/29/19 | Kempf, Allison | Wildfire Claims Matters - Finalized interview outline for Camp fire related interviews. | 1.90 | 1,596.00 | WILD |
| 09/29/19 | Weiss, Alex | Wildfire Claims Matters - Attention to witness interview summaries. | 0.90 | 756.00 | WILD |
| 09/29/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with expert team re: expert summit. | 0.40 | 336.00 | WILD |
| 09/29/19 | Mooney, Jonathan | Wildfire Claims Matters - Correspondence re: meeting with expert, sending background materials to damages experts in preparation for in person meetings. | 1.00 | 840.00 | WILD |
| 09/29/19 | Mooney, Jonathan | Wildfire Claims Matters - Emailing expert report outlines to M. Zaken. | 0.20 | 168.00 | WILD |
| 09/29/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing information related to subrogation insurance claims per J. Choi. | 15.00 | 4,650.00 | WILD |
| 09/29/19 | Fernandez, Vivian | Wildfire Claims Matters - Wildfire Claims Matters - Attention to coding and cross referencing plaintiff materials for claims per J. Choi. | 7.50 | 2,175.00 | WILD |
| 09/29/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating damages chart, per K. Orsini. | 17.00 | 4,930.00 | WILD |
| 09/29/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compilation of master damages tracker per J. Choi. | 20.00 | 5,800.00 | WILD |
| 09/29/19 | Valladares, Melissa | Wildfire Claims Matters - Conduct research regarding defenses. | 1.50 | 1,282.50 | WILD |
| 09/29/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to updating address spreadsheet for subrogation insurance claims for J. Choi. | 7.80 | 2,262.00 | WILD |
| 09/29/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing data claims and summarizing requested information for J. Choi. | 5.10 | 1,581.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/29/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking, cross checking, tracking, and compiling settlement data per J. Choi and K. Orsini (9.6); Attention to preparing a file transfer protocol per A. Kempf (0.2). | 9.80 | 2,842.00 | WILD |
| 09/29/19 | Bell V, Jim | Wildfire Claims Matters - Attention to populating a subrogation claims spreadsheet with appropriate information per J. Choi. | 18.50 | 5,735.00 | WILD |
| 09/29/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Camp Fire Investigation per A. Kempf. | 1.30 | 403.00 | WILD |
| 09/29/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 3.50 | 1,452.50 | WILD |
| 09/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to conducting proof of claim information cross-reference, per J. Choi. | 4.20 | 1,302.00 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to C. Beshara. | 0.90 | 922.50 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire investigation interview documents prepared by A. Kempf. | 0.30 | 307.50 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Updated Camp Fire investigation interview document. | 0.20 | 205.00 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to Munger. | 0.40 | 410.00 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed comments to Camp Fire investigation interview document and sent to C. Beshara (additional). | 0.60 | 615.00 | WILD |
| 09/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed Camp Fire investigation interview documents prepared by B. Niederschulte. | 0.40 | 410.00 | WILD |
| 09/29/19 | Niederschulte, Bradley R. | Wildfire Claims Matters - Analyzing documents related to Camp Fire related fact investigation. | 3.00 | 2,520.00 | WILD |
| 09/29/19 | Siegel, Evan | Wildfire Claims Matters - Conference call with M. Zaken et al re: expert summit (0.2); Conduct expert research (4.3). | 4.50 | 2,677.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/29/19 | Sukiennik, Brittany L. | Wildfire Claims Matters - Revised Debtors' portion of joint statement (2.9); Attention to emails re revisions (.7); Attention to talking points re damages assessment (.3). | 3.90 | 3,744.00 | WILD |
| 09/29/19 | Zobitz, G E | Wildfire Claims Matters - Review of research re make-whole premium payment on Notes. | 1.60 | 2,400.00 | WILD |
| 09/29/19 | Herman, David A. | Wildfire Claims Matters - Revise responses and objections TCC document requests. | 2.20 | 2,145.00 | WILD |
| 09/29/19 | Topol, S | Wildfire Claims Matters - Drafting materials regarding potential damages. | 5.20 | 4,368.00 | WILD |
| 09/29/19 | Topol, S | Wildfire Claims Matters - Research regarding potential experts. | 4.90 | 4,116.00 | WILD |
| 09/29/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 7.60 | 7,144.00 | WILD |
| 09/29/19 | Zaken, Michael | Wildfire Claims Matters - Attention to San Bruno discovery plan. | 0.70 | 658.00 | WILD |
| 09/29/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for potential witness interviews as per the instructions of G. May and J. Hagood. | 7.10 | 2,946.50 | WILD |
| 09/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert search and retention. | 0.50 | 510.00 | WILD |
| 09/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft witness interview plan and request for S. Schirle, E. Collier. | 0.40 | 408.00 | WILD |
| 09/29/19 | Thompson, Matthias | Wildfire Claims Matters - Review and finalize email from M. Valladares regarding Camp Site 2 investigation. | 0.40 | 356.00 | WILD |
| 09/29/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend call with T. Templeton (Munger), L. Grossbard and others on PSPS related investigation. | 0.80 | 712.00 | WILD |
| 09/29/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to status of data processing with vendor. | 0.30 | 120.00 | WILD |
| 09/29/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised estimation papers. | 2.80 | 4,200.00 | WILD |
| 09/29/19 | Venegas Fernando, J | Wildfire Claims Matters - Review status of data processing with S. Hawkins and D. Herman to determine next steps. | 0.30 | 120.00 | WILD |
| 09/29/19 | Zumbro, P | Wildfire Claims Matters - Attention to matters related to debtors' portion of joint statement. | 0.60 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/29/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised joint statement (1.3); Reviewed legal research re: joint statement (1.3). | 2.60 | 3,900.00 | WILD |
| 09/29/19 | Beshara, Christopher | Wildfire Claims Matters - Review and edit memos summarizing interviews of PG&E employees in connection with Camp Fire investigation. | 2.60 | 2,444.00 | WILD |
| 09/29/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and analysis in connection with interview of employee relating to Camp Fire investigation. | 2.80 | 2,632.00 | WILD |
| 09/29/19 | Kozycz, Monica D. | Wildfire Claims Matters - Attention damages experts. | 0.50 | 420.00 | WILD |
| 09/29/19 | Barbur, P T | Wildfire Claims Matters - Review and revise joint submission Judge Donato re estimation hearing. | 3.50 | 5,250.00 | WILD |
| 09/29/19 | Barbur, P T | Wildfire Claims Matters - Prep for deposition of TCC representative. | 1.50 | 2,250.00 | WILD |
| 09/29/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call re damages expert meetings. | 0.40 | 336.00 | WILD |
| 09/30/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review interview notes and draft key takeaways for circulation. | 3.20 | 2,400.00 | WILD |
| 09/30/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to review of joint statement. | 0.80 | 600.00 | WILD |
| 09/30/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to expert retention. | 2.80 | 2,100.00 | WILD |
| 09/30/19 | Robertson, Caleb | Wildfire Claims Matters - Revise interview memo per comments from L. Demsky (MTO). | 0.90 | 675.00 | WILD |
| 09/30/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to filing of joint statement. | 1.40 | 1,050.00 | WILD |
| 09/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention Q2 2019 accruals. | 1.00 | 840.00 | WILD |
| 09/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention to master data source project. | 2.00 | 1,680.00 | WILD |
| 09/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages presentation. | 2.00 | 1,680.00 | WILD |
| 09/30/19 | Choi, Jessica | Wildfire Claims Matters - Draft Butte document review protocol. | 1.50 | 1,260.00 | WILD |
| 09/30/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing documents to prepare for witness interview. | 1.10 | 924.00 | WILD |
| 09/30/19 | Weiss, Alex | Wildfire Claims Matters - Meeting with G. May re: witness interview prep. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with C. Beshara and others re: witness interview prep. | 0.50 | 420.00 | WILD |
| 09/30/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with L. Grossbard re: PSPS. | 1.70 | 1,428.00 | WILD |
| 09/30/19 | Mooney, Jonathan | Wildfire Claims Matters - Call with J. Choi regarding fields of data to obtain from subrogation plaintiffs. | 0.20 | 168.00 | WILD |
| 09/30/19 | Mooney, Jonathan | Wildfire Claims Matters - Drafting materials to share with expert. | 2.30 | 1,932.00 | WILD |
| 09/30/19 | Truong, Peter | Wildfire Claims Matters - Attention to conference call with regard to production estimations request of S. Reents. | 1.00 | 415.00 | WILD |
| 09/30/19 | Cole, Lauren | Wildfire Claims Matters - Call with expert re: meeting reschedule. | 0.10 | 75.00 | WILD |
| 09/30/19 | Cole, Lauren | Wildfire Claims Matters - Attention to preparation for call with expert. | 0.10 | 75.00 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Communicate with S. Mahaffey and M. Fleming re next steps for witness interview prep. | 0.40 | 342.00 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising witness interview memos and communicate with E. Norris, C. Beshara, et al., re same. | 2.90 | 2,479.50 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with J. Hagood, et al., re next steps for document review in preparation for witness interviews. | 0.40 | 342.00 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Conduct legal research related to Camp Fire case strategy and communicate with C. Beshara, et al., re same. | 2.10 | 1,795.50 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to witness interview prep and communicate with A. Weiss, et al., re same. | 0.80 | 684.00 | WILD |
| 09/30/19 | May, Grant S. | Wildfire Claims Matters - Attention to retaining experts and communicate with S. Warburg-Johnson, M. Fleming, et al., re same. | 0.50 | 427.50 | WILD |
| 09/30/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents per S. Topol. | 1.00 | 310.00 | WILD |
| 09/30/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing photos per K. Kariyawasam. | 1.00 | 310.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to source retrieval per interview outline. | 2.00 | 580.00 | WILD |
| 09/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Joint Motion to Terminate Exclusivity Discovery document organization and count per S. Hawkins. | 2.00 | 580.00 | WILD |
| 09/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document saving and transcript retrieval per K. Docherty. | 0.20 | 58.00 | WILD |
| 09/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to document retrieval per B. Niederschulte. | 0.60 | 174.00 | WILD |
| 09/30/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to Employment history per B. Niederschulte. | 0.50 | 145.00 | WILD |
| 09/30/19 | Velasco, Veronica | Wildfire Claims Matters - Attention researching upcoming TCC deponent, per S. Hawkins. | 4.10 | 1,189.00 | WILD |
| 09/30/19 | Valladares, Melissa | Wildfire Claims Matters - Review joint statement filed in advance of district court status conference regarding estimation. | 0.60 | 513.00 | WILD |
| 09/30/19 | Valladares, Melissa | Wildfire Claims Matters - Correspondence regarding development of fact witnesses. | 0.30 | 256.50 | WILD |
| 09/30/19 | Valladares, Melissa | Wildfire Claims Matters - Attention to work plan in preparation for estimation hearing with M. Thompson. | 0.80 | 684.00 | WILD |
| 09/30/19 | Valladares, Melissa | Wildfire Claims Matters - Review background materials regarding electricity transmission and reliability. | 2.10 | 1,795.50 | WILD |
| 09/30/19 | Valladares, Melissa | Wildfire Claims Matters - Conduct research regarding defenses, as per M. Thompson. | 5.80 | 4,959.00 | WILD |
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing materials to be sent to experts for review per S. Gentel. | 0.40 | 124.00 | WILD |
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing claims data and summarizing requested information for J. Choi. | 0.40 | 124.00 | WILD |
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to preparing summary of requested information regarding settlements per M. Kozycz. | 0.70 | 217.00 | WILD |
| 09/30/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling and organizing transmission documents from Relativity per G. May. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing client documents and compiling requested information for attorney review per B. Niederschulte. | 1.10 | 341.00 | WILD |
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing prior productions and discovery responses and conducting searches of Relativity to locate particular documents for analysis. | 5.60 | 1,736.00 | WILD |
| 09/30/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to conducting research and organizing and compiling documents in preparation for regarding upcoming employee interview per. G. May. | 0.50 | 155.00 | WILD |
| 09/30/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to background research on expert per M. Wong. | 2.00 | 580.00 | WILD |
| 09/30/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to locating hearing transcript per F. Lawoyin. | 0.30 | 87.00 | WILD |
| 09/30/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to pulling CAL Fire reports for J. Mooney (0.2); Attention to organizing materials sent to experts per E. Myer (0.4). | 0.60 | 174.00 | WILD |
| 09/30/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May (CSM) about Camp Fire investigation interview prep. | 0.50 | 375.00 | WILD |
| 09/30/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire TCC interrogatories. | 3.20 | 2,400.00 | WILD |
| 09/30/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting and analyzing key findings from Camp Fire investigation interview. | 2.10 | 1,575.00 | WILD |
| 09/30/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation interview. | 1.10 | 825.00 | WILD |
| 09/30/19 | Fleming, Margaret | Wildfire Claims Matters - PG&E required compliance training. | 0.70 | 525.00 | WILD |
| 09/30/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Meeting with M. Thompson and M. Valladares re Camp estimation. | 0.80 | 600.00 | WILD |
| 09/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Call with L. Cole re: expert retention. | 0.10 | 75.00 | WILD |
| 09/30/19 | Mong, Derek | Wildfire Claims Matters - Review joint estimation statement. | 1.20 | 900.00 | WILD |
| 09/30/19 | Mong, Derek | Wildfire Claims Matters - Review benchmarking analysis. | 0.60 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 09/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review materials in connection with third-party claims. | 0.90 | 675.00 | WILD |
| 09/30/19 | Mong, Derek | Wildfire Claims Matters - Review Camp Fire claimants' estimation brief. | 0.30 | 225.00 | WILD |
| 09/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to cross-referencing claims information, per J. Choi. | 9.20 | 2,852.00 | WILD |
| 09/30/19 | Rim, Dianne | Wildfire Claims Matters - Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 09/30/19 | Norris, Evan | Wildfire Claims Matters - Emails N. Axelrod and others re Camp Fire investigation interview materials. | 0.50 | 512.50 | WILD |
| 09/30/19 | Norris, Evan | Wildfire Claims Matters - Emails T. Lucey and others re Camp Fire investigation interview scheduling. | 0.30 | 307.50 | WILD |
| 09/30/19 | Norris, Evan | Wildfire Claims Matters - Review and update Camp Fire investigation interview related documents. | 1.20 | 1,230.00 | WILD |
| 09/30/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re Camp Fire investigation interview matters. | 0.80 | 820.00 | WILD |
| 09/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re Camp Fire investigation and estimation matters. | 0.80 | 820.00 | WILD |
| 09/30/19 | Siegel, Evan | Wildfire Claims Matters - Meet with S. Gentel and S. Topol re: expert (0.5); Prepare talking points for expert meeting (1.7). | 2.20 | 1,309.00 | WILD |
| 09/30/19 | Siegel, Evan | Wildfire Claims Matters - Reviewed and revised joint statement for district court. | 4.50 | 2,677.50 | WILD |
| 09/30/19 | Lloyd, T | Wildfire Claims Matters - Investigation and review of materials related SME at request of G. May. | 10.20 | 4,233.00 | WILD |
| 09/30/19 | Hagood, J | Wildfire Claims Matters - Attention to investigation in preparation for interviews. | 4.60 | 2,599.00 | WILD |
| 09/30/19 | Topol, S | Wildfire Claims Matters - Revisions to joint statement filing. | 7.80 | 6,552.00 | WILD |
| 09/30/19 | Zaken, Michael | Wildfire Claims Matters - Draft Debtors' portion of district court joint statement. | 7.40 | 6,956.00 | WILD |
| 09/30/19 | Weiner, A | Wildfire Claims Matters - Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.90 | 5,353.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review potential expert materials. | 0.50 | 510.00 | WILD |
| 09/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Schedule potential fact witness interviews. | 0.20 | 204.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Prepare for and attend meeting with K. Kariyawasam and M. Valladares on Camp Site 2 investigation. | 0.80 | 712.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to filings on Camp related damages. | 0.90 | 801.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Attend call with potential expert on retention issues. | 0.80 | 712.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Attention to expert search. | 1.80 | 1,602.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Review Camp Site 2 investigation materials. | 2.20 | 1,958.00 | WILD |
| 09/30/19 | Thompson, Matthias | Wildfire Claims Matters - Call with T. Templeton (MTO) on expert retention. | 0.70 | 623.00 | WILD |
| 09/30/19 | Venegas Fernando, J | Wildfire Claims Matters - Attention to communication with vendor regarding status of processing. | 0.10 | 40.00 | WILD |
| 09/30/19 | Zumbro, P | Wildfire Claims Matters - Review of TCC/Ad Hoc group statement regarding estimation. | 0.70 | 1,050.00 | WILD |
| 09/30/19 | Zumbro, P | Wildfire Claims Matters - Review of Debtor's statement regarding estimation proceedings. | 1.10 | 1,650.00 | WILD |
| 09/30/19 | Orsini, K J | Wildfire Claims Matters - Attention to damages analysis in preparation for estimation. | 1.80 | 2,700.00 | WILD |
| 09/30/19 | McAtee, D P | Wildfire Claims Matters - Attention to new submission on Camp estimation by plaintiffs. | 0.90 | 1,350.00 | WILD |
| 09/30/19 | McAtee, D P | Wildfire Claims Matters - Attention to status report filing and counter statements. | 1.10 | 1,650.00 | WILD |
| 09/30/19 | McAtee, D P | Wildfire Claims Matters - Attention to expert witness on transmission tower maintenance procedures and needed proof. | 1.30 | 1,950.00 | WILD |
| 09/30/19 | Orsini, K J | Wildfire Claims Matters - Strategy discussions with client re: claims resolution. | 2.20 | 3,300.00 | WILD |
| 09/30/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing materials from Compass Lexecon re: benchmarking analysis. | 0.50 | 472.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 09/30/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing damages team task list. | 0.10 | 94.50 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Summary of notes re potential expert engagement for estimation hearing re Camp fire. | 0.50 | 427.50 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Research to identify potential experts for estimation hearing re Camp fire. | 1.90 | 1,624.50 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Correspondence regarding experts for estimation hearing re Camp fire. | 0.80 | 684.00 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Call regarding potential expert engagement for estimation hearing re Camp fire. | 0.50 | 427.50 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Review court filings regarding Camp fire. | 0.70 | 598.50 | WILD |
| 09/30/19 | Warburg-Johnson, Sarah V. | Wildfire Claims Matters - Updates to expert summary tracker for estimation hearing re Camp fire. | 1.20 | 1,026.00 | WILD |
| 09/30/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review and analysis in connection with interviews of employee relating to Camp Fire investigation. | 2.40 | 2,256.00 | WILD |
| 09/30/19 | Beshara, Christopher | Wildfire Claims Matters - Interview PG&E employee in connection with Camp Fire investigation. | 3.00 | 2,820.00 | WILD |
| 09/30/19 | Beshara, Christopher | Wildfire Claims Matters - Review and edit memos summarizing interviews of PG&E employees in connection with Camp Fire investigation. | 3.50 | 3,290.00 | WILD |
| 09/30/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding status of Camp Fire investigation and preparation for estimation proceedings. | 0.70 | 658.00 | WILD |
| 09/30/19 | Barbur, P T | Wildfire Claims Matters - Review Butte statement and other benchmark data. | 2.50 | 3,750.00 | WILD |
| 09/30/19 | Janson, Katherine D. | Wildfire Claims Matters - Reviewing benchmarking workplan from Compass Lexicon. | 0.20 | 189.00 | WILD |
| 09/30/19 | Barbur, P T | Wildfire Claims Matters - Review and revise joint submission Judge Donato re estimation hearing. | 5.50 | 8,250.00 | WILD |
| **Subtotal for WILD** | | | **5,743.60** | **4,078,276.50** | |
| | | **Total** | **17,596.20** | **$12,375,352.50** | |