**EXHIBIT E**

**SPECIAL DISBURSEMENTS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 04/23/19 | Orsini, K J<br>Expert D | 2,883.50 |
| SPECIAL DISBURSEMENTS | 05/24/19 | Orsini, K J<br>Expert D | 3,120.50 |
| SPECIAL DISBURSEMENTS | 08/13/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 372.94 |
| SPECIAL DISBURSEMENTS | 08/22/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 254.74 |
| SPECIAL DISBURSEMENTS | 09/01/19 | Orsini, K J<br>CaseHomePage a dba ExtraAccess Service, Inc. - Electronic Service of Documents | 202.30 |
| SPECIAL DISBURSEMENTS | 09/01/19 | Orsini, K J<br>CaseHomePage a dba ExtraAccess Service, Inc. - Electronic Service of Documents | 111.95 |
| SPECIAL DISBURSEMENTS | 09/04/19 | Orsini, K J<br>Expert M | 21,328.60 |
| SPECIAL DISBURSEMENTS | 09/04/19 | Orsini, K J<br>Expert I | 25,000.00 |
| SPECIAL DISBURSEMENTS | 09/05/19 | Orsini, K J<br>SafeStore, Inc. - Ambient Storage | 449.40 |
| SPECIAL DISBURSEMENTS | 09/06/19 | Orsini, K J<br>Expert F | 41,187.62 |
| SPECIAL DISBURSEMENTS | 09/08/19 | Orsini, K J<br>Expert L | 12,418.75 |
| SPECIAL DISBURSEMENTS | 09/09/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 807.55 |
| SPECIAL DISBURSEMENTS | 09/09/19 | Orsini, K J<br>Expert K | 22,806.42 |
| SPECIAL DISBURSEMENTS | 09/10/19 | Orsini, K J<br>Expert D | 30,426.00 |
| SPECIAL DISBURSEMENTS | 09/11/19 | Madgavkar, Mika<br>Transcript | 61.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 09/13/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 1,531.80 |
| SPECIAL DISBURSEMENTS | 09/15/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 1,393.54 |
| SPECIAL DISBURSEMENTS | 09/16/19 | Orsini, K J<br>SafeStore, Inc. - Storage access fee | 300.00 |
| SPECIAL DISBURSEMENTS | 09/16/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 1,238.49 |
| SPECIAL DISBURSEMENTS | 09/16/19 | Hernandez, Damaris<br>Metro Attorney Service Inc. - Witness Fee | 959.90 |
| SPECIAL DISBURSEMENTS | 09/17/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 1,596.64 |
| SPECIAL DISBURSEMENTS | 09/18/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 235.88 |
| SPECIAL DISBURSEMENTS | 09/18/19 | Orsini, K J<br>Expert M | 18,468.50 |
| SPECIAL DISBURSEMENTS | 09/18/19 | Orsini, K J<br>Expert D | 7,090.50 |
| SPECIAL DISBURSEMENTS | 09/19/19 | Orsini, K J<br>Conexwest - Oak Rental 40" Container | 118.27 |
| SPECIAL DISBURSEMENTS | 09/20/19 | Orsini, K J<br>Conexwest - Oak Rental 40" Container | 116.90 |
| SPECIAL DISBURSEMENTS | 09/21/19 | Orsini, K J<br>Conexwest - Oak Rental 40" Container | 116.90 |
| SPECIAL DISBURSEMENTS | 09/22/19 | Orsini, K J<br>Expert C | 21,517.51 |
| SPECIAL DISBURSEMENTS | 09/22/19 | Orsini, K J<br>Expert Z | 1,560.50 |
| SPECIAL DISBURSEMENTS | 09/23/19 | Orsini, K J<br>Expert D | 48,185.00 |
| SPECIAL DISBURSEMENTS | 09/23/19 | Orsini, K J<br>Expert D | 33,782.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 09/23/19 | Orsini, K J<br>Expert S | 16,818.62 |
| SPECIAL DISBURSEMENTS | 09/23/19 | Orsini, K J<br>Expert D | 83,400.47 |
| SPECIAL DISBURSEMENTS | 09/26/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 635.30 |
| SPECIAL DISBURSEMENTS | 09/26/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 459.18 |
| SPECIAL DISBURSEMENTS | 09/27/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 462.88 |
| SPECIAL DISBURSEMENTS | 09/27/19 | Docherty, Kelsie<br>Jeremy Monroe - Witness Fee | 275.00 |
| SPECIAL DISBURSEMENTS | 09/28/19 | Orsini, K J<br>Veritext - Veritext - Transcript Andrew Garman | 3,135.94 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Costantino, K<br>Short Term Copier - Monthly charge-rental of copiers | 1,877.59 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Orsini, K J<br>Expert FF | 521,727.01 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Orsini, K J<br>Expert E | 23,807.50 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Orsini, K J<br>Expert P | 51,195.75 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Orsini, K J<br>Veritext - Veritext - Transcript Andrew Garman | 1,455.51 |
| SPECIAL DISBURSEMENTS | 09/30/19 | Wong, Marco<br>Thomson Reuters - West Payment Center - WCX State Agency Staff Time | 163.31 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| **Subtotal for SPECIAL DISBURSEMENTS** | | | **1,005,058.83** |

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 09/03/19 | Velasco, Veronica<br>Globalink Worldwide Express, Ltd - Courier Service | 468.70 |
| COURIER/MAIL SERVICES | 09/09/19 | Herman, David A.<br>FedEx, Sndr: Herman D, Recipt: Loews Regency San Francis | 85.54 |
| COURIER/MAIL SERVICES | 09/09/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Munger, Tolles & Olson | 32.01 |
| COURIER/MAIL SERVICES | 09/09/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Lauren Harding | 35.76 |
| COURIER/MAIL SERVICES | 09/11/19 | Riedl, Jerry<br>FedEx, Sndr: Riedl J, Recipt: US District Court | 17.92 |
| COURIER/MAIL SERVICES | 09/11/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V, Recipt: Akin Gump Stauss Hauer & | 13.78 |
| COURIER/MAIL SERVICES | 09/12/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Neff Materials Consulting | 41.72 |
| COURIER/MAIL SERVICES | 09/12/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Exponent Failure Analysis | 37.01 |
| COURIER/MAIL SERVICES | 09/12/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Somaiya Kibria | 57.16 |
| COURIER/MAIL SERVICES | 09/12/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: B Don Russell Consulting | 37.96 |
| COURIER/MAIL SERVICES | 09/13/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Baker & Hostetler LLP | 59.66 |
| COURIER/MAIL SERVICES | 09/13/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Deputy Attorney General, | 37.01 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 09/13/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Willkie Farr & Gallagher | 32.72 |
| COURIER/MAIL SERVICES | 09/13/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Akin Gump Strauss Hauer & | 59.66 |
| COURIER/MAIL SERVICES | 09/13/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Exponent Failure Analysis | 37.01 |
| COURIER/MAIL SERVICES | 09/13/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Jones Day | 38.73 |
| COURIER/MAIL SERVICES | 09/13/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Millbank, LLP | 38.73 |
| COURIER/MAIL SERVICES | 09/13/19 | North, J A<br>NY Minute Messenger, Inc. - NY Minute Messenger, Inc. | 20.00 |
| COURIER/MAIL SERVICES | 09/14/19 | Cogur, Husniye<br>Globalink Worldwide Express, Ltd - Globalink Worldwide Express, Ltd | 491.60 |
| COURIER/MAIL SERVICES | 09/17/19 | Cogur, Husniye<br>FedEx, Sndr: Cogur H, Recipt: Loews Regency | 220.73 |
| COURIER/MAIL SERVICES | 09/18/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S, Recipt: Peggy Fleming | 36.81 |
| COURIER/MAIL SERVICES | 09/19/19 | Beshara, Christopher<br>Fedex TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 49.89 |
| COURIER/MAIL SERVICES | 09/23/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Kineticorp | 22.18 |
| COURIER/MAIL SERVICES | 09/23/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C, Recipt: Compass | 31.89 |
| COURIER/MAIL SERVICES | 09/23/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Impact Trial Consulting L | 20.53 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 09/24/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: PG&E c o Somaiya Kibria | 77.21 |
| COURIER/MAIL SERVICES | 09/25/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R, Recipt: Munger, Tolles & Olson | 17.96 |
| COURIER/MAIL SERVICES | 09/25/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R, Recipt: Cravath, Swaine & Moore | 22.68 |
| COURIER/MAIL SERVICES | 09/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Munger, Tolles & Olson LL | 32.09 |
| COURIER/MAIL SERVICES | 09/25/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R, Recipt: Munger, Tolles & Olsen | 17.96 |
| COURIER/MAIL SERVICES | 09/25/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S, Recipt: Cravath, Swaine & Moore L | 37.09 |
| COURIER/MAIL SERVICES | 09/27/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: BOTH BANKS | 90.68 |
| COURIER/MAIL SERVICES | 09/27/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: BURNING ISSUES AND SOLUTI | 84.55 |
| COURIER/MAIL SERVICES | 09/27/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: CPP | 34.28 |
| COURIER/MAIL SERVICES | 09/27/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Munger, Tolles & Olson | 145.25 |
| COURIER/MAIL SERVICES | 09/27/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Parker Fire Services Cons | 36.81 |
| COURIER/MAIL SERVICES | 09/27/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Exponent | 32.09 |
| COURIER/MAIL SERVICES | 09/30/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Loews Regency | 180.12 |

**Subtotal for COURIER/MAIL SERVICES**                                      **2,833.48**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 09/01/19 | Scanzillo, Stephanie<br>1411 Copies, made on floor 21 in Room 90 | 70.55 |
| DUPLICATING | 09/01/19 | Scanzillo, Stephanie<br>941 Copies, made on floor 21 in Room 90 | 47.05 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>1393 Copies, made on floor 21 in Room 90 | 69.65 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>578 Copies, made on floor 21 in Room 90 | 28.90 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>2357 Copies, made on floor 21 in Room 90 | 117.85 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>2352 Copies, made on floor 21 in Room 90 | 117.60 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>112 Copies, made on floor 21 in Room 90 | 5.60 |
| DUPLICATING | 09/02/19 | Scanzillo, Stephanie<br>163 Copies, made on floor 21 in Room 90 | 8.15 |
| DUPLICATING | 09/04/19 | Jakobson, Nicole<br>2661 Copies, made on floor 21 in Room 90 | 133.05 |
| DUPLICATING | 09/04/19 | Jakobson, Nicole<br>387 Copies, made on floor 21 in Room 90 | 19.35 |
| DUPLICATING | 09/05/19 | Bell V, Jim<br>212 Copies, made on floor 21 in Room 90 | 10.60 |
| DUPLICATING | 09/05/19 | Bell V, Jim<br>1592 Copies, made on floor 21 in Room 90 | 79.60 |
| DUPLICATING | 09/05/19 | Scanzillo, Stephanie<br>124 Copies, made on floor 21 in Room 90 | 6.20 |
| DUPLICATING | 09/05/19 | Scanzillo, Stephanie<br>286 Copies, made on floor 21 in Room 90 | 14.30 |
| DUPLICATING | 09/06/19 | Fernandez, Vivian<br>316 Copies, made on floor 21 in Room 90 | 15.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 09/06/19 | Fernandez, Vivian<br>124 Copies, made on floor 21 in Room 90 | 6.20 |
| DUPLICATING | 09/07/19 | Fernandez, Vivian<br>1013 Copies, made on floor 21 in Room 90 | 50.65 |
| DUPLICATING | 09/07/19 | Fernandez, Vivian<br>442 Copies, made on floor 21 in Room 90 | 22.10 |
| DUPLICATING | 09/08/19 | Cogur, Husniye<br>9 Copies, made on floor 21 in Room 90 | 0.45 |
| DUPLICATING | 09/08/19 | Cogur, Husniye<br>252 Copies, made on floor 21 in Room 90 | 12.60 |
| DUPLICATING | 09/08/19 | Bell V, Jim<br>1306 Copies, made on floor 21 in Room 90 | 65.30 |
| DUPLICATING | 09/08/19 | Bell V, Jim<br>2674 Copies, made on floor 21 in Room 90 | 133.70 |
| DUPLICATING | 09/08/19 | Cogur, Husniye<br>430 Copies, made on floor 21 in Room 90 | 21.50 |
| DUPLICATING | 09/09/19 | Archibald, Seann<br>570 Copies, made on floor 21 in Room 90 | 28.50 |
| DUPLICATING | 09/10/19 | Scanzillo, Stephanie<br>433 Copies, made on floor 21 in Room 90 | 21.65 |
| DUPLICATING | 09/10/19 | Huang, Ya<br>575 Copies, made on floor 21 in Room 90 | 28.75 |
| DUPLICATING | 09/10/19 | Scanzillo, Stephanie<br>971 Copies, made on floor 21 in Room 90 | 48.55 |
| DUPLICATING | 09/10/19 | Huang, Ya<br>405 Copies, made on floor 21 in Room 90 | 20.25 |
| DUPLICATING | 09/10/19 | Bell V, Jim<br>328 Copies, made on floor 21 in Room 90 | 16.40 |
| DUPLICATING | 09/10/19 | Huang, Ya<br>1324 Copies, made on floor 21 in Room 90 | 66.20 |
| DUPLICATING | 09/10/19 | Scanzillo, Stephanie<br>408 Copies, made on floor 21 in Room 90 | 20.40 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 09/11/19 | Bell V, Jim<br>901 Copies, made on floor 21 in Room 90 | 45.05 |
| DUPLICATING | 09/11/19 | Lewandowski, Joan<br>458 Copies, made on floor 21 in Room 90 | 22.90 |
| DUPLICATING | 09/11/19 | Lewandowski, Joan<br>49 Copies, made on floor 21 in Room 90 | 2.45 |
| DUPLICATING | 09/11/19 | Bell V, Jim<br>490 Copies, made on floor 21 in Room 90 | 24.50 |
| DUPLICATING | 09/12/19 | Williams, T<br>22 Copies, made on floor 21 in Room 90 | 1.10 |
| DUPLICATING | 09/12/19 | Velasco, Veronica<br>51 Copies, made on floor 21 in Room 90 | 2.55 |
| DUPLICATING | 09/12/19 | Velasco, Veronica<br>65 Copies, made on floor 21 in Room 90 | 3.25 |
| DUPLICATING | 09/13/19 | Kibria, Somaiya<br>611 Copies, made on floor 21 in Room 90 | 30.55 |
| DUPLICATING | 09/13/19 | Kibria, Somaiya<br>1866 Copies, made on floor 21 in Room 90 | 93.30 |
| DUPLICATING | 09/13/19 | Jakobson, Nicole<br>4527 Copies, made on floor 21 in Room 90 | 226.35 |
| DUPLICATING | 09/13/19 | Jakobson, Nicole<br>663 Copies, made on floor 21 in Room 90 | 33.15 |
| DUPLICATING | 09/14/19 | Velasco, Veronica<br>115 Copies, made on floor 21 in Room 90 | 5.75 |
| DUPLICATING | 09/14/19 | Velasco, Veronica<br>3151 Copies, made on floor 21 in Room 90 | 157.55 |
| DUPLICATING | 09/15/19 | Cogur, Husniye<br>614 Copies, made on floor 21 in Room 90 | 30.70 |
| DUPLICATING | 09/16/19 | Cogur, Husniye<br>618 Copies, made on floor 21 in Room 90 | 30.90 |
| DUPLICATING | 09/16/19 | Driscoll, Kathleen<br>538 Copies, made on floor 21 in Room 90 | 26.90 |
| DUPLICATING | 09/16/19 | Driscoll, Kathleen<br>105 Copies, made on floor 21 in Room 90 | 5.25 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 09/16/19 | Yurchak, K<br>54 Copies, made on floor 41 in Room 13 | 2.70 |
| DUPLICATING | 09/16/19 | Lewandowski, Joan<br>50 Copies, made on floor 21 in Room 90 | 2.50 |
| DUPLICATING | 09/16/19 | Abramczyk, Raley<br>2555 Copies, made on floor 21 in Room 90 | 127.75 |
| DUPLICATING | 09/16/19 | Cogur, Husniye<br>531 Copies, made on floor 21 in Room 90 | 26.55 |
| DUPLICATING | 09/16/19 | Abramczyk, Raley<br>54 Copies, made on floor 21 in Room 90 | 2.70 |
| DUPLICATING | 09/17/19 | Lewandowski, Joan<br>81 Copies, made on floor 21 in Room 90 | 4.05 |
| DUPLICATING | 09/17/19 | Bell V, Jim<br>1042 Copies, made on floor 21 in Room 90 | 52.10 |
| DUPLICATING | 09/17/19 | Bell V, Jim<br>2966 Copies, made on floor 21 in Room 90 | 148.30 |
| DUPLICATING | 09/17/19 | Cogur, Husniye<br>744 Copies, made on floor 21 in Room 90 | 37.20 |
| DUPLICATING | 09/17/19 | Bell V, Jim<br>795 Copies, made on floor 21 in Room 90 | 39.75 |
| DUPLICATING | 09/17/19 | Lewandowski, Joan<br>2005 Copies, made on floor 21 in Room 90 | 100.25 |
| DUPLICATING | 09/17/19 | Cogur, Husniye<br>15 Copies, made on floor 21 in Room 90 | 0.75 |
| DUPLICATING | 09/17/19 | Bell V, Jim<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 09/18/19 | Bell V, Jim<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 09/18/19 | Bell V, Jim<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 09/18/19 | Zhen, Charlie<br>200 Copies, made on floor 21 in Room 90 | 10.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 09/19/19 | Bell V, Jim<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 09/19/19 | Cogur, Husniye<br>694 Copies, made on floor 21 in Room 90 | 34.70 |
| DUPLICATING | 09/19/19 | Cogur, Husniye<br>164 Copies, made on floor 21 in Room 90 | 8.20 |
| DUPLICATING | 09/19/19 | Truong, Peter<br>54 Copies, made on floor 42 in Room 13 | 2.70 |
| DUPLICATING | 09/19/19 | Cogur, Husniye<br>205 Copies, made on floor 21 in Room 90 | 10.25 |
| DUPLICATING | 09/19/19 | Cogur, Husniye<br>24 Copies, made on floor 21 in Room 90 | 1.20 |
| DUPLICATING | 09/19/19 | Scanzillo, Stephanie<br>27 Copies, made on floor 21 in Room 90 | 1.35 |
| DUPLICATING | 09/19/19 | Bell V, Jim<br>1843 Copies, made on floor 21 in Room 90 | 92.15 |
| DUPLICATING | 09/19/19 | Scanzillo, Stephanie<br>653 Copies, made on floor 21 in Room 90 | 32.65 |
| DUPLICATING | 09/19/19 | Bell V, Jim<br>2904 Copies, made on floor 21 in Room 90 | 145.20 |
| DUPLICATING | 09/19/19 | Bell V, Jim<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 09/19/19 | Docherty, Kelsie<br>81 Copies, made on floor 21 in Room 90 | 4.05 |
| DUPLICATING | 09/20/19 | Lewandowski, Joan<br>810 Copies, made on floor 21 in Room 90 | 40.50 |
| DUPLICATING | 09/20/19 | Abramczyk, Raley<br>1915 Copies, made on floor 21 in Room 90 | 95.75 |
| DUPLICATING | 09/20/19 | Lewandowski, Joan<br>55 Copies, made on floor 21 in Room 90 | 2.75 |
| DUPLICATING | 09/20/19 | Fernandez, Vivian<br>607 Copies, made on floor 21 in Room 90 | 30.35 |
| DUPLICATING | 09/20/19 | Lewandowski, Joan<br>65 Copies, made on floor 21 in Room 90 | 3.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 09/20/19 | Fernandez, Vivian<br>494 Copies, made on floor 21 in Room 90 | 24.70 |
| DUPLICATING | 09/20/19 | Lewandowski, Joan<br>451 Copies, made on floor 21 in Room 90 | 22.55 |
| DUPLICATING | 09/20/19 | Velasco, Veronica<br>144 Copies, made on floor 21 in Room 90 | 7.20 |
| DUPLICATING | 09/20/19 | Velasco, Veronica<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 09/20/19 | Abramczyk, Raley<br>59 Copies, made on floor 21 in Room 90 | 2.95 |
| DUPLICATING | 09/22/19 | Zhen, Charlie<br>16 Copies, made on floor 21 in Room 90 | 0.80 |
| DUPLICATING | 09/22/19 | Zhen, Charlie<br>576 Copies, made on floor 21 in Room 90 | 28.80 |
| DUPLICATING | 09/23/19 | Abramczyk, Raley<br>57 Copies, made on floor 21 in Room 90 | 2.85 |
| DUPLICATING | 09/23/19 | Scanzillo, Stephanie<br>850 Copies, made on floor 21 in Room 90 | 42.50 |
| DUPLICATING | 09/23/19 | Abramczyk, Raley<br>1918 Copies, made on floor 21 in Room 90 | 95.90 |
| DUPLICATING | 09/23/19 | Norris, Evan<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 09/23/19 | Norris, Evan<br>84 Copies, made on floor 21 in Room 90 | 4.20 |
| DUPLICATING | 09/24/19 | Cogur, Husniye<br>56 Copies, made on floor 21 in Room 90 | 2.80 |
| DUPLICATING | 09/24/19 | Scanzillo, Stephanie<br>981 Copies, made on floor 21 in Room 90 | 49.05 |
| DUPLICATING | 09/24/19 | Zhen, Charlie<br>834 Copies, made on floor 21 in Room 90 | 41.70 |
| DUPLICATING | 09/24/19 | Driscoll, Kathleen<br>1075 Copies, made on floor 21 in Room 90 | 53.75 |
| DUPLICATING | 09/24/19 | Scanzillo, Stephanie<br>850 Copies, made on floor 21 in Room 90 | 42.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 09/24/19 | Scanzillo, Stephanie<br>469 Copies, made on floor 21 in Room 90 | 23.45 |
| DUPLICATING | 09/24/19 | Zhen, Charlie<br>904 Copies, made on floor 21 in Room 90 | 45.20 |
| DUPLICATING | 09/24/19 | Cogur, Husniye<br>3658 Copies, made on floor 21 in Room 90 | 182.90 |
| DUPLICATING | 09/24/19 | Zhen, Charlie<br>66 Copies, made on floor 21 in Room 90 | 3.30 |
| DUPLICATING | 09/24/19 | Cogur, Husniye<br>179 Copies, made on floor 21 in Room 90 | 8.95 |
| DUPLICATING | 09/24/19 | Driscoll, Kathleen<br>100 Copies, made on floor 21 in Room 90 | 5.00 |
| DUPLICATING | 09/24/19 | Cogur, Husniye<br>204 Copies, made on floor 21 in Room 90 | 10.20 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>1310 Copies, made on floor 21 in Room 90 | 65.50 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>1929 Copies, made on floor 21 in Room 90 | 96.45 |
| DUPLICATING | 09/25/19 | Driscoll, Kathleen<br>288 Copies, made on floor 21 in Room 90 | 14.40 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>1675 Copies, made on floor 21 in Room 90 | 83.75 |
| DUPLICATING | 09/25/19 | Scanzillo, Stephanie<br>182 Copies, made on floor 21 in Room 90 | 9.10 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>6324 Copies, made on floor 21 in Room 90 | 316.20 |
| DUPLICATING | 09/25/19 | Zhen, Charlie<br>1420 Copies, made on floor 21 in Room 90 | 71.00 |
| DUPLICATING | 09/25/19 | Scanzillo, Stephanie<br>27 Copies, made on floor 21 in Room 90 | 1.35 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 09/25/19 | Zhen, Charlie<br>1227 Copies, made on floor 21 in Room 90 | 61.35 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>1172 Copies, made on floor 21 in Room 90 | 58.60 |
| DUPLICATING | 09/25/19 | Cogur, Husniye<br>61 Copies, made on floor 21 in Room 90 | 3.05 |
| DUPLICATING | 09/25/19 | Driscoll, Kathleen<br>428 Copies, made on floor 21 in Room 90 | 21.40 |
| DUPLICATING | 09/26/19 | Zhen, Charlie<br>256 Copies, made on floor 21 in Room 90 | 12.80 |
| DUPLICATING | 09/26/19 | Zhen, Charlie<br>441 Copies, made on floor 21 in Room 90 | 22.05 |
| DUPLICATING | 09/26/19 | Zhen, Charlie<br>391 Copies, made on floor 21 in Room 90 | 19.55 |
| DUPLICATING | 09/26/19 | Jakobson, Nicole<br>2362 Copies, made on floor 21 in Room 90 | 118.10 |
| DUPLICATING | 09/26/19 | Zhen, Charlie<br>541 Copies, made on floor 21 in Room 90 | 27.05 |
| DUPLICATING | 09/26/19 | Jakobson, Nicole<br>608 Copies, made on floor 21 in Room 90 | 30.40 |
| DUPLICATING | 09/26/19 | Driscoll, Kathleen<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 09/26/19 | Driscoll, Kathleen<br>865 Copies, made on floor 21 in Room 90 | 43.25 |
| DUPLICATING | 09/27/19 | Abramczyk, Raley<br>300 Copies, made on floor 21 in Room 90 | 15.00 |
| DUPLICATING | 09/27/19 | Abramczyk, Raley<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 09/27/19 | Abramczyk, Raley<br>60 Copies, made on floor 21 in Room 90 | 3.00 |
| DUPLICATING | 09/27/19 | Abramczyk, Raley<br>80 Copies, made on floor 21 in Room 90 | 4.00 |
| DUPLICATING | 09/29/19 | Velasco, Veronica<br>62 Copies, made on floor 21 in Room 90 | 3.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 09/29/19 | Velasco, Veronica<br>2921 Copies, made on floor 21 in Room 90 | 146.05 |
| DUPLICATING | 09/29/19 | Velasco, Veronica<br>557 Copies, made on floor 21 in Room 90 | 27.85 |
| DUPLICATING | 09/30/19 | Lewandowski, Joan<br>212 Copies, made on floor 21 in Room 90 | 10.60 |
| DUPLICATING | 09/30/19 | Zhen, Charlie<br>384 Copies, made on floor 21 in Room 90 | 19.20 |
| DUPLICATING | 09/30/19 | Zhen, Charlie<br>1287 Copies, made on floor 21 in Room 90 | 64.35 |
| DUPLICATING | 09/30/19 | Cogur, Husniye<br>1902 Copies, made on floor 21 in Room 90 | 95.10 |
| DUPLICATING | 09/30/19 | Cogur, Husniye<br>1902 Copies, made on floor 21 in Room 90 | 95.10 |

**Subtotal for DUPLICATING** — **5,380.10**

**CLIENT BUSINESS TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/01/19 | Orsini, K J<br>Inv#: 21095 V# NP215859*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 23:15 0.00 JFK Airport, Jamaica, NY Home | 174.19 |
| CLIENT BUSINESS TRANSPORTATION | 09/01/19 | Bottini, Aishlinn R.<br>UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from airport to home RptID: 010036154817 | 135.24 |
| CLIENT BUSINESS TRANSPORTATION | 09/02/19 | Denning, Nathan<br>Inv#: 21151 V# NP215862*1 VIP Home - JFK Airport, Jamaica, NY DENNING 19:45 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 09/02/19 | Barreiro, Christina<br>Inv#: 138709 V# 1066150 Concord Home - JFK Airport, Jamaica, NY BARREIRO 15:30 0.00 Home JFK Airport, Jamaica, NY | 164.91 |

| | Invoice Date: | November 14, 2019 |
|---|---|---|
| | Invoice Number: | 186013 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Benedict, Brendan Inv#: 21095 V# NP216205*1 VIP Home - Newark Airport, Newark, NJ BENEDICT 18:00 0.00 Home Newark Airport, Newark, NJ | 92.96 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from home to airport RptID: 010036154817 | 161.40 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Winograd, Max Inv#: 139032 V# 582341 Concord Home - Newark Airport, Newark, NJ WINOGRAD 05:00 0.00 Home Newark Airport, Newark, NJ | 87.58 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Loeser, Charles Inv#: 21095 V# NP216096*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ LOESER 13:45 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Gruenstein, Benjamin Inv#: 1270345 V# A4505370 DIAL Cravath, 825 Eighth Avenue, New York, NY - JAMAICA, NY 11430 Gruenstein, Benjamin 16:16 0.00 Cravath, 825 Eighth Avenue, New York, NY JAMAICA, NY 11430 | 91.39 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Gruenstein, Benjamin Inv#: 21151 V# NP215673*1 VIP SFO, SAN FRANCISCO, CA - 2323 Grand Canal Boulevar, STOCKTON, CA GRUENSTEIN, BODNER, LOESER 21:43 0.00 SFO, SAN FRANCISCO, CA 2323 Grand Canal Boulevar, STOCKTON, CA | 486.56 |
| CLIENT BUSINESS TRANSPORTATION | 09/03/19 | Lewandowski, Joan Inv#: 21151 V# NP215932*1 VIP Home - JFK Airport, Jamaica, NY LEWANDOWSKI 06:00 0.00 Home JFK Airport, Jamaica, NY | 167.34 |
| CLIENT BUSINESS TRANSPORTATION | 09/04/19 | Norris, Evan Inv#: 21151 V# NP216106*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 90.57 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/04/19 | Loeser, Charles<br>Inv#: 21303 V# NP216096*3 VIP 2323 Grand Canal Boulevar, STOCKTON, CA - SFO, SAN FRANCISCO, CA LOESER, GRUENSTEIN, BODNER 06:15 0.00 2323 Grand Canal Boulevar, STOCKTON, CA SFO, SAN FRANCISCO, CA | 486.56 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Grossbard, Lillian S.<br>Inv#: 21151 V# 844725 VIP Home - Newark Airport, Newark, NJ GROSSBARD 05:00 0.00 Home Newark Airport, Newark, NJ | 194.39 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Kozycz, Monica D.<br>Inv#: 21151 V# NP188497*3 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA KOZCYZ 10:37 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Loeser, Charles<br>Inv#: 139032 V# 1052825 Concord JFK Airport, Jamaica, NY - Home LOESER 07:15 0.00 JFK Airport, Jamaica, NY Home | 90.45 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Orsini, K J<br>Inv#: 21151 V# NP216422*1 VIP SFO, SAN FRANCISCO, CA - 2050 University Avenue, EAST PALO ALTO, CA ORSINI 14:02 0.00 SFO, SAN FRANCISCO, CA 2050 University Avenue, EAST PALO ALTO, CA | 145.24 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Bodner, Sara<br>Inv#: 139032 V# 9090404006 Concord JFK Airport, Jamaica, NY - Home BODNER 05:05 0.00 JFK Airport, Jamaica, NY Home | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Norris, Evan<br>Inv#: 21151 V# NP216106*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:41 0.00 JFK Airport, Jamaica, NY Home | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 09/05/19 | Kozycz, Monica D.<br>Inv#: 21095 V# NP188497*2 VIP Home - Newark Airport, Newark, NJ KOZCYZ 06:30 0.00 Home Newark Airport, Newark, NJ | 91.32 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/06/19 | Denning, Nathan Inv#: 21151 V# NP215862*2 VIP JFK Airport, Jamaica, NY - Home DENNING 07:36 0.00 JFK Airport, Jamaica, NY Home | 97.48 |
| CLIENT BUSINESS TRANSPORTATION | 09/06/19 | Barreiro, Christina Inv#: 21151 V# NP216857*1 VIP 1128 Bennett Lane, CALISTOGA, CA - SFO, SAN FRANCISCO, CA BARREIRO 16:15 0.00 1128 Bennett Lane, CALISTOGA, CA SFO, SAN FRANCISCO, CA | 455.81 |
| CLIENT BUSINESS TRANSPORTATION | 09/07/19 | Benedict, Brendan Inv#: 21151 V# 936495 VIP Newark Airport, Newark, NJ - Home BENEDICT 01:18 0.00 Newark Airport, Newark, NJ Home | 109.36 |
| CLIENT BUSINESS TRANSPORTATION | 09/07/19 | Grossbard, Lillian S. Inv#: 21151 V# NP216406*2 VIP Newark Airport, Newark, NJ - Home GROSSBARD 05:11 0.00 Newark Airport, Newark, NJ Home | 187.42 |
| CLIENT BUSINESS TRANSPORTATION | 09/07/19 | Winograd, Max Inv#: 21151 V# NP216637*1 VIP Newark Airport, Newark, NJ - Home WINOGRAD 00:10 0.00 Newark Airport, Newark, NJ Home | 113.87 |
| CLIENT BUSINESS TRANSPORTATION | 09/07/19 | Kozycz, Monica D. Inv#: 21151 V# 935590 VIP Newark Airport, Newark, NJ - Home KOZYCZ 06:25 0.00 Newark Airport, Newark, NJ Home | 107.72 |
| CLIENT BUSINESS TRANSPORTATION | 09/08/19 | Winograd, Max Inv#: 21151 V# NP216881*1 VIP Home - Newark Airport, Newark, NJ WINOGRAD 19:30 0.00 Home Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 09/08/19 | Grossbard, Lillian S. Inv#: 139032 V# 9090807652 Concord Home - Newark Airport, Newark, NJ GROSSBARD 18:00 0.00 Home Newark Airport, Newark, NJ | 209.14 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Cole, Lauren Inv#: 139377 V# 582364 Concord Cravath, 825 Eighth Avenue, New York, NY - LaGuardia Airport, Flushing, NY COLE 12:00 0.00 Cravath, 825 Eighth Avenue, New York, NY LaGuardia Airport, Flushing, NY | 61.24 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Winograd, Max Inv#: 21223 V# NP217009*1 VIP SFO, SAN FRANCISCO, CA - 2 New Montgomery Street, SAN FRANCISCO, CA WINOGRAD 02:51 0.00 SFO, SAN FRANCISCO, CA 2 New Montgomery Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Zumbro, P Inv#: 21223 V# NP217219*1 VIP Home - 101 Charles A. Lindbergh, TETERBORO, NJ ZUMBRO 16:30 0.00 Home 101 Charles A. Lindbergh, TETERBORO, NJ | 207.45 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Orsini, K J Inv#: 21223 V# NP217239*1 VIP Cravath, 825 Eighth Avenue, New York, NY - 101 Lindbergh Drive, TETERBORO, NJ ORSINI 17:00 0.00 Cravath, 825 Eighth Avenue, New York, NY 101 Lindbergh Drive, TETERBORO, NJ | 96.81 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Kozycz, Monica D. Inv#: 21223 V# NP217071*1 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA KOZYCZ 02:51 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Herman, David A. Inv#: 21223 V# NP216631*3 VIP Home - Newark Airport, Newark, NJ HERMAN 11:30 0.00 Home Newark Airport, Newark, NJ | 159.51 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Chesler, E R KANDINOV SEDANS Home 101 Lindbergh Drive, TETERBORO, NJ | 234.08 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Hernandez, Damaris Inv#: 21223 V# NP217001*1 VIP Home - 101 Charles A. Lindbergh, TETERBORO, NJ HERNANDEZ 17:00 0.00 Home 101 Charles A. Lindbergh, TETERBORO, NJ | 100.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Chesler, E R Inv#: 21151 V# NP217244*1 VIP 8433 Earhart Road, OAKLAND, CA - 222 Sansome Street, SAN FRANCISCO, CA CHESLER 21:25 0.00 8433 Earhart Road, OAKLAND, CA 222 Sansome Street, SAN FRANCISCO, CA | 265.16 |
| CLIENT BUSINESS TRANSPORTATION | 09/09/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Uber from airport to home RptID: 010036125982 | 66.62 |
| CLIENT BUSINESS TRANSPORTATION | 09/10/19 | Lewandowski, Joan Inv#: 139032 V# 1049475 Concord Westchester County Airport, Home - Home LEWANDOWSKI 09:40 0.00 Westchester County Airport, Home Home | 185.73 |
| CLIENT BUSINESS TRANSPORTATION | 09/10/19 | Chesler, E R Inv#: 21151 V# NP217244*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA CHESLER 08:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 09/10/19 | Hernandez, Damaris Inv#: 21223 V# NP217413*1 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 23:21 0.00 JFK Airport, Jamaica, NY Home | 84.20 |
| CLIENT BUSINESS TRANSPORTATION | 09/11/19 | Reents, Scott Inv#: 21223 V# NP217477*1 VIP Home - JFK Airport, Jamaica, NY REENTS 05:20 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 09/11/19 | Herman, David A. Inv#: 21223 V# NP26631*2 VIP JFK Airport, Jamaica, NY - Home HERMAN 00:58 0.00 JFK Airport, Jamaica, NY Home | 97.48 |
| CLIENT BUSINESS TRANSPORTATION | 09/12/19 | Orsini, K J Inv#: 21223 V# NP217793*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 15:07 0.00 JFK Airport, Jamaica, NY Home | 173.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/12/19 | Orsini, K J Inv#: 21223 V# NP217762*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO, SAN FRANCISCO, CA ORSINI 05:45 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO, SAN FRANCISCO, CA | 148.31 |
| CLIENT BUSINESS TRANSPORTATION | 09/12/19 | Chesler, E R KANDINOV SEDANS JFK Airport, Jamaica, NY Home | 189.99 |
| CLIENT BUSINESS TRANSPORTATION | 09/12/19 | Docherty, Kelsie Inv#: 21223 V# NP217568*1 VIP JFK Airport, Jamaica, NY - Home DOCHERTY 01:55 0.00 JFK Airport, Jamaica, NY Home | 98.66 |
| CLIENT BUSINESS TRANSPORTATION | 09/12/19 | Chesler, E R Inv#: 21151 V# NP217187*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO, SAN FRANCISCO, CA CHESLER 06:45 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 09/13/19 | Winograd, Max Inv#: 21223 V# 937903 VIP Newark Airport, Newark, NJ - Home WINOGRAD 20:15 0.00 Newark Airport, Newark, NJ Home | 111.82 |
| CLIENT BUSINESS TRANSPORTATION | 09/13/19 | Grossbard, Lillian S. Inv#: 21223 V# NP216906*2 VIP Newark Airport, Newark, NJ - Home GROSSBARD 06:29 0.00 Newark Airport, Newark, NJ Home | 184.28 |
| CLIENT BUSINESS TRANSPORTATION | 09/13/19 | Reents, Scott Inv#: 21223 V# NP217785*1 VIP Newark Airport, Newark, NJ - 825 8th Ave, NEW YORK, NY REENTS 05:57 0.00 Newark Airport, Newark, NJ 825 8th Ave, NEW YORK, NY | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 09/14/19 | Kozycz, Monica D. Inv#: 21223 V# NP217388*1 VIP Newark Airport, Newark, NJ - Home KOZYCZ 07:10 0.00 Newark Airport, Newark, NJ Home | 114.28 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 09/15/19 | Orsini, K J<br>Inv#: 21223 V# NP218205*1 VIP 1701 AIRPORT BLVD., SUITE, SAN JOSE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 17:24 0.00 1701 AIRPORT BLVD., SUITE, SAN JOSE, CA 222 Sansome Street, SAN FRANCISCO, CA | 240.56 |
| CLIENT BUSINESS TRANSPORTATION | 09/15/19 | Denning, Nathan<br>Inv#: 21223 V# NP218033*1 VIP Home - JFK Airport, Jamaica, NY DENNING 19:45 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 09/15/19 | Hernandez, Damaris<br>Inv#: 21223 V# NP218018*1 VIP Home - JFK Airport, Jamaica, NY HERNANDEZ 17:00 0.00 Home JFK Airport, Jamaica, NY | 84.20 |
| CLIENT BUSINESS TRANSPORTATION | 09/16/19 | Norris, Evan<br>Inv#: 21303 V# NP218112*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:45 0.00 Home JFK Airport, Jamaica, NY | 82.55 |
| CLIENT BUSINESS TRANSPORTATION | 09/16/19 | Denning, Nathan<br>Inv#: 21223 V# NP218033*2 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 00:25 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 09/16/19 | Hernandez, Damaris<br>Inv#: 21223 V# NP218018*2 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA HERNANDEZ 03:18 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 09/16/19 | North, J A<br>Inv#: 21223 V# NP218228*1 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA NORTH 09:22 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 09/16/19 | Denning, Nathan Inv#: 21223 V# NP218033*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO, SAN FRANCISCO, CA DENNING 21:45 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 09/17/19 | Hernandez, Damaris Inv#: 21303 V# NP218292*1 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 08:19 0.00 JFK Airport, Jamaica, NY Home | 86.87 |
| CLIENT BUSINESS TRANSPORTATION | 09/17/19 | Denning, Nathan Inv#: 21223 V# NP218033*4 VIP JFK Airport, Jamaica, NY - Home DENNING 08:19 0.00 JFK Airport, Jamaica, NY Home | 107.28 |
| CLIENT BUSINESS TRANSPORTATION | 09/18/19 | Orsini, K J Inv#: 21223 V# NP218091*2 VIP JFK Airport, Jamaica, NY - Home ORSINI 00:08 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 09/19/19 | Norris, Evan Inv#: 21303 V# NP218112*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 15:19 0.00 JFK Airport, Jamaica, NY Home | 103.93 |
| CLIENT BUSINESS TRANSPORTATION | 09/19/19 | Docherty, Kelsie Inv#: 21303 V# NP218771*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ DOCHERTY 13:20 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 107.72 |
| CLIENT BUSINESS TRANSPORTATION | 09/20/19 | North, J A Inv#: 21303 V# NP218739*1 VIP JFK Airport, Jamaica, NY - Home NORTH 19:47 0.00 JFK Airport, Jamaica, NY Home | 280.13 |
| CLIENT BUSINESS TRANSPORTATION | 09/20/19 | Docherty, Kelsie Inv#: 21303 V# NP218771*2 VIP JFK Airport, Jamaica, NY - Home DOCHERTY 23:03 0.00 JFK Airport, Jamaica, NY Home | 88.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/20/19 | Hernandez, Damaris Inv#: 21303 V# NP218831*1 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 23:03 0.00 JFK Airport, Jamaica, NY Home | 97.57 |
| CLIENT BUSINESS TRANSPORTATION | 09/23/19 | Zumbro, P KANDINOV SEDANS Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 88.73 |
| CLIENT BUSINESS TRANSPORTATION | 09/23/19 | Orsini, K J Inv#: 21303 V# NP219452*1 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 19:24 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 09/25/19 | Zumbro, P Inv#: 21385 V# NP219576*1 VIP JFK Airport, Jamaica, NY - Home ZUMBRO 16:55 0.00 JFK Airport, Jamaica, NY Home | 148.35 |
| CLIENT BUSINESS TRANSPORTATION | 09/26/19 | Crandall, D Inv#: 139757 V# 9092527352 Concord Home - Newark Airport, Newark, NJ CRANDALL@ 05:30 0.00 Home Newark Airport, Newark, NJ | 206.32 |
| CLIENT BUSINESS TRANSPORTATION | 09/26/19 | Gentel, Sofia Inv#: 1691853 V# 1363716 XYZ 825 8 AVE, MANHATTAN, NY - LaGuardia Airport, Flushing, NY SHAVELL 15:25 0.00 825 8 AVE, MANHATTAN, NY LaGuardia Airport, Flushing, NY | 69.88 |
| CLIENT BUSINESS TRANSPORTATION | 09/26/19 | Mcdonald, A Inv#: 21385 V# NP219839*1 VIP Home - Newark Airport, Newark, NJ MCDONALD 06:30 0.00 Home Newark Airport, Newark, NJ | 166.15 |
| CLIENT BUSINESS TRANSPORTATION | 09/26/19 | Denning, Nathan Inv#: 21385 V# NP219967*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ DENNING 16:50 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 97.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/27/19 | Crandall, D Inv#: 139987 V# 9092527360 Concord JFK Airport, Jamaica, NY - Home CRANDALL@ 20:06 0.00 JFK Airport, Jamaica, NY Home | 180.51 |
| CLIENT BUSINESS TRANSPORTATION | 09/27/19 | Mcdonald, A Inv#: 21385 V# NP220153*1 VIP Newark Airport, Newark, NJ - Home MCDONALD 18:58 0.00 Newark Airport, Newark, NJ Home | 155.90 |
| CLIENT BUSINESS TRANSPORTATION | 09/28/19 | Denning, Nathan Inv#: 21385 V# NP219036*1 VIP Newark Airport, Newark, NJ - Home DENNING 05:59 0.00 Newark Airport, Newark, NJ Home | 263.95 |
| CLIENT BUSINESS TRANSPORTATION | 09/28/19 | Barreiro, Christina Inv#: 21385 V# NP220255*1 VIP Newark Airport, Newark, NJ - Home BARREIRO 06:11 0.00 Newark Airport, Newark, NJ Home | 182.00 |
| CLIENT BUSINESS TRANSPORTATION | 09/29/19 | Orsini, K J Inv#: 21385 V# NP220312*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ ORSINI 16:45 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 09/29/19 | Orsini, K J Inv#: 21385 V# NP220175*1 VIP 6900 AIRPORT BLVD, SACRAMENTO, CA - 500 J Street, SACRAMENTO, CA ORSINI 22:23 0.00 6900 AIRPORT BLVD, SACRAMENTO, CA 500 J Street, SACRAMENTO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 09/29/19 | Barreiro, Christina Inv#: 139987 V# 48095017 Concord Home - Newark Airport, Newark, NJ BARREIRO 16:30 0.00 Home Newark Airport, Newark, NJ | 199.53 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Orsini, K J Inv#: 21385 V# NP220175*2 VIP 1 Capitol Mall, SACRAMENTO, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 14:00 0.00 1 Capitol Mall, SACRAMENTO, CA 77 Beale Street, SAN FRANCISCO, CA | 300.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Norris, Evan<br>Inv#: 21460 V# NP220199*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 19:45 0.00 Home JFK Airport, Jamaica, NY | 82.55 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Bodner, Sara<br>Inv#: 1692238 V# 9092713344 XYZ Home - JFK Airport, Jamaica, NY BODNER 04:30 0.00 Home JFK Airport, Jamaica, NY | 89.12 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Kempf, Allison<br>Inv#: 21460 V# NP220351*1 VIP Home - Newark Airport, Newark, NJ KEMPF 17:15 0.00 Home Newark Airport, Newark, NJ | 215.07 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | North, J A<br>Inv#: 21460 V# NP220346*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY NORTH 16:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Docherty, Kelsie<br>Inv#: 139987 V# 9092729850 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY DOCHERTY 16:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 100.23 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Saraiya, Swara<br>Inv#: 21460 V# NP220233*1 VIP 440 West 47th Street, NEW YORK, NY - JFK Airport, Jamaica, NY SARAIYA 04:15 0.00 440 West 47th Street, NEW YORK, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Denning, Nathan<br>Inv#: 139987 V# 9092628535 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ DENNING 17:30 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 85.30 |
| CLIENT BUSINESS TRANSPORTATION | 09/30/19 | Denning, Nathan<br>Inv#: 21385 V# NP220004*1 VIP SFO, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 22:59 0.00 SFO, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| **Subtotal for CLIENT BUSINESS TRANSPORTATION** | | | **13,319.35** |

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 07/03/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7371442748 TRIP PURPOSE: CF Investigation (PC) RptID: 010036198556 | 1,835.21 |
| TRAVEL | 07/11/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7376367352 TRIP PURPOSE: CF Investigation (PC) RptID: 010036198556 | 2,447.29 |
| TRAVEL | 07/15/19 | Bell V, Jim LODGING TRIP PURPOSE: Document Collection CITIES VISITED: Los Angeles RptID: 010036285901 | 431.46 |
| TRAVEL | 07/18/19 | Bell V, Jim CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: Los Angeles RptID: 010036285901 | 664.69 |
| TRAVEL | 07/26/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017382050101 TRIP PURPOSE: CF Investigation (PC) RptID: 010036258500 | 2,236.80 |
| TRAVEL | 09/01/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber to airport from hotel CITIES VISITED: San Francisco RptID: 010036154817 | 104.77 |
| TRAVEL | 09/01/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7450631803 TrvlDt: 09/10/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 807.30 |
| TRAVEL | 09/02/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA RptID: 010036063368 | 394.77 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 09/02/19 | Bodner, Sara<br>TAXI Out of Town TRIP PURPOSE: Transmission line investigation interviews (NONB/ADV) Airport to hotel CITIES VISITED: San Francisco, CA RptID: 010036052420 | 55.10 |
| TRAVEL | 09/02/19 | Charlton, Christopher<br>TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 73.70 |
| TRAVEL | 09/02/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Assisting client with response to discovery requests regarding estimation proceedings CITIES VISITED: San Francisco RptID: 010035985486 | 57.84 |
| TRAVEL | 09/02/19 | Charlton, Christopher<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036153059 | 419.20 |
| TRAVEL | 09/02/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 65.21 |
| TRAVEL | 09/02/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 37.72 |
| TRAVEL | 09/02/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Conduct transmission investigation interviews (NONB/ADV) CITIES VISITED: San Francisco, CA RptID: 010035968695 | 492.56 |
| TRAVEL | 09/02/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017450631806 TRIP PURPOSE: CF Investigation (PC) RptID: 010035983801 | 1,654.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/02/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco RptID: 010036027069 | 418.04 |
| TRAVEL | 09/02/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Client meetings CITIES VISITED: San Francisco RptID: 010036139902 | 387.76 |
| TRAVEL | 09/03/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco RptID: 010036027069 | 418.04 |
| TRAVEL | 09/03/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036292910 | 418.04 |
| TRAVEL | 09/03/19 | Greenberg, Clay<br>Air Fare Pas: Greenberg/Clay H Ticket # 7450631834 TrvlDt: 09/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/03/19 | Bottini, Aishlinn R.<br>LODGING TRIP PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco RptID: 010036154817 | 524.01 |
| TRAVEL | 09/03/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036085026 | 418.04 |
| TRAVEL | 09/03/19 | Gruenstein, Benjamin<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7450631781 TRIP PURPOSE: Document Review Meeting. RptID: 010036100028 | 886.45 |
| TRAVEL | 09/03/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036085026 | 67.81 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/03/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA RptID: 010036063368 | 394.77 |
| TRAVEL | 09/03/19 | Greenberg, Clay LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 334.47 |
| TRAVEL | 09/03/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7450631829 Original Ticket # 7450631792 Exchange With Refund TrvlDt: 09/04/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (730.44) |
| TRAVEL | 09/03/19 | Greenberg, Clay TAXI Out of Town TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 61.50 |
| TRAVEL | 09/03/19 | Robertson, Caleb LODGING TRIP PURPOSE: Trip to San Francisco. CITIES VISITED: San Francisco RptID: 010036134744 | 418.04 |
| TRAVEL | 09/03/19 | Charlton, Christopher TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 60.00 |
| TRAVEL | 09/03/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035979012 | 341.36 |
| TRAVEL | 09/03/19 | Greenberg, Clay UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 99.37 |
| TRAVEL | 09/03/19 | Benedict, Brendan Air Fare Pas: Benedict/Brendan C Ticket # 7450631823 TrvlDt: 09/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/03/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Uber from home to airport RptID: 010036125982 | 47.47 |
| TRAVEL | 09/03/19 | Winograd, Max UBER/LYFT, TRIP PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035979012 | 45.02 |
| TRAVEL | 09/03/19 | Bodner, Sara LODGING TRIP PURPOSE: Transmission investigation interviews CITIES VISITED: Stockton, CA RptID: 010036356854 | 159.32 |
| TRAVEL | 09/03/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from airport to PG&E CITIES VISITED: San Francisco RptID: 010036154817 | 55.44 |
| TRAVEL | 09/03/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036085026 | 70.47 |
| TRAVEL | 09/03/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036153059 | 419.20 |
| TRAVEL | 09/03/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 8.99 |
| TRAVEL | 09/03/19 | Kariyawasam, Kalana Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7450631830 TrvlDt: 09/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,057.25 |
| TRAVEL | 09/03/19 | Benedict, Brendan TAXI Out of Town TRIP PURPOSE: Client meetings. (Travel to hotel from airport). CITIES VISITED: San Francisco RptID: 010036444763 | 54.80 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/03/19 | Benedict, Brendan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010036891053 | 418.04 |
| TRAVEL | 09/03/19 | Lewandowski, Joan TAXI Out of Town TRIP PURPOSE: case investigation. CITIES VISITED: San Francisco, CA RptID: 010036285908 | 62.45 |
| TRAVEL | 09/03/19 | Loeser, Charles LODGING TRIP PURPOSE: Client Interviews. CITIES VISITED: San Francisco RptID: 010036030363 | 159.32 |
| TRAVEL | 09/03/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Uber from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010036125982 | 61.40 |
| TRAVEL | 09/03/19 | Lewandowski, Joan LODGING TRIP PURPOSE: Travel to San Francisco, CA to assist with case investigation. CITIES VISITED: San Francisco, CA RptID: 010036285908 | 418.04 |
| TRAVEL | 09/03/19 | Gruenstein, Benjamin LODGING TRIP PURPOSE: Document Review Meeting. CITIES VISITED: San Francisco, CA RptID: 010036100028 | 159.32 |
| TRAVEL | 09/03/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 387.76 |
| TRAVEL | 09/03/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Transportation from airport CITIES VISITED: Calistoga, CA RptID: 010036139902 | 30.62 |
| TRAVEL | 09/03/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 600.00 |
| TRAVEL | 09/03/19 | Barreiro, Christina LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: Calistoga, California RptID: 010036139902 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/03/19 | Denning, Nathan HOTEL - PARKING, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 78.66 |
| TRAVEL | 09/03/19 | Chesler, E R AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067450631832 TRIP PURPOSE: Client and Board of Trustees Meetings RptID: 010035552076 | 842.72 |
| TRAVEL | 09/04/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010035990701 | 25.15 |
| TRAVEL | 09/04/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7450631888 TrvlDt: 09/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/04/19 | Bottini, Aishlinn R. LODGING TRIP PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco RptID: 010036154817 | 524.01 |
| TRAVEL | 09/04/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7450631860 TrvlDt: 09/10/2019 Class: Coach From: San Francisco CA To: Minneapolis MN Carrier: Delta Air Lines | 856.30 |
| TRAVEL | 09/04/19 | Norris, Evan CAR SERVICE Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035983801 | 61.80 |
| TRAVEL | 09/04/19 | Lewandowski, Joan LODGING TRIP PURPOSE: Travel to San Francisco, CA to assist with case investigation. CITIES VISITED: San Francisco, CA RptID: 010036285908 | 418.04 |

Case: 19-30088  Doc# 4765-5  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 34 of 97

Page Number 33

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/04/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7450631872 TrvlDt: 09/09/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/04/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036065713 | 418.04 |
| TRAVEL | 09/04/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035983801 | 524.01 |
| TRAVEL | 09/04/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Trip to San Francisco. CITIES VISITED: San Francisco RptID: 010036134744 | 418.04 |
| TRAVEL | 09/04/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7450631863 TrvlDt: 09/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/04/19 | Charlton, Christopher<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036153059 | 419.20 |
| TRAVEL | 09/04/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036065713 | 67.26 |
| TRAVEL | 09/04/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036085026 | 418.04 |
| TRAVEL | 09/04/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA RptID: 010036063368 | 394.77 |
| TRAVEL | 09/04/19 | Greenberg, Clay<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 460.29 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/04/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036292910 | 418.04 |
| TRAVEL | 09/04/19 | Reents, Scott LODGING TRIP PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco RptID: 010036027069 | 418.04 |
| TRAVEL | 09/04/19 | Gruenstein, Benjamin AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7450631845 TRIP PURPOSE: Document Review Meeting. RptID: 010036100028 | 856.30 |
| TRAVEL | 09/04/19 | Kozycz, Monica D. Air Fare Pas: Kozycz/Monica D Ticket # 7450631884 TrvlDt: 09/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/04/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Conduct transmission investigation interviews Travel to Airport (NONB/ADV) CITIES VISITED: San Francisco, CA RptID: 010036027712 | 35.48 |
| TRAVEL | 09/04/19 | Benedict, Brendan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010036891053 | 418.04 |
| TRAVEL | 09/04/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035979012 | 600.00 |
| TRAVEL | 09/04/19 | Loeser, Charles AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017450631851 TRIP PURPOSE: Client Interviews. (PC) RptID: 010036030363 | 856.30 |
| TRAVEL | 09/04/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: NYC RptID: 010036065713 | 66.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/04/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Client meetings CITIES VISITED: Calistoga, CA RptID: 010036139902 | 15.00 |
| TRAVEL | 09/04/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Client meetings CITIES VISITED: Calistoga, CA RptID: 010036139902 | 13.00 |
| TRAVEL | 09/04/19 | Denning, Nathan HOTEL - PARKING, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 78.66 |
| TRAVEL | 09/04/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Transportation from airport CITIES VISITED: Calistoga, CA RptID: 010036139902 | 24.29 |
| TRAVEL | 09/04/19 | Barreiro, Christina LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: Calistoga, California RptID: 010036139902 | 600.00 |
| TRAVEL | 09/04/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 418.04 |
| TRAVEL | 09/05/19 | Benedict, Brendan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010036891053 | 418.04 |
| TRAVEL | 09/05/19 | Charlton, Christopher Air Fare Pas: Charlton/Christopher John Ticket # 7450631915 TrvlDt: 09/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/05/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036065713 | 57.93 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/05/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035979012 | 569.70 |
| TRAVEL | 09/05/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036085026 | 37.84 |
| TRAVEL | 09/05/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 34.46 |
| TRAVEL | 09/05/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 45.37 |
| TRAVEL | 09/05/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036292910 | 418.04 |
| TRAVEL | 09/05/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meeting. CITIES VISITED: San Francisco RptID: 010036053653 | 476.26 |
| TRAVEL | 09/05/19 | Bottini, Aishlinn R. LODGING TRIP PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco RptID: 010036154817 | 524.01 |
| TRAVEL | 09/05/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010035983801 | 55.65 |
| TRAVEL | 09/05/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7450631925 TrvlDt: 09/15/2019 Class: Economy From: New Orleans LA To: San Francisco CA Carrier: Alaska Airlines | 1,172.00 |
| TRAVEL | 09/05/19 | Greenberg, Clay UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 37.06 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/05/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036267900 | 418.04 |
| TRAVEL | 09/05/19 | Lewandowski, Joan LODGING TRIP PURPOSE: Travel to San Francisco, CA to assist with case investigation. CITIES VISITED: San Francisco, CA RptID: 010036285908 | 418.04 |
| TRAVEL | 09/05/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036016552 | 418.04 |
| TRAVEL | 09/05/19 | Robertson, Caleb LODGING TRIP PURPOSE: Trip to San Francisco. CITIES VISITED: San Francisco RptID: 010036134744 | 418.04 |
| TRAVEL | 09/05/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery requests CITIES VISITED: San Francisco RptID: 010036049240 | 88.67 |
| TRAVEL | 09/05/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Document collection Airport to client CITIES VISITED: San Francisco, CA RptID: 010036016552 | 63.78 |
| TRAVEL | 09/05/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7453513847 TrvlDt: 09/08/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 734.30 |
| TRAVEL | 09/05/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036421355 | 8.99 |
| TRAVEL | 09/05/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings CITIES VISITED: San Francisco RptID: 010036045110 | 56.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/05/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7450631911 TrvlDt: 09/06/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 09/05/19 | Gruenstein, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Document Review Meeting. CITIES VISITED: San Francisco, CA RptID: 010036100028 | 44.79 |
| TRAVEL | 09/05/19 | Greenberg, Clay<br>Air Fare Pas: Greenberg/Clay H Ticket # 7450631910 TrvlDt: 09/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/05/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Client meetings CITIES VISITED: Calistoga, CA RptID: 010036139902 | 15.10 |
| TRAVEL | 09/05/19 | Denning, Nathan<br>CAR RENTAL Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036018498 | 623.80 |
| TRAVEL | 09/05/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: Calistoga, CA RptID: 010036139902 | 425.27 |
| TRAVEL | 09/05/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Client meetings. CITIES VISITED: Calistoga, CA RptID: 010036139902 | 15.93 |
| TRAVEL | 09/05/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7450631904 TrvlDt: 09/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/06/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 7.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/06/19 | Kozycz, Monica D. UBER/LYFT, TRIP PURPOSE: Attendance at meeting. Hotel to SFO airport. CITIES VISITED: San Francisco RptID: 010036121344 | 29.27 |
| TRAVEL | 09/06/19 | Kozycz, Monica D. Air Fare Pas: Kozycz/Monica D Ticket # 7450631945 TrvlDt: 09/08/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 09/06/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036099673 | 55.20 |
| TRAVEL | 09/06/19 | Fountain, Peter TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036153513 | 76.77 |
| TRAVEL | 09/06/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 15.12 |
| TRAVEL | 09/06/19 | Bottini, Aishlinn R. TAXI Local TRIP PURPOSE: Trip to San Francisco. TCC discovery. Taxi from airport to home RptID: 010036185638 | 73.70 |
| TRAVEL | 09/06/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036065713 | 42.16 |
| TRAVEL | 09/06/19 | Benedict, Brendan UBER/LYFT, TRIP PURPOSE: Client meetings. (Travel from hotel to SF Airport. CITIES VISITED: San Francisco RptID: 010036444763 | 88.36 |
| TRAVEL | 09/06/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Trip to San Francisco re TCC discovery. Uber from hotel to airport CITIES VISITED: San Francisco RptID: 010036154817 | 81.37 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/06/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 11.99 |
| TRAVEL | 09/06/19 | Winograd, Max UBER/LYFT, TRIP PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA RptID: 010035979012 | 38.18 |
| TRAVEL | 09/06/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036048079 | 51.64 |
| TRAVEL | 09/06/19 | Greenberg, Clay TAXI Out of Town TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036011492 | 100.00 |
| TRAVEL | 09/06/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7450631928 TrvlDt: 09/10/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Alaska Airlines | 1,257.00 |
| TRAVEL | 09/07/19 | Greenberg, Clay Air Fare Pas: Greenberg/Clay H Ticket # 7450631946 Original Ticket # 7450631910 Exchange With Refund TrvlDt: 09/08/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | (1,248.53) |
| TRAVEL | 09/07/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7450631953 TrvlDt: 09/13/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,565.23 |
| TRAVEL | 09/07/19 | Lewandowski, Joan LODGING TRIP PURPOSE: Travel to Davis, CA for records review. CITIES VISITED: Davis, CA RptID: 010036285908 | 236.58 |
| TRAVEL | 09/07/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE Postpetition North Bay Fires - NONB TUB Transportation from airport CITIES VISITED: Calistoga, CA RptID: 010036139902 | 68.14 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/08/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036115331 | 387.03 |
| TRAVEL | 09/08/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036253378 | 87.61 |
| TRAVEL | 09/08/19 | Cole, Lauren LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 511.11 |
| TRAVEL | 09/08/19 | Greenberg, Clay TAXI Out of Town TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 52.90 |
| TRAVEL | 09/08/19 | Greenberg, Clay LODGING TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 394.94 |
| TRAVEL | 09/08/19 | Lewandowski, Joan LODGING TRIP PURPOSE: Travel to Davis, CA for records review. CITIES VISITED: Davis, CA RptID: 010036285908 | 196.96 |
| TRAVEL | 09/08/19 | Charlton, Christopher Air Fare Pas: Charlton/Christopher John Ticket # 7450631960 TrvlDt: 09/09/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: Alaska Airlines | 1,257.00 |
| TRAVEL | 09/08/19 | Kozycz, Monica D. UBER/LYFT, TRIP PURPOSE: Attendance at meetings. Cravath to Newark (EWR) airport. CITIES VISITED: San Francisco RptID: 010036121344 | 90.08 |
| TRAVEL | 09/08/19 | Greenberg, Clay UBER/LYFT, TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 108.28 |
| TRAVEL | 09/08/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036267900 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/08/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7450631956 TrvlDt: 09/08/2019 Class: Coach From: Seattle WA To: Oakland CA Carrier: Alaska Airlines | 399.00 |
| TRAVEL | 09/08/19 | Tilden, Allison<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 59.96 |
| TRAVEL | 09/08/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 471.60 |
| TRAVEL | 09/09/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Board meetings, etc. CITIES VISITED: San Francisco RptID: 010036291318 | 600.00 |
| TRAVEL | 09/09/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco RptID: 010036297401 | 600.00 |
| TRAVEL | 09/09/19 | Greenberg, Clay<br>LODGING TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 600.00 |
| TRAVEL | 09/09/19 | Charlton, Christopher<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 600.00 |
| TRAVEL | 09/09/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at PG&E hearing in San Francisco. CITIES VISITED: San Francisco RptID: 010036049242 | 476.26 |
| TRAVEL | 09/09/19 | Herman, David A.<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7450631875 LOCATOR ZYSBHL TRIP PURPOSE: Attendance at PG&E hearing in San Francisco. (PC) RptID: 010036049242 | 1,654.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/09/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 73.70 |
| TRAVEL | 09/09/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 48.46 |
| TRAVEL | 09/09/19 | Lewandowski, Joan Gas for rental car - ARCO#83059GREEN DESE SACRAMENTO CA TRIP PURPOSE: records review. CITIES VISITED: Davis, CA RptID: 010036285908 | 27.84 |
| TRAVEL | 09/09/19 | Herman, David A. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7450631964 LOCATOR ZYSBHL TRIP PURPOSE: Attendance at PG&E hearing in San Francisco. (PC) RptID: 010036049242 | 520.17 |
| TRAVEL | 09/09/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7450631974 Original Ticket # 7450631872 Exchange With Refund TrvlDt: 09/12/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: American Airlines | (798.30) |
| TRAVEL | 09/09/19 | Cole, Lauren LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 511.11 |
| TRAVEL | 09/09/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 476.26 |
| TRAVEL | 09/09/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Attendance at PG&E hearing in San Francisco. Airport to Loews Hotel. CITIES VISITED: San Francisco RptID: 010036049242 | 107.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/09/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 34.97 |
| TRAVEL | 09/09/19 | Zumbro, P LODGING TRIP PURPOSE: Attendance at PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010036044464 | 418.04 |
| TRAVEL | 09/09/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036267900 | 576.41 |
| TRAVEL | 09/09/19 | Lewandowski, Joan CAR RENTAL Out of Town TRIP PURPOSE: records review. CITIES VISITED: Davis, CA RptID: 010036285908 | 148.79 |
| TRAVEL | 09/09/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010036290065 | 11.99 |
| TRAVEL | 09/09/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: NYC RptID: 010036327976 | 105.69 |
| TRAVEL | 09/09/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036115331 | 592.54 |
| TRAVEL | 09/09/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attend client meeting and sites. CITIES VISITED: San Francisco, CA RptID: 010036223200 | 476.26 |
| TRAVEL | 09/09/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from airport to hotel CITIES VISITED: San francisco, CA RptID: 010036221390 | 82.50 |
| TRAVEL | 09/09/19 | Chesler, E R LODGING TRIP PURPOSE: Client and Board of Trustees Meetings CITIES VISITED: San Francisco RptID: 010036187559 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/09/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010036140594 | 418.04 |
| TRAVEL | 09/09/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7450631975 TrvlDt: 09/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/09/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 576.41 |
| TRAVEL | 09/10/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036267900 | 576.41 |
| TRAVEL | 09/10/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7455378753 TrvlDt: 09/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 959.30 |
| TRAVEL | 09/10/19 | Winograd, Max LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036115331 | 600.00 |
| TRAVEL | 09/10/19 | Cole, Lauren LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 511.11 |
| TRAVEL | 09/10/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7454983093 TrvlDt: 09/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 779.30 |
| TRAVEL | 09/10/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 600.00 |
| TRAVEL | 09/10/19 | Greenberg, Clay LODGING TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/10/19 | Mahaffey, Sylvia<br>Air Fare Pas: Mahaffey/Sylvia Siobhan Ticket # 7455378763 TrvlDt: 09/13/2019 Class: Coach From: Newark NJ To: Los Angeles CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/10/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Board meetings, etc. CITIES VISITED: San Francisco RptID: 010036291318 | 600.00 |
| TRAVEL | 09/10/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Board meetings, etc. CITIES VISITED: San Francisco RptID: 010036291318 | 34.65 |
| TRAVEL | 09/10/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 476.26 |
| TRAVEL | 09/10/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco RptID: 010036297401 | 600.00 |
| TRAVEL | 09/10/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 576.41 |
| TRAVEL | 09/10/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client meeting and sites. CITIES VISITED: San Francisco, CA RptID: 010036223200 | 476.26 |
| TRAVEL | 09/10/19 | Chesler, E R<br>LODGING TRIP PURPOSE: Client and Board of Trustees Meetings CITIES VISITED: San Francisco RptID: 010036187559 | 600.00 |
| TRAVEL | 09/10/19 | Hernandez, Damaris<br>UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010036140594 | 40.81 |
| TRAVEL | 09/11/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7455378787 TrvlDt: 09/16/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/11/19 | Weiss, Alex<br>Air Fare Pas: Weiss/Alex Brandon Ticket # 7455378785 TrvlDt: 09/19/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,417.34 |
| TRAVEL | 09/11/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010036290065 | 59.02 |
| TRAVEL | 09/11/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 476.26 |
| TRAVEL | 09/11/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036115331 | 600.00 |
| TRAVEL | 09/11/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010036290065 | 25.62 |
| TRAVEL | 09/11/19 | Nasab, Omid H.<br>AIRFARE CLASS: Economy ,CITIES VISITED: Newark ,TICKET NO: 0167450631935 TRIP PURPOSE: Deposition RptID: 010036348214 | 840.61 |
| TRAVEL | 09/11/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Meetings with client re: TCC discovery CITIES VISITED: San Francisco RptID: 010036212677 | 449.84 |
| TRAVEL | 09/11/19 | Greenberg, Clay<br>LODGING TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 600.00 |
| TRAVEL | 09/11/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Board meetings, etc. CITIES VISITED: San Francisco RptID: 010036291318 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/11/19 | Cole, Lauren LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 511.11 |
| TRAVEL | 09/11/19 | Weiss, Alex Air Fare Pas: Weiss/Alex Brandon Ticket # 7455378784 TrvlDt: 09/15/2019 Class: Coach From: Reno NV To: San Francisco CA Carrier: United Airlines | 526.05 |
| TRAVEL | 09/11/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7455378786 TrvlDt: 09/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/11/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco RptID: 010036297401 | 600.00 |
| TRAVEL | 09/11/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 600.00 |
| TRAVEL | 09/11/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Document collection CITIES VISITED: San Francisco, CA RptID: 010036267900 | 576.41 |
| TRAVEL | 09/11/19 | Myer, Edgar CAR RENTAL Out of Town TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 468.27 |
| TRAVEL | 09/11/19 | North, J A Air Fare Pas: North/Julie A Ticket # 7455378776 TrvlDt: 09/15/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/11/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 576.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/11/19 | Chesler, E R LODGING TRIP PURPOSE: Client and Board of Trustees Meetings CITIES VISITED: San Francisco RptID: 010036187559 | 600.00 |
| TRAVEL | 09/11/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7454983185 TrvlDt: 09/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 779.30 |
| TRAVEL | 09/12/19 | Greenberg, Clay UBER/LYFT, TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 69.11 |
| TRAVEL | 09/12/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco RptID: 010036297401 | 600.00 |
| TRAVEL | 09/12/19 | Charlton, Christopher LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 600.00 |
| TRAVEL | 09/12/19 | Cole, Lauren LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 511.11 |
| TRAVEL | 09/12/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meetings with client re: TCC discovery CITIES VISITED: San Francisco RptID: 010036212677 | 63.25 |
| TRAVEL | 09/12/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 476.26 |
| TRAVEL | 09/12/19 | Reents, Scott TAXI Out of Town TRIP PURPOSE: Meetings with client re: TCC discovery CITIES VISITED: San Francisco RptID: 010036212677 | 62.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/12/19 | Greenberg, Clay<br>Air Fare Pas: Greenberg/Clay H Ticket #<br>7455378811 TrvlDt: 09/12/2019 Class:<br>Coach From: San Francisco CA To:<br>Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 09/12/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket #<br>7455378810 TrvlDt: 09/12/2019 Class:<br>Coach From: San Francisco CA To:<br>Newark NJ Carrier: United Airlines | 856.30 |
| TRAVEL | 09/12/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 Client Meetings CITIES<br>VISITED: San Francisco, CA RptID:<br>010036395736 | 600.00 |
| TRAVEL | 09/12/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Document<br>collection CITIES VISITED: San<br>Francisco, CA RptID: 010036115331 | 501.21 |
| TRAVEL | 09/12/19 | Grossbard, Lillian S.<br>TAXI Out of Town TRIP PURPOSE:<br>Document collection Taxi to airport CITIES<br>VISITED: San Francisco, CA RptID:<br>010036099673 | 55.30 |
| TRAVEL | 09/12/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010036221390 | 576.41 |
| TRAVEL | 09/12/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket #<br>7455378802 TrvlDt: 09/15/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/12/19 | Myer, Edgar<br>TAXI Out of Town TRIP PURPOSE:<br>Tubbs Site Visit CITIES VISITED: Newark,<br>NJ RptID: 010036266404 | 60.00 |
| TRAVEL | 09/13/19 | Winograd, Max<br>UBER/LYFT, TRIP PURPOSE: Document<br>collection CITIES VISITED: San<br>Francisco, CA RptID: 010036115331 | 40.36 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/13/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036481507 | 107.77 |
| TRAVEL | 09/13/19 | Mahaffey, Sylvia<br>Air Fare Pas: Mahaffey/Sylvia Siobhan Original Ticket # 7455378763 Refund TrvlDt: 09/13/2019 Class: Coach From: Newark NJ To: Los Angeles CA Carrier: United Airlines American Express - BTA - Ticket # 01624724961730 | (1,284.23) |
| TRAVEL | 09/13/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |
| TRAVEL | 09/13/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7455378823 TrvlDt: 09/16/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/13/19 | Greenberg, Clay<br>TAXI Out of Town TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010036254873 | 111.80 |
| TRAVEL | 09/13/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036255388 | 600.00 |
| TRAVEL | 09/13/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings CITIES VISITED: San Francisco, CA RptID: 010036331680 | 10.00 |
| TRAVEL | 09/13/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: Newark, NJ RptID: 010036327976 | 83.04 |
| TRAVEL | 09/13/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to TCC discovery request response Code: COMM, NBS CITIES VISITED: San Francisco RptID: 010036253378 | 41.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/13/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 37.80 |
| TRAVEL | 09/13/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010036327976 | 61.60 |
| TRAVEL | 09/13/19 | Charlton, Christopher UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010036460384 | 52.20 |
| TRAVEL | 09/13/19 | Kozycz, Monica D. Air Fare Pas: Kozycz/Monica D Ticket # 7455378816 TrvlDt: 09/13/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 09/13/19 | Kozycz, Monica D. TAXI Out of Town TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. Transportation to San Francisco (SFO) airport. CITIES VISITED: San Francisco RptID: 010036920518 | 57.65 |
| TRAVEL | 09/13/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from airport to home CITIES VISITED: San francisco, CA RptID: 010036221390 | 53.76 |
| TRAVEL | 09/13/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7455378818 TrvlDt: 09/16/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/13/19 | Tilden, Allison UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010036221390 | 39.87 |
| TRAVEL | 09/14/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/14/19 | Denning, Nathan TOLL Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036888705 | 25.90 |
| TRAVEL | 09/15/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |
| TRAVEL | 09/15/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: interview materials preparation CITIES VISITED: San Francisco RptID: 010036707075 | 7.10 |
| TRAVEL | 09/15/19 | Orsini, K J AIRFARE CITIES VISITED: San Francisco ,TICKET NO: 0062388887704 TRIP PURPOSE: PG&E meetings and Tubbs Hearing RptID: 010036318998 | 589.30 |
| TRAVEL | 09/15/19 | Weiss, Alex LODGING TRIP PURPOSE: Witness interviews. CITIES VISITED: San Francisco, CA RptID: 010036422616 | 596.31 |
| TRAVEL | 09/15/19 | Weiss, Alex TAXI Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco, CA RptID: 010036440425 | 52.65 |
| TRAVEL | 09/15/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036449167 | 600.00 |
| TRAVEL | 09/15/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings and Tubbs Hearing CITIES VISITED: San Francisco RptID: 010036318998 | 600.00 |
| TRAVEL | 09/15/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036291828 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/15/19 | North, J A LODGING TRIP PURPOSE: Business meetings CITIES VISITED: San Francisco RptID: 010036822006 | 600.00 |
| TRAVEL | 09/15/19 | Myer, Edgar PARKING Out of Town TRIP PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA RptID: 010036266404 | 20.00 |
| TRAVEL | 09/16/19 | Norris, Evan LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 600.00 |
| TRAVEL | 09/16/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036449167 | 600.00 |
| TRAVEL | 09/16/19 | Norris, Evan TOLL Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036608793 | 18.95 |
| TRAVEL | 09/16/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |
| TRAVEL | 09/16/19 | Weiss, Alex LODGING TRIP PURPOSE: Witness interviews. CITIES VISITED: San Francisco, CA RptID: 010036422616 | 596.31 |
| TRAVEL | 09/16/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings and Tubbs Hearing CITIES VISITED: San Francisco RptID: 010036318998 | 600.00 |
| TRAVEL | 09/16/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036481507 | 56.49 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/16/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036366486 | 596.31 |
| TRAVEL | 09/16/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 78.66 |
| TRAVEL | 09/16/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7455378856 TrvlDt: 09/19/2019 Class: Economy From: Newark NJ To: Sacramento CA Carrier: Delta Air Lines | 1,449.96 |
| TRAVEL | 09/16/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7455378851 TrvlDt: 09/19/2019 Class: Economy From: Newark NJ To: Sacramento CA Carrier: Delta Air Lines | 1,449.96 |
| TRAVEL | 09/16/19 | North, J A LODGING TRIP PURPOSE: Business meetings CITIES VISITED: San Francisco RptID: 010036822006 | 600.00 |
| TRAVEL | 09/16/19 | Wong, Marco Air Fare Pas: Wong/Marco Yuhin Ticket # 7455378847 TrvlDt: 09/17/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/16/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036291828 | 600.00 |
| TRAVEL | 09/16/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036309456 | 600.00 |
| TRAVEL | 09/16/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7455378855 TrvlDt: 09/26/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,782.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/17/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |
| TRAVEL | 09/17/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings and Tubbs Hearing CITIES VISITED: San Francisco RptID: 010036318998 | 20.30 |
| TRAVEL | 09/17/19 | Weiss, Alex LODGING TRIP PURPOSE: Witness interviews. CITIES VISITED: San Francisco, CA RptID: 010036422616 | 596.31 |
| TRAVEL | 09/17/19 | Norris, Evan LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 600.00 |
| TRAVEL | 09/17/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 78.66 |
| TRAVEL | 09/17/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings and Tubbs Hearing CITIES VISITED: San Francisco RptID: 010036318998 | 71.67 |
| TRAVEL | 09/17/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036366486 | 596.31 |
| TRAVEL | 09/17/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036449167 | 600.00 |
| TRAVEL | 09/17/19 | Mahaffey, Sylvia Air Fare Pas: Mahaffey/Sylvia Siobhan Ticket # 2473139154 TrvlDt: 09/19/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 861.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/17/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings and Tubbs Hearing CITIES VISITED: San Francisco RptID: 010036318998 | 28.36 |
| TRAVEL | 09/17/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco RptID: 010036353333 | 81.41 |
| TRAVEL | 09/17/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco, CA RptID: 010036353333 | 600.00 |
| TRAVEL | 09/17/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7455378872 TrvlDt: 09/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/17/19 | North, J A<br>LODGING TRIP PURPOSE: Business meetings CITIES VISITED: San Francisco RptID: 010036822006 | 600.00 |
| TRAVEL | 09/18/19 | Weiss, Alex<br>LODGING TRIP PURPOSE: Witness interviews. CITIES VISITED: San Francisco, CA RptID: 010036422616 | 596.31 |
| TRAVEL | 09/18/19 | Mahaffey, Sylvia<br>LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036449167 | 600.00 |
| TRAVEL | 09/18/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036481507 | 31.62 |
| TRAVEL | 09/18/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7455378888 TrvlDt: 10/06/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/18/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 Client Meetings CITIES VISITED: San Francisco, CA RptID: 010036395736 | 600.00 |
| TRAVEL | 09/18/19 | Norris, Evan LODGING TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 600.00 |
| TRAVEL | 09/18/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036366486 | 596.31 |
| TRAVEL | 09/18/19 | Norris, Evan CAR RENTAL Out of Town TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036365898 | 561.06 |
| TRAVEL | 09/18/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7455378893 TrvlDt: 10/03/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,782.00 |
| TRAVEL | 09/18/19 | North, J A LODGING TRIP PURPOSE: Business meetings CITIES VISITED: San Francisco RptID: 010036822006 | 600.00 |
| TRAVEL | 09/18/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco, CA RptID: 010036353333 | 600.00 |
| TRAVEL | 09/18/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco, CA RptID: 010036353333 | 57.18 |
| TRAVEL | 09/18/19 | North, J A Air Fare Pas: North/Julie A Ticket # 7455378776 Original Ticket # 7455378776 Refund TrvlDt: 09/19/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | (798.30) |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/19/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Witness interviews. CITIES VISITED: NYC RptID: 010036469241 | 28.91 |
| TRAVEL | 09/19/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036481507 | 53.48 |
| TRAVEL | 09/19/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7455378897 TrvlDt: 09/19/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 09/19/19 | Mahaffey, Sylvia<br>TAXI Local TRIP PURPOSE: Review ESI related to OII request from The Utility Reform Network. CITIES VISITED: New York RptID: 010036504365 | 15.38 |
| TRAVEL | 09/19/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7455378909 TrvlDt: 09/22/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 3,191.33 |
| TRAVEL | 09/19/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7455378921 TrvlDt: 09/24/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/19/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket # 7455378902 TrvlDt: 09/26/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,782.00 |
| TRAVEL | 09/19/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: Sacramento, CA RptID: 010036432891 | 475.24 |
| TRAVEL | 09/19/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco, CA RptID: 010036353333 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/19/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: Sacramento RptID: 010036448521 | 475.24 |
| TRAVEL | 09/19/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco RptID: 010036910764 | 38.05 |
| TRAVEL | 09/19/19 | North, J A LODGING TRIP PURPOSE: Business meetings CITIES VISITED: San Francisco RptID: 010036822006 | 600.00 |
| TRAVEL | 09/20/19 | Herman, David A. Air Fare Pas: Herman/David A Ticket # 7455378937 TrvlDt: 10/06/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/20/19 | Weiss, Alex TAXI Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco, CA RptID: 010036440425 | 61.56 |
| TRAVEL | 09/20/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco RptID: 010036910764 | 5.00 |
| TRAVEL | 09/20/19 | North, J A TAXI Out of Town TRIP PURPOSE: Meetings CITIES VISITED: San Francisco RptID: 010036522990 | 40.00 |
| TRAVEL | 09/20/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7455378934 TrvlDt: 09/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/20/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Attend meetings. CITIES VISITED: San Francisco RptID: 010036910764 | 57.93 |
| TRAVEL | 09/20/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7455378935 TrvlDt: 09/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/20/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend deposition. CITIES VISITED: Sacramento, CA RptID: 010036432891 | 10.07 |
| TRAVEL | 09/21/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Witness interviews. CITIES VISITED: San Francisco, CA RptID: 010036469241 | 38.13 |
| TRAVEL | 09/22/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7455378943 TrvlDt: 09/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,596.60 |
| TRAVEL | 09/22/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7455378944 TrvlDt: 09/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,596.60 |
| TRAVEL | 09/23/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7455378952 TrvlDt: 10/05/2019 Class: Coach From: New York NY To: San Jose CA Carrier: Delta Air Lines | 1,980.90 |
| TRAVEL | 09/23/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037424348 | 408.72 |
| TRAVEL | 09/23/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attend PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010037051426 | 600.00 |
| TRAVEL | 09/23/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010036492489 | 600.00 |
| TRAVEL | 09/24/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Document Collection CITIES VISITED: Pismo Beach RptID: 010037424348 | 202.73 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/24/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7455378971 Original Ticket # 7455378909 Exchange With Refund TrvIDt: 09/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (92.00) |
| TRAVEL | 09/24/19 | Bell V, Jim<br>CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037424348 | 309.45 |
| TRAVEL | 09/24/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7455378971 Original Ticket # 7455378971 Refund TrvIDt: 09/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (856.95) |
| TRAVEL | 09/24/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010036492489 | 31.36 |
| TRAVEL | 09/24/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7455378984 TrvIDt: 09/24/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/24/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010036492489 | 600.00 |
| TRAVEL | 09/24/19 | Weiss, Alex<br>Air Fare Pas: Weiss/Alex Brandon Ticket # 7455378982 TrvIDt: 10/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/24/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7455378968 TrvIDt: 10/03/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,782.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/25/19 | Mcdonald, A<br>Air Fare Pas: McDonald/Andre Ticket #<br>7460215008 TrvlDt: 09/26/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/25/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James<br>Ticket # 7455378994 TrvlDt: 09/26/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,743.39 |
| TRAVEL | 09/25/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket #<br>7460215024 TrvlDt: 09/30/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/25/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket #<br>7460215025 Original Ticket # 7455378952<br>Exchange With Refund TrvlDt: 10/07/2019<br>Class: Economy From: San Jose CA To:<br>New York NY Carrier: Delta Air Lines | (1,179.01) |
| TRAVEL | 09/25/19 | Crandall, D<br>Air Fare Pas: Crandall/Dana Murray Ticket<br># 7460215003 TrvlDt: 09/26/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 09/25/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket #<br>7458943957 TrvlDt: 09/30/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,320.59 |
| TRAVEL | 09/25/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket #<br>7458943939 TrvlDt: 09/30/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,365.69 |
| TRAVEL | 09/26/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket #<br>7460215043 TrvlDt: 09/30/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/26/19 | Sukiennik, Brittany L.<br>Air Fare Pas: Sukiennik/Brittany L Ticket # 7460215030 TrvlDt: 10/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,743.39 |
| TRAVEL | 09/26/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 09/26/19 | Crandall, D<br>Air Fare Pas: Crandall/Dana Murray Ticket # 7460215047 TrvlDt: 09/27/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/26/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb J Ticket # 7460215032 TrvlDt: 09/30/2019 Class: Coach From: Washington DC To: San Francisco CA Carrier: United Airlines | 1,881.95 |
| TRAVEL | 09/26/19 | Mahaffey, Sylvia<br>Air Fare Pas: Mahaffey/Sylvia Siobhan Ticket # 7460215045 TrvlDt: 09/30/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/26/19 | Crandall, D<br>TAXI Out of Town TRIP PURPOSE: Taxi while on location scout trip. CITIES VISITED: San Francisco, CA RptID: 010036856479 | 71.70 |
| TRAVEL | 09/26/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036619914 | 455.44 |
| TRAVEL | 09/26/19 | Chesler, E R<br>AIRFARE CLASS: Economy ,CITIES VISITED: Scotts Valley, CA ,TICKET NO: 2797460215046 TRIP PURPOSE: Deposition - John Martinez RptID: 010036187559 | 929.58 |
| TRAVEL | 09/26/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: Sacramento, CA RptID: 010036826674 | 455.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/26/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket #<br>7460215041 TrvlDt: 10/02/2019 Class:<br>Coach From: San Francisco CA To: New<br>York NY Carrier: Delta Air Lines | 1,013.75 |
| TRAVEL | 09/26/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket #<br>7460215031 TrvlDt: 09/30/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 09/26/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE -<br>Postpetition North B CITIES VISITED:<br>Sacramento, CA RptID: 010036826674 | 25.58 |
| TRAVEL | 09/27/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket #<br>7460376705 TrvlDt: 09/29/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,267.58 |
| TRAVEL | 09/27/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket #<br>7460215082 TrvlDt: 09/30/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/27/19 | Crandall, D<br>UBER/LYFT, UBER TRIP<br>HELP.UBER.COM CA TRIP PURPOSE:<br>Uber ride while on site location scout trip.<br>CITIES VISITED: San Francisco RptID:<br>010036856479 | 50.88 |
| TRAVEL | 09/27/19 | Kozycz, Monica D.<br>Air Fare Pas: Kozycz/Monica D Ticket #<br>7460215083 TrvlDt: 10/07/2019 Class:<br>Coach From: Toronto ON To: San<br>Francisco CA Carrier: Air Canada | 1,394.60 |
| TRAVEL | 09/27/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7460215072 TrvlDt: 10/07/2019 Class:<br>Economy From: San Francisco CA To:<br>Dallas/Fort Worth TX Carrier: United<br>Airlines | 731.84 |
| TRAVEL | 09/27/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>Chapter 11 CITIES VISITED: San<br>Francisco RptID: 010036927008 | 576.41 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/27/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7460215054 TrvIDt: 09/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/27/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7460215061 TrvIDt: 09/29/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 856.30 |
| TRAVEL | 09/27/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket # 7460215081 TrvIDt: 10/01/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/27/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7460215071 TrvIDt: 10/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 09/27/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7460215070 TrvIDt: 10/01/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 09/27/19 | Chesler, E R<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067460215057 TRIP PURPOSE: Client and Board of Trustees Meeting RptID: 010036187559 | 1,498.31 |
| TRAVEL | 09/27/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket # 7460376706 TrvIDt: 09/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,365.59 |
| TRAVEL | 09/27/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7460376697 TrvIDt: 09/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 689.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/27/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7460215084 TrvlDt: 09/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,726.91 |
| TRAVEL | 09/27/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: Sacramento, CA RptID: 010036826674 | 345.90 |
| TRAVEL | 09/27/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket # 7460376634 TrvlDt: 10/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 987.58 |
| TRAVEL | 09/27/19 | Chesler, E R<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2797460215059 TRIP PURPOSE: Client and Board of Trustees Meeting RptID: 010036187559 | 931.30 |
| TRAVEL | 09/27/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: Sacramento, CA RptID: 010036826674 | 25.00 |
| TRAVEL | 09/27/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: Sacramento, CA RptID: 010036826674 | 10.00 |
| TRAVEL | 09/27/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7460376635 TrvlDt: 10/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 987.58 |
| TRAVEL | 09/27/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036619914 | 345.90 |
| TRAVEL | 09/28/19 | Crandall, D<br>LODGING TRIP PURPOSE: Hotel stay while on site location scout trip. CITIES VISITED: San Francisco RptID: 010036856479 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/28/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 09/28/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7460215090 TrvlDt: 09/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 900.70 |
| TRAVEL | 09/29/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036848419 | 348.34 |
| TRAVEL | 09/29/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 09/29/19 | Lewandowski, Joan PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York RptID: 010036782985 | 15.00 |
| TRAVEL | 09/29/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response -- cab to airport CITIES VISITED: San Francisco RptID: 010036849718 | 87.18 |
| TRAVEL | 09/29/19 | Cole, Lauren TAXI Out of Town TRIP PURPOSE: Attention to Tubbs discovery request response -- cab from airport to hotel CITIES VISITED: San Francisco RptID: 010036849718 | 57.80 |
| TRAVEL | 09/29/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E deposition CITIES VISITED: Sacramento RptID: 010036730311 | 270.96 |
| TRAVEL | 09/29/19 | Lewandowski, Joan PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York RptID: 010036782985 | 15.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 09/29/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: Sacramento/San Francisco, CA RptID: 010036838508 | 270.96 |
| TRAVEL | 09/30/19 | Reents, Scott LODGING TRIP PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco RptID: 010036919663 | 576.41 |
| TRAVEL | 09/30/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 418.04 |
| TRAVEL | 09/30/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: CPUC Report (REGS/REG) CITIES VISITED: San Francisco, CA RptID: 010036859546 | 69.20 |
| TRAVEL | 09/30/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco. CITIES VISITED: San Francisco, CA RptID: 010037262485 | 426.19 |
| TRAVEL | 09/30/19 | Norris, Evan LODGING TRIP PURPOSE: CF investigation CITIES VISITED: San Francisco, CA RptID: 010036772770 | 600.00 |
| TRAVEL | 09/30/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Interviews and Client Meetings CITIES VISITED: San Francisco RptID: 010037204498 | 30.77 |
| TRAVEL | 09/30/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036848419 | 499.78 |
| TRAVEL | 09/30/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation (from SFO to Hotel ) CITIES VISITED: San Francisco RptID: 010036731901 | 36.11 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/30/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation (to Newark Airport) CITIES VISITED: San Francisco RptID: 010036731901 | 86.35 |
| TRAVEL | 09/30/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Travel to San Francisco. Transportation to airport CITIES VISITED: Washington, DC RptID: 010037262485 | 60.10 |
| TRAVEL | 09/30/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036666461 | 576.41 |
| TRAVEL | 09/30/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco RptID: 010036919663 | 59.47 |
| TRAVEL | 09/30/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 09/30/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036739168 | 600.00 |
| TRAVEL | 09/30/19 | Hawkins, Salah M Air Fare Pas: Hawkins/Salah M Ticket # 7460215097 TrvlDt: 10/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 09/30/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco RptID: 010036919663 | 41.73 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/30/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7460215103 TrvlDt: 10/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,638.91 |
| TRAVEL | 09/30/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E status conference and meetings CITIES VISITED: San Francisco RptID: 010036730311 | 576.41 |
| TRAVEL | 09/30/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Travel to San Francisco. Transportation from airport to hotel CITIES VISITED: San Francisco RptID: 010037262485 | 53.59 |
| TRAVEL | 09/30/19 | North, J A LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010036822682 | 418.04 |
| TRAVEL | 09/30/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 487.79 |
| TRAVEL | 09/30/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 5.00 |
| TRAVEL | 09/30/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Status Conference CITIES VISITED: San Francisco RptID: 010036648289 | 418.04 |
| TRAVEL | 09/30/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010036765220 | 576.41 |
| TRAVEL | 09/30/19 | Docherty, Kelsie TAXI Out of Town TRIP PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA RptID: 010036757131 | 65.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 09/30/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036622598 | 60.90 |
| TRAVEL | 09/30/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036622598 | 576.41 |
| TRAVEL | 09/30/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Hotel Room for Swara Saraiya CITIES VISITED: San Francisco, CA RptID: 010036771408 | 600.00 |
| TRAVEL | 09/30/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: Taxi to airport CITIES VISITED: San Francisco, CA RptID: 010036765220 | 41.60 |
| TRAVEL | 09/30/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 600.00 |
| TRAVEL | 09/30/19 | North, J A<br>TAXI Out of Town TRIP PURPOSE: Site visit in San Francisco CITIES VISITED: San Francisco RptID: 010037377048 | 52.00 |
| TRAVEL | 09/30/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA RptID: 010036757131 | 418.04 |
| TRAVEL | 09/30/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010036765220 | 65.10 |

**Subtotal for TRAVEL**                                                **218,594.48**

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 07/15/19 | Bell V, Jim<br>MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: Los Angeles ATTENDEES CRAVATH: James Bell V RptID: 010036285901 | 61.47 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/02/19 | Reents, Scott MEALS: HOTEL - DINNER BUSINESS PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036027069 | 69.74 |
| BUSINESS MEALS | 09/02/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: Conduct transmission investigation interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010035968695 | 74.27 |
| BUSINESS MEALS | 09/02/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 46.77 |
| BUSINESS MEALS | 09/02/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE Postpetition North Bay Fires - CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036139902 | 30.91 |
| BUSINESS MEALS | 09/02/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010036018498 | 22.40 |
| BUSINESS MEALS | 09/03/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010036085026 | 65.64 |
| BUSINESS MEALS | 09/03/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Transmission line investigation interviews CITIES VISITED: Stockton, CA ATTENDEES CRAVATH: Sara Bodner, Charles Loeser RptID: 010036052420 | 30.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/03/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 31.68 |
| BUSINESS MEALS | 09/03/19 | Lewandowski, Joan MEALS: HOTEL - DINNER BUSINESS PURPOSE: case investigation. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 55.74 |
| BUSINESS MEALS | 09/03/19 | Greenberg, Clay MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036011492 | 51.07 |
| BUSINESS MEALS | 09/03/19 | Bottini, Aishlinn R. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 72.25 |
| BUSINESS MEALS | 09/03/19 | Winograd, Max MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010035979012 | 56.00 |
| BUSINESS MEALS | 09/03/19 | Bottini, Aishlinn R. MEALS: BREAKFAST BUSINESS PURPOSE: Trip to San Francisco. TCC discovery. ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036185638 | 14.73 |
| BUSINESS MEALS | 09/03/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036027069 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/03/19 | Reents, Scott MEALS: HOTEL - DINNER BUSINESS PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036027069 | 36.57 |
| BUSINESS MEALS | 09/03/19 | Robertson, Caleb MEALS: HOTEL - DINNER BUSINESS PURPOSE: Trip to San Francisco. Dinner CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Omid Nasab, Christopher Beshara RptID: 010036134744 | 181.96 |
| BUSINESS MEALS | 09/03/19 | Charlton, Christopher MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036121610 | 65.07 |
| BUSINESS MEALS | 09/03/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning, Christina Barreiro GUESTS: Fabian Crowe [consultant], Mark Gilmore [consultant] RptID: 010036018498 | 300.00 |
| BUSINESS MEALS | 09/04/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Travel to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010036125982 | 13.74 |
| BUSINESS MEALS | 09/04/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036027069 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/04/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010036136648 | 30.21 |
| BUSINESS MEALS | 09/04/19 | Charlton, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036460384 | 5.05 |
| BUSINESS MEALS | 09/04/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036011492 | 35.00 |
| BUSINESS MEALS | 09/04/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 23.17 |
| BUSINESS MEALS | 09/04/19 | Reents, Scott MEALS: DINNER BUSINESS PURPOSE: Meetings with client re: TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents, Lauren Cole, Max Winograd, Clay Greenberg, Aishlinn Bottini, Kalana Kariyawasam, Christopher Charlton GUESTS: Mike Francis [PGE] RptID: 010036212677 | 543.07 |
| BUSINESS MEALS | 09/04/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 35.00 |
| BUSINESS MEALS | 09/04/19 | Benedict, Brendan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brendan Benedict RptID: 010036891053 | 18.13 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/04/19 | Lewandowski, Joan MEALS: BREAKFAST BUSINESS PURPOSE: case investigation. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 13.54 |
| BUSINESS MEALS | 09/04/19 | Lewandowski, Joan MEALS: HOTEL - DINNER BUSINESS PURPOSE: case investigation. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 35.09 |
| BUSINESS MEALS | 09/04/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning GUESTS: Don Russell [consultant], Fabian Crowe [consultant], Mark Gilmore [consultant] RptID: 010036018498 | 234.74 |
| BUSINESS MEALS | 09/05/19 | Charlton, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036460384 | 7.35 |
| BUSINESS MEALS | 09/05/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010036085026 | 27.73 |
| BUSINESS MEALS | 09/05/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010035979012 | 9.21 |
| BUSINESS MEALS | 09/05/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard, Scott Reents, Monica Kozycz, Caleb Robertson, Joan Lewandowski RptID: 010036099673 | 290.34 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/05/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036065713 | 16.70 |
| BUSINESS MEALS | 09/05/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036011492 | 35.00 |
| BUSINESS MEALS | 09/05/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010036292910 | 75.00 |
| BUSINESS MEALS | 09/05/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010035983801 | 35.00 |
| BUSINESS MEALS | 09/05/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036065713 | 35.00 |
| BUSINESS MEALS | 09/05/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to TCC Discovery request response CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Cole RptID: 010036063368 | 40.86 |
| BUSINESS MEALS | 09/05/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/05/19 | Lewandowski, Joan MEALS: BREAKFAST BUSINESS PURPOSE: case investigation. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 9.12 |
| BUSINESS MEALS | 09/05/19 | Bottini, Aishlinn R. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 62.22 |
| BUSINESS MEALS | 09/05/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting client with responses to discovery requests regarding estimation proceedings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036027069 | 35.00 |
| BUSINESS MEALS | 09/05/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036139902 | 62.88 |
| BUSINESS MEALS | 09/05/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010036018498 | 21.68 |
| BUSINESS MEALS | 09/05/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010036018498 | 35.00 |
| BUSINESS MEALS | 09/06/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Document collection VCITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 54.79 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/06/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Document collection for NBF discovery CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010035979012 | 9.21 |
| BUSINESS MEALS | 09/06/19 | Lewandowski, Joan MEALS: BREAKFAST BUSINESS PURPOSE: case investigation. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 26.22 |
| BUSINESS MEALS | 09/06/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meeting. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036053653 | 35.00 |
| BUSINESS MEALS | 09/06/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco re TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010036154817 | 35.00 |
| BUSINESS MEALS | 09/06/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036016552 | 6.54 |
| BUSINESS MEALS | 09/07/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 6.29 |
| BUSINESS MEALS | 09/08/19 | Lewandowski, Joan MEALS: DINNER BUSINESS PURPOSE: Records review. CITIES VISITED: Davis, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 28.71 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/09/19 | Winograd, Max MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010036115331 | 35.00 |
| BUSINESS MEALS | 09/09/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco,CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 12.91 |
| BUSINESS MEALS | 09/09/19 | Herman, David A. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at PG&E hearing in San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010036049242 | 75.00 |
| BUSINESS MEALS | 09/09/19 | Charlton, Christopher MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036460384 | 50.74 |
| BUSINESS MEALS | 09/09/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036267900 | 75.00 |
| BUSINESS MEALS | 09/09/19 | Lewandowski, Joan MEALS: DINNER BUSINESS PURPOSE: records review. CITIES VISITED: Davis, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 35.89 |
| BUSINESS MEALS | 09/09/19 | Lewandowski, Joan MEALS: BREAKFAST BUSINESS PURPOSE: records review. CITIES VISITED: Davis, CA ATTENDEES CRAVATH: Joan Lewandowski RptID: 010036285908 | 27.12 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/09/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: TCC discovery request responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 62.31 |
| BUSINESS MEALS | 09/09/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036327976 | 75.00 |
| BUSINESS MEALS | 09/09/19 | Greenberg, Clay MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with Clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036254873 | 74.62 |
| BUSINESS MEALS | 09/09/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: TCC discovery request respons CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 35.00 |
| BUSINESS MEALS | 09/09/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 47.92 |
| BUSINESS MEALS | 09/09/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 35.00 |
| BUSINESS MEALS | 09/09/19 | Tilden, Allison MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036221390 | 18.72 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/09/19 | Tilden, Allison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036221390 | 47.92 |
| BUSINESS MEALS | 09/10/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: TCC discovery request responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 35.00 |
| BUSINESS MEALS | 09/10/19 | Grossbard, Lillian S.<br>MEALS: DINNER BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard, Kelsie Docherty, Monica Kozycz, Allison Tilden, Christopher Charlton, Lauren Cole, Somaiya Kibria RptID: 010036099673 | 492.45 |
| BUSINESS MEALS | 09/10/19 | Grossbard, Lillian S.<br>MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 14.64 |
| BUSINESS MEALS | 09/10/19 | Kariyawasam, Kalana<br>MEALS: BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036327976 | 10.88 |
| BUSINESS MEALS | 09/10/19 | Fleming, Margaret<br>MEALS: DINNER BUSINESS PURPOSE: Interview prep for Camp Fire investigation witness interview. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010036200844 | 23.45 |
| BUSINESS MEALS | 09/10/19 | Charlton, Christopher<br>MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036460384 | 7.87 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/10/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Client Meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Kevin Orsini, Evan Chesler RptID: 010036290065 | 225.00 |
| BUSINESS MEALS | 09/10/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036327976 | 75.00 |
| BUSINESS MEALS | 09/10/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with Clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036254873 | 35.00 |
| BUSINESS MEALS | 09/10/19 | Greenberg, Clay MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with Clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036254873 | 60.60 |
| BUSINESS MEALS | 09/10/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010036140594 | 35.00 |
| BUSINESS MEALS | 09/10/19 | Docherty, Kelsie MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meeting and sites. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010036223200 | 11.33 |
| BUSINESS MEALS | 09/11/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: TCC discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 50.04 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/11/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 19.13 |
| BUSINESS MEALS | 09/11/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: TCC discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 35.00 |
| BUSINESS MEALS | 09/11/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036327976 | 35.00 |
| BUSINESS MEALS | 09/11/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with Clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036254873 | 35.00 |
| BUSINESS MEALS | 09/11/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 15.89 |
| BUSINESS MEALS | 09/11/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco,CA ATTENDEES CRAVATH: Lillian Grossbard, Christopher Charlton, Allison Tilden, Max Winograd, Scott Reents, Monica Kozycz, Margaret Fleming, Kalana Kariyawasam, Clay Greenberg RptID: 010036099673 | 584.19 |
| BUSINESS MEALS | 09/11/19 | Chesler, E R MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client and Board of Trustees Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Chesler, Evan Chesler RptID: 010036187559 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/11/19 | Tilden, Allison MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036265789 | 6.90 |
| BUSINESS MEALS | 09/12/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010036327976 | 34.65 |
| BUSINESS MEALS | 09/12/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 75.00 |
| BUSINESS MEALS | 09/12/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 11.65 |
| BUSINESS MEALS | 09/12/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: TCC discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 53.97 |
| BUSINESS MEALS | 09/12/19 | Greenberg, Clay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with Clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Clay Greenberg RptID: 010036254873 | 32.56 |
| BUSINESS MEALS | 09/12/19 | Winograd, Max MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010036115331 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/12/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Document collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036099673 | 41.87 |
| BUSINESS MEALS | 09/12/19 | Charlton, Christopher MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Charlton RptID: 010036460384 | 47.41 |
| BUSINESS MEALS | 09/12/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: TCC discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 34.32 |
| BUSINESS MEALS | 09/12/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 35.00 |
| BUSINESS MEALS | 09/12/19 | Reents, Scott MEALS: DINNER BUSINESS PURPOSE: Meetings with client re: TCC discovery CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036212677 | 46.66 |
| BUSINESS MEALS | 09/12/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036221390 | 46.13 |
| BUSINESS MEALS | 09/13/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at PG&E meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036297401 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/13/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: TCC discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036255388 | 35.00 |
| BUSINESS MEALS | 09/13/19 | Kozycz, Monica D. MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036920518 | 26.42 |
| BUSINESS MEALS | 09/13/19 | Myer, Edgar MEALS: DINNER BUSINESS PURPOSE: Tubbs Site Visit CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010036266404 | 45.53 |
| BUSINESS MEALS | 09/14/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Drafting interview memo for Camp Fire investigation interview memo. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010036391222 | 25.00 |
| BUSINESS MEALS | 09/15/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: Burbank ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010036504365 | 29.93 |
| BUSINESS MEALS | 09/15/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010036395736 | 50.35 |
| BUSINESS MEALS | 09/15/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010036309456 | 27.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/15/19 | North, J A MEALS: DINNER BUSINESS PURPOSE: Meeting CITIES VISITED: NYC ATTENDEES CRAVATH: Julie North RptID: 010036247334 | 45.49 |
| BUSINESS MEALS | 09/16/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Binder Prep ATTENDEES CRAVATH: Vivian Fernandez RptID: 010036287515 | 14.64 |
| BUSINESS MEALS | 09/16/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036365898 | 75.00 |
| BUSINESS MEALS | 09/16/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey, Alex Weiss, Somaiya Kibria, Margaret Fleming, Christopher Beshara RptID: 010036466938 | 372.35 |
| BUSINESS MEALS | 09/16/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Nathan Denning RptID: 010036309456 | 37.78 |
| BUSINESS MEALS | 09/17/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036365898 | 75.00 |
| BUSINESS MEALS | 09/17/19 | Mahaffey, Sylvia MEALS: HOTEL - DINNER BUSINESS PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010036449167 | 53.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/17/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Margaret Fleming, Allison Kempf, Sylvia Mahaffey, Alex Weiss RptID: 010036395736 | 269.91 |
| BUSINESS MEALS | 09/17/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Managing project to analyze outstanding RFPs and new discovery. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010036469241 | 14.66 |
| BUSINESS MEALS | 09/17/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036365898 | 35.00 |
| BUSINESS MEALS | 09/17/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Client Meetings and Interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010036427684 | 24.66 |
| BUSINESS MEALS | 09/17/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Attend meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010036353333 | 27.28 |
| BUSINESS MEALS | 09/18/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036365898 | 35.00 |
| BUSINESS MEALS | 09/18/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Client Meetings and Interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Katherine O'Koniewski RptID: 010036427684 | 138.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/18/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036365898 | 75.00 |
| BUSINESS MEALS | 09/18/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010036466938 | 18.80 |
| BUSINESS MEALS | 09/18/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Managing project to analyze outstanding RFPs and new discovery. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010036469241 | 11.75 |
| BUSINESS MEALS | 09/18/19 | North, J A MEALS: DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North, Margaret Fleming, Marco Wong RptID: 010036834465 | 225.00 |
| BUSINESS MEALS | 09/19/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Managing project to analyze outstanding RFPs and new discovery. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010036469241 | 10.75 |
| BUSINESS MEALS | 09/19/19 | Docherty, Kelsie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend deposition. CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Kelsie Docherty, Damaris Hernandez RptID: 010036432891 | 101.71 |
| BUSINESS MEALS | 09/20/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Sacramento ATTENDEES CRAVATH: Damaris Hernandez, Kelsie Docherty RptID: 010036448521 | 55.85 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/20/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Attend meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036923609 | 20.00 |
| BUSINESS MEALS | 09/22/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010037424348 | 38.18 |
| BUSINESS MEALS | 09/23/19 | Bell V, Jim MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: Pismo Beach ATTENDEES CRAVATH: James Bell V RptID: 010037424348 | 45.15 |
| BUSINESS MEALS | 09/24/19 | Bell V, Jim MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010037424348 | 36.50 |
| BUSINESS MEALS | 09/24/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010036492489 | 35.00 |
| BUSINESS MEALS | 09/26/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010036927008 | 75.00 |
| BUSINESS MEALS | 09/26/19 | Crandall, D MEALS: DINNER BUSINESS PURPOSE: Dinner while on location scout trip. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010036856479 | 40.00 |
| BUSINESS MEALS | 09/26/19 | Crandall, D MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast ATTENDEES CRAVATH: Dana Crandall RptID: 010036856479 | 17.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 09/26/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Working on Camp Fire interrogatories for the TCC. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010036662916 | 32.16 |
| BUSINESS MEALS | 09/27/19 | Crandall, D MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast while on location scout trip. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010036856479 | 19.73 |
| BUSINESS MEALS | 09/27/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Sacramento ATTENDEES CRAVATH: Nathan Denning, Christina Barreiro RptID: 010036619914 | 71.94 |
| BUSINESS MEALS | 09/27/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Sacramento ATTENDEES CRAVATH: Nathan Denning RptID: 010036619914 | 64.23 |
| BUSINESS MEALS | 09/27/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North B CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036826674 | 29.46 |
| BUSINESS MEALS | 09/29/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 64.02 |
| BUSINESS MEALS | 09/29/19 | Orsini, K J MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E deposition CITIES VISITED: Sacramento ATTENDEES CRAVATH: Kevin Orsini RptID: 010036730311 | 44.61 |

Case: 19-30088  Doc# 4765-5  Filed: 11/15/19  Entered: 11/15/19 14:26:51  Page 95
of 97

Page Number 94

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/29/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Sacramento/San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036838508 | 20.45 |
| BUSINESS MEALS | 09/30/19 | Reents, Scott MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents, Lauren Cole, Swara Saraiya, Allison Tilden RptID: 010036919663 | 180.87 |
| BUSINESS MEALS | 09/30/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036723903 | 39.51 |
| BUSINESS MEALS | 09/30/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC Report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036859546 | 16.17 |
| BUSINESS MEALS | 09/30/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 35.00 |
| BUSINESS MEALS | 09/30/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010036622598 | 24.77 |
| BUSINESS MEALS | 09/30/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro, Marco Wong, Caleb Robertson, Christopher Beshara, Margaret Fleming, Sylvia Mahaffey RptID: 010036838508 | 359.49 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 09/30/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 12.62 |

**Subtotal for BUSINESS MEALS**                                                   **9,757.46**

**MEETING/DEPOSITION ROOMS**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| MEETING/DEPOSITION ROOMS | 09/17/19 | Kempf, Allison MEETING ROOM, TRIP PURPOSE: Client Meetings and Interviews CITIES VISITED: San Francisco RptID: 010036427684 | 250.00 |

**Subtotal for MEETING/DEPOSITION ROOMS**                                         **250.00**

**Total**                                            **$1,255,193.70**