**Exhibit H**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/3/2019 | Fell, Jamie | Review of docket and agenda and discussion w/ Weil Gotshal & Manges re: prep and strategy for May 9 Omnibus Hearing. | 0.50 | $497.50 |
| 5/13/2019 | Fell, Jamie | Preparing notices of appearance. | 1.00 | $995.00 |
| 5/14/2019 | Fell, Jamie | Drafting notices of appearance & corr. w/ Weil and California local counsel re: same. | 1.70 | $1,691.50 |
| 5/15/2019 | Fell, Jamie | Review of local rules and additional research re: filing notices of appearance (.7), discussion with managing clerks and California local counsel re: filing procedure (.5). | 1.20 | $1,194.00 |
| 5/20/2019 | McLendon, Kathrine | T/c w/ J. Fell re filing of notices of appearance (0.2); emails MCO re: ECF arrangements (0.2); review docket (0.1). | 0.50 | $610.00 |
| 5/22/2019 | McLendon, Kathrine | T/c w/ J. Fell re: filing notice of appearance (0.1); further emails w/ J. Fell and MCO re: filing NOA (0.1). | 0.20 | $244.00 |
| 5/23/2019 | McLendon, Kathrine | Email to Buchbinder re: fully-executed board engagement letter. | 0.10 | $122.00 |
| 5/30/2019 | McLendon, Kathrine | Review updated case calendar (0.1). | 0.10 | $122.00 |
| 6/7/2019 | McLendon, Kathrine | Review updated case calendar. | 0.10 | $122.00 |
| 6/12/2019 | McLendon, Kathrine | Review M. Torkin update regarding M. Moore instructions on case management. | 0.10 | $122.00 |
| 6/13/2019 | Ponce, Mario A. | Teleconfs w/ Cravath and M. Torkin regarding coordination/strategy (0.7). | 0.70 | $1,148.00 |
| 6/14/2019 | McLendon, Kathrine | Review updated case calendar. | 0.10 | $122.00 |
| 6/21/2019 | McLendon, Kathrine | Review updated case calendar. | 0.10 | $122.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 7/2/2019 | Mierski, Nathan | Printed (0.2) and sent to delivery large documents for S. DeLott (0.1). | 0.30 | $79.50 |
| 8/9/2019 | Kovoor, Thomas G. | Manage access to case resources per communications w/ R. Artale (0.5). | 0.50 | $210.00 |
| **TOTAL** | | | **7.20** | **$7,401.50** |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2019 | Alcabes, Elisa | Continued analysis re: D&O insurance options (0.3); email to P. Curnin re same (0.2). | 0.50 | $610.00 |
| 5/1/2019 | Curnin, Paul C. | T/c w/ Company re: scheduling (0.2); review 10-Q (0.7); work on D&O issues (0.4). | 1.30 | $2,132.00 |
| 5/1/2019 | Ponce, Mario A. | Emails re: Bankruptcy Settlement Strategy. | 0.50 | $820.00 |
| 5/1/2019 | Levine, Jeff P. | Coordinate preparation of STB working group list and vcards for Board. | 0.80 | $732.00 |
| 5/2/2019 | Alcabes, Elisa | Email to client and P. Curnin re: D&O insurance memo and upcoming meeting re: same (0.5). | 0.50 | $610.00 |
| 5/2/2019 | Curnin, Paul C. | Revise Board document (0.5); t/c w/ Company re: same (0.3). | 0.80 | $1,312.00 |
| 5/2/2019 | Curnin, Paul C. | Prepare for bankruptcy hearing (0.5). | 0.50 | $820.00 |
| 5/2/2019 | Ponce, Mario A. | Emails, teleconfs re Compensation Committee materials. | 0.40 | $656.00 |
| 5/2/2019 | Ponce, Mario A. | Prepare Guidelines for Shareholder/third-party engagement. | 2.80 | $4,592.00 |
| 5/2/2019 | Ponce, Mario A. | Emails, teleconferences re Guidelines for Shareholder/third-party engagement. | 0.60 | $984.00 |
| 5/2/2019 | Ponce, Mario A. | Emails, materials from Director M. Lefell re onboarding. | 0.50 | $820.00 |
| 5/2/2019 | Purushotham, Ravi | Review and comment on Guidelines regarding director engagement with shareholders and others. | 0.90 | $1,192.50 |
| 5/3/2019 | Alcabes, Elisa | Analysis re: D&O insurance issues (0.2); email w/ Company and P. Curnin re: meeting with Directors | 1.20 | $1,464.00 |

| | | | | |
|---|---|---|---|---|
| | | (0.2); review insurance materials from Company (0.8). | | |
| 5/3/2019 | Ponce, Mario A. | Revisions to Guidelines for third party communications. | 1.20 | $1,968.00 |
| 5/3/2019 | Ponce, Mario A. | Emails/teleconferences re Guidelines, Board/Committee Agendas. | 0.60 | $984.00 |
| 5/3/2019 | Ponce, Mario A. | Review Board Agenda and prepare slides for Board Meeting. | 0.80 | $1,312.00 |
| 5/3/2019 | Purushotham, Ravi | Call w M. Ponce re shareholder engagement Guidelines. | 0.40 | $530.00 |
| 5/3/2019 | Purushotham, Ravi | Revisions to shareholder engagement Guidelines. | 0.90 | $1,192.50 |
| 5/3/2019 | Levine, Jeff P. | Prepare draft slides re: fiduciary duties. | 0.90 | $823.50 |
| 5/3/2019 | Phillips, Jacob M. | Telephonic attendance of meeting of the Compensation Committee of the Board of Directors. | 2.80 | $2,352.00 |
| 5/6/2019 | Alcabes, Elisa | Email to Company and P. Curnin re: D&O insurance (0.5). | 0.50 | $610.00 |
| 5/6/2019 | Curnin, Paul C. | Communications w/ Company and E. Alcabes re: D&O insurance (0.5). | 0.50 | $820.00 |
| 5/6/2019 | Goldin, Nicholas | Confer w/ team re: strategy, workstreams, Director issues. | 1.00 | $1,480.00 |
| 5/6/2019 | Ponce, Mario A. | Revisions to Engagement Guidelines (.5); review PJT/Jones Day NDAs (.5). | 1.00 | $1,640.00 |
| 5/6/2019 | Ponce, Mario A. | Conference call w/ N. Brownell and M. Moore re Engagement Guidelines and various Governance issues. | 0.70 | $1,148.00 |
| 5/6/2019 | Ponce, Mario A. | Meeting w/ P. Curnin, M. Torkin re Governance, Litigation, Bankruptcy issues. | 0.60 | $984.00 |
| 5/6/2019 | Purushotham, Ravi | Meeting w M Torkin, M Ponce, P Curnin, N Goldin re STB role/engagement in advising Board. | 1.00 | $1,325.00 |
| 5/6/2019 | Purushotham, Ravi | Call w M. Ponce re NDA with PJT and Jones Day. | 0.20 | $265.00 |
| 5/6/2019 | Levine, Jeff P. | Revise draft shareholder engagement Guidelines. | 0.50 | $457.50 |
| 5/6/2019 | Levine, Jeff P. | Revise draft of May Board presentation. | 1.00 | $915.00 |
| 5/6/2019 | Torkin, Michael H. | Call w S. Karotkin re next steps (.5); internal meeting w M. Ponce, P. Curnin, N. Goldin and R. | 1.70 | $2,609.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Purushotham re board representation and status (1.2). | | |
| 5/7/2019 | McLendon, Kathrine | Review latest draft of Board presentation re: bankruptcy considerations (0.3). | 0.30 | $366.00 |
| 5/7/2019 | Alcabes, Elisa | Review/analyze D&O policies re: issues raised by Company and Weil (1.0); email to P. Curnin re: same (0.7); email to P. Curnin and team re: D&O insurance analysis for Board (0.4); email/conference call w/ Company and P. Curnin re: insurance (1.5); review/revise updated Board analysis re: D&O insurance (1.1); email to P. Curnin and team re: same (0.2). | 4.90 | $5,978.00 |
| 5/7/2019 | Curnin, Paul C. | Call with Company re: 10b5-1 (0.5); t/c w/ S. Karotkin re: matter status (0.2); t/c K. Orsini re: matter status (0.2); revise Board analysis re: insurance (0.3); t/c w/ Company re: insurance (0.6). | 1.80 | $2,952.00 |
| 5/7/2019 | Goldin, Nicholas | Review CPUC order (0.2); communications w/ team re: same (0.1). | 0.30 | $444.00 |
| 5/7/2019 | Ponce, Mario A. | Emails, teleconferences w/ PGE re 10b-5(1) Plans. | 0.50 | $820.00 |
| 5/7/2019 | Ponce, Mario A. | Revisions to Board presentation. | 0.60 | $984.00 |
| 5/7/2019 | Ponce, Mario A. | Review/teleconferences re Board Agenda. | 0.40 | $656.00 |
| 5/7/2019 | Ponce, Mario A. | Review Judge Alsup report. | 0.30 | $492.00 |
| 5/7/2019 | Kelley, Karen H. | E-mail, t/c w/ M. Ponce, J. Rapp re: director securities trading question. | 0.40 | $570.00 |
| 5/7/2019 | Levine, Jeff P. | Coordinate revisions to PG&E Board presentation. | 0.50 | $457.50 |
| 5/7/2019 | Yeagley, Alexander | Revise Board of Directors fiduciary duty presentation. | 0.30 | $210.00 |
| 5/8/2019 | Alcabes, Elisa | T/c w/ P. Curnin and Company re: D&O indemnity and insurance issues (1.4); further review policy (0.5); follow-up t/c and email to P. Curnin and Company re: insurance issues (0.7). | 2.60 | $3,172.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2019 | Goldin, Nicholas | Meeting w/ Company counsel (0.8); communications w/ team re: strategy (0.2). | 1.00 | $1,480.00 |
| 5/8/2019 | Ponce, Mario A. | Review CPUC OII. | 0.40 | $656.00 |
| 5/8/2019 | Ponce, Mario A. | Meeting w/ N. Brownell re governance, compensation issues. | 0.50 | $820.00 |
| 5/8/2019 | Ponce, Mario A. | Emails re Board Meeting w/ J. Loduca and L. Cheng. | 0.30 | $492.00 |
| 5/8/2019 | Ponce, Mario A. | Meeting w/ K. Orsini re Litigation/Settlement strategy/issues. | 0.50 | $820.00 |
| 5/8/2019 | Ponce, Mario A. | Comments, emails, teleconferences re Lyceum engagement letter. | 1.00 | $1,640.00 |
| 5/8/2019 | Levine, Jeff P. | Prepare stand-alone shareholder engagement slides. | 0.30 | $274.50 |
| 5/8/2019 | Torkin, Michael H. | Review Board presentation. | 0.80 | $1,228.00 |
| 5/9/2019 | Alcabes, Elisa | T/c w/ Company and Marsh re: update on insurance (0.6); email to team re: Board analysis issues (0.3). | 0.90 | $1,098.00 |
| 5/9/2019 | Ponce, Mario A. | Teleconference w/ Comp. Committee member. | 0.60 | $984.00 |
| 5/9/2019 | Ponce, Mario A. | Teleconferences w/ G. Grogan, M. Torkin re Comp and Bankruptcy issues. | 0.30 | $492.00 |
| 5/9/2019 | Ponce, Mario A. | Teleconferences w/ Chair of Comp. Committee. | 0.30 | $492.00 |
| 5/9/2019 | Ponce, Mario A. | Review of Management and Bankruptcy materials for Board Meeting. | 0.80 | $1,312.00 |
| 5/9/2019 | Torkin, Michael H. | T/c w/ M. Ponce, G. Grogan re: incentive plan. | 0.30 | $460.50 |
| 5/10/2019 | Alcabes, Elisa | Email to P. Curnin and Company re: insurance and timetable (0.4). | 0.40 | $488.00 |
| 5/10/2019 | Curnin, Paul C. | Attend Board call (1.0). | 1.00 | $1,640.00 |
| 5/10/2019 | Goldin, Nicholas | Prepare for Board meeting (0.3). | 0.30 | $444.00 |
| 5/10/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: Board/Committee meetings (0.5); emails and t/cs w/ R. Sussman and K. Kinsel re: same (0.7). | 1.20 | $1,314.00 |
| 5/10/2019 | Ponce, Mario A. | Telephonic Board Call. | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 5/10/2019 | Ponce, Mario A. | Emails, teleconferences, various issues re Comp Committee and compensation plans. | 0.90 | $1,476.00 |
| 5/10/2019 | Ponce, Mario A. | Emails w/ Management re settlement and director requirements. | 0.70 | $1,148.00 |
| 5/10/2019 | Purushotham, Ravi | Respond to email from L. Cheng re director search and settlement. | 0.50 | $662.50 |
| 5/10/2019 | Torkin, Michael H. | Attend Board update call (1.0); attend call with A. Wolff, M. Ponce and G. Grogan re STIP issues and court approval (1.0). | 2.00 | $3,070.00 |
| 5/10/2019 | Torkin, Michael H. | Call with Weil re STIP and Board deck. | 0.80 | $1,228.00 |
| 5/13/2019 | Alcabes, Elisa | Email to P. Curnin and Company re: finalizing proposal (0.3); prepare markup of policy for proposal (2.5); email to Company, P. Curnin and Weil re: next steps re: same (0.5). | 3.30 | $4,026.00 |
| 5/13/2019 | Curnin, Paul C. | T/c w/ E. Alcabes re: insurance issues (0.3). | 0.30 | $492.00 |
| 5/13/2019 | Goldin, Nicholas | Prepare work product for Board meeting (0.8). | 0.80 | $1,184.00 |
| 5/13/2019 | Isaacman, Jennifer | Revise talking points for N. Goldin re: Board meeting (0.3). | 0.30 | $177.00 |
| 5/13/2019 | Ponce, Mario A. | Emails, teleconferences, various issues re executive compensation/compensation committee. | 1.30 | $2,132.00 |
| 5/13/2019 | Ponce, Mario A. | Review/comments to Board materials. | 0.70 | $1,148.00 |
| 5/14/2019 | Alcabes, Elisa | Email to P. Curnin, Company, Weil team re: discussions to finalize D&O insurance proposal (0.5); prepare for and t/c w/ Company re: same and next steps (0.8); follow-up emails w/ Company and P. Curnin re: same (0.4); t/c w/ Weil team, P. Curnin and Company re: bankruptcy considerations re insurance proposal and follow-up emails w/ Company and P. Curnin re: same (1.2); prepare material re: D&O insurance for Board (1.0); email to P. Curnin re: same (0.2). | 4.10 | $5,002.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/14/2019 | Curnin, Paul C. | Prepare for Board meeting (1.3); t/c w/ Company re: insurance (0.5); t/c w/ Weil re: insurance (0.4); t/cs w/ Company re: recent matters (0.8). | 3.00 | $4,920.00 |
| 5/14/2019 | Goldin, Nicholas | Prepare material for Board meetings (0.4); communications w/ team re: same (0.1). | 0.50 | $740.00 |
| 5/14/2019 | Sussman, Rebecca A. | Review talking points for Board meeting (0.5); emails w. N. Goldin and J. Isaacman re: same (0.2). | 0.70 | $588.00 |
| 5/14/2019 | Mahboubi, Aria | Prepare work product re: Director requests (1.0). | 1.00 | $700.00 |
| 5/14/2019 | Isaacman, Jennifer | Revise talking points for N. Goldin re: Board meeting (0.6). | 0.60 | $354.00 |
| 5/14/2019 | Ponce, Mario A. | Prepare for PGE Board and Committee meetings and review materials during travel to San Francisco. | 5.00 | $8,200.00 |
| 5/14/2019 | Ponce, Mario A. | Review restructuring committee slides, emails re same. | 0.70 | $1,148.00 |
| 5/14/2019 | Torkin, Michael H. | Call with Restructuring Committee. | 0.50 | $767.50 |
| 5/15/2019 | Alcabes, Elisa | Email to Company re: insurance issues for Board (0.5); revise talking points and email to P. Curnin re: same (0.6); prepare further revisions to proposed policy (0.8); email/conference call w/ Company re: captive policy issues (1.2). | 3.10 | $3,782.00 |
| 5/15/2019 | Curnin, Paul C. | Attend Board meeting and prepare for meeting (2.2); discussions with individual directors (2.8). | 5.00 | $8,200.00 |
| 5/15/2019 | Phillips, Jacob M. | Attend meeting of the Compensation Committee of the Board (1.0). | 1.00 | $840.00 |
| 5/15/2019 | Phillips, Jacob M. | Draft 8-K re: Board matters (0.2). | 0.20 | $168.00 |
| 5/15/2019 | Mahboubi, Aria | Prepare work product re: Director requests (1.9). | 1.90 | $1,330.00 |
| 5/15/2019 | Ponce, Mario A. | Attend PG&E Board Meeting. | 3.00 | $4,920.00 |
| 5/15/2019 | Ponce, Mario A. | Attend PG&E Committee Meetings. | 6.00 | $9,840.00 |
| 5/15/2019 | Ponce, Mario A. | Preparations for various issues related to PG&E meetings. | 0.70 | $1,148.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 5/15/2019 | Yeagley, Alexander | Research public filings of comparable companies to answer directors' bankruptcy-related questions. | 2.60 | $1,820.00 |
| 5/15/2019 | Torkin, Michael H. | Emails re Restructuring Committee questions. | 0.50 | $767.50 |
| 5/15/2019 | Torkin, Michael H. | Attend PG&E Board meeting. | 3.50 | $5,372.50 |
| 5/16/2019 | Alcabes, Elisa | Email to Company re: additional policy revisions, comments to talking points and timetable (0.8); t/c w/ Company and others re: policy terms and conditions, timetable and next steps (1.0); review/revise Marsh form (1.8); email to Company re: same (0.3). | 3.90 | $4,758.00 |
| 5/16/2019 | Curnin, Paul C. | Attend Board meeting and prepare for meeting (3.5); discussions with individual directors (3.5). | 7.00 | $11,480.00 |
| 5/16/2019 | Phillips, Jacob M. | Draft 8-K re: Board matters (0.6). | 0.60 | $504.00 |
| 5/16/2019 | Fell, Jamie | Call w/ E. Alcabes re D&O issues. | 0.50 | $497.50 |
| 5/16/2019 | Torkin, Michael H. | Attend Board meetings. | 7.50 | $11,512.50 |
| 5/17/2019 | Alcabes, Elisa | Email to insurer re: documents and review same (0.5); email to P. Curnin re potential alternative policy (0.3); email K. McLendon and J. Fell re: same (0.2). | 1.00 | $1,220.00 |
| 5/17/2019 | Ponce, Mario A. | Emails, teleconferences, various issues re Director search and consulting requirements (1.0). | 1.00 | $1,640.00 |
| 5/17/2019 | Ponce, Mario A. | Emails re governance issues. | 0.40 | $656.00 |
| 5/17/2019 | Levine, Jeff P. | Coordinate distribution of investigative consultant reports. | 1.00 | $915.00 |
| 5/20/2019 | McLendon, Kathrine | T/c w/ E. Alcabes re: D&O insurance (0.3). | 0.30 | $366.00 |
| 5/20/2019 | Ponce, Mario A. | Conference call w/ N. Brownell, M. Leffell and R. Purushotham re Director search and other governance issues. | 1.00 | $1,640.00 |
| 5/20/2019 | Purushotham, Ravi | Call w N. Brownell , M. Leffell and M. Ponce re governance issues. | 0.80 | $1,060.00 |

| 5/20/2019 | Purushotham, Ravi | Follow-up with P. Curnin and N. Goldin re call w N. Brownell, M. Leffell and M. Ponce. | 0.30 | $397.50 |
|---|---|---|---|---|
| 5/20/2019 | Torkin, Michael H. | Call w/ S. Karotkin re 8k. | 0.50 | $767.50 |
| 5/21/2019 | Curnin, Paul C. | Review CPUC draft response (1.0); review Company's comments to CPUC proposed decision (1.0); t/c w/ K. Orsini (Cravath) re: matter (0.3). | 2.30 | $3,772.00 |
| 5/21/2019 | Ponce, Mario A. | Review comments to OII decision. | 0.60 | $984.00 |
| 5/21/2019 | Ponce, Mario A. | Emails, teleconferences re OII comments. | 0.40 | $656.00 |
| 5/21/2019 | Ponce, Mario A. | Teleconferences internally re disclosures. | 0.30 | $492.00 |
| 5/21/2019 | Purushotham, Ravi | Call w/ M. Ponce re Board meeting. | 0.50 | $662.50 |
| 5/22/2019 | Curnin, Paul C. | T/c w/ Company re: CPUC submission (0.7); attend to insurance issues (0.8); attend Board call (0.5). | 2.00 | $3,280.00 |
| 5/22/2019 | Ponce, Mario A. | Emails, conference calls, review of OII response. | 1.30 | $2,132.00 |
| 5/22/2019 | Ponce, Mario A. | Issues, emails re consultation re 15th Director. | 1.00 | $1,640.00 |
| 5/22/2019 | Purushotham, Ravi | Emails to M. Ponce and J. Levine re background reports. | 0.30 | $397.50 |
| 5/23/2019 | Alcabes, Elisa | Email insurer re: revisions to proposed policy (0.5); email w/ Company re: same (0.3); email w/ Weil re: status update on D&O insurance and call to discuss next steps (0.3); review/analyze insurer comments to draft proposed policy (1.5); revise draft policy re: same, including conforming definitions and ensuring consistent treatment of key provisions (3.0); email to Company re: same (0.3); review background information, timetable and participation agreement in preparation for call with Weil team and Company re: next steps re: coverage (1.0); email to P. Curnin re status and next steps (0.3). | 7.20 | $8,784.00 |
| 5/23/2019 | Curnin, Paul C. | Review draft submission to CPUC (0.7); t/c w/ Company re: same. | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/23/2019 | Goldin, Nicholas | Communications w/ team re: developments (0.3). | 0.30 | $444.00 |
| 5/23/2019 | Sussman, Rebecca A. | T/c w/ N. Goldin and J. Fell re: Board presentation (0.2); t/c w/ J. Fell, J. Isaacman re: legal research (0.4); review of recent presentations (0.6); review legal research re: same (0.3). | 1.50 | $1,260.00 |
| 5/23/2019 | Isaacman, Jennifer | T/c w/ J. Fell and R. Sussman re: Board presentation (0.4). | 0.40 | $236.00 |
| 5/23/2019 | Ponce, Mario A. | Emails, review materials re Director Compensation. | 0.70 | $1,148.00 |
| 5/23/2019 | Ponce, Mario A. | Emails, review materials re Director safety qualifications, OII Response. | 1.00 | $1,640.00 |
| 5/23/2019 | Kelley, Karen H. | Prep. e-mail to M. Ponce re: director compensation question. | 0.70 | $997.50 |
| 5/23/2019 | Fell, Jamie | Call w/ B. Sussman and J. Isaacson re: Board presentation (.4); research and outline presentation re: fiduciary duties and claims (.6). | 1.00 | $995.00 |
| 5/23/2019 | Torkin, Michael H. | Call w J. Fell re Director presentation. | 0.30 | $460.50 |
| 5/24/2019 | Alcabes, Elisa | Email to Weil re: call to discuss next steps re: insurance (0.3); tc/email to P. Curnin re status of captive proposal and policy (0.5); email/conference call w/ Company re: captive policy and tax issues (0.6). | 1.40 | $1,708.00 |
| 5/24/2019 | Curnin, Paul C. | Attend Board meeting/call (1.0). | 1.00 | $1,640.00 |
| 5/24/2019 | Phillips, Jacob M. | Draft email re: Compensation Committee inquiries (0.5). | 0.50 | $420.00 |
| 5/24/2019 | Sussman, Rebecca A. | Calls/emails w/ J. Isaacman re: research for Board presentation (1.0); review and provide comments re: same (0.5). | 1.50 | $1,260.00 |
| 5/24/2019 | Isaacman, Jennifer | Research re: Board presentation (0.5). | 0.50 | $295.00 |
| 5/24/2019 | Ponce, Mario A. | Board update call. | 1.00 | $1,640.00 |
| 5/24/2019 | Ponce, Mario A. | Prep for Board update call, emails, various issues re same. | 0.50 | $820.00 |
| 5/25/2019 | Sussman, Rebecca A. | Legal research re: Board analysis/presentation (1.4). | 1.40 | $1,176.00 |
| 5/26/2019 | Goldin, Nicholas | Communications w/ team re: matter status (0.5). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 5/28/2019 | Alcabes, Elisa | Prepare for and conference call w/ Company re: insurance policy and next steps re: seeking bankruptcy court approval (0.5); follow-up conference call w/ Company re: same (0.3); email to insurer and Company re: final draft policy and declarations page (0.7); tc/email w/ T. Schinckel (Weil) re: next steps re bankruptcy filing (0.5); commence draft submission re D&O insurance for bankruptcy filing (1.0); further email to insurer and Company re: D&O insurance (0.3); email to P. Curnin re: policy terms/conditions issue (0.4). | 3.70 | $4,514.00 |
| 5/28/2019 | Curnin, Paul C. | T/c w/ Company and E. Alcabes re: insurance (0.3); attend CPP committee call (0.5); review committee materials (1.0); review Alsup order (0.2); review scope of bankruptcy release (0.3). | 2.30 | $3,772.00 |
| 5/28/2019 | Goldin, Nicholas | Attend Board meeting (1.0); review Board materials (1.1); correspondence w/ team re: strategy (0.4). | 2.50 | $3,700.00 |
| 5/28/2019 | Sussman, Rebecca A. | T/c w/ J. Isaacman re: legal research for Board presentation (0.2); call w/. R. Sparks Bradley re: same (0.2); review and analyze legal research for same (1.9). | 2.30 | $1,932.00 |
| 5/28/2019 | Isaacman, Jennifer | Research for Board presentation (1.5); review legal research re: same (0.5). | 2.00 | $1,180.00 |
| 5/29/2019 | McLendon, Kathrine | Conf. w/ E. Alcabes re: D&O insurance (0.2). | 0.20 | $244.00 |
| 5/29/2019 | Alcabes, Elisa | Continue to prepare draft for bankruptcy filing seeking authority to proceed with policy (2.0); prepare and conference call w/ insurer and Company re: policy issues (1.0); email to P. Curnin re: same (0.3); email to Company, re: status, insurer call and follow-up re: policy (0.5); email to K. Pasich re: proposed policy terms (0.5); review/revise/amend draft bankruptcy filing reflecting discussions and comments from Company and email to P. Curnin re: same (2.5). | 6.80 | $8,296.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/29/2019 | Curnin, Paul C. | Attend CPP Committee meeting (0.8). | 0.80 | $1,312.00 |
| 5/29/2019 | Goldin, Nicholas | Attend Board call (2.8); communications w/ team re same (0.2); attention to insurance issues (0.3). | 3.30 | $4,884.00 |
| 5/29/2019 | Sussman, Rebecca A. | Calls/emails w/ J. Isaacman re: Board presentation (0.9); review and revise J. Isaacman work product re: same (1.5). | 2.40 | $2,016.00 |
| 5/29/2019 | Kinsel, Kourtney J. | Prepare electronic invitations for special telephonic board meeting (0.1). | 0.10 | $59.00 |
| 5/29/2019 | Isaacman, Jennifer | Research potential claims brought and draft PowerPoint slides for post-petition bankruptcy claims deck for Board (1.4); review research for deck (0.5); internal calls re: prep of deck (0.4); emails internal re: prep of deck (0.2); call w/ R. Sussman re: deck (0.1). | 2.60 | $1,534.00 |
| 5/29/2019 | Ponce, Mario A. | Emails, t/cs re various Governance and Director Compensation issues. | 0.70 | $1,148.00 |
| 5/30/2019 | Alcabes, Elisa | Review reservation of rights letter and email to Latham and team re: next steps re: same (0.8); email to Company re: draft bankruptcy court submission re: authority for insurance (0.3); review/revise draft submission per Company comments (0.7); email insurer re draft submission and review comments to same (0.6); email to Company, P. Curnin, and N. Goldin re amended complaint in securities action (0.2); email Weil and Company re: declaration for submission and next steps (0.5); review/revise draft submission per comments from insurer and P. Curnin and follow-up email to P. Curnin and N. Goldin re same (1.5). | 4.60 | $5,612.00 |
| 5/30/2019 | Curnin, Paul C. | T/cs w/ Cravath and Weil re: matter (0.8). | 0.80 | $1,312.00 |
| 5/30/2019 | Goldin, Nicholas | Analysis of and communications w/ team re: insurance issues (0.8). | 0.80 | $1,184.00 |
| 5/30/2019 | Sussman, Rebecca A. | Review and revise work product re: Board presentation (0.8); emails and | 1.40 | $1,176.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | calls w. J. Isaacman, and J. Fell re: same (0.5); email w/ N. Goldin re: meeting minutes (0.1). | | |
| 5/30/2019 | Kinsel, Kourtney J. | Prepare electronic invitations for upcoming Board meetings (0.2). | 0.20 | $118.00 |
| 5/30/2019 | Isaacman, Jennifer | Research re: Board presentation (0.4); compile and review work product re: same (0.8); calls and emails w/ J. Fell and team re: same (0.6). | 1.80 | $1,062.00 |
| 5/30/2019 | Ponce, Mario A. | Telephonic Board Meeting. | 1.00 | $1,640.00 |
| 5/30/2019 | Ponce, Mario A. | Review Board materials, emails, issues re same. | 0.40 | $656.00 |
| 5/30/2019 | Ponce, Mario A. | Review OII Comments. | 0.40 | $656.00 |
| 5/30/2019 | Torkin, Michael H. | Review release language (.3); call with P. Curnin, N. Goldin, and K. McLendon re releases (.3); follow up with P. Curnin re same (.1). | 0.70 | $1,074.50 |
| 5/31/2019 | Alcabes, Elisa | Revise draft insurance motion per additional comments received from Simpson and Weil teams (2.6); several t/cs/emails w/ Company, insurer, and P. Curnin re: same (1.0); t/c/email w/ Weil team re: draft motion, declaration and next steps (0.5). | 4.10 | $5,002.00 |
| 5/31/2019 | Curnin, Paul C. | T/c w/ Company and revise motion re: insurance (1.0). | 1.00 | $1,640.00 |
| 5/31/2019 | Goldin, Nicholas | T/c w/ Company re: Board issues (0.5); attention to correspondence re: same (0.2). | 0.70 | $1,036.00 |
| 5/31/2019 | Sparks Bradley, Rachel | Review/revise Board presentation (0.9); emails w/ J. Fell and R. Sussman re: same (0.5). | 1.40 | $1,533.00 |
| 5/31/2019 | Sussman, Rebecca A. | Review and revise Board presentation (0.5). | 0.50 | $420.00 |
| 5/31/2019 | Ponce, Mario A. | Nominating and Governance Committee call. | 1.00 | $1,640.00 |
| 5/31/2019 | Ponce, Mario A. | Review materials for Committee call. | 0.70 | $1,148.00 |
| 5/31/2019 | Ponce, Mario A. | Emails, teleconferences w/ M. Moore, D. Mielle re Governance issues. | 0.30 | $492.00 |
| 5/31/2019 | Purushotham, Ravi | Telephonic Nominating and Governance Committee meeting and follow-up re same. | 1.20 | $1,590.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 5/31/2019 | Torkin, Michael H. | Emails re: proposed settlement agreement (.2); email re JDA (.1). | 0.30 | $460.50 |
| 6/1/2019 | Goldin, Nicholas | Communications w/ STB team re: public entity settlement (0.3); review materials re: same (0.5). | 0.80 | $1,184.00 |
| 6/1/2019 | Ponce, Mario A. | Emails re draft Public Entity Settlement (0.7). | 0.70 | $1,148.00 |
| 6/1/2019 | Ponce, Mario A. | Review draft Settlement, various issues (1.0). | 1.00 | $1,640.00 |
| 6/2/2019 | Alcabes, Elisa | Re D&O insurance, review Weil comments to draft motion (0.6); email to Weil, P. Curnin and PG&E re: same (0.2). | 0.80 | $976.00 |
| 6/2/2019 | Curnin, Paul C. | T/c w/ S. Karotkin re: NDA (0.1); t/c Janet Loduca re: NDA (0.2); t/c Ponce re: same (0.2). | 0.50 | $820.00 |
| 6/2/2019 | Sparks Bradley, Rachel | Email to N. Goldin re: matter (0.2). | 0.20 | $219.00 |
| 6/2/2019 | Ponce, Mario A. | Call w/ M. Moore re various issues (0.5). | 0.50 | $820.00 |
| 6/2/2019 | Ponce, Mario A. | Review Pay Governance Comp Report (0.4), emails re same (0.3). | 0.70 | $1,148.00 |
| 6/2/2019 | Torkin, Michael H. | Review and comment on PSA. | 1.00 | $1,535.00 |
| 6/2/2019 | Ponce, Mario A. | Emails, teleconfs, various issues regarding Public Entity Settlement Agreement and potential NDAs and JDAs (1.2). | 1.20 | $1,968.00 |
| 6/2/2019 | Fell, Jamie | Draft/revise board presentation regarding bankruptcy issues. | 2.30 | $2,288.50 |
| 6/3/2019 | Phillips, Jacob M. | Telephonic attendance of meeting of the compensation committee of the Board (1.5). | 1.50 | $1,260.00 |
| 6/3/2019 | Curnin, Paul C. | T/c w/ Weil re: status (0.4); t/c w/ Company and M. Moore re: NDAs (0.4); comments on bankruptcy motion re: D&O insurance (1.2); attend restructuring committee call (1.0). | 3.00 | $4,920.00 |
| 6/3/2019 | Alcabes, Elisa | Re D&O insurance, review/revise draft motion per comments (1.5); review comments to draft declaration (0.4); several t/cs and emails w/ P. Curnin and PG&E re: draft motion | 6.40 | $7,808.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | (1.2); conference calls/emails w/ Weil, Cravath, internal team re: draft motion and next steps (1.2); email to Cravath and Company re: draft motion (0.5); further review/revise draft motion per further comments (1.0); email w/ Weil, Cravath, PG&E and P. Curnin re: same (0.6). | | |
| 6/3/2019 | Goldin, Nicholas | Communications w/ STB team re: status/workstreams (0.3). | 0.30 | $444.00 |
| 6/3/2019 | Grogan, Gregory T. | Telephonic attendance of meeting of the compensation committee of the Board (1.5). | 1.50 | $2,302.50 |
| 6/3/2019 | Ponce, Mario A. | Conference call w/ M. Moore, J. Loduca, P. Curnin re various Governance issues (0.6). | 0.60 | $984.00 |
| 6/3/2019 | Torkin, Michael H. | Attend Restructuring Committee Call on plan matters (1.2), review Term Sheet (.8). | 2.00 | $3,070.00 |
| 6/3/2019 | Ponce, Mario A. | Restructuring Committee Call (1.2), review materials re same (1.0). | 2.20 | $3,608.00 |
| 6/4/2019 | Curnin, Paul C. | T/c w/ M. Moore re: insurance (0.5); comments on insurance application (0.8). | 1.30 | $2,132.00 |
| 6/4/2019 | Alcabes, Elisa | Re D&O insurance, further review/revise/finalize draft motion per additional comments (2.1); tc/email Weil and Cravath re: same (0.5); tc/email P. Curnin, Company, K. Pasich re: policy (1.5); review/revise draft declaration in support of motion (1.3); several tc/emails w/ P. Curnin, J. Markland, R. Reilly and Weil re: same (0.7). | 6.10 | $7,442.00 |
| 6/4/2019 | Ponce, Mario A. | Review Term Sheet for Plan of Reorganization (0.7). | 0.70 | $1,148.00 |
| 6/4/2019 | Ponce, Mario A. | Restructuring Committee Call (1.2). | 1.20 | $1,968.00 |
| 6/4/2019 | Torkin, Michael H. | Review materials in advance of Restructuring Committee Call (.8); attend call (1.2). | 2.00 | $3,070.00 |
| 6/5/2019 | Curnin, Paul C. | Indemnification contract calls w/ Company (0.4); research and work on agreement (0.6). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/5/2019 | Phillips, Jacob M. | Internal call re: compensation matters (0.3); call w/ bankruptcy counsel re: same (0.2). | 0.50 | $420.00 |
| 6/5/2019 | Alcabes, Elisa | Re D&O insurance, tc/email w/ R. Reilly re: Latham review of motion papers and next steps (0.7); email to Latham re: same (0.3); email to Company re: timetable and preparations for hearing, and executing declaration (0.3). | 1.30 | $1,586.00 |
| 6/5/2019 | Kelley, Karen H. | Teleconfs, e-mail w/M. Ponce re: Indemnification Agreement question. | 0.30 | $427.50 |
| 6/5/2019 | Yeagley, Alexander | Prepare form of Indemnification Agreement. | 0.80 | $560.00 |
| 6/5/2019 | Ponce, Mario A. | Review D&O Insurance Motion. (0.4). | 0.40 | $656.00 |
| 6/5/2019 | Ponce, Mario A. | Emails/issues re Director Compensation issues (0.4). | 0.40 | $656.00 |
| 6/5/2019 | Ponce, Mario A. | Emails/calls/various issues re potential Director Indemnification Agreements (1.2). | 1.20 | $1,968.00 |
| 6/5/2019 | Torkin, Michael H. | Call w S. Karotkin on proposal (1.0), call w Mesterharm on proposal (.5), follow up w M. Ponce on Board equity (.3). | 1.80 | $2,763.00 |
| 6/6/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.1); correspondence w/ client re: matter status (0.1). | 0.20 | $296.00 |
| 6/6/2019 | Alcabes, Elisa | Re D&O insurance, review Latham comments to draft motion (0.6) and email to P. Curnin re: same (0.2); revise draft motion and declaration re: same (1.8); email to Company, Weil, Cravath and Latham re: revisions to draft motion and timetable for hearing (0.7); email EIS re: D&O Policy (0.3); email J. Markland re: next steps re: motion and hearing (0.2). | 3.80 | $4,636.00 |
| 6/6/2019 | Kelley, Karen H. | Teleconfs w/ M. Ponce re: Director Compensation, Ad Hoc Board Governance question. | 0.30 | $427.50 |
| 6/6/2019 | Ponce, Mario A. | Emails/conference calls w/ M. Lefell and M. Moore re Ad Hoc Restructuring Committee mandate and Compensation, emails/re same (1.0). | 1.00 | $1,640.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/6/2019 | Ponce, Mario A. | Emails/various issues regarding Director issues regarding Indemnification Agreements (1.4). | 1.40 | $2,296.00 |
| 6/6/2019 | Yeagley, Alexander | Prepare Agreement regarding Director Indemnification. | 3.30 | $2,310.00 |
| 6/7/2019 | Phillips, Jacob M. | Draft summary of Compensation Committee duties and role of independent advisors (3.2). | 3.20 | $2,688.00 |
| 6/7/2019 | Curnin, Paul C. | Attend weekly Board call (1.0). | 1.00 | $1,640.00 |
| 6/7/2019 | Alcabes, Elisa | Re D&O insurance, tc/email w/ Weil re: draft motion (0.4); email Latham re: same (0.2); review/revise draft hearing preparation materials (1.0); email to P. Curnin re: same (0.3); review additional comments to draft Q&A talking points and prep further comments to same (0.7); email to PG&E and P. Curnin re: same (0.4); conference call w/ EIS re: insurance policy issues (0.7); review/revise draft re: D&O insurance issues (0.6); email team re: same (0.2); tc/email w/ J. Isaacman re: D&O motion and next steps re: same (0.3). | 4.80 | $5,856.00 |
| 6/7/2019 | Purushotham, Ravi | Review of presentation for Compensation Committee with J. Levine. | 0.30 | $397.50 |
| 6/7/2019 | Torkin, Michael H. | Call with M. Ponce regarding Board discussions (.2); review Compensation Committee notes (.1). | 0.30 | $460.50 |
| 6/7/2019 | Levine, Jeff P. | Revise draft Compensation Committee presentation overview. | 0.80 | $732.00 |
| 6/7/2019 | Ponce, Mario A. | Emails, various Compensation Committee issues (0.5). | 0.50 | $820.00 |
| 6/7/2019 | Yeagley, Alexander | Prepare Indemnification Agreement. | 2.10 | $1,470.00 |
| 6/7/2019 | Ponce, Mario A. | Review/revise Director Indemnification Agreement and compare Delaware and California models (2.5); emails, teleconfs, various issues re same (1.0). | 3.50 | $5,740.00 |
| 6/8/2019 | Goldin, Nicholas | Review settlement proposal (0.3); communications w/ team re: same (0.1). | 0.40 | $592.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/9/2019 | Goldin, Nicholas | Review plaintiffs' draft settlement term sheet (0.2); communications w/ team re: same (0.1). | 0.30 | $444.00 |
| 6/9/2019 | Curnin, Paul C. | Emails w/ M. Moore & R. Barren re: matter (0.8). | 0.80 | $1,312.00 |
| 6/9/2019 | Alcabes, Elisa | Re D&O insurance, email to Weil re: final motion and executed declaration (0.5); email to Company re: same (0.3). | 0.80 | $976.00 |
| 6/9/2019 | Ponce, Mario A. | Emails, various issues re Director Indemnity Agreement draft (0.6). | 0.60 | $984.00 |
| 6/9/2019 | Ponce, Mario A. | Review/comments, emails, various issues regarding Public Entity Settlement agreement (1.7). | 1.70 | $2,788.00 |
| 6/10/2019 | Curnin, Paul C. | Teleconference w/ Company and counsel re: indemnity agreements (0.9); t/c w/ Company re: CPP reports (0.5); t/c w/ client re: indemnity (0.7); check in call w/ Company (0.4). | 2.50 | $4,100.00 |
| 6/10/2019 | Goldin, Nicholas | T/c w/ Company re: CPP (0.5); communications w/ team re: workstreams (0.2). | 0.70 | $1,036.00 |
| 6/10/2019 | Alcabes, Elisa | Re D&O insurance, email w/ Weil and Company re: executed Declaration (0.3); tc/email w/ Weil and P. Curnin re: D&O insurance motion (0.5); tc/email PG&E re: Q&A re: D&O motion (0.3) and review/comment on further revised draft re: same (0.4). | 1.50 | $1,830.00 |
| 6/10/2019 | Yeagley, Alexander | Meet with M. Ponce re: Indemnification Agreement. | 0.10 | $70.00 |
| 6/10/2019 | Yeagley, Alexander | Call with M. Ponce and M. Torkin re: Indemnification Agreement. | 0.20 | $140.00 |
| 6/10/2019 | Yeagley, Alexander | Call with B. Wong, J. Loduca, M. Ponce, M. Torkin, P. Curnin and representatives of Cravath re: Indemnification Agreement (.3) and follow-up notes (.1). | 0.40 | $280.00 |
| 6/10/2019 | Purushotham, Ravi | Call on Indemnification Agreements. | 0.30 | $397.50 |
| 6/10/2019 | Kelley, Karen H. | Prepare e-mail to M. Ponce re: Indemnification Agreement question (.3); teleconfs w/ M. Ponce regarding same (.2). | 0.50 | $712.50 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 | Torkin, Michael H. | Call w/ M. Ponce and client regarding Indemnification Agreement (.3); follow up w/ M. Ponce and A. Yeagley (.2). | 0.50 | $767.50 |
| 6/10/2019 | Ponce, Mario A. | Corporate Governance call w/ J. Loduca (0.5). | 0.50 | $820.00 |
| 6/10/2019 | Ponce, Mario A. | Emails, various issues regarding CPUC Proposed Decision (0.6). | 0.60 | $984.00 |
| 6/10/2019 | Ponce, Mario A. | Conference call w/ Company/Cravath re Director Indemnification Agreements (.5), follow-up w/ M. Torkin and A. Yeagley regarding same (.2); revisions, issues regarding same, review Disclosure issues (.7). | 1.40 | $2,296.00 |
| 6/10/2019 | Yeagley, Alexander | Prepare and finalize Indemnification Agreement. | 3.40 | $2,380.00 |
| 6/11/2019 | Curnin, Paul C. | T/c Restructuring Committee Call (0.8). | 0.80 | $1,312.00 |
| 6/11/2019 | Sussman, Rebecca A. | Email w/ N. Goldin re: Board meeting and director requests (0.3). | 0.30 | $252.00 |
| 6/11/2019 | Alcabes, Elisa | Re D&O insurance, emails w/ P. Curnin, J. Isaacman and N. Goldin re: filing and hearing on motion (0.5). | 0.50 | $610.00 |
| 6/11/2019 | Phillips, Jacob M. | Discussion w/ internal/external team re: compensation issues (0.5). | 0.50 | $420.00 |
| 6/11/2019 | Yeagley, Alexander | Review PGE Board Materials for general update on legal matters related to the Board of Directors. | 0.30 | $210.00 |
| 6/11/2019 | Ponce, Mario A. | Review materials, emails/issues re Indemnity Agreement (0.7). | 0.70 | $1,148.00 |
| 6/11/2019 | Ponce, Mario A. | Distribute Indemnity Agreement to Directors w/ explanatory note (0.7). | 0.70 | $1,148.00 |
| 6/11/2019 | Ponce, Mario A. | Review revised Public Entity Settlement Agreement, teleconfs/emails regarding same (0.8). | 0.80 | $1,312.00 |
| 6/11/2019 | Yeagley, Alexander | Finalize and coordinate execution of Indemnification Agreements. | 2.10 | $1,470.00 |
| 6/11/2019 | Ponce, Mario A. | Restructuring Committee call (1.3) and call w/ M. Torkin regarding same (.2). | 1.50 | $2,460.00 |
| 6/11/2019 | Torkin, Michael H. | Emails regarding settlement (.3); call with M. Ponce regarding settlement (.5); emergence call with G. Grogan regarding Director Compensation (.2); call with M. Ponce regarding | 2.00 | $3,070.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Restructuring Committee call (.2); review materials for Restructuring Committee call (.8). | | |
| 6/12/2019 | Goldin, Nicholas | Revise work product re: CPP (1.0). | 1.00 | $1,480.00 |
| 6/12/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: CPP Committee issues (0.2); analysis re: same (0.5). | 0.70 | $766.50 |
| 6/12/2019 | Alcabes, Elisa | Re D&O insurance, email to Weil and P. Curnin re: response to inquiry re: coverage (0.5); tc/email w/ EIS re: policy (0.3) and prep further markup re: same (0.5); email Company and K. Pasich re: same (0.2); tc/email w/ S. DeLott re: motion and next steps re: motion (0.5); review/revise draft policy (1.2) and prepare comments to same (0.6); further email to Company et al. re: revisions to draft and next steps (0.6); review Company email and attachments re: Unsecured Creditors Committee's requests (0.7); email to P. Curnin re: same (0.3); compile documents re: request (0.7) and email to Company and P. Curnin re: same (0.1). | 6.20 | $7,564.00 |
| 6/12/2019 | Phillips, Jacob M. | Prepare summary document of recommendations to Compensation Committee regarding compensation issues (0.6). | 0.60 | $504.00 |
| 6/12/2019 | DeLott, Steven R. | T/c from E. Alcabes to discuss D&O insurance issues, background (0.5); review draft D&O motion and declaration (0.8); review policies (1.0). | 2.30 | $2,806.00 |
| 6/12/2019 | Yeagley, Alexander | Coordinate execution of Indemnification Agreement. | 0.20 | $140.00 |
| 6/12/2019 | Ponce, Mario A. | Documents, emails, various issues regarding Board Meeting, Restructuring Committee (1.7). | 1.70 | $2,788.00 |
| 6/13/2019 | Alcabes, Elisa | Re D&O insurance, tc/email w/ EIS re: policy and next steps (0.5); email to PG&E re: UCC requests (0.3); email to K. Pasich, P. Curnin, J. Isaacman and S. DeLott re: policy | 2.50 | $3,050.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.7); further revise draft policy (0.5); tc/email Weil and PG&E re: issues re: D&O insurance (0.5). | | |
| 6/13/2019 | DeLott, Steven R. | Email from E. Alcabes re: policy (0.1); review draft of policy (1.3); email to E. Alcabes re: same (0.1). | 1.50 | $1,830.00 |
| 6/13/2019 | Isaacman, Jennifer | Review and confirm provisions of D&O policy per E. Alcabes (1.1). | 1.10 | $649.00 |
| 6/13/2019 | Torkin, Michael H. | Email w/ Cravath regarding settlement (.1); review same (.3); call w/ M. Ponce re same (.2); email w/ M. Moore regarding same (.1). | 0.70 | $1,074.50 |
| 6/13/2019 | Ponce, Mario A. | Review Public Entity Settlement Agreement revisions, various issues, emails/teleconfs re same (1.2). | 1.20 | $1,968.00 |
| 6/14/2019 | Goldin, Nicholas | Correspondence w/ team re: Board issues and CPP (0.2). | 0.20 | $296.00 |
| 6/14/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: CPP committee issues (0.2); revise CPP committee document (1.9). | 2.10 | $2,299.50 |
| 6/14/2019 | Yeagley, Alexander | Coordinate execution of Indemnification Agreements. | 0.40 | $280.00 |
| 6/14/2019 | Ponce, Mario A. | Emails regarding OII Safety/NorthStar (0.6). | 0.60 | $984.00 |
| 6/14/2019 | Ponce, Mario A. | Review materials regarding Board Meeting (0.7). | 0.70 | $1,148.00 |
| 6/14/2019 | Torkin, Michael H. | Attend Board Meeting. | 0.80 | $1,228.00 |
| 6/14/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0). | 1.00 | $1,640.00 |
| 6/16/2019 | Goldin, Nicholas | Draft material re: CPP Committee (1.3); correspondence w/ team re: same (0.1). | 1.40 | $2,072.00 |
| 6/16/2019 | Sussman, Rebecca A. | Review and revise CPP material (0.4). | 0.40 | $336.00 |
| 6/17/2019 | Sparks Bradley, Rachel | Further emails w/ N. Goldin re: CPP committee issues (0.2); revise CPP committee document (0.4). | 0.60 | $657.00 |
| 6/17/2019 | Goldin, Nicholas | Prepare material for CPP Committee (1.2); call w/ team re: bird issues (0.2). | 1.40 | $2,072.00 |
| 6/17/2019 | Koslowe, Jamin R. | Call from G. Grogan re: 409A issues related to elections (0.2); regulatory analysis re: same (0.6). | 0.80 | $976.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/17/2019 | Phillips, Jacob M. | Discussion with Compensation Committee re: compensation issues (0.5). | 0.50 | $420.00 |
| 6/17/2019 | Alcabes, Elisa | Re D&O insurance motion, conference call w/ Weil, Latham and PG&E re: issues (0.3) and follow-up emails re: same (0.3). | 0.60 | $732.00 |
| 6/17/2019 | Yeagley, Alexander | Coordinate execution of Indemnification Agreements. | 0.40 | $280.00 |
| 6/17/2019 | Levine, Jeff P. | Review and revise form 8-K regarding compensation arrangements. | 0.70 | $640.50 |
| 6/17/2019 | Ponce, Mario A. | Review 8-K regarding Compensation, emails/teleconfs regarding same (0.4). | 0.40 | $656.00 |
| 6/17/2019 | Ponce, Mario A. | Review NorthStar materials/summary regarding participation in Board Meetings, emails various issues regarding same (0.8). | 0.80 | $1,312.00 |
| 6/18/2019 | Goldin, Nicholas | Review Board materials (0.6). | 0.60 | $888.00 |
| 6/18/2019 | Alcabes, Elisa | Email to Company and Weil re: documents re: D&O insurance motion (0.5). | 0.50 | $610.00 |
| 6/18/2019 | Sussman, Rebecca A. | Correspondence w/ STB team re: press release (0.1) and review of same (0.1); email w/ vendor re: documents (0.2). | 0.40 | $336.00 |
| 6/18/2019 | Yeagley, Alexander | Review Officer Indemnification Agreement B. Wong. | 0.10 | $70.00 |
| 6/18/2019 | Purushotham, Ravi | Review of Board materials. | 0.20 | $265.00 |
| 6/18/2019 | Ponce, Mario A. | Review various Company emails (0.5). | 0.50 | $820.00 |
| 6/18/2019 | Ponce, Mario A. | Restructuring Committee Call (1.0), review materials regarding same (.5). | 1.50 | $2,460.00 |
| 6/18/2019 | Torkin, Michael H. | Review materials for Restructuring Committee call (.7); attend call (1.0). | 1.70 | $2,609.50 |
| 6/19/2019 | Goldin, Nicholas | Review preparation material re: CPUC interviews (1.0); call w/ clients re: same (0.5). | 1.50 | $2,220.00 |
| 6/19/2019 | Sussman, Rebecca A. | Correspondence w/ Cravath et al. re: document preservation (0.3). | 0.30 | $252.00 |
| 6/19/2019 | Purushotham, Ravi | Review of documents relating to Restructuring Committee mandate. | 0.40 | $530.00 |
| 6/19/2019 | Ponce, Mario A. | Emails/issues re Restructuring Committee (0.7). | 0.70 | $1,148.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/19/2019 | Torkin, Michael H. | Review Restructuring Committee materials (.5) and attend restructuring call (1.4). | 1.90 | $2,916.50 |
| 6/19/2019 | Ponce, Mario A. | Prepare for Board meeting (working travel) (4.8). | 4.80 | $7,872.00 |
| 6/20/2019 | Goldin, Nicholas | Attend Board and Committee meetings (5.0). | 5.00 | $7,400.00 |
| 6/20/2019 | Sparks Bradley, Rachel | Analysis re: legal issues for Board presentation (0.9); email to J. Fell and R. Sussman re: same (0.2). | 1.10 | $1,204.50 |
| 6/20/2019 | Sussman, Rebecca A. | Correspondence with STB paralegal, Latham, PwC, and Cravath re: documents preservation (0.6); emails w/ STB team re: Board presentation (0.3). | 0.90 | $756.00 |
| 6/20/2019 | Alcabes, Elisa | Re D&O insurance motion, email Company et al. re: follow-up questions (0.3); email to STB team re: D&O insurance motion hearing (0.2). | 0.50 | $610.00 |
| 6/20/2019 | McLendon, Kathrine | Emails w/ internal team regarding hearing on motion on D&O insurance,objection deadline, and coordination with Weil. | 0.20 | $244.00 |
| 6/20/2019 | Torkin, Michael H. | Attend Board call (restructuring/chapter 11 discussion) (3.0); attn to D&O motion, including call w S. Karotkin regarding same (.3). | 3.30 | $5,065.50 |
| 6/20/2019 | Ponce, Mario A. | Attend Board meeting (5.0). | 5.00 | $8,200.00 |
| 6/21/2019 | Alcabes, Elisa | Re D&O Insurance Motion, review/revise policy re: final comments (1.0) and emails w/ Company et al. re: same (0.3); emails w/ STB team re: next steps re: motion (0.3). | 1.60 | $1,952.00 |
| 6/21/2019 | Sussman, Rebecca A. | Review of R. Sparks Bradley's revisions to Board presentation (0.9); internal calls w/ team re: revising same (0.6). | 1.50 | $1,260.00 |
| 6/21/2019 | Fell, Jamie | Revise presentation for Board regarding bankruptcy issues (.7); emails and call w/ B. Sussman and J. Isaacman re: same (.3). | 1.00 | $995.00 |
| 6/21/2019 | Ponce, Mario A. | Attend Board meeting (4.0), review Board materials (working travel) (4.0). | 8.00 | $13,120.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/24/2019 | Goldin, Nicholas | Communications w/ team re: status (0.2); review public entity settlement materials (0.4). | 0.60 | $888.00 |
| 6/24/2019 | Isaacman, Jennifer | Call w/ Weil, AlixPartners, and PG&E re: D&O insurance matters (0.4). | 0.40 | $236.00 |
| 6/24/2019 | Curnin, Paul C. | T/c w/ Company, in-house counsel, Weil re: insurance motion (0.8); review/revise OII draft (2.2). | 3.00 | $4,920.00 |
| 6/24/2019 | DeLott, Steven R. | Email from E. Alcabes re: motion (0.1); review UCC questions re: D&O insurance motion (0.3); pre-call w/ E. Alcabes, Weil and PG&E re: same (0.7); review revised draft of policy (0.6). | 1.70 | $2,074.00 |
| 6/24/2019 | Sussman, Rebecca A. | Track document collection issues (1.1). | 1.10 | $924.00 |
| 6/24/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca (0.5). | 0.50 | $820.00 |
| 6/24/2019 | Ponce, Mario A. | Review letter regarding subrogation claims (.8); call w/ M. Torkin regarding same (.2). | 1.00 | $1,640.00 |
| 6/24/2019 | Torkin, Michael H. | Call with M. Moore regarding plan matters (.5); review WFG letter regarding subrogation claims (.7); call with M. Ponce re same (.2). | 1.40 | $2,149.00 |
| 6/25/2019 | Goldin, Nicholas | Review settlement communications (0.6); Board update re: same (0.2). | 0.80 | $1,184.00 |
| 6/25/2019 | Sussman, Rebecca A. | Draft tracking chart for document retention (0.5); draft outline of document operations for R. Sparks Bradley and R. Artale (0.8); update Board presentation per comments from R. Sparks Bradley (0.5) and call w/ team re: same (0.2); call w/ Cravath, PwC and Latham re: document collection (0.5). | 2.50 | $2,100.00 |
| 6/25/2019 | Alcabes, Elisa | Re D&O Insurance Motion, several tc/email EIS re: UCC questions re: policy, EIS/EIM structure and coverage issues (1.0); review EIS standard endorsements for policy (0.5); prepare talking points for UCC call (0.8) and email team re: same (0.1); conference call w/ UCC et al. re: motion (0.8); follow-up tc/emails w/ | 5.90 | $7,198.00 |

| | | | | |
|---|---|---|---|---|
| | | team re: same (0.8); confer/email w/ J. Isaacman (0.4) and conference call w/ J. Isaacman and Weil re: next steps in response to objections to motion (0.3); email to P. Curnin, PG&E re: proposed responses to UCC follow-up questions (1.2). | | |
| 6/25/2019 | Curnin, Paul C. | Review CPUC draft document (0.5); insurance call w/ UCC et al. (0.8); t/c w/ client re: update (0.2); review correspondence from subrogation counsel (0.5). | 2.00 | $3,280.00 |
| 6/25/2019 | DeLott, Steven R. | Email from E. Alcabes re: status (0.1); review proposed talking points for call w/ UCC advisors (0.3); call w/ UCC advisors et al. re: D&O motion (0.8); emails re: follow-up requests from UCC advisors (0.2). | 1.40 | $1,708.00 |
| 6/25/2019 | Isaacman, Jennifer | Call w/ E. Alcabes, Weil and PG&E re: D&O insurance matters (0.8); meeting w/ E. Alcabes to discuss next steps re: D&O insurance motion (0.5). | 1.30 | $767.00 |
| 6/25/2019 | Isaacman, Jennifer | Internal calls and emails re: post-petition claims analysis (0.4). | 0.40 | $236.00 |
| 6/25/2019 | Yeagley, Alexander | Coordinate execution of PG&E Indemnification Agreements. | 0.20 | $140.00 |
| 6/25/2019 | Ponce, Mario A. | Follow-up with Directors regarding Indemnification Agreements (0.4). | 0.40 | $656.00 |
| 6/25/2019 | Ponce, Mario A. | Comments to draft OII Safety/Compliance Filing (1.0). | 1.00 | $1,640.00 |
| 6/26/2019 | Sparks Bradley, Rachel | Further emails w/ N. Goldin re: CPP committee issues (0.2); revise CPP committee document (0.2). | 0.40 | $438.00 |
| 6/26/2019 | Isaacman, Jennifer | Call w/ J. Markland, E. Alcabes, and S. DeLott re: possible objections to bankruptcy motion for D&O insurance (0.3). | 0.30 | $177.00 |
| 6/26/2019 | Isaacman, Jennifer | Revise Board presentation (0.5); calls and emails w/ team re: same (0.3). | 0.80 | $472.00 |
| 6/26/2019 | Goldin, Nicholas | Review CPP Committee material (0.5); review draft OII response (0.3). | 0.80 | $1,184.00 |
| 6/26/2019 | DeLott, Steven R. | T/c w/ E. Alcabes and Company re: D&O insurance (0.4). | 0.40 | $488.00 |
| 6/26/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email Company, Weil and STB team re: | 4.80 | $5,856.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | UCC follow-up requests (0.5); tc/email w/ EIS re: UCC request (0.2) and review same (0.2); prepare draft response to UCC follow-up requests (0.8); email to P. Curnin re: same (0.4); tc/email w/ Weil re: policy (0.5); prepare draft responses to potential objections to motion (0.5) and tc/email J. Isaacman re: same (0.4); email J. Markland re: next steps re: motion and upcoming hearing (0.3) conference call w/ Company and STB team re: hearing (0.5) and follow-up email to P. Curnin re: same (0.2); email to Alix Partners re: UCC follow-up questions (0.3). | | |
| 6/26/2019 | Magsino, Luke | Revise CPP document per N. Goldin (0.3). | 0.30 | $79.50 |
| 6/26/2019 | Sussman, Rebecca A. | Review and revise director presentation per comments from R. Sparks Bradley (2.4); call w/ N. Goldin re: document collection (0.2). | 2.60 | $2,184.00 |
| 6/26/2019 | Curnin, Paul C. | Revise CPP process document (0.9); comment on CPUC draft document (0.6). | 1.50 | $2,460.00 |
| 6/26/2019 | Ponce, Mario A. | Call w/ M. Lefell regarding Restructuring Committee (0.2). | 0.20 | $328.00 |
| 6/26/2019 | Yeagley, Alexander | Coordinate execution of Indemnification Agreements. | 0.60 | $420.00 |
| 6/26/2019 | Fell, Jamie | Review/comment on Board presentation regarding bankruptcy issues. | 0.80 | $796.00 |
| 6/26/2019 | Levine, Jeff P. | Prepare draft Restructuring Committee resolutions. | 1.70 | $1,555.50 |
| 6/26/2019 | Ponce, Mario A. | Restructuring Committee Call(1.2). | 1.20 | $1,968.00 |
| 6/26/2019 | Ponce, Mario A. | Review/revisions to Restructuring Committee Charter, emails, issues re same (1.3). | 1.30 | $2,132.00 |
| 6/26/2019 | Torkin, Michael H. | Attend Board call (1.2); review of minutes and materials for same (.4). | 1.60 | $2,456.00 |
| 6/27/2019 | Isaacman, Jennifer | Call w/ J. Markland re: notice of deposition (0.1); emails re: same (0.2). | 0.30 | $177.00 |
| 6/27/2019 | Isaacman, Jennifer | Revise Board presentation (0.5). | 0.50 | $295.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/27/2019 | Sussman, Rebecca A. | Emails w/ STB team re: R. Sparks Bradley's revisions to Board presentation (0.5); call w/ R. Sparks Bradley re: same (0.2); emails w/ N. Goldin, R. Sparks Bradley, and PwC re: documents (0.3); emails w/ STB team re: D&O coverage (0.2). | 1.20 | $1,008.00 |
| 6/27/2019 | Curnin, Paul C. | Attend Board call (0.9) and review materials re: same (0.1). | 1.00 | $1,640.00 |
| 6/27/2019 | Sparks Bradley, Rachel | Revise Board analysis/presentation (1.5); emails w/ J. Fell, R. Sussman, and J. Isaacman re: same (0.7). | 2.20 | $2,409.00 |
| 6/27/2019 | Goldin, Nicholas | Review CPP Committee material (0.6); review OII draft response (0.2); correspondence w/ Company and client re: CPP Committee material (0.2). | 1.00 | $1,480.00 |
| 6/27/2019 | Yeagley, Alexander | Coordinate execution of Indemnification Agreement. | 0.10 | $70.00 |
| 6/27/2019 | Ponce, Mario A. | Emails, various issues and call w/ M. Torkin regarding updates and plan (0.5). | 0.50 | $820.00 |
| 6/27/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0). | 1.00 | $1,640.00 |
| 6/27/2019 | Ponce, Mario A. | Restructuring Committee Call (1.3) and review materials for same (.2). | 1.50 | $2,460.00 |
| 6/27/2019 | Torkin, Michael H. | Attend Restructuring Call (1.3); call w/ M Ponce regarding status and plan (.5); email w/ M. Moore regarding plan (.2). | 2.00 | $3,070.00 |
| 6/28/2019 | Sussman, Rebecca A. | Correspondence w/ STB team re: director meetings (0.3); correspondence w/ Cravath and PwC re: document collection (0.2). | 0.50 | $420.00 |
| 6/28/2019 | Curnin, Paul C. | Review OII order (0.4); attend restructuring subcommittee call (0.6) and prepare for same (0.3). | 1.30 | $2,132.00 |
| 6/28/2019 | Levine, Jeff P. | Revise draft Restructuring Committee resolutions | 0.50 | $457.50 |
| 6/28/2019 | Ponce, Mario A. | Revisions to Restructuring Committee Mandate, emails regarding same (0.5). | 0.50 | $820.00 |
| 6/28/2019 | Ponce, Mario A. | Restructuring Committee Call (1.0). | 1.00 | $1,640.00 |
| 6/30/2019 | DeLott, Steven R. | Email from E. Alcabes re: UCC response to D&O insurance motion | 1.50 | $1,830.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.5); email from P. Curnin re: same (0.1); review file (0.1); email and t/cs w/ team re: same (0.5); further emails w/ P. Curnin, E. Alcabes re: same (0.3). | | |
| 6/30/2019 | Curnin, Paul C. | T/c w/ S. Karotkin re: insurance (0.3). | 0.30 | $492.00 |
| 7/1/2019 | DeLott, Steven R. | T/c from P. Curnin re: D&O insurance (0.1); review policy (0.5); email R. Martin re: policy (0.4); further internal emails re: same (0.3). | 1.30 | $1,586.00 |
| 7/1/2019 | Curnin, Paul C. | Review legislative update report (0.3); t/c w/ Weil re: D&O insurance (0.5); t/c w/ Loduca re: status (0.2); t/cs w/ Milbank and Weil re: D&O insurance (0.5). | 1.50 | $2,460.00 |
| 7/1/2019 | Goldin, Nicholas | Analysis re: D&O insurance issues (0.3); review OII response (0.2). | 0.50 | $740.00 |
| 7/1/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: insurance analysis (0.3); emails w/ R. Sussman and J. Isaacman re: same (0.3). | 0.60 | $657.00 |
| 7/1/2019 | Phillips, Jacob M. | Prepare director compensation Board summary (1.0). | 1.00 | $840.00 |
| 7/1/2019 | Sussman, Rebecca A. | Email w/ R. Sparks Bradley, J. Isaacman, and J. Fell re: legal research for Board presentation (0.3); legal research re: same (0.8). | 1.10 | $924.00 |
| 7/1/2019 | Isaacman, Jennifer | Internal calls (0.2) and emails re: legal analysis of insurance issues (0.2). | 0.40 | $236.00 |
| 7/1/2019 | Ponce, Mario A. | Restructuring Committee call (1.0); review related materials (.5). | 1.50 | $2,460.00 |
| 7/1/2019 | Ponce, Mario A. | Emails re various Governance issues (0.5). | 0.50 | $820.00 |
| 7/1/2019 | Ponce, Mario A. | Conference call w/ J. Loduca and P. Curnin (0.4). | 0.40 | $656.00 |
| 7/1/2019 | Grogan, Gregory T. | Review and revise charts on compensation terms for presentation to Board and Compensation Committee (0.5). | 0.50 | $767.50 |
| 7/2/2019 | McLendon, Kathrine | Review research and analysis on possible D&O coverage alternatives (0.4); t/c w/ J. Fell re: same (0.2); further conference call w/ R. Sparks Bradley and J. Fell re: D&O coverage analysis for N. Goldin (0.2). | 0.80 | $976.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 7/2/2019 | Goldin, Nicholas | Analysis re: D&O coverage issues (0.6). | 0.60 | $888.00 |
|----------|------------------|-----------------------------------------|------|---------|
| 7/2/2019 | Sparks Bradley, Rachel | Review/revise draft memorandum re: insurance issues (2.3); t/c w/ K. McLendon and J. Fell re: same (0.3); t/c w/ R. Sussman re: same (0.2); analysis re: same (0.6); email to N. Goldin re: same (0.1); review CPUC draft filing (0.2); review recent media (0.3). | 4.00 | $4,380.00 |
| 7/2/2019 | Sussman, Rebecca A. | Legal research re: insurance issues (2.4); review and revise summary re: same (1.4); t/c and emails w/ R. Sparks Bradley re: same (1.2). | 5.00 | $4,200.00 |
| 7/2/2019 | Isaacman, Jennifer | Internal calls (0.1) and emails re: legal research of insurance issues (0.2). | 0.30 | $177.00 |
| 7/2/2019 | Ponce, Mario A. | Review OII Safety Compliance Filing (.5); prepare revisions to OII Safety Filing (.5). | 1.00 | $1,640.00 |
| 7/2/2019 | Ponce, Mario A. | Emails regarding various Governance issues (0.4). | 0.40 | $656.00 |
| 7/2/2019 | Torkin, Michael H. | Emails re insurance objection (.1); emails re update (.1); emails re releases (.1). | 0.30 | $460.50 |
| 7/2/2019 | Grogan, Gregory T. | Emails w/ Company re: Board compensation deferral terms and practices (0.2) and w/ Weil re: same (0.1). | 0.30 | $460.50 |
| 7/3/2019 | Sparks Bradley, Rachel | Review/revise draft memorandum re: insurance issues (2.6); emails w/ R. Sussman re: same (0.3); emails w/ N. Goldin re: same (0.5). | 3.40 | $3,723.00 |
| 7/3/2019 | Sussman, Rebecca A. | Draft memorandum re: insurance issues (2.8); email w/ R. Sparks Bradley re: same (0.7). | 3.50 | $2,940.00 |
| 7/3/2019 | Ponce, Mario A. | Restructuring Committee call (1.5); review materials for call regarding various issues (.5). | 2.00 | $3,280.00 |
| 7/3/2019 | Torkin, Michael H. | Review objection (D&O) (.5); emails to working group (internal) re same (.2) call w N. Goldin re D&O motion (.2); emails re same (.2); Restructuring Committee call (3.0). | 4.10 | $6,293.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/4/2019 | Goldin, Nicholas | Revise insurance analysis work product (0.6); review Board updates (0.5). | 1.10 | $1,628.00 |
| 7/4/2019 | Sparks Bradley, Rachel | Revise draft memorandum re: insurance issues (1.2); email to N. Goldin re: same (0.1). | 1.30 | $1,423.50 |
| 7/4/2019 | Torkin, Michael H. | Review and comment on D&O response. | 1.30 | $1,995.50 |
| 7/5/2019 | Goldin, Nicholas | Revise insurance analysis work product (0.6); review Board updates (0.2). | 0.80 | $1,184.00 |
| 7/5/2019 | Sparks Bradley, Rachel | Further revise draft memorandum re: insurance issues (0.4); email to P. Curnin, N. Goldin, M. Torkin re: same (0.2). | 0.60 | $657.00 |
| 7/5/2019 | Torkin, Michael H. | Review and comment on revised D&O response. | 0.60 | $921.00 |
| 7/5/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.3). | 0.30 | $460.50 |
| 7/5/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.3). | 0.30 | $460.50 |
| 7/6/2019 | DeLott, Steven R. | Emails w/ E. Alcabes re: reservation of rights letters (0.2); receive and review reservation of rights letters (1.3). | 1.50 | $1,830.00 |
| 7/6/2019 | Fuller, Devin | Document prep. for E. Alcabes (0.5). | 0.50 | $132.50 |
| 7/6/2019 | Torkin, Michael H. | Review emails re legislative issues. | 0.40 | $614.00 |
| 7/7/2019 | Isaacman, Jennifer | Emails w/ team re: reservation of rights letters from various insurers (0.2). | 0.20 | $118.00 |
| 7/7/2019 | Koslowe, Jamin R. | Emails from/to G. Grogan re: 409A issues (0.3). | 0.30 | $366.00 |
| 7/8/2019 | Curnin, Paul C. | Call w/ J. Loduca re: Board issues (0.5). | 0.50 | $820.00 |
| 7/8/2019 | Goldin, Nicholas | Communications w/ team re: D&O motion practice (0.3). | 0.30 | $444.00 |
| 7/8/2019 | Sussman, Rebecca A. | Internal correspondence re: Board meetings (0.3). | 0.30 | $252.00 |
| 7/8/2019 | Kinsel, Kourtney J. | Internal email re: special telephonic board meeting (0.1). | 0.10 | $59.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/8/2019 | Ponce, Mario A. | Review legislative updates (.5); emails, teleconfs, various issues re same w/ Directors (.7). | 1.20 | $1,968.00 |
| 7/8/2019 | Ponce, Mario A. | Conference call w/ J. Loduca/J. Kane, P. Curnin (0.5). | 0.50 | $820.00 |
| 7/8/2019 | Torkin, Michael H. | Review revised D&O response (.4); review legislative and bankruptcy update (.5). | 0.90 | $1,381.50 |
| 7/9/2019 | Curnin, Paul C. | Review Board materials (1.2); attend Board calls (2.0); review public advocates office application and opposition (0.6). | 3.80 | $6,232.00 |
| 7/9/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.5). | 2.50 | $4,100.00 |
| 7/9/2019 | Ponce, Mario A. | Review Board materials (.5); emails, issues re same (.5). | 1.00 | $1,640.00 |
| 7/9/2019 | Ponce, Mario A. | Teleconfs re Director Compensation and Governance issues (0.5). | 0.50 | $820.00 |
| 7/9/2019 | Koslowe, Jamin R. | Call w/ G. Grogan re: director RSU deferrals and 409A issues (0.3). | 0.30 | $366.00 |
| 7/9/2019 | Fell, Jamie | Prep for and attend hearing re: D&O insurance. | 1.40 | $1,393.00 |
| 7/9/2019 | Torkin, Michael H. | Attend telephonic board call (1.0); follow up with M. Ponce re same (.3). | 1.30 | $1,995.50 |
| 7/9/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (0.6) and research/analysis re: same (0.9). | 1.50 | $2,302.50 |
| 7/10/2019 | Curnin, Paul C. | Review media reports (0.3); review underlying documents re: same (0.4); review court order re: same (0.2); calls w/ Company and clients re: same (1.1). | 2.00 | $3,280.00 |
| 7/10/2019 | Goldin, Nicholas | Communications w/ team re: media article (0.3); review court order (0.2). | 0.50 | $740.00 |
| 7/10/2019 | Sparks Bradley, Rachel | Analysis re: media issues per N. Goldin (0.7); emails w/ K. Kinsel and N. Goldin re: same (0.4). | 1.10 | $1,204.50 |
| 7/10/2019 | Sussman, Rebecca A. | Review N. Goldin correspondence re: media article (0.3). | 0.30 | $252.00 |
| 7/10/2019 | Kinsel, Kourtney J. | Review July 10, 2019 media article (0.3); analysis re: documents per N. Goldin (1.3). | 1.60 | $944.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/10/2019 | Ponce, Mario A. | Restructuring Committee Call (1.5); review materials for call (.5). | 2.00 | $3,280.00 |
| 7/10/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance matters (1.3). | 1.30 | $2,132.00 |
| 7/10/2019 | Koslowe, Jamin R. | Calls w/ G. Grogan re: taxation issues (0.5); call to B. Robbins re: same (0.3). | 0.80 | $976.00 |
| 7/10/2019 | Torkin, Michael H. | Attend restructuring committee call (1.8); review emails re Judge Alsop order and order (.5). | 2.30 | $3,530.50 |
| 7/10/2019 | Grogan, Gregory T. | T/c w/ Compensation Committee members re: compensation deferral terms and practices and potential modifications (1.5). | 1.50 | $2,302.50 |
| 7/11/2019 | Curnin, Paul C. | Review legislation proposals (1.1); review Butte County DA requests and subpoenas (0.5); t/c w/ J. Loduca re: media report (0.3). | 1.90 | $3,116.00 |
| 7/11/2019 | Sussman, Rebecca A. | Email w/ N. Goldin re: company request (0.3); review notes from client meeting re: same (0.5); email w/ P. Curnin re: client meeting (0.2); correspondence w/ STB team re: research (0.3). | 1.30 | $1,092.00 |
| 7/11/2019 | Ponce, Mario A. | Review documents, various issues re governance matters and director compensation issues (1.2); emails, teleconfs re governance and director compensation issues (1.0). | 2.20 | $3,608.00 |
| 7/11/2019 | Grogan, Gregory T. | Review materials prepared by outside consultant re: compensation practices (0.5). | 0.50 | $767.50 |
| 7/12/2019 | Curnin, Paul C. | Review CPUC documents (1.0); attend Board meeting call (1.0). | 2.00 | $3,280.00 |
| 7/12/2019 | Goldin, Nicholas | Prepare revised Board minutes (0.2); call w/ former employee (0.3); attend Board call (1.3). | 1.80 | $2,664.00 |
| 7/12/2019 | Sparks Bradley, Rachel | Review draft Board committee minutes (0.5); emails w/ N. Goldin re: same (0.1). | 0.60 | $657.00 |
| 7/12/2019 | Kinsel, Kourtney J. | Internal email re: next special telephonic meeting (0.1). | 0.10 | $59.00 |
| 7/12/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.2); review materials re same (.6). | 1.80 | $2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/12/2019 | Torkin, Michael H. | Attend board call. | 1.20 | $1,842.00 |
| 7/14/2019 | Torkin, Michael H. | Emails with directors (.5); consider CoC issues (1.0); call with S. Karotkin (.3). | 1.80 | $2,763.00 |
| 7/15/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: process (0.2). | 0.20 | $328.00 |
| 7/15/2019 | Ponce, Mario A. | Call w/ J. Loduca/P. Curnin re various issues (0.5). | 0.50 | $820.00 |
| 7/15/2019 | Ponce, Mario A. | Restructuring Committee Call (1.5). | 1.50 | $2,460.00 |
| 7/15/2019 | Ponce, Mario A. | Review documents, emails, various issues (1.0). | 1.00 | $1,640.00 |
| 7/15/2019 | Ponce, Mario A. | Teleconfs w/ Directors re various issues (0.5). | 0.50 | $820.00 |
| 7/15/2019 | Purushotham, Ravi | Review of 10Q. | 0.60 | $795.00 |
| 7/15/2019 | Torkin, Michael H. | Restructuring Committee call. | 1.50 | $2,302.50 |
| 7/16/2019 | Alcabes, Elisa | Re D&O Insurance, email company (J. Markland, B. Pelham) and P. Curnin re: binding coverage and funding cell (0.5). | 0.50 | $610.00 |
| 7/16/2019 | Curnin, Paul C. | Multiple t/cs w/ M. Ponce, Brownell, Cravath, J. Loduca, Weil re: Board meeting (2.9); attend Board meeting (0.9); review Board materials (0.5). | 4.30 | $7,052.00 |
| 7/16/2019 | Goldin, Nicholas | Attend Board & Committee calls (4.7); memo to file re: matter (1.5). | 6.20 | $9,176.00 |
| 7/16/2019 | Kinsel, Kourtney J. | Internal email re: upcoming Board committee meeting (0.1). | 0.10 | $59.00 |
| 7/16/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.3). | 2.30 | $3,772.00 |
| 7/16/2019 | Ponce, Mario A. | Review Board Materials (0.7). | 0.70 | $1,148.00 |
| 7/16/2019 | Ponce, Mario A. | Pre-calls w/ Chairman/P. Curnin/Cravath (0.7). | 0.70 | $1,148.00 |
| 7/16/2019 | Ponce, Mario A. | Review Draft 10Q (1.3). | 1.30 | $2,132.00 |
| 7/16/2019 | Purushotham, Ravi | Board meeting (2.3); followup emails re same (.7). | 3.00 | $3,975.00 |
| 7/16/2019 | Torkin, Michael H. | Attend board call. | 2.50 | $3,837.50 |
| 7/16/2019 | Torkin, Michael H. | Review 10Q and comment on same. | 0.90 | $1,381.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/17/2019 | Alcabes, Elisa | Confer w/ M. Torkin and M. Ponce re: subrogation claimant issues (0.4). | 0.40 | $488.00 |
| 7/17/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: matter (0.5); attend CPP committee call (1.0); attend restructuring committee call (1.0). | 2.50 | $4,100.00 |
| 7/17/2019 | Goldin, Nicholas | Attend Board call (1.0); communications w/ team re: strategy (0.8). | 1.80 | $2,664.00 |
| 7/17/2019 | Ponce, Mario A. | Restructuring Committee Meeting (2.2). | 2.20 | $3,608.00 |
| 7/17/2019 | Ponce, Mario A. | Review KEIP/CEO compensation objections (0.5). | 0.50 | $820.00 |
| 7/17/2019 | Purushotham, Ravi | Restructuring committee meeting (2.2); followup re same (1.3). | 3.50 | $4,637.50 |
| 7/17/2019 | Torkin, Michael H. | Attend restructuring committee call (3.0). | 3.00 | $4,605.00 |
| 7/18/2019 | Curnin, Paul C. | Review various Company documents (1.0); attend Board committee call (0.5); t/c w/ client re: matter status (0.5). | 2.00 | $3,280.00 |
| 7/18/2019 | Goldin, Nicholas | Analysis re: budgets/forecasts (0.2). | 0.20 | $296.00 |
| 7/18/2019 | Phillips, Jacob M. | Call w/ compensation committee member and M. Torkin re: employee compensation approval process in bankruptcy (0.5). | 0.50 | $420.00 |
| 7/18/2019 | Torkin, Michael H. | Call w/ compensation committee member re: employee compensation approval process in bankruptcy (0.5). | 0.50 | $767.50 |
| 7/18/2019 | Ponce, Mario A. | Review various bankruptcy motions/filings (1.2). | 1.20 | $1,968.00 |
| 7/18/2019 | Ponce, Mario A. | Teleconfs w/ N. Brownell, A. Wolff re issues (0.5). | 0.50 | $820.00 |
| 7/18/2019 | Ponce, Mario A. | Emails re various Governance issues (0.3). | 0.30 | $492.00 |
| 7/18/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee member re: executive compensation matters (0.3). | 0.30 | $460.50 |
| 7/18/2019 | Grogan, Gregory T. | Review UCC responses and requests re: compensation matters (0.4) and prepare responses/commentary for Compensation Committee to consider (0.8). | 1.20 | $1,842.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/18/2019 | Grogan, Gregory T. | Call w/ Compensation Committee member re: executive compensation approval process in bankruptcy (0.5). | 0.50 | $767.50 |
| 7/19/2019 | Alcabes, Elisa | Re D&O Insurance, email PG&E (B. Pelham) and insurer re: status of issuance of insurance policy (0.3); email P. Curnin re: same (0.2). | 0.50 | $610.00 |
| 7/19/2019 | Curnin, Paul C. | Attend Board meeting call (1.1); review Board materials (0.6); revise response to Court order re: media (1.6). | 3.30 | $5,412.00 |
| 7/19/2019 | Goldin, Nicholas | Communications w/ team re: file in response to court order (0.3); analysis re: forecasting per company request (0.3); common interest call re: strategy (0.2). | 0.80 | $1,184.00 |
| 7/19/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and STB internal re: Company inquiries re: next steps (1.2). | 1.20 | $1,314.00 |
| 7/19/2019 | Phillips, Jacob M. | Call w/ compensation committee members re: compensation approval motion and objections (1.5). | 1.50 | $1,260.00 |
| 7/19/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.3). | 1.30 | $2,132.00 |
| 7/19/2019 | Ponce, Mario A. | Restructuring Committee Meeting (1.3); review materials re same (.2). | 1.50 | $2,460.00 |
| 7/19/2019 | Ponce, Mario A. | Review/revise memo re Talking Points (1.0); emails re same for meeting w/ Governor (.2). | 1.20 | $1,968.00 |
| 7/19/2019 | Kelley, Karen H. | Prep. e-mail to M. Ponce re: board evaluation advice. | 0.20 | $285.00 |
| 7/19/2019 | Torkin, Michael H. | Attend Restructuring Committee call (1.3); attend board call (1.7); follow up with M. Ponce (.1). | 3.10 | $4,758.50 |
| 7/19/2019 | Grogan, Gregory T. | Call w/ Compensation Committee members re: compensation approval motion and objections (1.5). | 1.50 | $2,302.50 |
| 7/20/2019 | Alcabes, Elisa | Re D&O insurance issues, email company (R. Reilly) re: coverage letter (0.2); review same (0.3). | 0.50 | $610.00 |
| 7/21/2019 | Ponce, Mario A. | Emails, documents, various issues re potential NDAs with Equity Group and competitive process for plan financing (2.0). | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/21/2019 | Torkin, Michael H. | Review emails re settlements and NDA (.6); consider settlement questions from M. Moore (.7); attend Restructuring Committee call (1.5). | 2.80 | $4,298.00 |
| 7/22/2019 | Curnin, Paul C. | Review restructuring committee materials (2.2); attend restructuring committee call (1.6). | 3.80 | $6,232.00 |
| 7/22/2019 | Goldin, Nicholas | Communications w/ team re: documents (0.3); attend restructuring communication call (0.3). | 0.60 | $888.00 |
| 7/22/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re proposed NDAs with Equity Group and plan financing (1.3). | 1.30 | $2,132.00 |
| 7/22/2019 | Ponce, Mario A. | Restructuring Committee meeting (1.3); review materials (.2). | 1.50 | $2,460.00 |
| 7/22/2019 | Ponce, Mario A. | Teleconfs, emails w/ PGE re various Governance issues (0.8). | 0.80 | $1,312.00 |
| 7/22/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca, J. Kane (0.5). | 0.50 | $820.00 |
| 7/22/2019 | Purushotham, Ravi | Restructuring committee call (1.3); followup re same (.2). | 1.50 | $1,987.50 |
| 7/22/2019 | Purushotham, Ravi | Call with L. Cheng re restructuring committee charter. | 0.40 | $530.00 |
| 7/22/2019 | Purushotham, Ravi | Review of board materials. | 0.40 | $530.00 |
| 7/22/2019 | Torkin, Michael H. | Restructuring committee call (1.5); Call with S. Karotkin re same (.4); review NDA (.3); call with M. Ponce re same (.3). | 2.50 | $3,837.50 |
| 7/23/2019 | Ponce, Mario A. | Teleconfs, emails, documents, various issues re Governance matters (2.8). | 2.80 | $4,592.00 |
| 7/23/2019 | Purushotham, Ravi | Audit committee meeting (2.0); review of bylaws and charter in response to questions from N. Brownell (.5). | 2.50 | $3,312.50 |
| 7/24/2019 | Alcabes, Elisa | Re D&O insurance issues, tc/email w/ R. Martin re: final D&O Policy (0.5). | 0.50 | $610.00 |
| 7/24/2019 | Curnin, Paul C. | Attend restructuring committee call (1.0). | 1.00 | $1,640.00 |
| 7/24/2019 | Goldin, Nicholas | Call w/ company re: documents (0.3); communications w/ team re: workstreams (0.4) | 0.70 | $1,036.00 |
| 7/24/2019 | Ponce, Mario A. | Review materials for Restructuring Committee meeting (.5); emails re various issues (.5). | 1.00 | $1,640.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/24/2019 | Purushotham, Ravi | Restructuring committee meeting (1.0); d related followup (.3). | 1.30 | $1,722.50 |
| 7/24/2019 | Torkin, Michael H. | Attend Restructuring Committee call. | 1.50 | $2,302.50 |
| 7/24/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation matters (0.7). | 0.70 | $1,074.50 |
| 7/25/2019 | Curnin, Paul C. | Attend Board meeting call (1.0). | 1.00 | $1,640.00 |
| 7/25/2019 | Phillips, Jacob M. | Call with compensation committee advisors and PG&E HR re: compensation matters (0.5). | 0.50 | $420.00 |
| 7/25/2019 | Kinsel, Kourtney J. | Internal emails re: upcoming special telephonic Board meeting (0.1). | 0.10 | $59.00 |
| 7/25/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0). | 1.00 | $1,640.00 |
| 7/25/2019 | Ponce, Mario A. | Restructuring Committee Call (1.5); emails, teleconfs re related issues (2.1). | 3.60 | $5,904.00 |
| 7/25/2019 | Ponce, Mario A. | Teleconfs w/ Board members re Governance (1.0). | 1.00 | $1,640.00 |
| 7/25/2019 | Purushotham, Ravi | Board meeting (1.0); followup on emails and questions from directors (.4). | 1.40 | $1,855.00 |
| 7/25/2019 | Torkin, Michael H. | Attend board call. | 1.00 | $1,535.00 |
| 7/25/2019 | Grogan, Gregory T. | Analysis and preparation for call w/ Compensation Committee advisors and Company HR re: compensation matters (0.5). | 0.50 | $767.50 |
| 7/26/2019 | Alcabes, Elisa | Re D&O insurance issues, tc/email PG&E (B. Pelham) re: policy issues (0.5); review/revise final draft policy re: same (0.8). | 1.30 | $1,586.00 |
| 7/26/2019 | Frankel, Andrew T. | Review stay relief motion (0.2), communications w/ M. Torkin et al re: subrogation issues (0.3). | 0.50 | $767.50 |
| 7/26/2019 | Curnin, Paul C. | Multiple t/c's w/ clients and management re: matter (1.3). | 1.30 | $2,132.00 |
| 7/26/2019 | Goldin, Nicholas | Calls w/ team re: liability issues (1.7); revise draft court submissions (2.5); emails w/ team re: same (0.4). | 4.60 | $6,808.00 |
| 7/26/2019 | Phillips, Jacob M. | Informal compensation committee meeting to discuss compensation matters (0.5). | 0.50 | $420.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/26/2019 | Ponce, Mario A. | Meetings, teleconfs, emails, various issues re Governance matters (4.0). | 4.00 | $6,560.00 |
| 7/26/2019 | Ponce, Mario A. | Restructuring Committee Call (1.8). | 1.80 | $2,952.00 |
| 7/26/2019 | Ponce, Mario A. | Review materials (0.7). | 0.70 | $1,148.00 |
| 7/26/2019 | Purushotham, Ravi | Review of questions in emails from directors. | 0.10 | $132.50 |
| 7/26/2019 | Torkin, Michael H. | Restructuring committee call (2.0); call with K. Liang re same (.5); call S. Qusba and M. Ponce (.5). | 3.00 | $4,605.00 |
| 7/26/2019 | Grogan, Gregory T. | Participate via telephone in informal Compensation Committee meeting re: compensation matters (0.5). | 0.50 | $767.50 |
| 7/27/2019 | Frankel, Andrew T. | Call w/ M. Torkin, S. Qusba et al re: subrogation issues (0.2); address committee questions re: same (0.3). | 0.50 | $767.50 |
| 7/27/2019 | Curnin, Paul C. | Revise draft court submission (1.1); conference call w/ team re: strategy (0.7). | 1.80 | $2,952.00 |
| 7/27/2019 | Goldin, Nicholas | Correspondence w/ team re: matter (0.3); call w/ team re: same (0.5); review draft court submission (0.2). | 1.00 | $1,480.00 |
| 7/27/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance (3.0). | 3.00 | $4,920.00 |
| 7/28/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: matter (0.5). | 0.50 | $820.00 |
| 7/28/2019 | Goldin, Nicholas | Revise draft court response (0.9); correspondence re: same (0.1); review correspondence re: estimation issues (0.3). | 1.30 | $1,924.00 |
| 7/28/2019 | Ponce, Mario A. | Teleconferences, emails, various issues re Governance (3.0). | 3.00 | $4,920.00 |
| 7/29/2019 | Alcabes, Elisa | Re D&O insurance, email EIS and team re: final policy as issued (0.2); review same (0.4). | 0.60 | $732.00 |
| 7/29/2019 | Curnin, Paul C. | Attend Board calls (1.7); review Board materials (0.4); t/cs w/ directors re: matter (0.9). | 3.00 | $4,920.00 |
| 7/29/2019 | Goldin, Nicholas | Call w/ company re: draft court submission (0.5); communications w/ team re: same (0.2); attention to correspondence re: estimation issues (0.5); call w/ team re: same (0.2). | 1.40 | $2,072.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 7/29/2019 | Phillips, Jacob M. | Review and revise Board materials (3.5). | 3.50 | $2,940.00 |
|---|---|---|---|---|
| 7/29/2019 | Sussman, Rebecca A. | Review of OII request (0.4); review of correspondence re: document collection and review (0.8); emails w/ R. Sparks Bradley and Cravath re: same (0.4). | 1.60 | $1,344.00 |
| 7/29/2019 | Ponce, Mario A. | Meetings, conference calls, emails, various Governance issues (5.0). | 5.00 | $8,200.00 |
| 7/29/2019 | Ponce, Mario A. | Restructuring Committee Calls (3.5). | 3.50 | $5,740.00 |
| 7/29/2019 | Ponce, Mario A. | Review board materials (1.5). | 1.50 | $2,460.00 |
| 7/29/2019 | Levine, Jeff P. | Review organizational documents and California law re: questions from directors. | 1.00 | $915.00 |
| 7/29/2019 | Egenes, Erica M. | Review of background materials. | 1.20 | $1,008.00 |
| 7/29/2019 | Egenes, Erica M. | Research re board governance matters and fiduciary duties. | 1.80 | $1,512.00 |
| 7/29/2019 | Torkin, Michael H. | Coordinate director questions and review emails re same (.8); review board materials (1.2); attend meeting by phone with WGM, JD, PJT, Lazard (2.0); attend restructuring committee call (2.5); attend second restructuring committee call (1.3); call with S. Qusba (.2); call with M. Ponce (.3). | 8.30 | $12,740.50 |
| 7/29/2019 | Grogan, Gregory T. | Review and revise Board materials related to compensation (0.9), and related emails w/ Company HR team and outside advisors (0.6). | 1.50 | $2,302.50 |
| 7/30/2019 | Curnin, Paul C. | T/c w/ Cravath re: strategy (0.5); attend restructuring committee call (1.0); t/c w/ Weil re: bankruptcy plan (0.5); t/c w/ company re: same (0.6); revise draft court submissions (1.9). | 4.50 | $7,380.00 |
| 7/30/2019 | Goldin, Nicholas | Review estimation material (0.9); communications w/ team re: same (0.6); call w/ company counsel re: same (0.5); review revised court submissions (1.2); communications w/ team re: same (0.5). | 3.70 | $5,476.00 |
| 7/30/2019 | Phillips, Jacob M. | Review and revise Board materials (0.5). | 0.50 | $420.00 |

| 7/30/2019 | Ponce, Mario A. | Restructuring Committee Meetings (2.0). | 2.00 | $3,280.00 |
|---|---|---|---|---|
| 7/30/2019 | Ponce, Mario A. | Emails, teleconfs, meetings, various issues re Restructuring Committee and Subrogation claimant negotiations (6.7). | 6.70 | $10,988.00 |
| 7/30/2019 | Purushotham, Ravi | Meeting with M. Ponce, J. Levin and E. Egenes (1.4); Restructuring Committee call (1.4); review of settlement agreement and followup w company (.6). | 3.40 | $4,505.00 |
| 7/30/2019 | Fell, Jamie | Calls w/ CSM and WGM re: estimation process (1.0); call w/ Milbank re: estimation (.7); internal follow-up, discussion, and prepare analysis for client (.8). | 2.50 | $2,487.50 |
| 7/30/2019 | Levine, Jeff P. | Attend internal status meeting with M. Ponce, R. Purushotham and E. Egenes re: matter status generally. | 1.00 | $915.00 |
| 7/30/2019 | Levine, Jeff P. | Attend meeting of restructuring committee with M. Ponce, P. Curnin, S. Qusba and M. Torkin. | 2.10 | $1,921.50 |
| 7/30/2019 | Levine, Jeff P. | Prepare summary of restructuring committee meeting. | 1.50 | $1,372.50 |
| 7/30/2019 | Egenes, Erica M. | Research re corporate governance and fiduciary duty matters. | 0.90 | $756.00 |
| 7/30/2019 | Egenes, Erica M. | Prep for (.2) and internal status conference with M. Ponce, R. Purushotham and J. Levine (.9). | 1.10 | $924.00 |
| 7/30/2019 | Grogan, Gregory T. | Review and revise Board materials related to compensation (0.3), and related emails w/ Company HR team and outside advisors (0.2). | 0.50 | $767.50 |
| 7/31/2019 | Frankel, Andrew T. | Internal communications re: subrogation strategy (0.4). | 0.40 | $614.00 |
| 7/31/2019 | Curnin, Paul C. | Multiple calls re: strategy w/ J. Loduca, K. Orsini, S. Karotkin, J. Kane, clients (4.4); full restructuring committee conference call re: settlement and court submissions (2.1). | 6.50 | $10,660.00 |
| 7/31/2019 | Goldin, Nicholas | Review court filings (0.7); communications w/ team and clients re: same (0.3); attend Board | 3.00 | $4,440.00 |

| | | committee call (1.8); communications w/ team re: same (0.2). | | |
|---|---|---|---|---|
| 7/31/2019 | Phillips, Jacob M. | Call w/ company counsel re: draft compensation materials (1.1). | 1.10 | $924.00 |
| 7/31/2019 | Sussman, Rebecca A. | Legal research for Directors per question from N. Goldin (0.6); correspondence w/ J. Calderon and N. Goldin re: same (0.6); draft summary of outstanding questions for N. Goldin (0.7); email w/ N. Goldin, R. Sparks Bradley, and company re: call (0.2). | 2.10 | $1,764.00 |
| 7/31/2019 | Calderon, Justin | Research re: subrogation issues (3.5). | 3.50 | $2,450.00 |
| 7/31/2019 | Ponce, Mario A. | Restructuring Committee Executive Session (2.0). | 2.00 | $3,280.00 |
| 7/31/2019 | Ponce, Mario A. | Emails, teleconfs, internal meetings, various issues re subrogation claimant negotiations, Restructuring Committee (4.6). | 4.60 | $7,544.00 |
| 7/31/2019 | Ponce, Mario A. | Conference call w/ Nominating/Governance Committee re various issues (1.2). | 1.20 | $1,968.00 |
| 7/31/2019 | Purushotham, Ravi | Call w N. Brownell and other directors and followup re same (1.2); call on board minute submission to CPUC (.3); restructuring committee call (2.0); followup matters (.3). | 3.80 | $5,035.00 |
| 7/31/2019 | Levine, Jeff P. | T/c with M. Ponce, N. Goldin, E. Egenes and nominating and governance committee re: director responsibilities. | 1.50 | $1,372.50 |
| 7/31/2019 | Levine, Jeff P. | T/c with R. Purushotham re: CPUC minute publication request. | 0.30 | $274.50 |
| 7/31/2019 | Levine, Jeff P. | Attend Board call. | 2.00 | $1,830.00 |
| 7/31/2019 | Egenes, Erica M. | Research re SEC disclosure requirements. | 2.10 | $1,764.00 |
| 7/31/2019 | Egenes, Erica M. | Prep for (.3) and call with N. Brownell, A. Wolff, K. Schmidt, M. Leffell, M. Ponce, R. Purushotham and J. Levine re board roles and status updates on bankruptcy workstreams (1.2). | 1.50 | $1,260.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/31/2019 | Egenes, Erica M. | Prep for and call with Cravath, Munger Tolles, R. Purushotham and J. Levine re PGE board minutes. | 0.40 | $336.00 |
| 7/31/2019 | Egenes, Erica M. | Prep for (.3) and call with restructuring committee members in prep for restructuring committee meeting (1.9). | 2.20 | $1,848.00 |
| 7/31/2019 | Torkin, Michael H. | Emails with team re Restructuring Committee call (.7); call with M. Ponce, P. Curnin and N. Goldin re same (.5); call with S. Qusba (.2); call with M. Ponce (.2); review emails (.7); attend Restructuring committee call (2.0). | 4.30 | $6,600.50 |
| 7/31/2019 | Grogan, Gregory T. | T/c w/ Company counsel re: draft compensation materials (1.1). | 1.10 | $1,688.50 |
| 8/1/2019 | Goldin, Nicholas | Prepare correspondence (0.3); review Board material (0.4); conference w/ team re: workstreams (0.3). | 1.00 | $1,480.00 |
| 8/1/2019 | Curnin, Paul C. | T/c w/ Company and Company counsel re: matter (0.7); email to Company re: same (0.3); review new Board materials (0.9); review status report from Company (1.0); review CPUC protocol (1.1). | 4.00 | $6,560.00 |
| 8/1/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document collection (0.4); draft summary of request per N. Goldin (0.5); email clients re: document collection (0.7); email w/ R. Sparks Bradley re: same (0.2); review of documents and emails in preparation for call w/ Cravath re: documents (0.4). | 2.20 | $1,848.00 |
| 8/1/2019 | Ponce, Mario A. | Restructuring Committee Meeting w/ Lazard. | 1.20 | $1,968.00 |
| 8/1/2019 | Ponce, Mario A. | Emails re Restructuring Committee and Governance (1.0); meetings re Restructuring Committee and Governance (2.0); teleconfs re Restructuring Committee and Governance (2.0). | 5.00 | $8,200.00 |
| 8/1/2019 | Egenes, Erica M. | Research re public disclosure obligations. | 1.30 | $1,092.00 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 | Torkin, Michael H. | Attend meeting at WFG (2.5), draft emails to Restructuring Committee re same (0.5); attend Lazard call re model (1.5). | 4.50 | $6,907.50 |
| 8/2/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (1.0). | 1.00 | $455.00 |
| 8/2/2019 | Curnin, Paul C. | Call w/ M. Ponce et al re: CPUC protocol (0.6); attend Board meeting call (1.5); attend Board restructuring calls (1.4). | 3.50 | $5,740.00 |
| 8/2/2019 | Sparks Bradley, Rachel | Revise talking points re: Directors (0.5); emails w/ R. Sussman and K. Kinsel re: same (0.3); email to N. Goldin re: same (0.1). | 0.90 | $985.50 |
| 8/2/2019 | Ponce, Mario A. | Restructuring Committee Meetings. | 3.00 | $4,920.00 |
| 8/2/2019 | Levine, Jeff P. | Prep for (0.5) and attend internal pre-call meeting in advance of Board and Restructuring Committee meeting (1.0). | 1.50 | $1,372.50 |
| 8/2/2019 | Levine, Jeff P. | Attend Board call. | 2.00 | $1,830.00 |
| 8/2/2019 | Levine, Jeff P. | Prepare draft summary re: dual board structure. | 2.20 | $2,013.00 |
| 8/2/2019 | Egenes, Erica M. | Prep for (0.5) and meeting with M. Ponce, S. Qusba, N. Goldin, M. Torkin, P. Curnin, R. Purushotham and J. Levine in prep for 8/2 Board and Restructuring Committee meeting (1.0). | 1.50 | $1,260.00 |
| 8/2/2019 | Egenes, Erica M. | Prep for (1.0) and attend PGE Board and Restructuring Committee Meeting (2.0). | 3.00 | $2,520.00 |
| 8/2/2019 | Egenes, Erica M. | Research re and prep summary of fiduciary duties of board members. | 1.20 | $1,008.00 |
| 8/3/2019 | Curnin, Paul C. | T/c w/ Company re: status updated (0.8); review CPUC protocol (0.5). | 1.30 | $2,132.00 |
| 8/4/2019 | Goldin, Nicholas | Review Board material (0.3). | 0.30 | $444.00 |
| 8/4/2019 | Torkin, Michael H. | Restructuring Call (1.1); follow up call with STB team (0.3); correspondence w S. Qusba and Restructuring Committee (0.4). | 1.80 | $2,763.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 8/5/2019 | Goldin, Nicholas | Review work product re: meeting w/ directors (0.3); communications w/ team re: same (0.2). | 0.50 | $740.00 |
|---|---|---|---|---|
| 8/5/2019 | Calderon, Justin | Review and revised outline re: subrogation claimant's claims and PG&E's defenses (5.0), incl. research on caselaw re: same (4.8). | 9.80 | $6,860.00 |
| 8/5/2019 | Sparks Bradley, Rachel | Analysis re: Director duties (1.2); emails w/ R. Sussman, K. Kinsel re: same (0.4); emails w/ P. Curnin and N. Goldin re: same (0.2). | 1.80 | $1,971.00 |
| 8/5/2019 | Curnin, Paul C. | T/c's w/ company and clients re: CPUC protocol (1.4); t/c w/ Company re: regulatory developments (0.7); review Board materials (0.7). | 2.80 | $4,592.00 |
| 8/5/2019 | Sussman, Rebecca A. | Legal research re: Director duties (2.8); draft summary re: same (0.4); calls w/ R. Sparks Bradley and K. Kinsel re: same (0.4); correspondence w/ STB team re: director meeting coordination (0.8); review discovery response request (0.2). | 4.60 | $3,864.00 |
| 8/5/2019 | Ponce, Mario A. | Revisions to governance memo for N. Brownell. | 0.80 | $1,312.00 |
| 8/5/2019 | Ponce, Mario A. | Preparation for Board meeting and revisions to Board materialsduring travel to SF for meeting. | 4.00 | $6,560.00 |
| 8/5/2019 | Purushotham, Ravi | Call with BlueMountain (0.3), review and revise materials for N. Brownell (1.7). | 2.00 | $2,650.00 |
| 8/5/2019 | Levine, Jeff P. | Coordinate distribution of Restructuring Committee materials. | 0.30 | $274.50 |
| 8/5/2019 | Levine, Jeff P. | Prepare draft issues list. | 1.70 | $1,555.50 |
| 8/5/2019 | Levine, Jeff P. | Revise dual board structure summary. | 0.40 | $366.00 |
| 8/5/2019 | Egenes, Erica M. | Further research re and prep of summary re Board fiduciary duties. | 2.30 | $1,932.00 |
| 8/6/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.2); review Board materials (0.3). | 0.50 | $740.00 |
| 8/6/2019 | Curnin, Paul C. | Board call (1.0); review MTO slides (0.4); t/cs w/ Company re: status (1.6); Board follow up calls w/ directors (2.7). | 5.70 | $9,348.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/6/2019 | Sparks Bradley, Rachel | Review draft Board documents (0.5); email to N. Goldin re: same (0.1). | 0.60 | $657.00 |
| 8/6/2019 | Sussman, Rebecca A. | Legal research re: expert study (1.1); correspondence w/ STB team re: same (0.4); review R. Sparks Bradley comments to interview outline (0.6); correspondence w/ K. Kinsel re: same (0.3). | 2.40 | $2,016.00 |
| 8/6/2019 | Ponce, Mario A. | Board meeting. | 2.50 | $4,100.00 |
| 8/6/2019 | Ponce, Mario A. | Meeting with B. Johnson, J. Simon, J. Loduca pre Board Meeting. | 0.50 | $820.00 |
| 8/6/2019 | Ponce, Mario A. | Meeting with N. Brownell and J. Bleich re various governance issues. | 1.00 | $1,640.00 |
| 8/6/2019 | Ponce, Mario A. | Review various Board issues during flight from SF to NY. | 3.00 | $4,920.00 |
| 8/6/2019 | Purushotham, Ravi | Revisions to materials for N. Brownell (0.9), PGE Board call (2.5) | 3.40 | $4,505.00 |
| 8/6/2019 | Levine, Jeff P. | Attend PGE board call. | 2.50 | $2,287.50 |
| 8/6/2019 | Levine, Jeff P. | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham and E. Egenes re protocol. | 0.30 | $274.50 |
| 8/6/2019 | Levine, Jeff P. | Revise draft dual board structure summary. | 0.80 | $732.00 |
| 8/6/2019 | Egenes, Erica M. | Prep discussion materials re fiduciary duties and board member duties/responsibilities. | 1.00 | $840.00 |
| 8/6/2019 | Egenes, Erica M. | Attend board call. | 2.50 | $2,100.00 |
| 8/6/2019 | Torkin, Michael H. | Board call (2.5). | 2.50 | $3,837.50 |
| 8/7/2019 | Curnin, Paul C. | Attend Board call (1.2); review slides (0.8); o/c w/ M. Ponce, et al re: Board strategy (1.0). | 3.00 | $4,920.00 |
| 8/7/2019 | Goldin, Nicholas | Confer w/ team re: workstreams (0.3) and bankruptcy issues (0.2). | 0.50 | $740.00 |
| 8/7/2019 | Phillips, Jacob M. | Analysis of director compensation proposal (0.1); internal discussion re: same (0.1). | 0.20 | $168.00 |
| 8/7/2019 | Sussman, Rebecca A. | Review MTO slides (0.4); draft interview outline (3.0); emails w/ K. Kinsel/R. Sparks Bradley re: same (0.2). | 3.60 | $3,024.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 8/7/2019 | Ponce, Mario A. | Telephonic Board meeting. | 1.50 | $2,460.00 |
|---|---|---|---|---|
| 8/7/2019 | Ponce, Mario A. | Revisions to Governance Memo for N. Brownell (1.4); discussions with J. Bleich and N. Brownell and J. Loduca re same, various issues (0.8). | 2.20 | $3,608.00 |
| 8/7/2019 | Ponce, Mario A. | Board compensation emails/issues. | 0.70 | $1,148.00 |
| 8/7/2019 | Ponce, Mario A. | Emails/issues re BlueMountain Settlement Amendment. | 0.70 | $1,148.00 |
| 8/7/2019 | Purushotham, Ravi | Review of 13D filings (0.6); Board meeting (1.3); review and follow-up on settlement agreement extension (0.7) | 2.60 | $3,445.00 |
| 8/7/2019 | Levine, Jeff P. | Revise draft summary of dual board structure. | 2.60 | $2,379.00 |
| 8/7/2019 | Levine, Jeff P. | Coordinate collection and distribution of board materials. | 0.80 | $732.00 |
| 8/7/2019 | Levine, Jeff P. | Attend Board meeting. | 1.50 | $1,372.50 |
| 8/7/2019 | Levine, Jeff P. | Prepare revised draft protocol markup (1.0); prepare cover email to Restructuring Committee re same (0.3). | 1.30 | $1,189.50 |
| 8/7/2019 | Levine, Jeff P. | Review 13D filings. | 0.80 | $732.00 |
| 8/7/2019 | Levine, Jeff P. | Review settlement agreement amendment. | 0.40 | $366.00 |
| 8/7/2019 | Egenes, Erica M. | Prep for and attend PGE Board meeting. | 0.80 | $672.00 |
| 8/7/2019 | Egenes, Erica M. | T/c with J. Loduca, S. Karotkin and STB team re earlier board meeting. | 0.50 | $420.00 |
| 8/7/2019 | Egenes, Erica M. | Review shareholder 13-D filings and proposal. | 1.30 | $1,092.00 |
| 8/7/2019 | Torkin, Michael H. | Call w/ M. Ponce, S. Qusba, P. Curnin, R. Purushotham re board call discussion and prep. | 1.00 | $1,535.00 |
| 8/8/2019 | Curnin, Paul C. | Restructuring Committee Call (1.0); review draft 10Q (0.8). | 1.80 | $2,952.00 |
| 8/8/2019 | Sussman, Rebecca A. | Call w/ clients and R. Sparks Bradley re: document collection (0.2); follow up email w/ N. Goldin re: same (0.2); call w/ Cravath and client re: document collection (0.2); draft interview outline (4.1); review and revise same per comments from R. | 5.70 | $4,788.00 |

| | | | | |
|---|---|---|---|---|
| | | Sparks Bradley (0.9); email w/ N. Goldin re: same (0.1). | | |
| 8/8/2019 | Ponce, Mario A. | Restructuring Committee call (1.3); materials and related issues (0.7). | 2.00 | $3,280.00 |
| 8/8/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re CPUC Protocol and Board meetings. | 1.70 | $2,788.00 |
| 8/8/2019 | Ponce, Mario A. | Emails and teleconfs re N. Brownell/J. Bleich meeting. | 1.20 | $1,968.00 |
| 8/8/2019 | Ponce, Mario A. | Conference call with J. Loduca and C. Campbell and D. Mielle re Board Meeting (0.5); prepare outline re same (0.3). | 0.80 | $1,312.00 |
| 8/8/2019 | Purushotham, Ravi | Restructuring Committee and Board meetings (1.8); update call w/ certain directors, J. Loduca and M. Ponce (0.3); review of board materials for Friday call (0.6). | 2.70 | $3,577.50 |
| 8/8/2019 | Levine, Jeff P. | Attend Restructuring Committee call re: term sheet. | 1.30 | $1,189.50 |
| 8/8/2019 | Levine, Jeff P. | Debrief meeting re: Board/Restructuring Committee call. | 0.60 | $549.00 |
| 8/8/2019 | Egenes, Erica M. | Prep for (0.9) and Restructuring Committee meeting followed by PGE Board meeting (1.8). | 2.70 | $2,268.00 |
| 8/8/2019 | Egenes, Erica M. | Prep for and Restructuring Committee meeting re shareholder proposal. | 1.40 | $1,176.00 |
| 8/8/2019 | Torkin, Michael H. | Attend restructuring call and Board call (2.0); follow-up re: same w/ STB (0.5); review equity proposal (0.7); review Elliot proposal and papers (0.4). | 3.60 | $5,526.00 |
| 8/9/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.5). | 0.50 | $227.50 |
| 8/9/2019 | Franklin, Janie Marie | Case file management (1.0). | 1.00 | $455.00 |
| 8/9/2019 | Goldin, Nicholas | Board meeting (0.2); prepare for interview (0.4). | 0.60 | $888.00 |
| 8/9/2019 | Ponce, Mario A. | Board meeting. | 1.50 | $2,460.00 |
| 8/9/2019 | Ponce, Mario A. | Review/issues re BlueMountain Settlement Amendment. | 0.80 | $1,312.00 |
| 8/9/2019 | Ponce, Mario A. | Emails re proposed CPUC protocol (0.5); teleconfs, various issues re proposed CPUC Protocol (0.9). | 1.40 | $2,296.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/9/2019 | Purushotham, Ravi | Review of board materials (0.3); Board call (1.8); call w/ M. Ponce and S. Qusba (0.3); call w/ Cleary re extension of settlement agreement (0.3), review and comment on press release re Abrams and Knighthead (0.4). | 3.10 | $4,107.50 |
| 8/9/2019 | Levine, Jeff P. | Attend Board call. | 1.80 | $1,647.00 |
| 8/9/2019 | Levine, Jeff P. | Debrief meeting following Board call. | 0.50 | $457.50 |
| 8/9/2019 | Egenes, Erica M. | Prep for and attend telephonic restructuring committee meeting. | 1.30 | $1,092.00 |
| 8/9/2019 | Egenes, Erica M. | Prep for and attend telephonic Board meeting. | 0.50 | $420.00 |
| 8/9/2019 | Egenes, Erica M. | Attend afternoon telephonic Restructuring Committee meeting. | 1.30 | $1,092.00 |
| 8/9/2019 | Egenes, Erica M. | Call with M. Ponce, S. Qusba and J. Levine re morning Restructuring and Board Committee meetings. | 0.50 | $420.00 |
| 8/9/2019 | Torkin, Michael H. | Review equity commitment (0.5); call w/Qusba re: equity term sheet (0.5); attend Board call (1.8). | 2.80 | $4,298.00 |
| 8/10/2019 | Purushotham, Ravi | Call w J. Levine re rights offering precedent (0.2); review of rights offering precedent (0.2); Restructuring Committee call (1.3). | 1.70 | $2,252.50 |
| 8/10/2019 | Levine, Jeff P. | T/c with M. Ponce, S. Qusba, R. Purushotham, M. Torkin and certain Restructuring Committee members to discuss court hearing and next steps. | 1.30 | $1,189.50 |
| 8/10/2019 | Levine, Jeff P. | Coordinate (0.2) and conduct research (2.2) re: rights offerings. | 2.40 | $2,196.00 |
| 8/10/2019 | Egenes, Erica M. | Research re rights offering precedents. | 2.00 | $1,680.00 |
| 8/10/2019 | Egenes, Erica M. | Status update call with S. Qusba, S. Karotkin, K. Ziman. | 0.70 | $588.00 |
| 8/10/2019 | Egenes, Erica M. | Prep for (0.1) and t/c with M. Moore; K. Liang; S. Qusba; M. Ponce; P. Curnin; J. Levine; R. Purushotham; M.Torkin re 8/9/19 bankruptcy hearing and next steps (1.3). | 1.40 | $1,176.00 |
| 8/11/2019 | Sussman, Rebecca A. | Email w/ STB team re: Board meeting (0.1). | 0.10 | $84.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/11/2019 | Ponce, Mario A. | Emails, calls with Board members, management and advisors (1.4) and review materials re same (1.0). | 2.40 | $3,936.00 |
| 8/12/2019 | Goldin, Nicholas | Board call (1.1); calls w/ team re: developments (0.5); review Court order and Monitor material (1.0); prepare for meeting w/ Company executive (3.5) and meeting w/ Company executive (2.0). | 8.10 | $11,988.00 |
| 8/12/2019 | Curnin, Paul C. | Review Court order and Monitor letter to Court (0.6); emails w/ Company team re: same (0.5). | 1.10 | $1,804.00 |
| 8/12/2019 | Sussman, Rebecca A. | Email w/ R. Duran re: interview (0.5); email w/ N. Goldin re: same (0.6); review document in preparation for same (0.9); email w/ J. Fell re: claims (0.1); email w/ R. Duran and R. Sparks Bradley re: interview memo (0.2). | 2.30 | $1,932.00 |
| 8/12/2019 | Ponce, Mario A. | Telephonic Board meeting. | 1.00 | $1,640.00 |
| 8/12/2019 | Ponce, Mario A. | Telephonic Restructuring Committee meeting. | 1.20 | $1,968.00 |
| 8/12/2019 | Ponce, Mario A. | Calls with Cravath, Jones Day and Lazard re NDA and Equity Backstop Commitments (1.3); documents, emails, various issues re same (1.0). | 2.30 | $3,772.00 |
| 8/12/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.2); Board meeting (1.0); call w R. Hall, D. Haaren, K. Ziman re shareholder proposal (0.4); review of shareholder proposal (1.1). | 3.70 | $4,902.50 |
| 8/12/2019 | Levine, Jeff P. | Attend Board call with M. Ponce, R. Purushotham, S. Qusba, M. Torkin and E. Egenes. | 1.00 | $915.00 |
| 8/12/2019 | Levine, Jeff P. | Attend Restructuring Committee call with M. Ponce, R. Purushotham, S. Qusba, M. Torkin and E. Egenes. | 1.00 | $915.00 |
| 8/12/2019 | Egenes, Erica M. | Review of materials in prep of Restructuring Committee and Board meetings. | 0.40 | $336.00 |
| 8/12/2019 | Egenes, Erica M. | Attend telephonic Restructuring and Board Committee meetings. | 2.50 | $2,100.00 |
| 8/12/2019 | Torkin, Michael H. | Attend Restructuring Committee call (1.2); attend board call (1.1). | 2.30 | $3,530.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/13/2019 | Goldin, Nicholas | Calls w/ Company re: Court order (1.5); review Monitor reports (1.0); call w/ MTO re: same (0.5). | 3.00 | $4,440.00 |
| 8/13/2019 | Curnin, Paul C. | Review Monitor's Report and exhibits (0.9); t/c w/ client re: same (0.8); t/c w/ MTO re: meeting (1.0). | 2.70 | $4,428.00 |
| 8/13/2019 | Curnin, Paul C. | T/cs w/ in-house counsel and company counsel re: Court response (1.4). | 1.40 | $2,296.00 |
| 8/13/2019 | Sussman, Rebecca A. | Review and revise draft interview memo (1.8) and emails/calls w/ R. Duran re: same (0.4); email w/ N. Goldin re: CPP question (0.2); call w/ R. Sparks Bradley re: assignments (0.2); email w/ K. Kinsel re: interview outline (0.1); review Monitor report (1.4). | 4.10 | $3,444.00 |
| 8/13/2019 | Ponce, Mario A. | Conference calls with Jones Day, Cravath, Weil and Lazard re Equityholders NDA and issues. | 1.20 | $1,968.00 |
| 8/13/2019 | Ponce, Mario A. | Review Equity Commitment Letter (1.0); comments, teleconfs re Equity Commitment Letter issues (0.7). | 1.70 | $2,788.00 |
| 8/13/2019 | Ponce, Mario A. | Emails, issues, teleconfs re BlueMountain Settlement Agreement and developments regarding BlueMountain. | 0.90 | $1,476.00 |
| 8/13/2019 | Ponce, Mario A. | Review Judge Alsop order (0.4); Emails, issues, teleconfs re Judge Alsop order(0.3). | 0.70 | $1,148.00 |
| 8/13/2019 | Ponce, Mario A. | Emails, teleconfs, various issues with Board re Subro settlement discussions and Columbus Hill letter to Board. | 0.70 | $1,148.00 |
| 8/13/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Director Compensation issues. | 0.80 | $1,312.00 |
| 8/13/2019 | Purushotham, Ravi | Calls re shareholder proposal and NDA w/ R. Hall, D. Haaren, K. Ziman and others (1.7); review of news articles re BlueMountain (0.4); review of letter to Board from Columbus Hill Capital Partners (0.2). | 2.30 | $3,047.50 |
| 8/13/2019 | Egenes, Erica M. | Attention to board materials and recordkeeping. | 0.70 | $588.00 |
| 8/13/2019 | Torkin, Michael H. | Attend call with Lazard regarding SH rights offering (0.6). | 0.60 | $921.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/13/2019 | Rovner, Grace | Per E. Egenes, prep materials for Board. | 0.50 | $132.50 |
| 8/14/2019 | Goldin, Nicholas | Review Court order (0.2); review public communications re: same (0.6); communications w/ team re: same (0.3). | 1.10 | $1,628.00 |
| 8/14/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document collection (0.3); call w/ S. Reents re: same (0.2); call w/ client, Cravath, and PwC re: document collection (0.7) and prep for same (0.3); email w. N Goldin re: document collection (0.1); email w/ J. Fell re: proof of claim (0.1); call w/ document vendor re: collection (0.4); calls w/ R. Sparks Bradley re: same (0.5); email w/ N. Goldin re: director meeting (0.2); review of correspondence memos re: document collection (0.5). | 3.30 | $2,772.00 |
| 8/14/2019 | Curnin, Paul C. | Work on press issues (0.8). | 0.80 | $1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA with equity holders. | 1.70 | $2,788.00 |
| 8/14/2019 | Ponce, Mario A. | Teleconfs, emails with N. Brownell, G. Grogan and J. Bleich re Director compensation issues. | 0.80 | $1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re BlueMountain. | 0.70 | $1,148.00 |
| 8/14/2019 | Ponce, Mario A. | Review Nominating and Governance Committee meeting minutes (0.5) emails, teleconfs re same (0.3). | 0.80 | $1,312.00 |
| 8/14/2019 | Ponce, Mario A. | Review Monitor's report (0.5); emails, various issues from Directors re same (0.3). | 0.80 | $1,312.00 |
| 8/14/2019 | Purushotham, Ravi | Review of markup of NDA with Knighthead and Abrams and call w D. Haaren re same. | 0.80 | $1,060.00 |
| 8/14/2019 | Rovner, Grace | Per E. Egenes, continue to prepare materials for Board. | 0.90 | $238.50 |
| 8/15/2019 | Curnin, Paul C. | T/c w/ Company re: status (0.2); t/cs w/ clients re: status (0.7); emails w/ team re: press (0.4); review Monitor's exhibits (1.0). | 2.30 | $3,772.00 |
| 8/15/2019 | Franklin, Janie Marie | File management of case materials (3.1). | 3.10 | $1,410.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/15/2019 | Goldin, Nicholas | Correspondence w/ clients re: status (0.4); communications w/ team re: workstreams (0.8). | 1.20 | $1,776.00 |
| 8/15/2019 | Sussman, Rebecca A. | Emails w/ Cravath and PwC re: search terms (0.3); call w/ R. Sparks Bradley re: search terms and email from client (0.3); review and respond to emails from client's agent (0.3). | 0.90 | $756.00 |
| 8/15/2019 | Ponce, Mario A. | Restructuring Committee meeting (2.0); review materials, emails, issues re same (1.0). | 3.00 | $4,920.00 |
| 8/15/2019 | Ponce, Mario A. | Meeting with AlixPartners and Restructuring Committee. | 0.80 | $1,312.00 |
| 8/15/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA and Equity Commitments. | 1.20 | $1,968.00 |
| 8/15/2019 | Ponce, Mario A. | Emails, issues with F. Chang re best practices/Board minutes. | 0.60 | $984.00 |
| 8/15/2019 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: Form 8-K question. | 0.30 | $427.50 |
| 8/15/2019 | Purushotham, Ravi | Call w Blue Heron re reports requested (0.3); Restructuring Committee meeting (2.0); review of markup of NDA from Jones Day (0.3). | 2.60 | $3,445.00 |
| 8/15/2019 | Levine, Jeff P. | Attend Restructuring Committee meeting. | 2.00 | $1,830.00 |
| 8/15/2019 | Egenes, Erica M. | Attend portion of Restructuring Committee meeting. | 0.60 | $504.00 |
| 8/15/2019 | Egenes, Erica M. | Attend advisors meeting with S. Qusba, members of management, Alix Partners, Weil, Lazard and Paul Weiss, Ducera (each, on behalf of the CPUC), and O'Melveny and Guggenheim (each, on behalf of the Governor). | 2.50 | $2,100.00 |
| 8/15/2019 | Egenes, Erica M. | Prep communications to Restructuring Committee re 8/15 meetings. | 0.60 | $504.00 |
| 8/15/2019 | Rovner, Grace | Per E. Egenes, prepare materials for Board. | 2.40 | $636.00 |
| 8/16/2019 | Vallejo, Melissa A. | Call w/ R. Sussman re: Board request (0.2). | 0.20 | $118.00 |
| 8/16/2019 | Curnin, Paul C. | T/cs w/ Company re: status (0.5); attend Board call (1.0); review draft Board documents (1.5). | 3.00 | $4,920.00 |
| 8/16/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs ruling (0.5). | 0.50 | $767.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/16/2019 | Goldin, Nicholas | Call w/ Company re: workstreams (0.5); communications w/ team re: same (0.6); call w/ client re: Board reports (0.5); correspondence w/ client re: same (0.2); Board call (1.8); review Board material (0.3); review confidentiality provisions (0.1). | 4.00 | $5,920.00 |
| 8/16/2019 | Sussman, Rebecca A. | Email w/ PwC and STB paralegal re: client documents (0.5); review of committee wildfire briefing (2.0); emails/call w/ M. Vallejo, R. Sparks Bradley, and N. Goldin re: same (0.4); email w/ Cravath re: CDS (0.2); call w/ R. Sparks Bradley re: client documents (0.3); email w. document vendor re: same (0.4). | 3.80 | $3,192.00 |
| 8/16/2019 | Phillips, Jacob M. | Research Company filings re: change in control provisions (0.7); correspondence w/ Company re: same (0.3). | 1.00 | $840.00 |
| 8/16/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.7); review related materials (0.3). | 2.00 | $3,280.00 |
| 8/16/2019 | Ponce, Mario A. | Teleconfs, emails with B. Johnson re governance issues. | 0.50 | $820.00 |
| 8/16/2019 | Ponce, Mario A. | Prepare comments on Equity Commitment Letter (1.0); emails and teleconfs re Equity Commitment Letter (0.7). | 1.70 | $2,788.00 |
| 8/16/2019 | Ponce, Mario A. | Teleconfs, emails, issues re Board annotations to materials on BoardVantage. | 0.80 | $1,312.00 |
| 8/16/2019 | Purushotham, Ravi | Telephonic Board meeting. | 1.70 | $2,252.50 |
| 8/16/2019 | Egenes, Erica M. | Prep for (0.5) and attend PG&E Board call (1.7). | 2.20 | $1,848.00 |
| 8/17/2019 | Goldin, Nicholas | Review outline of response to Court order (0.5); correspondence w/ team re: workstreams (0.2). | 0.70 | $1,036.00 |
| 8/17/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Exclusivity ruling (0.9); emails, teleconfs, various issues re Equity Commitment Letter (0.8). | 1.70 | $2,788.00 |
| 8/17/2019 | Egenes, Erica M. | Review of materials regarding proposed response to backstop proposal and related matters. | 0.40 | $336.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/18/2019 | Curnin, Paul C. | Comment on Court response outline (0.8). | 0.80 | $1,312.00 |
| 8/18/2019 | Goldin, Nicholas | Review outline re: Court response (0.6); communications w/ team re: same (0.5). | 1.10 | $1,628.00 |
| 8/18/2019 | Ponce, Mario A. | T/c w/ STB team re: Board matters (0.7). | 0.70 | $1,148.00 |
| 8/18/2019 | Ponce, Mario A. | Respond to numerous questions/issues posed by Directors. | 1.20 | $1,968.00 |
| 8/18/2019 | Purushotham, Ravi | Call w/ M. Ponce, S. Qusba, M. Torkin re Board matters. | 0.70 | $927.50 |
| 8/19/2019 | Curnin, Paul C. | Conference call re: draft Board report w/ client (0.3); t/c w/ Company re: matter (0.3); t/c w/ Cravath re: status (0.3). | 0.90 | $1,476.00 |
| 8/19/2019 | Curnin, Paul C. | Conference call w/ Company management re: response to Court (0.5). | 0.50 | $820.00 |
| 8/19/2019 | Sussman, Rebecca A. | Review litigation matters chart (0.4) and email w/ R. Sparks Bradley and J. Calderon re: same (0.1). | 0.50 | $420.00 |
| 8/19/2019 | Sussman, Rebecca A. | Emails w/ STB team re: upcoming Board meetings (1.1); calls w/ R. Sparks Bradley re: same and related assignments (0.6); review of engagement letters and key documents/correspondence re: request from N. Goldin and M. Torkin (1.5). | 3.20 | $2,688.00 |
| 8/19/2019 | Phillips, Jacob M. | Research (0.3) and analysis of AB 1054 (0.2). | 0.50 | $420.00 |
| 8/19/2019 | Ponce, Mario A. | Restructuring Committee telephonic meeting. | 1.70 | $2,788.00 |
| 8/19/2019 | Ponce, Mario A. | Emails, teleconfs with Management and various Directors re Governance issues. | 1.30 | $2,132.00 |
| 8/19/2019 | Ponce, Mario A. | Review and comment on Nominating Committee minutes. | 0.70 | $1,148.00 |
| 8/19/2019 | Ponce, Mario A. | Emails, research, issues related to Director questions regarding SB 901, AB 235 and AB 1054. | 1.50 | $2,460.00 |
| 8/19/2019 | Rovner, Grace | Per E. Egenes, continue to prepare materials for Board. | 0.50 | $132.50 |
| 8/20/2019 | Curnin, Paul C. | Team meeting re: strategy (0.4); t/c w/ Company re: same (0.3); t/c w/ | 2.50 | $4,100.00 |

| | | | | |
|---|---|---|---|---|
| | | Restructuring Committee (1.5); t/conf client re: committee (0.3). | | |
| 8/20/2019 | Frankel, Andrew T. | Call w/ Board, Cravath re: Tubbs status, strategy (1.0). | 1.00 | $1,535.00 |
| 8/20/2019 | Calderon, Justin | Revise litigation chart (0.9). | 0.90 | $630.00 |
| 8/20/2019 | Phillips, Jacob M. | Research (0.8) and analysis of AB 1054 (0.7); call w/ compensation committee re: same (1.0). | 2.50 | $2,100.00 |
| 8/20/2019 | Sussman, Rebecca A. | Calls/emails w/ Kinsel re: outline for interview (0.6); emails/calls w/ N. Goldin and R. Sparks Bradley re: same (0.3); email w/ N. Goldin re: CDS database (0.3). | 1.20 | $1,008.00 |
| 8/20/2019 | Ponce, Mario A. | Restructuring Committee telephonic meeting re Business Plan/Projections (1.8); review materials re same (0.2). | 2.00 | $3,280.00 |
| 8/20/2019 | Ponce, Mario A. | Compensation Committee call re AB 1054 compliance (0.5); emails re same(0.3). | 0.80 | $1,312.00 |
| 8/20/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re preparation for meeting with Equity Holders. | 1.80 | $2,952.00 |
| 8/20/2019 | Purushotham, Ravi | Review and comment on issues list re: backstop commitment (0.5); attend Restructuring Committee call on settlement (1.2); review of settlement term sheet (0.4); call w/ Blue Heron re reports requested by N. Brownell (0.3). | 2.40 | $3,180.00 |
| 8/20/2019 | Egenes, Erica M. | Prep for (0.9) and attendance at joint finance and Restructuring Committee call (1.8). | 2.70 | $2,268.00 |
| 8/20/2019 | Egenes, Erica M. | Review of potential settlement terms and related matters. | 0.60 | $504.00 |
| 8/20/2019 | Rovner, Grace | Per E. Egenes, continue to prepare Board materials. | 0.10 | $26.50 |
| 8/21/2019 | Vallejo, Melissa A. | Review Board documents (1.0). | 1.00 | $590.00 |
| 8/21/2019 | Curnin, Paul C. | Call w/ Company re: matter (0.3); call w/ Cravath re: same (0.3); review legislation update memo (0.3). | 0.90 | $1,476.00 |
| 8/21/2019 | Curnin, Paul C. | Review new bankruptcy orders (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/21/2019 | Sussman, Rebecca A. | Call w/ N. Goldin, R. Sparks Bradley, and Cravath re: CDS database (0.3); follow up call w/ R. Sparks Bradley and N. Goldin re: same (0.2); correspondence w/ Cravath and Company re: review of documents (2.4); review and revise K. Kinsel interview outline (2.1); prepare key documents for N. Goldin re: same (0.6); draft summary outline for interview (0.2). | 5.80 | $4,872.00 |
| 8/21/2019 | Ponce, Mario A. | Review Subro Settlement term sheet (0.8); emails, teleconfs, issues re same (0.5). | 1.30 | $2,132.00 |
| 8/21/2019 | Ponce, Mario A. | Attend meeting w/ Ad hoc Equity Group. | 2.50 | $4,100.00 |
| 8/21/2019 | Ponce, Mario A. | Teleconfs, emails w/ N. Brownell re various Governance issues. | 0.80 | $1,312.00 |
| 8/21/2019 | Ponce, Mario A. | Teleconfs, emails, issues re Bankruptcy Court rulings. | 0.70 | $1,148.00 |
| 8/21/2019 | Ponce, Mario A. | Emails with Board members re various Governance and Subro settlement issues. | 0.80 | $1,312.00 |
| 8/21/2019 | Egenes, Erica M. | Prep for and attend portion of t/c with members of management and Board, Alix Partners, Abrams, Knighthead, PJT, Jones Day, Lazard, Cravath, Weil and STB. | 1.60 | $1,344.00 |
| 8/21/2019 | Egenes, Erica M. | Review of issues lists in prep of meeting with equityholders. | 0.70 | $588.00 |
| 8/22/2019 | Goldin, Nicholas | Confer w/ team re: media strategy (0.5); review media statements (0.5); call w/ Company re: Board matters (0.5); call w/ team re: same (0.3). | 1.80 | $2,664.00 |
| 8/22/2019 | Curnin, Paul C. | T/c w/ Company re: Board-vantage (0.3). | 0.30 | $492.00 |
| 8/22/2019 | Ponce, Mario A. | Finance Committee telephonic meeting and review related materials. | 1.50 | $2,460.00 |
| 8/22/2019 | Ponce, Mario A. | Conference call with L. Cheng, B. Wong, N. Goldin re Board governance issues. | 0.50 | $820.00 |
| 8/22/2019 | Ponce, Mario A. | Review of Financing Committee meeting minutes. | 0.70 | $1,148.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/22/2019 | Ponce, Mario A. | Conference calls with N. Brownell, S. Qusba, Weil, Lazard re process and preparation for Board meeting. | 1.20 | $1,968.00 |
| 8/22/2019 | Purushotham, Ravi | Advisors meeting at Cravath re equity commitment letter (3.0); correspondence w N. Brownell re Blue Heron reports (0.3); coordination w/ Blue Heron re reports (0.4); t/c w/ STB re open issues and review of slides re responses to backstop proposal (0.5). | 4.20 | $5,565.00 |
| 8/23/2019 | Goldin, Nicholas | Board and Committee calls (3.5); call w/ team re: workstreams (0.3); review Monitor report (0.4); review estimated fees (0.2). | 4.40 | $6,512.00 |
| 8/23/2019 | Isaacman, Jennifer | Meeting w/ Cravath re: documents and databases (3.2). | 3.20 | $1,888.00 |
| 8/23/2019 | Sparks Bradley, Rachel | Review draft estimation documents from Company (0.2); revise same (0.2); t/c w/ N. Goldin re: same (0.1); email to Company re: same (0.1). | 0.60 | $657.00 |
| 8/23/2019 | Curnin, Paul C. | Board call (1.0); CPP Committee call w/ Monitor (1.7); emails w/ team re: media strategy (0.3). | 3.00 | $4,920.00 |
| 8/23/2019 | Ponce, Mario A. | Board telephonic meeting (1.3); Restructuring Committee telephonic meeting (1.6); review and revise equity commitment letter (1.6); emails, telecoms re various issues and review of materials (0.5). | 5.00 | $8,200.00 |
| 8/23/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.6); Board meeting (1.3); review of settlement agreement in response to director questions (0.2). | 3.10 | $4,107.50 |
| 8/23/2019 | Egenes, Erica M. | Prep for (0.2) and Restructuring Committee meeting (1.6). | 1.80 | $1,512.00 |
| 8/23/2019 | Egenes, Erica M. | Attend special telephonic Board meeting. | 1.30 | $1,092.00 |
| 8/24/2019 | Scott, Eric Dean | Proofread Court filing draft per R. Sparks Bradley (4.0). | 4.00 | $1,060.00 |
| 8/24/2019 | Goldin, Nicholas | Review draft Court response (2.2); communications w/ team re: same (0.2). | 2.40 | $3,552.00 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 | Egenes, Erica M. | Attend call with M. Moore, N. Brownell, S. Qusba, M. Ponce, B. Bennett. | 0.80 | $672.00 |
| 8/25/2019 | Goldin, Nicholas | Review Court draft response (1.0); call w/ Company re: same (0.4); correspondence re: same (0.3). | 1.70 | $2,516.00 |
| 8/25/2019 | Curnin, Paul C. | Revise draft Court response re: wildfires (0.8). | 0.80 | $1,312.00 |
| 8/26/2019 | Goldin, Nicholas | Review Court order (0.4) correspondence w/ Company and team re: same (0.1). | 0.50 | $740.00 |
| 8/26/2019 | Curnin, Paul C. | Conference call w/ PGE re: Court response (0.7); review & edit draft to Court (0.8); CPUC process call w/ MTO and restructuring committee (1.7); t/c w/ Company re: same (0.3); t/c w/ Cravath re: same (0.3); review memo and appeal re: CPUC decisions (0.3). | 4.10 | $6,724.00 |
| 8/26/2019 | Egenes, Erica M. | Review of filed pleadings. | 0.70 | $588.00 |
| 8/26/2019 | Rovner, Grace | Per E. Egenes, continue to prepare Board materials. | 0.50 | $132.50 |
| 8/27/2019 | Curnin, Paul C. | T/c w/ Cravath re: status (0.2); t/cs w/ Company re: status (0.6); review Board materials (1.5). | 2.30 | $3,772.00 |
| 8/27/2019 | Vallejo, Melissa A. | Review draft Board report (1.0); correspondence w/ R. Sussman re: same (0.2). | 1.20 | $708.00 |
| 8/27/2019 | Goldin, Nicholas | Correspondence w/ team and Company re: Board issues (0.3); review report on wildfire safety (0.7); review draft Court submission re: same (0.4); communications w/ team re: workstreams (0.2). | 1.60 | $2,368.00 |
| 8/27/2019 | Koslowe, Jamin R. | Call w/ G. Grogan re: 409A issues (0.3). | 0.30 | $366.00 |
| 8/27/2019 | Sussman, Rebecca A. | Review key documents per question from N. Goldin (2.7); review and revise CPP draft report (1.2); emails w/ N. Goldin and R. Sparks Bradley re: same (0.5); emails and calls w/ M. Vallejo re: same (0.3). | 4.70 | $3,948.00 |
| 8/28/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/28/2019 | Sparks Bradley, Rachel | Review/revise draft CPP Committee materials (1.6); emails w/ R. Sussman and M. Vallejo re: same (0.4); emails w/ N. Goldin re: same (0.3); revise same per P. Curnin (0.7); further internal emails re: same (0.3); email to client re: same (0.1). | 3.40 | $3,723.00 |
| 8/28/2019 | Curnin, Paul C. | Review CPP draft report (0.8); t/c w/ Company re: status (0.2); t/c w/ Munger Tolles re: Butte DA (0.5); t/c w/ Company re: Court response (0.9); review bankruptcy court order (0.2). | 2.60 | $4,264.00 |
| 8/28/2019 | Goldin, Nicholas | Calls w/ Company re: Court response (0.8); correspondence w/ Company and directors re: same (0.2); calls w/ director re: same (0.5); call w/ team re: same (0.3); revise CPP draft report (1.2); correspondence w/ team re: same (0.2). | 3.20 | $4,736.00 |
| 8/28/2019 | Phillips, Jacob M. | Review (1.0) and comment on AB 1054 memorandum (1.0). | 2.00 | $1,680.00 |
| 8/28/2019 | Sussman, Rebecca A. | Revise CPP draft report (2.9); emails w/ client, R. Sparks Bradley, M. Vallejo, P. Curnin, and N. Goldin re: same (0.8). | 3.70 | $3,108.00 |
| 8/28/2019 | Ponce, Mario A. | Board Restructuring Committee telephonic meeting (1.4); review materials; emails, telecoms re various issues (1.1). | 2.50 | $4,100.00 |
| 8/28/2019 | Purushotham, Ravi | Restructuring Committee meeting (1.4); review of subro term sheet (0.3); follow-up re BlueMountain settlement agreement (0.6). | 2.30 | $3,047.50 |
| 8/29/2019 | Phillips, Jacob M. | Review (0.6) and comment on AB 1054 memorandum (0.9). | 1.50 | $1,260.00 |
| 8/29/2019 | Goldin, Nicholas | Review Monitor feedback (0.2); review correspondence w/ Company re: compliance, Monitor (0.2); communications w/ team re: same (0.1). | 0.50 | $740.00 |
| 8/30/2019 | Curnin, Paul C. | Special Board meeting call (0.9) and follow-up correspondence w/ directors (0.4). | 1.30 | $2,132.00 |
| 8/30/2019 | Sussman, Rebecca A. | Email w/ K. Kinsel re: scheduling Board calls (0.2). | 0.20 | $168.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/30/2019 | Goldin, Nicholas | Review correspondence w/ clients and Company re: Monitor, media (0.4); review media report (0.2). | 0.60 | $888.00 |
| 8/30/2019 | Ponce, Mario A. | Board telephonic meeting (1.5) and preparation (1.0). | 2.50 | $4,100.00 |
| 8/30/2019 | Purushotham, Ravi | Board meeting (1.5), review of backstop commitment letter (0.5), call on tax matters in BCL (0.6), coordination with Blue Heron re director reports (0.4); review of subro term sheet (0.4). | 3.40 | $4,505.00 |
| **TOTAL** | | | **1,219.30** | **$1,618,466.50** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/7/2019 | McLendon, Kathrine | T/c w/ J. Fell and follow-up internal emails re hearing on STB retention motion (0.3); internal emails re: hearing agenda (0.1); further email w/ M. Torkin and J. Fell re hearing on STB retention (0.1). | 0.50 | $610.00 |
| 5/7/2019 | Fell, Jamie | Review of retention papers, questions and responses, agenda and other related preparation in advance of May 9 Omnibus Hearing. | 1.00 | $995.00 |
| 5/8/2019 | Fell, Jamie | Preparation/review of retention motion and declaration in advance of May 9 Omnibus Hearing. | 1.00 | $995.00 |
| 5/9/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: hearing on STB retention (0.1); t/c w/ N. Goldin re: hearing on STB retention (0.1); t/c w/ M. Torkin and J. Fell re hearing on STB retention (0.1); emails w/ Weil team re: hearing on STB retention and 5-9 hearing agenda (0.2); t/c w/ L. Carens (Weil) re: presentation of STB motion (0.1); email to M. Torkin, N. Goldin and J. Fell re: anticipated proceedings on STB motion (0.1); prepare for and attend court hearing on STB retention (due to role in preparing disclosure | 1.50 | $1,830.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | declarations) (0.7); emails w/ L. Carens re: final form of order for entry (0.1). | | |
| 5/9/2019 | Goldin, Nicholas | Prepare for retention hearing (1.8); communications w/ team re: same (0.2); attend hearing by teleconference (0.5). | 2.50 | $3,700.00 |
| 5/9/2019 | Fell, Jamie | Prep for and attend May 9 Omnibus Hearing re: STB retention and other topics. | 1.50 | $1,492.50 |
| 7/9/2019 | DeLott, Steven R. | Attend telephonically hearing on D&O insurance motion (0.8). | 0.80 | $976.00 |
| 7/9/2019 | Goldin, Nicholas | Attend Court Hearing re: D&O motion (0.8); communications w/ team re: same (0.3); review updates of same (0.4). | 1.50 | $2,220.00 |
| 7/24/2019 | Torkin, Michael H. | Attend exclusivity hearing. | 1.50 | $2,302.50 |
| 8/9/2019 | Qusba, Sandy | Participate in court hearing re plan status conference (2.5). | 2.50 | $3,837.50 |
| 8/9/2019 | Fell, Jamie | Attend hearing re: plan process update. | 2.00 | $1,990.00 |
| 8/9/2019 | Torkin, Michael H. | Attend hearing/status conference (1.5). | 1.50 | $2,302.50 |
| 8/13/2019 | Fell, Jamie | Attend court hearing re exclusivity. | 1.00 | $995.00 |
| 8/13/2019 | Torkin, Michael H. | Attend exclusivity hearing (2.5). | 2.50 | $3,837.50 |
| 8/14/2019 | Qusba, Sandy | Attend estimation and lift stay hearing (7.5). | 7.50 | $11,512.50 |
| 8/14/2019 | Fell, Jamie | Dial in/attend court hearing re exclusivity/estimation. | 1.50 | $1,492.50 |
| 8/14/2019 | Torkin, Michael H. | Attend estimation and lift stay hearing. | 4.80 | $7,368.00 |
| 8/27/2019 | McLendon, Kathrine | Attend 8-27 omnibus hearing and estimation status conference (by telephone) (3.8). | 3.80 | $4,636.00 |
| **TOTAL** | | | **38.90** | **$53,092.50** |

**Task Code: Claims Administration and Objections (CM)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2019 | McLendon, Kathrine | Review draft bar date motion and comparable case precedents re: | 1.00 | $1,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | treatment of claims of directors (0.6); numerous emails w/ P. Curnin, M. Ponce, M. Torkin and N. Goldin re: bar date motion and Directors' considerations (0.4). | | |
| 5/1/2019 | Fell, Jamie | Review, analysis and internal discussion re: draft bar date motion terms and comments. | 0.70 | $696.50 |
| 5/1/2019 | Torkin, Michael H. | Review draft bar date motion and emails re same. | 0.50 | $767.50 |
| 5/6/2019 | McLendon, Kathrine | Review PG&E case calendar for week of 5-6 (0.1). | 0.10 | $122.00 |
| 5/26/2019 | McLendon, Kathrine | Emails w/ M. Torkin re proposed comments on PSA (0.3). | 0.30 | $366.00 |
| 5/28/2019 | McLendon, Kathrine | Review revised drafts of public entities' PSAs re: Board considerations (0.3); email to P. Curnin and N. Goldin re: PSA terms (0.2). | 0.50 | $610.00 |
| 6/7/2019 | Torkin, Michael H. | Call with S. Karotkin regarding bar date motions. | 0.50 | $767.50 |
| 7/17/2019 | Torkin, Michael H. | Call with M. Ponce and E. Alcabes re subrogation claims (.5); call with K. Orsini re same (.2). | 0.70 | $1,074.50 |
| 8/8/2019 | Goldin, Nicholas | Emails w/ team re: proofs of claim (0.3). | 0.30 | $444.00 |
| 8/8/2019 | Fell, Jamie | Review proof of claim issues and correspondence w/ WGM re: same (0.5). | 0.50 | $497.50 |
| 8/9/2019 | Fell, Jamie | Research re: subrogation claims. | 1.60 | $1,592.00 |
| 8/14/2019 | Fell, Jamie | Review bar order (0.4); begin managing/prepare proofs of claim for directors (0.8). | 1.20 | $1,194.00 |
| 8/21/2019 | Goldin, Nicholas | Review proof of claims (0.1). | 0.10 | $148.00 |
| 8/21/2019 | Sussman, Rebecca A. | Correspondence w/ Bankruptcy team re: proof of claim (0.3). | 0.30 | $252.00 |
| 8/23/2019 | Fell, Jamie | Further prepare draft proofs of claims for directors (0.5). | 0.50 | $497.50 |
| 8/23/2019 | Sparks Bradley, Rachel | T/c w/ J. Fell re: proofs of claim (0.3). | 0.30 | $328.50 |
| 8/26/2019 | Sparks Bradley, Rachel | T/c w/ K. McLendon re: proof of claims (0.2); review documents re: same (0.2). | 0.40 | $438.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/26/2019 | McLendon, Kathrine | T/c w/ R. Sparks Bradley re: prep of proofs of claim for directors and timetable (0.2); email to R. Sparks Bradley re: proof of claim precedents (0.1). | 0.30 | $366.00 |
| 8/28/2019 | Sparks Bradley, Rachel | Review bar date order (0.2); emails w/ K. McLendon re: same, proofs of claim (0.5); review proofs of claim (0.4). | 1.10 | $1,204.50 |
| 8/28/2019 | McLendon, Kathrine | Review bar date notice (0.2); emails w/ R. Sparks Bradley re: bar date requirements and POCs for pre-filing directors (0.2). | 0.40 | $488.00 |
| **TOTAL** | | | **11.30** | **$13,074.00** |

**Task Code: Employee Benefits/Pensions (EE)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/9/2019 | Grogan, Gregory T. | T/c w/ member of compensation committee, M. Ponce, G. Grogan re: incentive plan metrics (0.6); t/c w/ M. Torkin, M. Ponce, G. Grogan re: incentive plan metrics (0.3). | 0.90 | $1,381.50 |
| 5/10/2019 | Grogan, Gregory T. | T/c w/ A.Wolff re: annual bonus terms (0.75) and related preparation for same (0.5). | 1.30 | $1,995.50 |
| 5/11/2019 | Grogan, Gregory T. | Emails re: compensation issues w/ Compensation Committee members. | 0.50 | $767.50 |
| 5/12/2019 | Grogan, Gregory T. | Emails re: compensation issues w/ Compensation Committee members. | 0.80 | $1,228.00 |
| 5/13/2019 | Grogan, Gregory T. | Emails re: compensation issues w/ Compensation Committee members. | 0.50 | $767.50 |
| 5/15/2019 | Grogan, Gregory T. | Prep comments re: 8-k on compensation matters. | 0.50 | $767.50 |
| 5/15/2019 | Grogan, Gregory T. | Compensation Committee meeting (1.0) and related preparation tasks, including reviewing relevant materials (0.5). | 1.50 | $2,302.50 |
| 5/23/2019 | Grogan, Gregory T. | Reviewing email and materials for Compensation Committee members re: compensation decisions. | 0.50 | $767.50 |

| 5/24/2019 | Grogan, Gregory T. | Prep emails for Compensation Committee members re: compensation decisions. | 1.00 | $1,535.00 |
| 5/25/2019 | Grogan, Gregory T. | T/c w/ PG&E Compensation Committee members re: upcoming compensation decisions and prep notes for members re: same. | 1.30 | $1,995.50 |
| 5/27/2019 | Grogan, Gregory T. | Emails w/PG&E Compensation Committee re: upcoming compensation decisions. | 0.50 | $767.50 |
| 5/28/2019 | Grogan, Gregory T. | Emails w/PG&E Compensation Committee re: upcoming compensation decisions. | 0.50 | $767.50 |
| 5/29/2019 | Grogan, Gregory T. | Emails w/PG&E re: fiduciary duties. | 0.30 | $460.50 |
| **TOTAL** | | | **10.10** | **$15,503.50** |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2019 | McLendon, Kathrine | Prepare redlines of revised drafts of all supplemental retention pleadings to go to UST, including agreed form of Board EL (0.5); email to Milbank re: revised drafts for filing (0.1); email L. Carens (Weil) and J. Fell re: form of order for filing and exhibits to M. Torkin supplemental (0.2); email w/ Company re: final N. Brownell declaration and sign off (0.1); further emails w/ Company re: N. Brownell declaration execution (0.1); review final versions of supplemental pleadings for filing and further emails w/ J. Fell re: final revisions (0.3). | 1.30 | $1,586.00 |
| 5/1/2019 | Goldin, Nicholas | Communications w/ team re bankruptcy retention filings (0.5); review same (0.5); confer w/ team re: same (0.3). | 1.30 | $1,924.00 |
| 5/1/2019 | Ponce, Mario A. | Emails re: revisions to Engagement Letter. | 0.30 | $492.00 |
| 5/1/2019 | Fell, Jamie | Draft, revise and file retention application documents. | 2.30 | $2,288.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/2/2019 | McLendon, Kathrine | Internal email re: filed version of retention papers (0.2). | 0.20 | $244.00 |
| 5/2/2019 | Fell, Jamie | Preparation of task codes and invoice review for fee applications (.5); corr. w/ K. McLendon and J. Levine re: same (.2). | 0.70 | $696.50 |
| 5/3/2019 | McLendon, Kathrine | Emails w/ M. Torkin and L. Carens (Weil) re: arrangements for 5-9 hearing. | 0.20 | $244.00 |
| 5/6/2019 | McLendon, Kathrine | Review bankruptcy docket re: any responses to supplemental STB retention papers (0.1); review PG&E billing guidelines from Company (0.1); t/c w/ N. Goldin re: preparation of billing procedures memo for team (0.1); emails w/ J. Fell and R. Sussman re: preparation of billing memo and confirming litigation matters billing protocols (0.2). | 0.50 | $610.00 |
| 5/7/2019 | McLendon, Kathrine | Internal emails re: initial billing to PG&E post-retention (0.3); t/c Fell re prep of memo to team re billing procedures and related post-retention steps (0.4); t/c M. Sofroniou re billing protocols and follow-up emails w/ M. Sofroniou and J. Fell re same (0.3); further emails w/ M. Sofroniou and J. Fell re billing protocols and initial monthly statements (0.5); email w/ J. Fell re STB retention application filings (0.1); further emails w/ M. Sofroniou re applicable billing guidelines (0.1); email w/ L. Carens and R. Foust re billing guidelines, ebills and filed bills (0.2); t/c w/ L. Carens re monthly fee application process and status on STB retention motion (0.2); further email w/ M. Sofroniou re applicable billing procedures per Weil guidance (0.2). | 2.30 | $2,806.00 |
| 5/7/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (6.1); emails w/ N. Goldin, R. Sussman, J. Isaacman, M. Vallejo, K. Kinsel re: same (0.8). | 6.90 | $7,555.50 |
| 5/7/2019 | Fell, Jamie | Draft billing guidelines memorandum for fee applications (1.3); research regarding N.D. Cal. billing guidelines | 2.20 | $2,189.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | (.4); discussions w/ K. McLendon and A. Yeagley re: same (.5). | | |
| 5/8/2019 | McLendon, Kathrine | Review and comment on draft memo to team re: bankruptcy billing guidelines (0.9); confer w/ J. Fell re: billing procedures memo (0.2); review and comment on revised draft of billing procedures memo (0.5). | 1.60 | $1,952.00 |
| 5/8/2019 | McLendon, Kathrine | Review docket re status of objections, possible court comments on STB retention motion and email to M. Torkin, N. Goldin, and J. Fell re same (0.2). | 0.20 | $244.00 |
| 5/8/2019 | Fell, Jamie | Draft/revise of billing guidelines memorandum and research re: same (.9); corr. w/ K. McLendon and M. Sofroniou re: guidelines (.3). | 1.20 | $1,194.00 |
| 5/8/2019 | Torkin, Michael H. | Prep for May 9 Omnibus Hearing. | 0.70 | $1,074.50 |
| 5/9/2019 | McLendon, Kathrine | Emails w/ M. Sofroniou re billing procedures questions (0.1); email to M. Ponce and email to Buchbinder re: update on progress on execution of board EL per UST request (0.2); further emails w/ M. Sofroniou re question re applicability of holdback in light of email from Company (0.2); review N. Goldin comments to billing procedures memo and follow-up emails w/ N. Goldin and J. Fell re same (0.2); t/c w/ L. Carens (Weil) re: holdback question and numerous follow-up internal emails Sofroniou and billing team re holdback application and incorporation into e-bills (0.5). | 1.20 | $1,464.00 |
| 5/9/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (2.6); emails w/ N. Goldin re: same (0.3). | 2.90 | $3,175.50 |
| 5/9/2019 | Torkin, Michael H. | Prepare for May 9 Omnibus Hearing (.5); call with P. Curnin re same (.2); attend Hearing by telephone (.5). | 1.20 | $1,842.00 |
| 5/10/2019 | McLendon, Kathrine | Emails w/ J. Fell re: circulation of billing procedures memo to all billing personnel (0.2). | 0.20 | $244.00 |
| 5/10/2019 | Fell, Jamie | Draft and finalize billing guidelines memo (.6); corr. w/ billing coordinator | 1.10 | $1,094.50 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | department and circulate instructions memo to all billing personnel (.5). | | |
| 5/13/2019 | McLendon, Kathrine | T/c w/ J. Fell re: prep of initial monthly statement (0.2). | 0.20 | $244.00 |
| 5/13/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (3.5). | 3.50 | $3,832.50 |
| 5/14/2019 | McLendon, Kathrine | Review draft NOA and emails w/ J. Fell re: comments and filing. | 0.20 | $244.00 |
| 5/15/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (0.5). | 0.50 | $547.50 |
| 5/16/2019 | Sparks Bradley, Rachel | Emails to N. Goldin and J. Kreissman re: fee statement materials (0.3). | 0.30 | $328.50 |
| 5/21/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and J. Fell re: timetable to submit first monthly invoice and status on preparation of first monthly invoice (0.2); emails w/ conflicts team re: updates on conflicts list (0.1) begin preparation of updated disclosures for upcoming quarterly update and follow-up email conflicts team re: questions (0.5); further emails w/ conflicts team re: updates to disclosure information (0.1); prep additional revisions to supplemental conflicts disclosure (0.2). | 1.10 | $1,342.00 |
| 5/21/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (0.3); emails w/ K. McLendon and team re: same (0.4). | 0.70 | $766.50 |
| 5/23/2019 | Fell, Jamie | Drafting bill and fee statement template. | 1.00 | $995.00 |
| 5/24/2019 | McLendon, Kathrine | Review 5-22 court transcript re: anticipated fee examiner protocol (0.1) and email to J. Fell re follow-up on same (0.1). | 0.20 | $244.00 |
| 5/28/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and J. Fell re: monthly billing process (0.1); review and comment on draft first monthly statement for STB and email to J. Fell and R. Sparks Bradley re: completion of first monthly statement and timetable for e-submission with company and filing with court (1.50); review and comment on drafts of initial set of statements for first monthly statement and email to R. Sparks | 3.80 | $4,636.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Bradley and J. Fell re: follow-up matters (1.60); additional emails w/ J. Fell and accounting re: initial monthly fee statement (0.2); additional emails w/ J. Fell and R. Sparks Bradley re: company process for submission and review of statements (0.2); further emails accounting re: e-billing process and coordination with filing of monthly statements with court (0.2). | | |
| 5/28/2019 | Sparks Bradley, Rachel | Prepare fee statement materials (0.8); emails w/ K. McLendon and J. Fell re: same (0.3). | 1.10 | $1,204.50 |
| 5/29/2019 | McLendon, Kathrine | Email to J. Levine, R. Sparks Bradley, J. Fell and M. Sofroniou re: outstanding items for submission of first monthly consolidated fee statement and e-billing to company (0.5); further emails w/ J. Levine and R. Sparks Bradley re: status of preparation of statement for board representation (0.2); prep additional revisions to consolidated monthly fee statement (0.3); additional emails w/ accounting re: submission of initial monthly statement and issues re: fee and expense protocols for billing to estate (0.3). | 1.30 | $1,586.00 |
| 6/3/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: finalizing first consolidated monthly fee statement (0.2); follow-ups w/ R. Sparks Bradley, J. Fell re: same (0.2). | 0.40 | $488.00 |
| 6/4/2019 | Sparks Bradley, Rachel | Prepare fee application materials (2.9); emails w/ K. McLendon, N. Goldin, M. Vallejo re: same (0.7). | 3.60 | $3,942.00 |
| 6/4/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: status of completion of first consolidated monthly statement and review of disbursement information (0.2). | 0.20 | $244.00 |
| 6/4/2019 | Vallejo, Melissa A. | Review and prepare fee application materials (1.9); emails w/ R. Sparks Bradley re: same (0.2). | 2.10 | $1,239.00 |
| 6/5/2019 | Sparks Bradley, Rachel | Prepare fee application materials (4.7); emails w/ K. McLendon, M. Vallejo re: same (0.7). | 5.40 | $5,913.00 |

| | | | | |
|---|---|---|---|---|
| 6/5/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: status of statement preparation (0.1); review PG&E update re: electronic statement submission process (0.1); further emails w/ R. Sparks Bradley re: revised drafts of statements for electronic submission (0.1); review revised drafts of statements for matters (2.0); emails w/ N. Goldin and R. Sparks Bradley re: additional comments (0.4). | 2.70 | $3,294.00 |
| 6/5/2019 | Goldin, Nicholas | Emails w/ team re: fee application materials (0.2). | 0.20 | $296.00 |
| 6/5/2019 | Vallejo, Melissa A. | Review and prepare fee application materials (0.8); emails w/ R. Sparks Bradley re: same (0.1). | 0.90 | $531.00 |
| 6/5/2019 | McLendon, Kathrine | Review draft April statement for first consolidated monthly statement (.7) and email R. Sparks Bradley and A. Yeagley re: comments and finalizing same (.3). | 1.00 | $1,220.00 |
| 6/6/2019 | Goldin, Nicholas | Correspondence w/ STB team re: fee application materials (0.1). | 0.10 | $148.00 |
| 6/6/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.5); numerous emails w/ K. McLendon, N. Goldin, team re: same (0.9). | 2.40 | $2,628.00 |
| 6/6/2019 | McLendon, Kathrine | Continue review and comment on statements for matters (1.4); emails w/ N. Goldin and R. Sparks Bradley re: same (0.3); internal emails accounting team re: ebilling process and timetable (0.1). | 1.80 | $2,196.00 |
| 6/6/2019 | Sussman, Rebecca A. | Prepare fee application materials (3.3); emails w/ team re: same (0.4). | 3.70 | $3,108.00 |
| 6/7/2019 | Isaacman, Jennifer | O/c w/ N. Goldin re: fee application (0.3). | 0.30 | $177.00 |
| 6/7/2019 | Sparks Bradley, Rachel | Prepare fee application materials (3.9); t/cs w/ N. Goldin re: same (0.3); numerous emails w/ K. McLendon, N. Goldin, team re: same (1.6). | 5.80 | $6,351.00 |
| 6/7/2019 | McLendon, Kathrine | Review additional revisions to statements (0.4) and emails w/ R. Sparks Bradley and accounting re: same (0.1). | 0.50 | $610.00 |
| 6/7/2019 | McLendon, Kathrine | Review further revised drafts of statements (1.4); emails w/ N. Goldin | 2.30 | $2,806.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | and R. Sparks Bradley re: final comments (0.5); review further email from PG&E re: ebill process and timing to file with Court after Company review (0.1); further internal emails w/ R. Sparks Bradley and accounting re: finalizing statements for matters (0.3). | | |
| 6/7/2019 | Goldin, Nicholas | Review fee application materials (2.0). | 2.00 | $2,960.00 |
| 6/7/2019 | McLendon, Kathrine | Review revised statement for Board representation matters and prep additional comments (.7); conf call w/ J. Levine and A. Yeagley regarding comments on statement for board representation (.2); further internal emails w/ M. Ponce and accounting re finalizing statement (.2). | 1.10 | $1,342.00 |
| 6/10/2019 | McLendon, Kathrine | Review internal update on submission of first monthly bills (0.1); review PG&E emails re: resubmission of invoices and procedures (0.1); review further PG&E email re: applicable task codes and internal emails re: same (0.1). | 0.30 | $366.00 |
| 6/10/2019 | McLendon, Kathrine | Review internal update on status of submission of first monthly bills. | 0.10 | $122.00 |
| 6/11/2019 | McLendon, Kathrine | Emails w/ accounting re: Company request on task codes (0.1); review task codes in use by other billers (0.1) and t/c w/ accounting re: same (0.1) and call w/ PG&E team re: handling of task codes (0.2); further internal emails w/ accounting team re: coordinating task codes with PG&E internal for e-billing (0.2). | 0.70 | $854.00 |
| 6/14/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.4). | 0.40 | $438.00 |
| 6/19/2019 | McLendon, Kathrine | Emails w/ M. Ponce and accounting re: Project Mountain e-billing and submission to court. | 0.20 | $244.00 |
| 6/21/2019 | McLendon, Kathrine | Brief review draft of proposed fee auditor protocol (0.2); email w/ accounting team re: same and anticipated process changes (0.1). | 0.30 | $366.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/24/2019 | McLendon, Kathrine | Emails w/ accounting team and Fell re: proposed fee auditor changes in billing process (0.2). | 0.20 | $244.00 |
| 6/25/2019 | McLendon, Kathrine | Emails w/ J. Fell re: preparation of first monthly statement for filing with court (0.2). | 0.20 | $244.00 |
| 6/25/2019 | Fell, Jamie | Preparing first draft of interim compensation motion and related exhibits. | 1.70 | $1,691.50 |
| 6/26/2019 | McLendon, Kathrine | Begin review draft first monthly statement for court filing (0.2) and emails and call w/ J. Fell re: preliminary comments (0.2); continue review and comment on revised first consolidated monthly fee statement (0.2) and emails w/ J. Fell re: additional revisions (0.1); emails accounting re: PG&E signoff based on e-filed bills and draft fee statements for May (0.2). | 0.90 | $1,098.00 |
| 6/26/2019 | Fell, Jamie | Prepare monthly consolidated compensation statement and related exhibits (.9) coordination w/billing and support staff re: same (.3). | 1.20 | $1,194.00 |
| 6/27/2019 | McLendon, Kathrine | T/c w/ J. Fell re: completion of first consolidated monthly fee statement for filing (0.2). | 0.20 | $244.00 |
| 6/27/2019 | Fell, Jamie | Prepare and finalize consolidated monthly compensation statement and related exhibits. | 1.30 | $1,293.50 |
| 6/28/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.6); emails w/ N. Goldin and K. McLendon re: same (0.4). | 1.00 | $1,095.00 |
| 6/28/2019 | Goldin, Nicholas | Review fee application material (0.6). | 0.60 | $888.00 |
| 6/28/2019 | McLendon, Kathrine | Numerous internal emails w/ J. Fell and accounting re: finalizing first statement for filing and service (0.5); t/c w/ J. Fell re: same and Ledes files (0.2); further emails Torkin, Fell and accounting re: submission to fee examiner and service on other notice parties (0.3). | 1.00 | $1,220.00 |
| 6/28/2019 | Fell, Jamie | Draft/prep, file and serve fee applications and related documents. | 2.40 | $2,388.00 |
| 6/30/2019 | Sparks Bradley, Rachel | Prepare fee application materials (2.1). | 2.10 | $2,299.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 7/1/2019 | McLendon, Kathrine | Further internal emails w/ accounting and J. Fell re: expense receipts requested by fee examiner and next monthly statement (0.2). | 0.20 | $244.00 |
| 7/1/2019 | Goldin, Nicholas | Prepare fee application materials (0.2). | 0.20 | $296.00 |
| 7/1/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.9); emails w/ N. Goldin re: same (0.2). | 2.10 | $2,299.50 |
| 7/2/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: status of preparation and submission of fee statement for May (0.2); further email w/ R. Sparks Bradley re: statements for outside directors' matters (0.1). | 0.30 | $366.00 |
| 7/2/2019 | Goldin, Nicholas | Prepare fee application materials (0.4). | 0.40 | $592.00 |
| 7/2/2019 | McLendon, Kathrine | Emails J. Fell re: prep of monthly statement for May (.20); brief review draft May statement and email J. Fell re: same (.20). | 0.40 | $488.00 |
| 7/5/2019 | McLendon, Kathrine | Review and comment on May monthly statement (0.4); email to R. Sparks Bradley re: same (0.2). | 0.60 | $732.00 |
| 7/5/2019 | McLendon, Kathrine | Review and comment on statement for May (.8); email M. Ponce re same (.1). | 0.90 | $1,098.00 |
| 7/8/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.7); emails w/ finance team, N. Goldin re: same (0.8). | 2.50 | $2,737.50 |
| 7/9/2019 | McLendon, Kathrine | Emails w/ J. Fell and accounting re: first interim fee application (0.2). | 0.20 | $244.00 |
| 7/12/2019 | McLendon, Kathrine | Emails w/ J. Fell re: preparation of first interim fee application and precedents (0.5). | 0.50 | $610.00 |
| 7/12/2019 | Fell, Jamie | Review of invoices and time records (.5); draft/prepare interim fee application and accompanying exhibits (1.4). | 1.90 | $1,890.50 |
| 7/15/2019 | McLendon, Kathrine | Review and comment on draft first interim fee application (1.1); t/c/emails w/ J. Fell re: comments on draft interim fee application and confirmation of various items (0.3); emails and calls w/ M. Torkin and J. Fell re: comments on first interim fee application and filing timetable (0.5); review and comment on | 2.90 | $3,538.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | revised draft of first quarterly interim fee application (1.0). | | |
| 7/15/2019 | Fell, Jamie | Draft/revise interim fee application, summary cover and exhibits. | 1.60 | $1,592.00 |
| 7/15/2019 | Torkin, Michael H. | Interim fee application review (.3). | 0.30 | $460.50 |
| 7/16/2019 | McLendon, Kathrine | Meeting w/ M. Torkin and J. Fell re: first quarterly interim fee application (0.3); prepare additional updated disclosures for STB retention per conflicts updates (0.3); emails w/ M. Torkin and J. Fell re: quarterly disclosure updates for retention (0.2); prepare draft second supplemental M. Torkin declaration (1.6); email J. Fell follow-up matters on second supplemental Torkin declaration (0.1); further review and comment on draft interim fee application (0.4); review of case and N.D. Ca. requirements (0.4); t/c w/ J. Fell re: outstanding matters for first interim fee application (0.3). | 3.60 | $4,392.00 |
| 7/16/2019 | Fell, Jamie | Meeting w/ K. McLendon and M. Torkin re: interim fee application and application of section 363, 327 and fee guidelines (.4); review fee guidelines and procedures (.7), draft/revise interim fee application (.8). | 1.90 | $1,890.50 |
| 7/16/2019 | Torkin, Michael H. | Meet with J. Fell and K. McLendon re interim fee application. | 0.50 | $767.50 |
| 7/17/2019 | McLendon, Kathrine | Emails w/ J. Fell re: revised interim fee application (0.2); begin review and comment on revised draft of first interim fee application (0.8); continue review and comment on revised draft of first interim fee application (0.9), including emails w/ J. Fell re: follow-up matters (0.2); review further revisions to first interim fee application (0.2) and email to J. Fell re: additional comments (0.1). | 2.40 | $2,928.00 |
| 7/17/2019 | Sparks Bradley, Rachel | Emails w/ J. Fell re: fee application materials (0.3); emails w/ N. Goldin re: Company inquiries re: same (0.7). | 1.00 | $1,095.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| | 7/17/2019 | Fell, Jamie | Draft/revise interim fee application and accompanying exhibits (2.0); review of invoices/time records/spreadsheets in support thereof (.7). | 2.70 | $2,686.50 |
| | 7/18/2019 | McLendon, Kathrine | Emails w/ M. Torkin and J. Fell re: comments on first interim fee application (0.2); continue review revised first interim fee app (0.2); emails accounting team and J. Fell re: payment of first consolidated monthly fee statement and CNO (0.2); review and comment on draft CNO for first monthly statement (0.2); email to J. Fell and accounting re: timetable for same (0.1). | 0.90 | $1,098.00 |
| | 7/18/2019 | Fell, Jamie | Review invoices, budgets and corr. w/ billing re: required information needed for interim fee application and exhibits (.6); prepare accompanying exhibits to interim fee application (.8); drafting certification of no objection re: monthly fee statement (.3). | 1.70 | $1,691.50 |
| | 7/18/2019 | Torkin, Michael H. | Review and comment on interim fee application. | 0.80 | $1,228.00 |
| | 7/19/2019 | McLendon, Kathrine | Emails w/ J. Fell re: finalizing first interim fee application and internal comments (0.2). | 0.20 | $244.00 |
| | 7/21/2019 | Fell, Jamie | Revise and finalize and prepare for filing Interim fee application and accompanying exhibits. | 1.00 | $995.00 |
| | 7/22/2019 | McLendon, Kathrine | Emails w/ J. Fell re: finalizing first interim fee application and M. Torkin supplemental declaration (0.2); further internal emails re: finalizing first interim fee application (0.1); review R. Sparks Bradley comments on fee application (0.2); email accounting team re: finalized fee auditor protocol (0.1); email B. Markell re: billing process email lists (0.1); review docket re: CNO filing on first consolidated monthly statement (0.1); email J. Fell re: filing of CNO (0.1); review revised draft of first interim fee application and prepared comments thereon (1.2); t/c w/ | 2.50 | $3,050.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | J. Fell re: fee application revisions and budget exhibit (0.1); internal emails MCO and J. Fell re: filing of revised CNO (0.2); t/c w/ J. Fell re: further comments on interim fee application (0.1). | | |
| 7/22/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and J. Fell re: fee application materials (0.8). | 0.80 | $876.00 |
| 7/22/2019 | Fell, Jamie | Review of budget and rate comparables (.5); draft/revise interim fee application and exhibits, and discussion w/ R. Sparks Bradley re: same (.5); draft and file certificate of no objection to first monthly fee statement (.5) | 1.50 | $1,492.50 |
| 7/23/2019 | McLendon, Kathrine | Emails to P. Curnin and M. Ponce re: first consolidated fee statement and first interim fee application (0.2); emails w/ J. Fell and MCO re: filing of first interim fee application (0.2); review final version of interim fee application in prep for filing (0.2); t/c w/ J. Fell re: review final exhibits for first interim fee application (0.1). | 0.70 | $854.00 |
| 7/23/2019 | Goldin, Nicholas | Review fee application materials (0.5). | 0.50 | $740.00 |
| 7/23/2019 | Sparks Bradley, Rachel | Further emails w/ N. Goldin and J. Fell re: fee application materials (0.8); revise same (0.3). | 1.10 | $1,204.50 |
| 7/23/2019 | Fell, Jamie | Draft/finalize and file interim fee application and exhibits. | 1.30 | $1,293.50 |
| 7/23/2019 | Torkin, Michael H. | Emails with internal group re CNO for monthly fee statement and invoicing issues (.3). | 0.30 | $460.50 |
| 7/24/2019 | McLendon, Kathrine | Emails w/ J. Fell re: filing of M. Torkin second supplemental disclosure (0.2); review and comment on notice to accompany second supplemental declaration of M. Torkin and email J. Fell re: same and filing thereof (0.3). | 0.50 | $610.00 |
| 7/24/2019 | Fell, Jamie | Draft and file second M. Torkin supplemental disclosure and notice thereof. | 1.00 | $995.00 |
| 7/26/2019 | McLendon, Kathrine | Review accounting team's questions re: implementation of fee auditor protocol and respond (0.5); further email to | 0.60 | $732.00 |

| | | | | |
|---|---|---|---|---|
| | | accounting team re: associate step rate increases (0.1). | | |
| 7/29/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and J. Fell re: preparation and filing of STB monthly statement for May (0.1); email to Foust and Carens re: fee auditor protocol matters (0.1). | 0.20 | $244.00 |
| 7/29/2019 | Sparks Bradley, Rachel | Emails w/ K. McLendon and J. Fell re: interim compensation application (0.4); t/c w/ J. Fell, R. Sussman, J. Calderon re: drafting of same (0.5). | 0.90 | $985.50 |
| 7/29/2019 | Sussman, Rebecca A. | Call w/ J. Fell, R. Sparks Bradley, and J. Calderon re: fee application (0.4); review of documents re: same (0.8); calls w/ R. Sparks Bradley, J. Calderon, K. Kinsel, and M. Vallejo re: same (0.4). | 1.60 | $1,344.00 |
| 7/29/2019 | Calderon, Justin | Draft May fee application in bankruptcy case (3.0). | 3.00 | $2,100.00 |
| 7/29/2019 | Fell, Jamie | Draft/revise second monthly fee statement (.6); t/c w/ R. Sparks Bradley and J. Calderon re: same (.5). | 1.10 | $1,094.50 |
| 7/30/2019 | McLendon, Kathrine | Emails w/ J. Fell re: LEDES fee request from UST (0.1). | 0.10 | $122.00 |
| 7/30/2019 | Sussman, Rebecca A. | Review J. Calderon draft fee application (0.4); email w/ J. Calderon and J. Fell re: same (0.1). | 0.50 | $420.00 |
| 7/30/2019 | Calderon, Justin | Draft May fee application in bankruptcy case (2.9). | 2.90 | $2,030.00 |
| 7/31/2019 | McLendon, Kathrine | Review and comment on draft monthly fee statement for May (0.3); further emails w/ J. Fell re: monthly statement for May (0.1); emails w/ accounting team and J. Fell re: January-April consolidated monthly (0.1). | 0.50 | $610.00 |
| 7/31/2019 | Fell, Jamie | Revise/finalize (.5) and file and serve second monthly fee statement (.5). | 1.00 | $995.00 |
| 8/1/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.7). | 1.70 | $1,861.50 |
| 8/2/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.1). | 1.10 | $1,204.50 |
| 8/2/2019 | Fell, Jamie | Review of billing for privilege. | 1.00 | $995.00 |
| 8/4/2019 | Sparks Bradley, Rachel | Prepare fee application materials (2.2). | 2.20 | $2,409.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/5/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley re: comments on June monthly statement (0.2). | 0.20 | $244.00 |
| 8/5/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.9); emails w/ billing team re: same (0.3). | 1.20 | $1,314.00 |
| 8/5/2019 | McLendon, Kathrine | Review and comment on draft statement for June (1.0); emails w/ J. Fell re: review of revisions to June statement (0.1). | 1.10 | $1,342.00 |
| 8/6/2019 | Goldin, Nicholas | Review fee application materials (0.2). | 0.20 | $296.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.0); emails w/ N. Goldin re: same (0.2). | 1.20 | $1,314.00 |
| 8/7/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.2); emails w/ K. McLendon re: same (0.2). | 0.40 | $438.00 |
| 8/7/2019 | McLendon, Kathrine | Review draft June monthly statement for outside director matters (0.7); email to R. Sparks Bradley and accounting team re: finalizing same (0.1). | 0.80 | $976.00 |
| 8/7/2019 | McLendon, Kathrine | Email J. Fell and accounting team re finalizing June monthly statement. | 0.10 | $122.00 |
| 8/7/2019 | Fell, Jamie | Review billing for privilege issues. | 0.60 | $597.00 |
| 8/13/2019 | Torkin, Michael H. | Review fee protocol (0.3) and attend meeting with M. Ponce, P. Curnin and N. Goldin to discuss Fee Examiner protocol and response (0.7). | 1.00 | $1,535.00 |
| 8/14/2019 | Goldin, Nicholas | Review fee application materials (0.2). | 0.20 | $296.00 |
| 8/14/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin and M. Torkin re: fee application materials (0.2). | 0.20 | $219.00 |
| 8/15/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.3). | 0.30 | $444.00 |
| 8/20/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.2); prepare material for fee examiner (0.5). | 0.70 | $1,036.00 |
| 8/21/2019 | Goldin, Nicholas | Prep for fee examiner call (0.4); call re: same (0.4). | 0.80 | $1,184.00 |
| 8/21/2019 | Torkin, Michael H. | Call w/ fee examiner. | 0.60 | $921.00 |
| 8/22/2019 | Sussman, Rebecca A. | Correspondence w/ team re: fee application (0.3). | 0.30 | $252.00 |
| 8/23/2019 | Sparks Bradley, Rachel | Emails w/ J. Fell and J. Calderon re: fee application materials (0.2). | 0.20 | $219.00 |
| 8/23/2019 | Fell, Jamie | Prep June fee statement and monthly invoices (0.6) and corr. w/ M. | 0.80 | $796.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | Sofroniou and R. Sparks Bradley re: same (0.2). | | |
|---|---|---|---|---|
| 8/24/2019 | Torkin, Michael H. | Fee examiner data review. | 0.40 | $614.00 |
| 8/25/2019 | Calderon, Justin | Draft June application of fee statement (2.4). | 2.40 | $1,680.00 |
| 8/26/2019 | Calderon, Justin | Draft June application of fee statement (0.7). | 0.70 | $490.00 |
| 8/26/2019 | McLendon, Kathrine | Review fee examiner report on STB 1st interim fee application (0.2). | 0.20 | $244.00 |
| 8/27/2019 | Calderon, Justin | Draft June application of fee statement (0.4). | 0.40 | $280.00 |
| 8/27/2019 | McLendon, Kathrine | Prepare CNO for May statement (0.4) and email MCO and J. Sanders re: filing thereof (0.1); emails w/ R. Sparks Bradley, J. Fell and J. Calderon re: prep of monthly statement for June (0.1); emails w/ R. Lapisa re: first interim fee application data for response to fee auditor inquiries (0.5); t/cs w/ R. Lapisa re: followups on data for response to fee auditor (0.2). | 1.30 | $1,586.00 |
| 8/28/2019 | Calderon, Justin | Draft May Fee Application in Bankruptcy Case (3.1). | 3.10 | $2,170.00 |
| 8/28/2019 | McLendon, Kathrine | Emails w/ J. Trentacosta re: notification to Company re: associate class step increases (0.2); review draft monthly statement for June (0.5); email to J. Calderon re: comments thereon (0.1); email to J. Calderon re: service of June statement and LEDES files (0.1); further emails w/ J. Fell and J. Calderon re: June monthly statement and UST and fee examiner submissions (0.1); email MCO re: filing of monthly statement for June (0.1). | 1.10 | $1,342.00 |
| 8/28/2019 | McLendon, Kathrine | Begin review and comment on draft monthly statement for July. | 0.80 | $976.00 |
| 8/29/2019 | Calderon, Justin | Revise May fee application (2.1), including communications w/ MCO re: deadlines (0.4). | 2.50 | $1,750.00 |
| 8/29/2019 | McLendon, Kathrine | Continue review and comment on draft statement for July (0.8); emails accounting team re follow up questions (0.2). | 1.00 | $1,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/30/2019 | McLendon, Kathrine | Emails w/ J. Calderon and MCO re: filing of July statement (0.2); emails w/ accounting re: July submissions (0.1). | 0.30 | $366.00 |
| 8/30/2019 | Laspisa, Rosemarie | Review and analyze retention fee monthly statements. | 3.00 | $1,200.00 |
| 8/30/2019 | Terricone, Cyrena | Review and analyze retention fee monthly statements per R. Artale-LaSpisa and K. McLendon. | 6.50 | $2,600.00 |
| **TOTAL** | | | **188.60** | **$199,663.00** |

### Task Code: Fact Analysis and Related Advice (FR)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/16/2019 | Mahboubi, Aria | Prepare work product re: Director requests (1.4). | 1.40 | $980.00 |

### Task Code: Litigation: Contested Matters and Adversary Proceedings (LI)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/6/2019 | Coll-Very, Alexis | Communications w/ S. Strauss re: litigation status. | 0.30 | $444.00 |
| 6/24/2019 | Alcabes, Elisa | Re D&O Insurance Motion, tc/emails w/ Company et al. re: policy terms and questions (1.9); prepare for (0.2) and conference call w/ Weil and Company et al. re: preparation for call with UCC re: motion (0.8); commence preparation for UCC call (0.5). | 3.40 | $4,148.00 |
| 6/27/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email Alix Partners and J. Isaacman re: responses to UCC inquiries (0.3). | 0.30 | $366.00 |
| 7/1/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email P. Curnin, S. DeLott and Weil (T. Schinckel) re: policy language issue raised in UCC Objection (0.5). | 0.50 | $610.00 |
| 7/1/2019 | Isaacman, Jennifer | Prepare for objection filing to D&O motion (0.5). | 0.50 | $295.00 |
| 7/2/2019 | Alcabes, Elisa | Re D&O Insurance Motion, participate telephonically in preparation of J. Markland for deposition (1.5), and | 2.40 | $2,928.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | email P. Curnin and Weil (T. Schinckel) re: same (0.5); email S. DeLott re: policy issue (0.4). | | |
| 7/2/2019 | DeLott, Steven R. | Email from E. Alcabes re: policy issue (0.2); review policy (0.3); email from J. Fell re: same (0.1); receive and review UCC's Objection to D&O Insurance Motion (0.8); analysis re: same (0.5). | 1.90 | $2,318.00 |
| 7/2/2019 | Curnin, Paul C. | Prep. J. Markland for deposition (2.5); analysis re: creditors' committee objection (0.8). | 3.30 | $5,412.00 |
| 7/2/2019 | Isaacman, Jennifer | Draft response to objections to D&O insurance motion (1.5). | 1.50 | $885.00 |
| 7/3/2019 | Alcabes, Elisa | Re D&O Insurance Motion, review UCC Objection to Motion (0.9); email to J. Isaacman re: preparation of draft reply to same (0.5); review/revise draft Reply (1.5); email/confer J. Isaacman re: same (0.5); email to P. Curnin and Weil re: comments to draft Reply (0.4). | 3.80 | $4,636.00 |
| 7/3/2019 | DeLott, Steven R. | Emails w/ R. Martin re: policy (0.2); receive and review emails from E. Alcabes and J. Fell re: process and arguments for replying to UCC Objection to D&O Insurance Motion (0.3); send comments to J. Fell and working group re: same (0.1); further emails w/ working group re: same (0.3); email from J. Isaacman re: same (0.1); receive and review draft reply to UCC Objection (0.2); analysis of same (0.5). | 1.70 | $2,074.00 |
| 7/3/2019 | Curnin, Paul C. | Revise draft reply D&O Motion (1.3). | 1.30 | $2,132.00 |
| 7/3/2019 | Goldin, Nicholas | Communications w/ team re: D&O insurance issues (0.3); further communications w/ team re: insurance related motion practice (0.5). | 0.80 | $1,184.00 |
| 7/3/2019 | Isaacman, Jennifer | Draft response to UCC's objection to D&O insurance motion (7.2). | 7.20 | $4,248.00 |
| 7/4/2019 | DeLott, Steven R. | Receive and review M. Torkin's comments to draft response to UCC objection to D&O insurance motion (0.2); receive and review revised draft of response (0.3). | 0.50 | $610.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/4/2019 | Isaacman, Jennifer | Revise response to UCC objection to D&O motion per comments (2.1). | 2.10 | $1,239.00 |
| 7/5/2019 | Alcabes, Elisa | Re D&O Insurance Motion, review revised draft reply to UCC Objection (0.7); email J. Isaacman re: same (0.3); email P. Curnin, M. Torkin and Weil re: further revisions to same (0.4). | 1.40 | $1,708.00 |
| 7/5/2019 | DeLott, Steven R. | Receive and review further comments from M. Torkin to UCC D&O insurance objection (0.2); receive and review proposed revision from N. Goldin (0.2); receive and review further revised response (0.2); receive and review UCC's supplemental objection (0.3); email from P. Curnin re: analysis of supplemental objection (0.2). | 1.10 | $1,342.00 |
| 7/5/2019 | Curnin, Paul C. | Comment on D&O reply motion papers (0.8). | 0.80 | $1,312.00 |
| 7/5/2019 | Isaacman, Jennifer | Revise response to UCC objection to D&O motion per comments (0.7). | 0.70 | $413.00 |
| 7/6/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email P. Curnin, S. DeLott and J. Isaacman re: reservation of rights letters from PG&E insurers re: prepetition claims (0.6); tc/email w/ D. Fuller re: same (0.5); review compiled letters (0.8) and email J. Isaacman re: same (0.2). | 2.10 | $2,562.00 |
| 7/7/2019 | DeLott, Steven R. | Receive and review supplemental declaration of J. Markland in support of D&O insurance motion (0.3); receive and review revised draft of Reply to UCC objection to D&O insurance motion (0.5). | 0.80 | $976.00 |
| 7/9/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email to Weil (T. Schinckel), STB team and PG&E re: grant of motion (0.2). | 0.20 | $244.00 |
| 7/10/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email Weil and Company (J. Markland) re: next steps re: policy (0.4); email to J. Markland re: Participation Agreement and premium issue (0.2). | 0.60 | $732.00 |
| 7/11/2019 | Alcabes, Elisa | Re D&O Insurance Motion, email insurer and company (J. Markland) re: Participation Agreement and premium | 0.50 | $610.00 |

| | | | | |
|---|---|---|---|---|
| | | issue (0.3); email Weil and company re: order granting Motion (0.2). | | |
| 7/19/2019 | Alcabes, Elisa | Re D&O insurance issues, review PERA opposition to motion to stay securities litigation (0.5). | 0.50 | $610.00 |
| 7/19/2019 | Franklin, Janie Marie | Communications w/ team re: case update (0.1). | 0.10 | $45.50 |
| 7/20/2019 | Alcabes, Elisa | Re D&O insurance issues, email PG&E (R. Reilly) re: PERA opposition (0.3). | 0.30 | $366.00 |
| 7/21/2019 | Alcabes, Elisa | Re D&O insurance issues, email P. Curnin and R. Perrin re: PERA opposition brief and call to discuss same (0.3). | 0.30 | $366.00 |
| 7/22/2019 | Alcabes, Elisa | Re D&O insurance issues, review/analyze D&O insurance policies re: arguments asserted in PERA opposition brief (1.0); email to P. Curnin and N. Goldin re: same (0.4); prepare for (0.3) and conference call w/ Weil (K. Kramer and others), P. Curnin, N. Goldin and Latham (R. Perrin) re: reply in further support of stay motion (0.5); follow-up t/cs w/ K. Kramer and N. Goldin re: same (0.4). | 2.60 | $3,172.00 |
| 7/22/2019 | Sparks Bradley, Rachel | Review filed opposition re: securities adversary proceeding (1.4); emails w/ N. Goldin and J. Calderon re: same (0.5). | 1.90 | $2,080.50 |
| 7/23/2019 | Calderon, Justin | Review securities plaintiffs' opposition to PG&E motion for preliminary injunction (0.9), incl. research of caselaw re: same (3.1). | 4.00 | $2,800.00 |
| 7/24/2019 | Alcabes, Elisa | Re D&O insurance issues, tc/email PG&E (R. Reilly) re: insurance issues for reply in further support motion to stay securities litigation (0.5). | 0.50 | $610.00 |
| 7/24/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: securities adversary proceeding (0.5); analysis re: same (0.4). | 0.90 | $985.50 |
| 7/24/2019 | Calderon, Justin | Further review securities plaintiffs' opposition to PG&E motion for preliminary injunction (0.5), incl. rsrch. of caselaw re: same (2.8). | 3.30 | $2,310.00 |
| 7/29/2019 | Alcabes, Elisa | Review/revise draft Reply in further support of stay of Securities Litigation | 5.00 | $6,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | re: D&O insurance arguments (4.7); tc/email company and team re: same (0.3). | | |
| 7/29/2019 | Calderon, Justin | Review and revise draft of reply brief ISO motion for preliminary injunction (2.8); email to R. Sparks Bradley re: same (0.2). | 3.00 | $2,100.00 |
| 7/29/2019 | Sparks Bradley, Rachel | Review reply brief on adversary proceeding re: securities actions (0.9); emails w/ J. Calderon and E. Alcabes re: same (0.5). | 1.40 | $1,533.00 |
| 7/30/2019 | Alcabes, Elisa | Re D&O insurance, further revise draft Reply in further support of stay of Securities Litigation re: D&O insurance issues (1.0); email team re: same (0.3); email Weil team re: same (0.2). | 1.50 | $1,830.00 |
| 7/30/2019 | Calderon, Justin | Further review and revise draft of reply ISO motion for preliminary injunction (3.1). | 3.10 | $2,170.00 |
| 7/31/2019 | Alcabes, Elisa | Re D&O insurance, review revised draft Reply from Weil (K. Kramer) (0.7); prep mark-up re: same (0.5); email K. Kramer re: same (0.2). | 1.40 | $1,708.00 |
| 8/1/2019 | Curnin, Paul C. | Review PERA reply brief (0.3). | 0.30 | $492.00 |
| **TOTAL** | | | **69.80** | **$72,706.50** |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/10/2019 | Torkin, Michael H. | Call w S. Karotkin re plan matters. | 0.20 | $307.00 |
| 5/20/2019 | Torkin, Michael H. | Review exclusivity reply brief and provide comments. | 0.50 | $767.50 |
| 5/26/2019 | Torkin, Michael H. | Review PSA and comment on same. | 1.30 | $1,995.50 |
| 5/29/2019 | McLendon, Kathrine | Emails w/ P. Curnin, M. Torkin and N. Goldin re: proposed terms of plan (0.2). | 0.20 | $244.00 |
| 5/29/2019 | Curnin, Paul C. | Review plan support agreements (0.3); t/c Cravath re: same (0.2); t/c w/ Weil re: same (0.2). | 0.70 | $1,148.00 |
| 5/30/2019 | McLendon, Kathrine | Review precedent plan provisions and provisions of articles in preparation for | 2.30 | $2,806.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | internal call re proposed terms of plan (0.6); conference call P. Curnin, M. Torkin and N. Goldin re PSAs with public entities and proposed terms (0.4); review proposed revisions to PSAs (0.1); email to K. Bostel re additional comment on draft PSA (0.1); review additional precedent plan provisions re proposed terms of plan and email to P. Curnin, M. Torkin and N. Goldin re: same (1.0); further emails w/ M. Torkin re proposed plan provisions (0.1) | | |
| 5/30/2019 | Curnin, Paul C. | Review draft plan support agreements and related documents (1.0). | 1.00 | $1,640.00 |
| 5/31/2019 | McLendon, Kathrine | Internal emails w/ M. Torkin, N. Goldin and N. Baker re: plan precedents (0.3); emails S. Kim re: review of plan precedents (0.2). | 0.50 | $610.00 |
| 5/31/2019 | McLendon, Kathrine | Additional emails w/ library and S. Kim re: plan precedents (0.3). | 0.30 | $366.00 |
| 6/1/2019 | McLendon, Kathrine | Review revised drafts of PSAs with PSEs (0.3); emails w/ P. Curnin, M. Torkin, and N. Goldin re: same (0.2). | 0.50 | $610.00 |
| 6/2/2019 | McLendon, Kathrine | Additional emails w/ P. Curnin, M. Torkin and N. Goldin re: proposed comments on public entities' plan support agreements (0.2). | 0.20 | $244.00 |
| 6/3/2019 | McLendon, Kathrine | Internal meeting re: review of plan precedents re: provisions for inclusion in plan (0.5); follow-up internal emails re: plan precedents (0.6). | 1.10 | $1,342.00 |
| 6/4/2019 | McLendon, Kathrine | Emails w/ M. Torkin re: status of review of plan precedents (0.1). | 0.10 | $122.00 |
| 6/4/2019 | Ponce, Mario A. | Review Board specification for Director 15 (0.4). | 0.40 | $656.00 |
| 6/6/2019 | McLendon, Kathrine | Review draft summary of precedent plan provisions and certain of the precedents (1.0); internal emails re: comments and follow-up matters (0.3). | 1.30 | $1,586.00 |
| 6/6/2019 | Torkin, Michael H. | Call with M. Ponce regarding emergence capital structure. | 0.50 | $767.50 |
| 6/8/2019 | McLendon, Kathrine | Begin review of additional comments on draft PSAs with public entities (0.3). | 0.30 | $366.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/9/2019 | McLendon, Kathrine | Further review of proposed additional comments to draft PSAs with public entities (0.3); internal emails w/ P. Curnin, M. Torkin and N. Goldin re: proposed comments (0.2). | 0.50 | $610.00 |
| 6/9/2019 | Torkin, Michael H. | Review and comment on PSA. | 1.00 | $1,535.00 |
| 6/10/2019 | Torkin, Michael H. | Review Support Agreement and emails to internal working group re same. | 1.10 | $1,688.50 |
| 6/11/2019 | Curnin, Paul C. | T/c w/ K. Schmidt re: order (0.2); review plan of support agreement (0.8). | 1.00 | $1,640.00 |
| 6/11/2019 | McLendon, Kathrine | Review and prepare preliminary comments on memo re: possible precedent plan provisions (2.8); emails w/ M. Torkin and J. Fell re: memo regarding plan precedent provisions and possible follow-ups (0.2). | 3.00 | $3,660.00 |
| 6/11/2019 | Purushotham, Ravi | Review of Plan Support Agreement. | 0.30 | $397.50 |
| 6/12/2019 | McLendon, Kathrine | Emails w/ M. Torkin re: review and analysis of plan precedents (0.2); internal email and t/c re: follow-up matters on plan precedents (0.2); email to STB library re: follow-up matters re: plan precedents (0.2). | 0.60 | $732.00 |
| 6/12/2019 | Torkin, Michael H. | Review release precedents chart (.7); call with Meridee Moore regarding work plan (.5) | 1.20 | $1,842.00 |
| 6/13/2019 | McLendon, Kathrine | Review additional plan precedents re: plan provisions (0.3); emails w/ internal team and library re: same (0.2); review additional materials re: plan precedents to be analyzed and considered (1.2). | 1.70 | $2,074.00 |
| 6/14/2019 | McLendon, Kathrine | Review additional plan precedents (0.5) and emails library re: additional requests (0.2); further review plan precedents re: updates and revisions (0.6) and additional emails library re: requests (0.2). | 1.50 | $1,830.00 |
| 6/17/2019 | McLendon, Kathrine | Internal emails re: review and inclusion of additional plan precedents and status (0.3); review additional plan precedents for memo re: same (0.5). | 0.80 | $976.00 |
| 6/20/2019 | McLendon, Kathrine | Internal conference re: review of plan precedents (0.3). | 0.30 | $366.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/25/2019 | McLendon, Kathrine | Review and comment revised draft of plan precedents outline (1.2); internal emails re: further questions on outline and additional materials to be reviewed (0.5). | 1.70 | $2,074.00 |
| 6/25/2019 | McLendon, Kathrine | Review Ad Hoc Committee Motion to Terminate Exclusivity and Plan Term Sheet. | 0.90 | $1,098.00 |
| 6/25/2019 | Ponce, Mario A. | Review Unsecured Creditors' Committee Motion regarding Exclusivity (1.0). | 1.00 | $1,640.00 |
| 6/26/2019 | McLendon, Kathrine | Email to M. Torkin and J. Fell re: status of research and analysis on plan precedents (0.1). | 0.10 | $122.00 |
| 6/27/2019 | McLendon, Kathrine | Emails w/ M. Torkin re: follow up matters on plan precedent analysis (0.2). | 0.20 | $244.00 |
| 7/1/2019 | Mierski, Nathan | Prepare plan table according to Jurisdiction and date per associate request (2.0). | 2.00 | $530.00 |
| 7/2/2019 | McLendon, Kathrine | Review revised and updated analysis of plan precedents and comment thereon (1.0); internal emails re: additional questions on plan precedents (0.2). | 1.20 | $1,464.00 |
| 7/7/2019 | Torkin, Michael H. | Review estimation article. | 0.50 | $767.50 |
| 7/11/2019 | Curnin, Paul C. | Review bankruptcy proposals (1.4). | 1.40 | $2,296.00 |
| 7/11/2019 | Torkin, Michael H. | Call with S. Karotkin (.1); review Exclusivity Objection (.8). | 0.90 | $1,381.50 |
| 7/12/2019 | Ponce, Mario A. | Review and consider issues re exclusivity termination (1.2). | 1.20 | $1,968.00 |
| 7/15/2019 | Curnin, Paul C. | T/c w/ M. Ponce and M. Torkin re: bankruptcy proposals (0.6). | 0.60 | $984.00 |
| 7/15/2019 | Torkin, Michael H. | Review estimation motion (.7); call with Ponce and Curnin re board call preparation (.5);; call with A. Wolff re bankruptcy emergence questions (.5); call with S. Karotkin on bankruptcy matters (.1); review 1054 legislation (.8). | 2.60 | $3,991.00 |
| 7/17/2019 | Ponce, Mario A. | Review Jones Day POR Term Sheet (1.2). | 1.20 | $1,968.00 |
| 7/17/2019 | Ponce, Mario A. | Review Elliott revised POR Term Sheet (1.1). | 1.10 | $1,804.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 7/17/2019 | Torkin, Michael H. | Review ad hoc TS (.8); review plan TS (.8); call with S. Karotkin re same (.2); call with J. Mesterharm re status (.3). | 2.10 | $3,223.50 |
|---|---|---|---|---|
| 7/23/2019 | Torkin, Michael H. | Review bankruptcy papers for exclusivity (.5); call with B. Bennett re shareholder group (.3); call with K. Liang re status of exclusivity (.3). | 1.10 | $1,688.50 |
| 7/26/2019 | McLendon, Kathrine | Conf call M. Torkin, S. Qusba, N. Goldin and J. Fell re responding to client questions re strategic issues re plan (.5); further emails M. Torkin and J. Fell re plan issues (.1). | 0.60 | $732.00 |
| 7/26/2019 | Qusba, Sandy | T/c with M. Ponce regarding status (.5); correspondence with STB team regarding next steps (.8). | 1.30 | $1,995.50 |
| 7/26/2019 | Fell, Jamie | Call w/ M. Torkin, N. Goldin, K. McLendon and S. Qusba re: estimation motions and procedures, related issues and discussion for research (.7); review estimation motion and follow-up research/draft summary and talking points (1.4). | 2.10 | $2,089.50 |
| 7/26/2019 | Torkin, Michael H. | Call with STB group re estimation issues (.5); review research re same (3.0). | 3.50 | $5,372.50 |
| 7/27/2019 | McLendon, Kathrine | Prep email to STB team re issues posed by board inquiries re strategic plan matters (.8); review case law re estimation matters (.3); prep email J. Fell re analysis re board inquiries (.3); review and comment on email memo prepared by J. Fell re board inquiries on strategic plan matters (.3). | 1.70 | $2,074.00 |
| 7/27/2019 | Purushotham, Ravi | Call w M. Ponce, S. Qusba, M. Torkin re plan protocol. | 0.40 | $530.00 |
| 7/27/2019 | Qusba, Sandy | Call with M. Torkin regarding existing structure (1.0); t/c with M. Ponce, M. Torkin, P. Curnin, K. McLendon and J. Fell regarding restructuring committee questions and review same (1.5). | 2.50 | $3,837.50 |
| 7/27/2019 | Fell, Jamie | Research and drafting memo/talking points re: estimation motion and estimation procedures (4.5) and calls w/ M. Torkin, S. Qusba, N. Goldin, K. McLendon and A. Frankel re: same (.7) | 5.20 | $5,174.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/27/2019 | Torkin, Michael H. | Attention to estimation issues and review materials (3.8); calls with S. Qusba re estimation and other plan issues (1.5); call with M. Ponce re plan protocol (.5); call with M. Ponce, P. Curnin, S. Qusba re protocol (.8); call with M. Moore (.5); internal call re estimation (.5); call with A. Kornberg (.5). | 8.10 | $12,433.50 |
| 7/28/2019 | McLendon, Kathrine | Review and comment on J. Fell revised memo re strategic plan considerations for board. | 0.50 | $610.00 |
| 7/28/2019 | Qusba, Sandy | Review and comment on draft responses to Restructuring committee questions (1.5); t/c and correspondence with M. Torkin regarding same (.8); t/c with K. Liang, M. Torkin and D. Dunne regarding case status (1.0); t/c with K. Ziman regarding same (1.3); correspondence with STB team regarding same (.6). | 5.20 | $7,982.00 |
| 7/28/2019 | Fell, Jamie | Draft/revise of memo/talking points re: estimation motion. | 1.20 | $1,194.00 |
| 7/28/2019 | Torkin, Michael H. | Call with S. Karotkin re protocol (.4); call with M. Ponce re status (.2); call with S. Qusba re calls (.3); follow up call with S. Qusba (.2); call with Lazard and WGM and STB re protocol (.7); call with Milbank re same (.7); review emails re fire and estimation issues (2.2). | 4.70 | $7,214.50 |
| 7/29/2019 | Qusba, Sandy | Attend meeting with K. Orsini, S. Karotkin, K. Ziman, B. Bennett, S. Zelin and others regarding plan protocol and next steps (2.5); t/c with STB team and restructuring committee regarding next steps (.2); t/c with STB team, restructuring Committee, Lazard, Weil and Cravath regarding estimation of certain liabilities (2.0); t/c with M. Torkin, M. Ponce and restructuring committee regarding next steps (1.0). | 5.70 | $8,749.50 |
| 7/30/2019 | McLendon, Kathrine | Calls w/S. Karotkin and K. Orsini and STB team re: estimation motion and proposals (1.30); follow-up conference | 2.50 | $3,050.00 |

| | | | | |
|---|---|---|---|---|
| | | M. Torkin and S. Qusba re: estimation motion and considerations and board follow-up (.30); call w/D. Dunne and A. Leblanc and STB team re: estimation motion and proposal (.70); T/C J. Fell re: followup matters re: estimation matters for board (.20). | | |
| 7/30/2019 | Qusba, Sandy | T/c with S. Karotkin, K. Orsini, M. Torkin, K. McLendon and M. Ponce regarding update (1.2); t/c with K. McLendon, M. Torkin, D. Dunne and A. Leblanc regarding estimation (1.0); t/c with Restructuring Committee, S. Karotkin, K. Orsini, P. Curnin, M. Torkin, M. Ponce and R. Purushotham regarding estimation and subrogation claimants (2.0). | 4.20 | $6,447.00 |
| 7/30/2019 | Torkin, Michael H. | Call w CSM and WGM re estimation procedures (1.5); internal follow up thereafter (.2); call with Milbank re same (1.0); Restructuring Committee call re estimation (1.9); follow up call with M. Ponce (.2); follow up emails with K. Liang (.1); review emails from Restructuring Committee re settlements (.3). | 5.20 | $7,982.00 |
| 7/31/2019 | Qusba, Sandy | Review correspondence with restructuring committee (.4) and correspondence with M. Torkin, M. Ponce, N. Goldin and P. Curnin regarding same (.3); t/c with same and restructuring committee regarding next steps (1.3) | 2.00 | $3,070.00 |
| 7/31/2019 | Torkin, Michael H. | Call with K. Liang re estimation issues. | 0.80 | $1,228.00 |
| 8/1/2019 | Qusba, Sandy | Review update to Board and comment on same (0.5); review draft plan protocol and correspondence with STB team regarding same (1.5). | 2.00 | $3,070.00 |
| 8/1/2019 | Egenes, Erica M. | Review of competing plan proposal protocol. | 0.50 | $420.00 |
| 8/1/2019 | Torkin, Michael H. | Call with M. Ponce re protocol (0.2); review emails from Restructuring Committee re: same (0.3). | 0.50 | $767.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/2/2019 | Frankel, Andrew T. | Communications w/ P. Curnin et al re: restructuring, subrogation issues (0.5); communications w/ J. Calderon re: same (0.5); review filings re: estimation (0.5); Board presentation re: subrogation strategy (0.5); Willkie response to settlement proposal (0.5). | 2.50 | $3,837.50 |
| 8/2/2019 | McLendon, Kathrine | Review and comment on J. Fell report re call with Weil re estimation and plan matters (0.2); review and comment on J. Fell report on call with Milbank re estimation and plan matters (0.2). | 0.40 | $488.00 |
| 8/2/2019 | Ponce, Mario A. | Review/analyze Proposed Plan Protocol for Auction Process (2.5), meetings, teleconfs, emails re same (2.5). | 5.00 | $8,200.00 |
| 8/2/2019 | Purushotham, Ravi | Review of plan protocol (0.5); participate in internal meeting with M. Ponce, S. Qusba, M. Torkin re protocol (0.6), Board meeting (2.0); Restructuring Committee call (1.5); call w Restructuring Committee (0.5). | 5.10 | $6,757.50 |
| 8/2/2019 | Qusba, Sandy | Meeting with R. Purushotham, M. Ponce, M. Torkin, E. Egenes and J. Levine regarding protocol (1.0); review and revise draft plan protocol (2.6); participate on Board call (2.0); participate on Restructuring Committee call (1.5). | 7.10 | $10,898.50 |
| 8/2/2019 | Levine, Jeff P. | Attend call with Restructuring Committee re: plan protocol. | 1.50 | $1,372.50 |
| 8/2/2019 | Egenes, Erica M. | Prep for (0.5) and attend meeting with members of Restructuring Committee re proposed plan protocol comments (1.5). | 2.00 | $1,680.00 |
| 8/2/2019 | Torkin, Michael H. | Review plan protocol and comment on same (0.6); attend internal meeting re same (1.0); attend board meeting (1.5); attend Restructuring Committee call (1.7); attend plan protocol call with professionals (1.0); revise plan protocol (1.1); call w Restructuring Committee on protocol (1.5). | 8.40 | $12,894.00 |
| 8/3/2019 | Goldin, Nicholas | Review material re: bankruptcy plan (0.5). | 0.50 | $740.00 |

| 8/3/2019 | Frankel, Andrew T. | Communications w/ J. Calderon re: subrogation follow up issues (0.5). | 0.50 | $767.50 |
|---|---|---|---|---|
| 8/3/2019 | Ponce, Mario A. | Emails re plan protocol (2.0); numerous teleconfs re various issues re plan protocol. | 4.60 | $7,544.00 |
| 8/3/2019 | Purushotham, Ravi | Review and revisions to plan protocol (1.8) and discussions with STB team re same (0.3). | 2.10 | $2,782.50 |
| 8/3/2019 | Qusba, Sandy | Prep for and t/c with B. Bennet regarding perspective on protocol (0.8); review and revise draft protocol (1.0); t/c with M. Torkin, M. Ponce, E. Egenes, J. Levine and R. Purushotham regarding prep for Restructuring Committee call (0.3); t/c with STB team and Restructuring Committee regarding protocol (1.5); t/c with A. Kornberg regarding protocol (0.5); correspondence with Restructuring Committee regarding same (0.8). | 4.90 | $7,521.50 |
| 8/3/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba, E. Egenes and Restructuring Committee re: plan proposal protocol. | 1.00 | $915.00 |
| 8/3/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba and E. Egenes re: plan proposal protocol. | 0.40 | $366.00 |
| 8/3/2019 | Levine, Jeff P. | Review and revise draft plan proposal protocol. | 1.30 | $1,189.50 |
| 8/3/2019 | Egenes, Erica M. | Prep revision of plan protocol. | 0.60 | $504.00 |
| 8/3/2019 | Egenes, Erica M. | Prep for (0.6) and calls with members of Restructuring Committee and STB re plan protocol (1.4). | 2.00 | $1,680.00 |
| 8/3/2019 | Torkin, Michael H. | Emails re plan protocol w team (0.2); call w S. Karotkin re same (0.2); call w M. Ponce re same (0.2); Restructuring Committee call re protocol (1.4); call w S. Qusba, E. Egenes, M. Ponce and R. Purushotham re same (0.3). | 2.30 | $3,530.50 |
| 8/4/2019 | Ponce, Mario A. | Emails re plan protocol (1.5); teleconfs re various issues re plan protocol (1.9). | 3.40 | $5,576.00 |
| 8/4/2019 | Purushotham, Ravi | Review and revisions to plan protocol. | 0.30 | $397.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/4/2019 | Qusba, Sandy | Prep for (0.3) and participate in t/c with S. Karotkin, M. Ponce, CEO, GC, M. Torkin, R. Purushotham, K. Ziman, E. Egenes and J. Levine regarding markup to draft plan protocol and next steps (1.2); t/c with STB team regarding next steps (1.5); t/c with STB team regarding next steps (0.4); t/cs (numerous) with S. Karotkin regarding protocol (0.8); review and revise draft protocol (0.6); correspondence with Restructuring Committee regarding same (0.5). | 5.30 | $8,135.50 |
| 8/4/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba, E. Egenes, Company management team, Weil and Lazard re: plan proposal protocol. | 1.00 | $915.00 |
| 8/4/2019 | Levine, Jeff P. | Attend t/c with M. Ponce, R. Purushotham, M. Torkin, S. Qusba and E. Egenes re: plan proposal protocol. | 0.20 | $183.00 |
| 8/4/2019 | Levine, Jeff P. | Revise draft plan proposal protocol. | 1.90 | $1,738.50 |
| 8/4/2019 | Egenes, Erica M. | Prep revision of plan protocol. | 1.30 | $1,092.00 |
| 8/4/2019 | Egenes, Erica M. | Prep for (0.1) and call with management, Alix Partners, Weil and Lazard re protocol (1.2). | 1.30 | $1,092.00 |
| 8/4/2019 | Egenes, Erica M. | Call with M. Ponce, S. Qusba, M. Torkin, R. Purushotham and J. Levine re plan protocol next steps coming out of management meeting. | 0.30 | $252.00 |
| 8/5/2019 | Frankel, Andrew T. | Communications w/ M. Tokin, N. Goldin, S. Qusba re: subrogation issues (0.8); review research re: same (2.0); communications w/ J. Calderon re: same (0.4) and follow up re: subro claims and potential defenses (0.6). | 3.80 | $5,833.00 |
| 8/5/2019 | Ponce, Mario A. | Review revisions to Protocol proposed by CPUC (1.0); emails, teleconfs, various issues re same (1.2). | 2.20 | $3,608.00 |
| 8/5/2019 | Ponce, Mario A. | Comparison of management vs. Restructuring Committee comments to protocol. | 1.40 | $2,296.00 |
| 8/5/2019 | Purushotham, Ravi | Prepare protocol issues list (2.4), review CPUC memo (0.4). | 2.80 | $3,710.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/5/2019 | Qusba, Sandy | Participate in call with S. Karotkin, N. Mitchell and M. Torkin and follow-up with M. Torkin (0.8); correspondence with Restructuring Committee regarding same; (0.8); t/c (numerous) with S. Karotkin regarding protocol and next steps (0.8); review and comment on draft objection to Subro Motion to Terminate Exclusivity (1.1); t/c with Restructuring Committee members regarding protocol (0.7); review and comment on protocol chart (0.6). | 4.80 | $7,368.00 |
| 8/5/2019 | Fell, Jamie | Review motions to terminate exclusivity (0.8) and corr. w/ M. Torkin and S. Qusba re: same (0.1). | 0.90 | $895.50 |
| 8/5/2019 | Egenes, Erica M. | Prep summary of Restructuring Committee plan protocol revision. | 2.80 | $2,352.00 |
| 8/5/2019 | Torkin, Michael H. | Call with S. Qusba, N. Mitchell and S. Karotkin re plan protocol (0.4); meet with S. Qusba re same (0.4); call re next step - internal (0.6); call with S. Qusba and S. Karotkin (0.8) re same; call with A. Frankel re subrogation claims (0.4); review and comment on debtor objection (1.6); review protocol chart (0.3); catch-up with S. Qusba re next steps (0.5); review WGM protocol and discuss w S. Qusba (0.4). | 5.40 | $8,289.00 |
| 8/6/2019 | Curnin, Paul C. | T/c w/ A. Frankel re: subrogation issues (0.3). | 0.30 | $492.00 |
| 8/6/2019 | Calderon, Justin | Revised outline re: subrogation claimant's claims and PG&E's defenses (4.9), including research re: same (3.0). | 7.90 | $5,530.00 |
| 8/6/2019 | Frankel, Andrew T. | Communications re: subrogation issues (0.3); review expert report (0.3); communications re: same (0.6); communications w/ J. Calderon re: same (0.1); draft outline re: potential defenses, strategy (1.0). | 2.30 | $3,530.50 |
| 8/6/2019 | Ponce, Mario A. | Post Board meeting emails, teleconfs, and meetings with S. Qusba, S. Karotkin, N. Brownell, J. Loduca re plan protocol. | 0.80 | $1,312.00 |
| 8/6/2019 | Purushotham, Ravi | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham, J. Levine and | 0.60 | $795.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | E. Egenes re protocol (0.3) T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, J. Levine and E. Egenes re protocol (0.3). | | |
| 8/6/2019 | Qusba, Sandy | Prep for Board call (0.7); t/c with Board (2.5); t/c (numerous) with S. Karotkin and M. Torkin regarding protocol and next steps (0.8); t/c with S. Karotkin, N. Brownell, M. Ponce, M. Torkin, R. Purushotham, J. Levine and E. Egenes regarding plan protocol and next steps (0.3); review and revise objection to Subro Motion (0.7). | 5.00 | $7,675.00 |
| 8/6/2019 | Fell, Jamie | Review of comparable plan processes and prepare summary and comparison chart in advance of Board meetings. | 2.80 | $2,786.00 |
| 8/6/2019 | Levine, Jeff P. | T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, J. Levine and E. Egenes re protocol. | 0.30 | $274.50 |
| 8/6/2019 | Egenes, Erica M. | T/c with S. Karotkin, S. Qusba, M. Torkin, R. Purushotham, and J. Levine re protocol. | 0.30 | $252.00 |
| 8/6/2019 | Egenes, Erica M. | T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, M. Torkin, R. Purushotham, and J. Levine re protocol. | 0.30 | $252.00 |
| 8/6/2019 | Torkin, Michael H. | Call with S. Qusba re plan protocol and board meeting (0.2); call w S. Karotkin re objection to Subro Motion and emails re same (0.5); t/c with S. Karotkin, S. Qusba, R. Purushotham, J. Levine and E. Egenes re protocol (0.3); T/c with S. Karotkin, N. Brownell, M. Ponce, S. Qusba, R. Purushotham (0.3); J. Levine and E. Egenes re protocol (0.3) call w A. Frankel re subro claims (0.3); call w S. Qusba re protocol issues (0.5). | 2.40 | $3,684.00 |
| 8/7/2019 | Curnin, Paul C. | Review debtor motion on estimation (1.1); review exponent report (0.7); review public advocates data report (0.5). | 2.30 | $3,772.00 |
| 8/7/2019 | Calderon, Justin | Revise draft outline of subrogation claimant's claims & PG&E's defenses (0.5). | 0.50 | $350.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/7/2019 | Frankel, Andrew T. | T/c w/ K. Orsini re: subrogation strategy issues (0.5); communications w/ J. Calderon re: same (0.5), draft/revise outline (0.5) and prep for restructuring call (0.5); Board committee call re: subrogation issues (1.8); communications w/ M. Torkin, S. Qusba re: same (0.4). | 4.20 | $6,447.00 |
| 8/7/2019 | Ponce, Mario A. | Emails, teleconfs, revisions and various issues to CPUC Protocol. | 1.40 | $2,296.00 |
| 8/7/2019 | Ponce, Mario A. | Meeting re Subro estimation claims. | 0.50 | $820.00 |
| 8/7/2019 | Purushotham, Ravi | Revisions to protocol (1.9). | 1.90 | $2,517.50 |
| 8/7/2019 | Qusba, Sandy | Correspondence with M. Ponce, M. Torkin and S. Karotkin regarding protocol and board discussion (0.6); meeting M. Ponce, M. Torkin, P. Curnin and R. Purushotham regarding next steps and prep for Board call (1.0); t/c with M. Torkin, A. Frankel and Restructuring Committee regarding subrogation claims (1.8); prep for Board meeting (1.5); t/c with M. Ponce, R. Purushotham, J. Levine and E. Egenes and Board regarding protocol (1.0). | 5.90 | $9,056.50 |
| 8/7/2019 | Fell, Jamie | Plan process research and summary and comparison chart for Board meetings. | 1.70 | $1,691.50 |
| 8/7/2019 | Egenes, Erica M. | Prep revised draft of plan protocol. | 1.60 | $1,344.00 |
| 8/7/2019 | Torkin, Michael H. | Call w S. Qusba re protocol issues. | 0.40 | $614.00 |
| 8/7/2019 | Torkin, Michael H. | Call re subros w A. Frankel, S. Qusba and Restructuring Committee. | 1.80 | $2,763.00 |
| 8/8/2019 | Qusba, Sandy | Review draft letter and correspondence with Board regarding protocol (0.8); participate in Board call (0.5); participate in Restructuring Committee call (1.3); review equity commitment and analysis of same (1.0). | 3.60 | $5,526.00 |
| 8/8/2019 | Levine, Jeff P. | Attend Restructuring Committee call re: protocol. | 1.30 | $1,189.50 |
| 8/8/2019 | Levine, Jeff P. | Attend Board call re: protocol. | 0.50 | $457.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/9/2019 | Frankel, Andrew T. | Review communications re: subrogation counter proposal (0.5). | 0.50 | $767.50 |
| 8/9/2019 | Qusba, Sandy | T/c with M. Torkin regarding equity term sheet (0.5); participate in Board call (1.8); debrief among M. Ponce, J. Levine and E. Egenes (0.5); t/c with M. Ponce and R. Purushotham regarding protocol (0.3); draft summary of status conference for M. Ponce and R. Purushotham (0.6). | 3.70 | $5,679.50 |
| 8/10/2019 | Ponce, Mario A. | Calls and emails with Restructuring Committee (1.3) and Weil and Lazard (1.1) re various issues re POR and scheduling. | 2.30 | $3,772.00 |
| 8/10/2019 | Ponce, Mario A. | Calls with Board members and management re various issues re POR and scheduling (1.2). | 1.20 | $1,968.00 |
| 8/10/2019 | Qusba, Sandy | Correspondence with STB team regarding Restructuring Committee questions and various issues (0.7); prep, including research, for call with Restructuring Committee members regarding questions (2.5); t/c with M. Ponce, M. Torkin R. Purushotham, K. Liang and M. Moore regarding update and next steps (1.3); t/c with S. Karotkin, K. Ziman and E. Egenes regarding status and update (0.7); t/c with S. Karotkin regarding timelines (0.3). | 5.50 | $8,442.50 |
| 8/10/2019 | Torkin, Michael H. | Call w/ Restructuring Committee, M. Ponce, R. Purushotham and S. Qusba re: court hearing and equity proposal (1.3); follow-up w/ S. Qusba re: same (0.4); review related material (0.7); review subrogation pleadings (0.4). | 2.80 | $4,298.00 |
| 8/11/2019 | Goldin, Nicholas | Review estimation briefing (1.0). | 1.00 | $1,480.00 |
| 8/11/2019 | Ponce, Mario A. | Restructuring Committee call re Subro negotiations and POR plan term sheet and schedule. | 2.50 | $4,100.00 |
| 8/11/2019 | Purushotham, Ravi | Attend call on plan term sheet with company and Restructuring Committee. | 1.50 | $1,987.50 |
| 8/11/2019 | Qusba, Sandy | Review supplemental pleading regarding exclusivity, plan term sheet, | 5.50 | $8,442.50 |

| | | | | |
|---|---|---|---|---|
| | | analysis of equity proposal and response to estimation motion objections (0.2); t/c with M. Torkin regarding plan term sheet and update (0.3); t/c with S. Karotkin, K. Ziman and M. Ponce regarding update and prep for Restructuring Committee call (0.5); t/c with M. Moore regarding Restructuring Committee call (0.5); t/c with Advisors and Restructuring Committee regarding next steps regarding exclusivity and subros and plan term sheet (2.5); t/cs with M. Moore (numerous) regarding open issues and next steps on subros (1.0); t/c with M. Moore and N. Brownell regarding subros open issues and next steps (0.5). | | |
| 8/11/2019 | Torkin, Michael H. | Call w/ S. Qusba re: Plan term sheet and related matters. | 0.30 | $460.50 |
| 8/12/2019 | Ponce, Mario A. | Teleconfs with Board members, Restructuring Committee members and Management re various Subro settlement issues. | 1.20 | $1,968.00 |
| 8/12/2019 | Qusba, Sandy | Review committee's proposed schedule (0.4); t/c with K. Orsini regarding settlement discussions (0.2); t/c with A. Kornberg regarding protocol (0.4); t/c with S. Karotkin regarding update (0.5); t/c with N. Brownell and M. Ponce regarding same (0.4); t/c with J. Loduca regarding subro settlement proposal (0.3); t/c with Cravath, Weil, Lazard and STB regarding prep for call with JD/PJT (0.3). | 2.50 | $3,837.50 |
| 8/12/2019 | Fell, Jamie | Research and compare plan proposals and prepare summary/analysis for Board. | 1.30 | $1,293.50 |
| 8/13/2019 | Curnin, Paul C. | Review proposal settlement contract (0.2). | 0.20 | $328.00 |
| 8/13/2019 | Tripodi, Lou | Obtain Rights Offering Precedents for E. Egenes. | 0.50 | $155.00 |
| 8/13/2019 | Qusba, Sandy | Attend exclusivity termination hearing (2.5); meeting with M. Moore regarding next steps (0.4); participate in | 3.50 | $5,372.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | call with Jones Day, Cravath, Weil and Lazard regarding equity commitment letter, NDAs and next steps (0.6). | | |
| 8/14/2019 | Ponce, Mario A. | Emails, teleconfs re Exclusivity Hearing (0.5). | 0.50 | $820.00 |
| 8/14/2019 | Qusba, Sandy | Calls and meeting with M. Moore regarding next steps (0.4); meeting S. Karotkin and J. Mesterharm regarding same (0.4); t/c with M. Ponce and R. Barrea regarding various restructuring issues (0.5). | 1.30 | $1,995.50 |
| 8/14/2019 | Egenes, Erica M. | Research re rights offering precedents. | 1.80 | $1,512.00 |
| 8/15/2019 | Ponce, Mario A. | Review and comment on draft Plan of Reorganization term sheet for CPUC/Governor. | 1.20 | $1,968.00 |
| 8/15/2019 | Qusba, Sandy | Review Restructuring Committee materials and prep for call (0.7); t/c with J. Mesterharm and Restructuring Committee regarding business plan (0.8); attend portion of t/c with Restructuring Committee regarding next steps for plan filing (1.5); attend portion of t/c with CPUC, Lazard, Weil, Paul Weiss, O'Melveny and Ducera regarding update (1.0); t/c with M. Moore regarding catch-up (0.7). | 4.70 | $7,214.50 |
| 8/15/2019 | Egenes, Erica M. | Research re rights offering precedents. | 0.20 | $168.00 |
| 8/16/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re NDA and POR Term Sheet. | 1.20 | $1,968.00 |
| 8/16/2019 | Qusba, Sandy | Review subro proposals (0.6); meeting with M. Feldman, K. Orsini, S. Karotkin regarding settlement discussions for subro claims (1.5); t/c with Board and advisors regarding updates and next steps (1.7); t/c with R. Barrera and K. Orsini regarding pending motions (0.6); review lift-stay and exclusivity opinions (1.1). | 5.50 | $8,442.50 |
| 8/17/2019 | Qusba, Sandy | T/c with S. Karotkin regarding next steps (0.3); t/c with M. Moore regarding same (0.4); t/c with S. Karotkin regarding update (0.3); correspondence with Restructuring | 1.60 | $2,456.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Committee members regarding next steps (0.6). | | |
| 8/17/2019 | Torkin, Michael H. | Analyze emergence structures and related term sheets (0.7); review exclusivity and lift stay orders and consider potential responses (0.5). | 1.20 | $1,842.00 |
| 8/18/2019 | Ponce, Mario A. | Emails, telecons, various issues with Restructuring Committee re POR term sheet and provisions and NDA (1.7). | 1.70 | $2,788.00 |
| 8/18/2019 | Qusba, Sandy | T/c with M. Ponce, M. Torkin, R. Purushotham and E. Egenes re. catch-up (0.7); t/c with D. Dunne regarding catch-up (0.4); t/c with A. Kornberg regarding next steps (0.5); t/c with B. Bennett regarding next steps (0.4); correspondence with Restructuring Committee regarding update and calls with various counsel (0.8); t/c with M. Moore regarding next steps (0.4). | 3.20 | $4,912.00 |
| 8/18/2019 | Egenes, Erica M. | Prep for (0.2) and call with M. Ponce, S. Qusba, M. Torkin, R. Purushotham re POR term sheet and developments (0.7). | 0.90 | $756.00 |
| 8/18/2019 | Egenes, Erica M. | Review of materials related to POR term sheet and shareholder proposals. | 0.40 | $336.00 |
| 8/18/2019 | Torkin, Michael H. | Internal call (M. Ponce, S. Qusba, R. Purushotham) to discuss potential emergence issues and response to court orders. | 0.70 | $1,074.50 |
| 8/19/2019 | Ponce, Mario A. | Review and address issues relating to POR term sheet (1.5); emails, telecons re term sheet and other issues(0.7). | 2.20 | $3,608.00 |
| 8/19/2019 | Purushotham, Ravi | Call w restructuring committee (1.5); revise summary of key terms of POR for Restructuring Committee (1.8). | 3.30 | $4,372.50 |
| 8/19/2019 | Qusba, Sandy | Correspondence with STB team regarding plan and plan equity commitment (0.4); prep for call with Restructuring Committee, including review of AB1054 and summary of plan terms and annotations of plan term sheet (2.8); t/c with S. Karotkin regarding next steps (0.3); t/c with M. Ponce and E. Egenes regarding prep for call with Restructuring Committee | 6.20 | $9,517.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.3); t/c with restructuring committee regarding marketing term sheet (1.5); t/c with S. Karotkin regarding next steps (0.3); review and comment on term sheet (0.6). | | |
| 8/19/2019 | Egenes, Erica M. | Research re AB 1054 and other CA state law requirements on plan of reorganization. | 2.20 | $1,848.00 |
| 8/19/2019 | Egenes, Erica M. | Prep for (0.3) and attend portion of t/c with Restructuring Committee re summary term sheet for POR (0.8). | 1.10 | $924.00 |
| 8/19/2019 | Egenes, Erica M. | Prep for (0.2) and attend meeting with M. Ponce, S. Qusba and R. Purushotham in prep of meeting with Restructuring Committee re summary term sheet for POR (0.5). | 0.70 | $588.00 |
| 8/20/2019 | Qusba, Sandy | T/c with R. Barrera regarding subro counterproposal and prep for calls with restructuring committee (0.4); t/c with R. Barrera and N. Brownell regarding same (0.4); t/c with R. Barrera and M. Moore regarding same (0.4); t/c with S. Karotkin regarding update (0.2); t/c with K. Orsini regarding update (0.2); prep for Restructuring Committee call, including prep regarding subro counter (0.8); t/c with Restructuring Committee (including executive session) regarding business plan, subro counterproposal and mediation (1.8); review J. Montali's order (0.7); t/c with M. Ponce, E. Egenes and R. Purushotham regarding same and catch-up (0.3); t/c with S. Karotkin regarding subro counter, mediation and business plan (0.4); t/c with Restructuring Committee regarding Tubbs, FEMA, estimation process and next steps (1.0); t/c with K. Orsini regarding catch-up (0.2); t/c with S. Karotkin regarding same (0.2). | 7.00 | $10,745.00 |
| 8/20/2019 | Egenes, Erica M. | Prep for and call with R. Barrera, M. Moore and S. Qusba re settlement matters. | 1.20 | $1,008.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/20/2019 | Egenes, Erica M. | Prep for (0.1) and Restructuring Committee meeting re bankruptcy and litigation update (1.2). | 1.30 | $1,092.00 |
| 8/21/2019 | Purushotham, Ravi | Telephonic meeting with Abrams/Knighthead, Company, Lazard, Cravath, Jones Day on backstop proposal (3.0); review materials re: same (0.4). | 3.40 | $4,505.00 |
| 8/21/2019 | Qusba, Sandy | T/c with S. Karotkin regarding meeting with equity holders (0.3); begin review draft ch. 11 plan (0.8); t/c with D. Dunne regarding lift stay order (0.2); t/c with M. Ponce regarding next steps (0.2); review and comment on subro settlement term sheet (1.0); participate in Lazard meeting (including pre and post-meetings ) with Knighthead, Abrams and advisors regarding equity commitment letter (3.0). | 5.50 | $8,442.50 |
| 8/22/2019 | Ponce, Mario A. | Review, issues, teleconfs and emails re Subro Settlement term sheet. | 1.30 | $2,132.00 |
| 8/22/2019 | Qusba, Sandy | T/c with S. Karotkin regarding Judge Montali's recommendations (0.5); t/c with M. Ponce and N. Brownell regarding open issues (0.4); t/c with J. Loduca regarding subro settlement and legislative session (0.5); meeting at Cravath regarding equity commitment letter and negotiate same with Jones Day (3.0); t/c with D. Dunne regarding withdrawal of reference (0.4); t/c with A. Kornberg regarding same (0.3); t/c with M. Moore, M. Ponce and R. Purushotham regarding open issues and comments on same (0.5); t/c with K. Ziman regarding next steps (0.2); review and comment on subro settlement (0.8). | 6.60 | $10,131.00 |
| 8/22/2019 | Egenes, Erica M. | Prep for and call with M. Moore, M. Ponce, P. Curnin, R. Purushotham, S. Qusba re potential settlement and bankruptcy matters. | 0.80 | $672.00 |
| 8/22/2019 | Egenes, Erica M. | Prep for and call re potential subro settlement with N. Brownell, R. | 0.80 | $672.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Barrera, K. Orsini, S. Karotkin, K. Ziman, M. Ponce, S. Qusba. | | |
| 8/23/2019 | Qusba, Sandy | Prep for Board/Restructuring Committee calls (1.5); t/c with S. Karotkin regarding estimation, settlement proposals and next steps (0.5); t/c with M. Ponce regarding same (0.3); correspondence with R. Hall, K. Ziman, K. Orsini, M. Ponce and S. Karotkin regarding Board/Restructuring Committee presentation (0.3); t/c with Restructuring Committee regarding equity commitment, subro settlement and next steps (1.6); t/c with board regarding same (1.3); correspondence with Restructuring Committee members regarding next steps (0.3); review and comment on subro settlement (0.5). | 6.30 | $9,670.50 |
| 8/24/2019 | Goldin, Nicholas | Correspondence w/ team re: plan release (0.1); review draft provisions (0.3). | 0.40 | $592.00 |
| 8/24/2019 | Ponce, Mario A. | Conf call w/ N. Brownell, S. Qusba and B. Bennett re various settlement issues (1.0); review emails and materials(0.5). | 1.50 | $2,460.00 |
| 8/24/2019 | Purushotham, Ravi | Review of CPUC timeline for distribution to Restructuring Committee. | 0.30 | $397.50 |
| 8/24/2019 | Qusba, Sandy | Begin review of revised plan (1.0); prep for calls with B. Bennett, S. Karotkin, K. Orsini and calls with M. Moore and N. Brownell (1.0) t/c with M. Torkin regarding plan changes (0.3); t/c with B. Bennett, S. Karotkin, K. Orsini regarding subro and plan issues (1.0); t/c with B. Bennett, M. Ponce, N. Brownell and M. Moore regarding next steps with equity commitments (0.6); t/c with K. Orsini and S. Karotkin regarding subro settlement (0.3); t/c with J. Loduca regarding next steps (0.4); t/c with R. Barerra regarding next steps (0.4). | 5.00 | $7,675.00 |
| 8/24/2019 | Egenes, Erica M. | Prep for (0.5) and call with S. Qusba, K. Orsini, S. Karotkin, B. Bennett re | 1.10 | $924.00 |

| | | | | |
|---|---|---|---|---|
| | | potential backstop with equityholders (0.6). | | |
| 8/24/2019 | Torkin, Michael H. | Review revised POR (0.7); emails to and call with Qusba re draft plan modifications (0.3). | 1.00 | $1,535.00 |
| 8/25/2019 | Qusba, Sandy | T/c with S. Karotkin, K. Orsini, D. Dunne, A. LaBlanc and G. Braye regarding update (0.8); t/c with R. Barerra and N. Brownell regarding next steps (0.6); t/c with R. Barerra regarding open issues (0.6); correspondence with M. Ponce and R. Purushotham regarding equity commitment letter and other issues (0.7); t/c with S. Karotkin, K. Orsini and R. Barerra regarding subro settlement (0.6); t/c with S. Karotkin and M. Feldman re plan matters (0.3); t/c with R. Barerra regarding catch-up (0.4). | 4.00 | $6,140.00 |
| 8/26/2019 | Goldin, Nicholas | Review bankruptcy plan correspondence (0.2). | 0.20 | $296.00 |
| 8/26/2019 | McLendon, Kathrine | T/c w/ S. Qusba re status conference on estimation (0.1); review submissions res status conference on estimation, order/recommendation re withdrawal of the reference, order re jury trial rights, Tubbs lift stay rulings and debtors' POR timeline in preparation for 8-27 hearing (1.3); review order re status conference on estimation (0.2). | 1.60 | $1,952.00 |
| 8/26/2019 | Purushotham, Ravi | Review and comment on backstop commitment letter (1.0); Restructuring Committee meeting (1.3). | 2.30 | $3,047.50 |
| 8/26/2019 | Qusba, Sandy | Correspondence with M. Moore, R. Barrera and K. Orsini regarding subro settlement (0.2); review and comment on ch. 11 plan (2.8); t/c with R. Barerra regarding subro settlement terms and next steps (0.7); t/c with H. Weissman, K. Liang, M. Moore, K. Schmidt and A. Wolff regarding CPUC process (1.0) t/c with S. Karotkin, K. Orsini and R. Barrera regarding subro settlement and next steps (0.6); t/c with R. Barerra | 6.80 | $10,438.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding same (0.8); t/c with R. Barrera and M. Moore regarding subro settlement and next steps (0.3) t/c with R. Barrera, K. Orsini and S. Karotkin regarding subro settlement (0.4). | | |
| 8/26/2019 | Egenes, Erica M. | Prep for (1.2) and call with (1.0) M. Moore, K. Liang, K. Schmidt, H. Weissmann, S. Qusba, M. Ponce, P. Curnin, and R. Purushotham re CPUC process. | 2.20 | $1,848.00 |
| 8/27/2019 | Goldin, Nicholas | Call w/ team re: draft plan (0.3). | 0.30 | $444.00 |
| 8/27/2019 | Curnin, Paul C. | T/c w/ S. Qusba and others re: plan (0.3); t/c w/ team re: settlement issues (0.3). | 0.60 | $984.00 |
| 8/27/2019 | McLendon, Kathrine | T/c w/ S. Qusba re estimation status conference and next steps (0.2); emails w/ S. Qusba re upcoming schedule re plan and estimation proceedings (0.2). | 0.40 | $488.00 |
| 8/27/2019 | Purushotham, Ravi | Review of backstop commitment letters and subro term sheet. | 1.10 | $1,457.50 |
| 8/27/2019 | Qusba, Sandy | T/c with S. Karotkin and K. Orsini regarding subro settlement (0.5); t/c with P. Curnin and N. Brownell regarding status and open issues (0.4); t/c with R. Barrera regarding subro settlement analysis (0.5); t/c with P. Curnin regarding update (0.2); t/c with N. Brownell regarding update (0.5); t/c with K. McLendon regarding court hearing update (0.2); prep for and participate in t/c with P. Curnin and N. Goldin regarding plan provisions (0.5). | 2.80 | $4,298.00 |
| 8/28/2019 | Qusba, Sandy | Review subro settlement material (0.5); t/c with M. Moore regarding update (0.7); t/c with K. Orsini regarding subro settlement (0.3); t/c with R. Barrera regarding same (0.5); t/c with S. Karotkin, K. Orsini, R. Barrera regarding same (0.6); t/c with Restructuring Committee regarding update on subros, equity commitment letter and next steps (1.4); t/c with A. Wolff regarding board comp (0.3); t/c with S. Karotkin regarding plan board | 6.30 | $9,670.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | comp and next steps (0.4); t/c with N. Brownell regarding next steps (0.5); t/c with S. Karotkin and A. Kornberg regarding director comp (0.2); t/c with A. Wolff regarding director comp (0.3); t/c with R. Barrera regarding subro settlement (0.6). | | |
| 8/29/2019 | Curnin, Paul C. | Calls re: governance and settlement issues (0.3); t/cs w/ Company, Cravath, others re: same (1.5). | 1.80 | $2,952.00 |
| 8/29/2019 | Purushotham, Ravi | Call on backstop letter with Cravath and Lazard (2.2); review of backstop letter (0.6). | 2.80 | $3,710.00 |
| 8/29/2019 | Qusba, Sandy | Correspondence with Restructuring Committee members regarding subro settlement (0.4); research case law regarding various issues (0.8); t/c with P. Curnin regarding update (0.2); review subro term sheet markup (0.8); begin to revise same (1.5); prep for and participate in t/c with S. Karotkin, K. Orsini and R. Barrera regarding same (1.5); t/c with R. Barrera regarding various issues (1.0). | 6.20 | $9,517.00 |
| 8/30/2019 | Qusba, Sandy | Board call (1.5); review and comment on subro term sheet (1.8); t/c with N. Brownell, A. Wolff, K. Schmidt, M. Ponce and P. Curnin regarding follow-up (0.5); t/c with K. Orsini, S. Karotkin and R. Barrera regarding subro settlement (0.4); t/c with N. Brownell regarding subro settlement (0.5); t/c with R. Barrera regarding same (0.5); t/c with K. Orsini regarding update (0.3); t/c with M. Moore regarding update (0.4); correspondence with Restructuring Committee regarding subro questions (0.5). | 6.40 | $9,824.00 |
| 8/31/2019 | Qusba, Sandy | Revise subro term sheet (0.8); t/c with S. Karotkin regarding same (0.4); t/c with R. Barrera regarding update (0.3); prep for and t/c T. Wagner, D. Abrams, Restructuring Committee, M. Ponce and R. Purushotham (1.3); t/c with R. Barrera, S. Karotkin and K. Orsini | 4.90 | $7,521.50 |

| | | | | |
|---|---|---|---|---|
| | | regarding subro settlement term sheet (0.5); revise same (0.5); t/c with R. Barrera regarding next steps (0.3); t/c with N. Brownell regarding update (0.5); correspondence with Restructuring Committee regarding subro term sheet (0.3). | | |
| 8/22/2019 | Egenes, Erica M. | Prep for and call re potential subro settlement with N. Brownell, R. Barrera, K. Orsini, S. Karotkin, K. Ziman, M. Ponce, S. Qusba. | 0.80 | $672.00 |
| 8/23/2019 | Qusba, Sandy | Prep for Board/Restructuring Committee calls (1.5); t/c with S. Karotkin estimation, settlement proposals and next steps (0.5); t/c with M. Ponce regarding same (0.3); correspondence with R. Hall, K. Ziman, K. Orsini, M. Ponce and S. Karotkin regarding Board/Restructuring Committee presentation (0.3); t/c with Restructuring Committee regarding equity commitment, subro settlement and next steps (1.6); t/c with board regarding same (1.3); correspondence with Restructuring Committee members regarding next steps (0.3); review and comment on subro settlement (0.5). | 6.30 | $9,670.50 |
| 8/24/2019 | Goldin, Nicholas | Correspondence w/ team re: plan release (0.1); review draft provisions (0.3). | 0.40 | $592.00 |
| 8/24/2019 | Ponce, Mario A. | Conf call w/ N. Brownell, S. Qusba and B. Bennett re various settlement issues (1.0); review emails and materials(0.5). | 1.50 | $2,460.00 |
| 8/24/2019 | Purushotham, Ravi | Review of CPUC timeline for distribution to Restructuring Committee. | 0.30 | $397.50 |
| 8/24/2019 | Qusba, Sandy | Begin review of revised plan (1.0); prep for calls with B. Bennett, S. Karotkin, K. Orsini and calls with M. Moore and N. Brownell (1.0) t/c with M. Torkin regarding plan changes (0.3); t/c with B. Bennett, S. Karotkin, K. Orsini regarding subro and plan issues (1.0); t/c with B. Bennett, M. Ponce, N. | 5.00 | $7,675.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Brownell and M. Moore regarding next steps with equity commitments (0.6); t/c with K. Orsini and S. Karotkin regarding subro settlement (0.3); t/c with J. Loduca regarding next steps (0.4); t/c with R. Barerra regarding next steps (0.4). | | |
| 8/24/2019 | Egenes, Erica M. | Prep for (0.5) and call with S. Qusba, K. Orsini, S. Karotkin, B. Bennett re potential backstop with equityholders (0.6). | 1.10 | $924.00 |
| 8/24/2019 | Torkin, Michael H. | Review revised POR (0.7); emails to and call with Qusba re draft plan modifications (0.3). | 1.00 | $1,535.00 |
| 8/25/2019 | Qusba, Sandy | T/c with S. Karotkin, K. Orsini, D. Dunne, A. LaBlanc and G. Braye regarding update (0.8); t/c with R. Barerra and N. Brownell regarding next steps (0.6); t/c with R. Barerra regarding open issues (0.6); correspondence with M. Ponce and R. Purushotham regarding equity commitment letter and other issues (0.7); t/c with S. Karotkin, K. Orsini and R. Barerra regarding subro settlement (0.6); t/c with S. Karotkin and M. Feldman re plan matters (0.3); t/c with R. Barerra regarding catch-up (0.4). | 4.00 | $6,140.00 |
| 8/26/2019 | Goldin, Nicholas | Review bankruptcy plan correspondence (0.2). | 0.20 | $296.00 |
| 8/26/2019 | McLendon, Kathrine | T/c w/ S. Qusba re status conference on estimation (0.1); review submissions res status conference on estimation, order/recommendation re withdrawal of the reference, order re jury trial rights, Tubbs lift stay rulings and debtors' POR timeline in preparation for 8-27 hearing (1.3); review order re status conference on estimation (0.2). | 1.60 | $1,952.00 |
| 8/26/2019 | Purushotham, Ravi | Review and comment on backstop commitment letter (1.0); Restructuring Committee meeting (1.3). | 2.30 | $3,047.50 |
| 8/26/2019 | Qusba, Sandy | Correspondence with M. Moore, R. Barerra and K. Orsini regarding subro | 6.80 | $10,438.00 |

| | | | | |
|---|---|---|---|---|
| | | settlement (0.2); review and comment on ch. 11 plan (2.8); t/c with R. Barrera regarding subro settlement terms and next steps (0.7); t/c with H. Weissman, K. Liang, M. Moore, K. Schmidt and A. Wolff regarding CPUC process (1.0) t/c with S. Karotkin, K. Orsini and R. Barrera regarding subro settlement and next steps (0.6); t/c with R. Barrera regarding same (0.8); t/c with R. Barrera and M. Moore regarding subro settlement and next steps (0.3) t/c with R. Barrera, K. Orsini and S. Karotkin regarding subro settlement (0.4). | | |
| 8/26/2019 | Egenes, Erica M. | Prep for (1.2) and call with (1.0) M. Moore, K. Liang, K. Schmidt, H. Weissmann, S. Qusba, M. Ponce, P. Curnin, and R. Purushotham re CPUC process. | 2.20 | $1,848.00 |
| 8/27/2019 | Goldin, Nicholas | Call w/ team re: draft plan (0.3). | 0.30 | $444.00 |
| 8/27/2019 | Curnin, Paul C. | T/c w/ S. Qusba and others re: plan (0.3); t/c w/ team re: settlement issues (0.3). | 0.60 | $984.00 |
| 8/27/2019 | McLendon, Kathrine | T/c w/ S. Qusba re estimation status conference and next steps (0.2); emails w/ S. Qusba re upcoming schedule re plan and estimation proceedings (0.2). | 0.40 | $488.00 |
| 8/27/2019 | Purushotham, Ravi | Review of backstop commitment letters and subro term sheet. | 1.10 | $1,457.50 |
| 8/27/2019 | Qusba, Sandy | T/c with S. Karotkin and K. Orsini regarding subro settlement (0.5); t/c with P. Curnin and N. Brownell regarding status and open issues (0.4); t/c with R. Barrera regarding subro settlement analysis (0.5); t/c with P. Curnin regarding update (0.2); t/c with N. Brownell regarding update (0.5); t/c with K. McLendon regarding court hearing update (0.2); prep for and participate in t/c with P. Curnin and N. Goldin regarding plan provisions (0.5). | 2.80 | $4,298.00 |
| 8/28/2019 | Qusba, Sandy | Review subro settlement material (0.5); t/c with M. Moore regarding update (0.7); t/c with K. Orsini regarding subro | 6.30 | $9,670.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | settlement (0.3); t/c with R. Barrera regarding same (0.5); t/c with S. Karotkin, K. Orsini, R. Barrera regarding same (0.6); t/c with Restructuring Committee regarding update on subros, equity commitment letter and next steps (1.4); t/c with A. Wolff regarding board comp (0.3); t/c with S. Karotkin regarding plan board comp and next steps (0.4); t/c with N. Brownell regarding next steps (0.5); t/c with S. Karotkin and A. Kornberg regarding director comp (0.2); t/c with A. Wolff regarding director comp (0.3); t/c with R. Barrera regarding subro settlement (0.6). | | |
| 8/29/2019 | Curnin, Paul C. | Calls re: governance and settlement issues (0.3); t/cs w/ Company, Cravath, others re: same (1.5). | 1.80 | $2,952.00 |
| 8/29/2019 | Purushotham, Ravi | Call on backstop letter with Cravath and Lazard (2.2); review of backstop letter (0.6). | 2.80 | $3,710.00 |
| 8/29/2019 | Qusba, Sandy | Correspondence with Restructuring Committee members regarding subro settlement (0.4); research case law regarding various issues (0.8); t/c with P. Curnin regarding update (0.2); review subro term sheet markup (0.8); begin to revise same (1.5); prep for and participate in t/c with S. Karotkin, K. Orsini and R. Barrera regarding same (1.5); t/c with R. Barrera regarding various issues (1.0). | 6.20 | $9,517.00 |
| 8/30/2019 | Qusba, Sandy | Board call (1.5); review and comment on subro term sheet (1.8); t/c with N. Brownell, A. Wolff, K. Schmidt, M. Ponce and P. Curnin regarding follow-up (0.5); t/c with K. Orsini, S. Karotkin and R. Barrera regarding subro settlement (0.4); t/c with N. Brownell regarding subro settlement (0.5); t/c with R. Barrera regarding same (0.5); t/c with K. Orsini regarding update (0.3); t/c with M. Moore regarding update (0.4); correspondence with | 6.40 | $9,824.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Restructuring Committee regarding subro questions (0.5). | | |
| 8/31/2019 | Qusba, Sandy | Revise subro term sheet (0.8); t/c with S. Karotkin regarding same (0.4); t/c with R. Barrera regarding update (0.3); prep for and t/c T. Wagner, D. Abrams, Restructuring Committee, M. Ponce and R. Purushotham (1.3); t/c with R. Barrera, S. Karotkin and K. Orsini regarding subro settlement term sheet (0.5); revise same (0.5); t/c with R. Barrera regarding next steps (0.3); t/c with N. Brownell regarding update (0.5); correspondence with Restructuring Committee regarding subro term sheet (0.3). | 4.90 | $7,521.50 |
| **TOTAL** | | | **418.50** | **$589,729.00** |

**Task Code: Reporting (RE)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/7/2019 | Rapp, James I. | Conferring regarding Section 16 issues. | 0.20 | $238.00 |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 8/12/2019 | Goldin, Nicholas | Travel NY/SF (3.0). | 3.00 | $2,220.00 |
| 8/12/2019 | Duran, Raul G. | Travel to and from meeting w/ former executive (0.5). | 0.50 | $147.50 |
| 8/13/2019 | Goldin, Nicholas | Travel SF/NY(6.0). | 6.00 | $4,440.00 |
| **TOTAL** | | | **9.50** | **$6,807.50** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Fact Investigation/Development (L110)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2019 | Laspisa, Rosemarie | Reviewed material re: update of document repository (0.5). | 0.50 | $200.00 |
| 5/1/2019 | Sussman, Rebecca A. | Review and analyze J. Isaacman summary of work product and provide feedback (1.4); review and analyze M. Vallejo summary of work product and provide feedback (1.2); t/c w/ M. Vallejo and R. Sparks Bradley re: same (0.6); review and analyze K. Kinsel summary of work product and comm re: same (0.5). | 3.70 | $3,108.00 |
| 5/1/2019 | Vallejo, Melissa A. | T/c w/ R. Sussman re: work product (0.3). | 0.30 | $177.00 |
| 5/1/2019 | Kinsel, Kourtney J. | Research/analysis re: CPUC funding (4.0); draft analysis of same (0.6); email to R. Sussman re: same (0.4). | 5.00 | $2,950.00 |
| 5/1/2019 | Isaacman, Jennifer | Email to R. Sparks Bradley and team re: work product (0.5). | 0.50 | $295.00 |
| 5/1/2019 | Isaacman, Jennifer | Draft work product (0.1); email w/ R. Sussman re: same (0.1). | 0.20 | $118.00 |
| 5/2/2019 | Sussman, Rebecca A. | Emails w/ J. Isaacman re: work product (0.3); review and analyze recent media (0.3). | 0.60 | $504.00 |
| 5/2/2019 | Vallejo, Melissa A. | Identify and analyze Company documents (6.2); draft summary of same (1.3). | 7.50 | $4,425.00 |
| 5/3/2019 | Vallejo, Melissa A. | Identify and analyze Company documents (2.1); draft summary re: same (0.9); email to R. Sparks Bradley and team re: same (0.5). | 3.50 | $2,065.00 |
| 5/3/2019 | Isaacman, Jennifer | Draft work product (0.7). | 0.70 | $413.00 |
| 5/3/2019 | Isaacman, Jennifer | Review Company's SEC filings (0.1). | 0.10 | $59.00 |
| 5/6/2019 | Sussman, Rebecca A. | Review summary re: Company documents (0.2). | 0.20 | $168.00 |
| 5/6/2019 | Kinsel, Kourtney J. | Review Company CPUC filings/decisions (1.6). | 1.60 | $944.00 |
| 5/6/2019 | Isaacman, Jennifer | Review Company policies and SEC filings (0.4); factual research and analysis re: same (0.2). | 0.60 | $354.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/7/2019 | Sussman, Rebecca A. | Review work product (0.6). | 0.60 | $504.00 |
| 5/7/2019 | Kinsel, Kourtney J. | Review Company CPUC filings/decisions (0.5). | 0.50 | $295.00 |
| 5/8/2019 | Sussman, Rebecca A. | Review and analyze comments re: work product (0.5). | 0.50 | $420.00 |
| 5/8/2019 | Kinsel, Kourtney J. | Review Company CPUC filings/decisions (0.5). | 0.50 | $295.00 |
| 5/9/2019 | Sussman, Rebecca A. | Review comments to work product (1.4); call w. R. Sparks Bradley re: same (0.3). | 1.70 | $1,428.00 |
| 5/10/2019 | Sussman, Rebecca A. | Review, analyze, and revise work product from K. Kinsel, J. Isaacman, and M. Vallejo re: client requests (2.2). | 2.20 | $1,848.00 |
| 5/10/2019 | Vallejo, Melissa A. | Review factual analysis (0.9); email to R. Sussman re: same (0.1). | 1.00 | $590.00 |
| 5/10/2019 | Kinsel, Kourtney J. | Research/analysis re: CPUC annual budgets (1.4). | 1.40 | $826.00 |
| 5/10/2019 | Isaacman, Jennifer | Review and summarize Company and Board documents (1.8); call w/ R. Sussman re: same (0.1). | 1.90 | $1,121.00 |
| 5/11/2019 | Sussman, Rebecca A. | Review, analyze, and revise work product from K. Kinsel, J. Isaacman, and M. Vallejo re: director requests (1.0); draft summary re: same for R. Sparks Bradley (0.5). | 1.50 | $1,260.00 |
| 5/11/2019 | Kinsel, Kourtney J. | Further research/analysis re: CPUC annual budgets (0.6). | 0.60 | $354.00 |
| 5/12/2019 | Sparks Bradley, Rachel | Revise work product (4.8); emails w/ R. Sussman re: same (0.4); emails w/ J. Isaacman and K. Kinsel re: same (0.5). | 5.70 | $6,241.50 |
| 5/12/2019 | Sussman, Rebecca A. | Review work product (2.1); t/c R. Sparks Bradley re: same (0.3); draft summary re: client requests (0.2). | 2.60 | $2,184.00 |
| 5/12/2019 | Kinsel, Kourtney J. | Further research re: CPUC annual budgets (2.4); analysis re: Company CPUC submissions for same (1.0). | 3.40 | $2,006.00 |
| 5/13/2019 | Goldin, Nicholas | Conference w/ team re: strategy/next steps (0.5). | 0.50 | $740.00 |
| 5/13/2019 | Sparks Bradley, Rachel | O/c w/ N. Goldin and R. Sussman re: status and strategy (0.5); t/c w/ R. Sussman re: same (0.2); continued legal and factual analysis for written work product (1.9); emails w/ R. Sussman re: same (0.3). | 2.90 | $3,175.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/13/2019 | Sussman, Rebecca A. | O/c w/ N. Goldin and R. Sparks Bradley re: status and strategy (0.5); emails w/ N. Goldin and R. Sparks Bradley re: same (0.5); review and revise work product (5.1); emails/calls w. J. Isaacman, K. Kinsel, R. Sparks Bradley re: revision of work product (1.9). | 8.00 | $6,720.00 |
| 5/13/2019 | Kinsel, Kourtney J. | Review work product revisions/updates (0.5); research/analysis re: same (2.7). | 3.20 | $1,888.00 |
| 5/13/2019 | Isaacman, Jennifer | Update/revise work product (6.1); t/cs w/ R. Sparks Bradley and R. Sussman re: same (0.2). | 6.30 | $3,717.00 |
| 5/14/2019 | Sparks Bradley, Rachel | Update work product re: further legal and fact analysis (2.4); emails w/ R. Sussman and J. Isaacman re: same (0.9); review M. Vallejo, K. Kinsel analyses re: factual issues (0.8). | 4.10 | $4,489.50 |
| 5/14/2019 | Sussman, Rebecca A. | Review and revise work product (3.4); emails/call w. R. Sparks Bradley, J. Isaacman, and K. Kinsel re: same (0.8). | 4.20 | $3,528.00 |
| 5/14/2019 | Kinsel, Kourtney J. | Revise work product (1.2). | 1.20 | $708.00 |
| 5/14/2019 | Isaacman, Jennifer | Factual analysis (2.5); revise work product re: same (1.3). | 3.80 | $2,242.00 |
| 5/15/2019 | Sparks Bradley, Rachel | Update work product (4.1); emails w/ R. Sussman, K. Kinsel, and J. Isaacman re: same (0.8); review further team analyses re: factual issues (0.7); email to N. Goldin re: workstreams (0.2). | 5.80 | $6,351.00 |
| 5/15/2019 | Sussman, Rebecca A. | Review and revise work product (5.1); emails/call w. R. Sparks Bradley, J. Isaacman, and K. Kinsel re: same (1.9). | 7.00 | $5,880.00 |
| 5/15/2019 | Kinsel, Kourtney J. | Revise work product (2.5); review/analyze Company documents for same (2.2). | 4.70 | $2,773.00 |
| 5/15/2019 | Isaacman, Jennifer | Revise work product (4.3); calls w/ R. Sussman (0.1) and K. Kinsel re: same (0.1). | 4.50 | $2,655.00 |
| 5/16/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman and K. Kinsel re: work product (0.3); emails w/ team re: same (0.4). | 0.70 | $766.50 |
| 5/16/2019 | Sparks Bradley, Rachel | Emails w/ Cravath re: documents (0.5); t/c w/ R. Sussman re: same (0.4). | 0.90 | $985.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/16/2019 | Sussman, Rebecca A. | Further review and revise work product (4.2); emails/calls w/ R. Sparks Bradley re: same (0.3); call w/ team re: same (0.4). | 4.90 | $4,116.00 |
| 5/16/2019 | Kinsel, Kourtney J. | T/c w/ R. Sparks Bradley, R. Sussman re: next steps for work product (0.2). | 0.20 | $118.00 |
| 5/17/2019 | Sparks Bradley, Rachel | Prepare analysis re: Company materials (0.8); emails w/ N. Goldin re: same (0.2). | 1.00 | $1,095.00 |
| 5/17/2019 | Kinsel, Kourtney J. | Research re: CPUC annual budgets (0.8); draft summary analysis re: same (1.6). | 2.40 | $1,416.00 |
| 5/20/2019 | Goldin, Nicholas | Communications w/ team re: strategies, workstreams (0.4). | 0.40 | $592.00 |
| 5/20/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and R. Sussman re: prep. for call w/ Company re: requests (0.7); prep/analysis for same (0.9). | 1.60 | $1,752.00 |
| 5/20/2019 | Sussman, Rebecca A. | T/c w/ R. Sparks Bradley re: prep for call w/ Company (0.3). | 0.30 | $252.00 |
| 5/21/2019 | Goldin, Nicholas | Prepare for call with Company re: requests (0.2); call re: same (0.3). | 0.50 | $740.00 |
| 5/21/2019 | Sparks Bradley, Rachel | Prepare for call w/ Company re: requests (0.9); t/c w/ Company and N. Goldin re: same (0.3); emails w/ N. Goldin and R. Sussman re: same (0.3). | 1.50 | $1,642.50 |
| 5/21/2019 | Sussman, Rebecca A. | T/c w/ Company R. Sparks Bradley, N. Goldin re: requests (0.2); follow up call w/ R. Sparks Bradley (0.2); t/c w/ K. Kinsel re: work product (0.1). | 0.50 | $420.00 |
| 5/24/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman re: client queries re: status and analyses (0.3); emails w/ team re: same (0.6). | 0.90 | $985.50 |
| 5/24/2019 | Kinsel, Kourtney J. | Review Company documents for further analysis (0.2). | 0.20 | $118.00 |
| 5/28/2019 | Isaacman, Jennifer | Factual research re: Board and Committee meetings (0.8). | 0.80 | $472.00 |
| 5/29/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin re: recent media reports (0.5). | 0.50 | $547.50 |
| 6/4/2019 | Kinsel, Kourtney J. | Review new filings in safety OII (0.4); update chronology re: same (0.3). | 0.70 | $413.00 |
| 6/5/2019 | Sparks Bradley, Rachel | Email to P. Curnin and N. Goldin re: strategy issues / next steps (0.6). | 0.60 | $657.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/6/2019 | Sussman, Rebecca A. | T/c w/ R. Sparks Bradley re: work product (0.4). | 0.40 | $336.00 |
| 6/6/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman re: work product (0.4); review documents re: same (0.7). | 1.10 | $1,204.50 |
| 6/7/2019 | Sussman, Rebecca A. | Internal and external t/cs and emails re: client documents (3.0). | 3.00 | $2,520.00 |
| 6/11/2019 | Sussman, Rebecca A. | T/c w/ J. Isaacman re: work product (0.3); t/c w/ R. Sparks Bradley re: work product (0.4). | 0.70 | $588.00 |
| 6/11/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and Company re: requests (0.3). | 0.30 | $328.50 |
| 6/11/2019 | Isaacman, Jennifer | T/c w/ R. Sussman re: written analysis work product (0.2). | 0.20 | $118.00 |
| 6/11/2019 | Goldin, Nicholas | T/c w/ client re: CPP (0.4); communications w/ team re: workstreams (0.5). | 0.90 | $1,332.00 |
| 6/12/2019 | Kinsel, Kourtney J. | Email to N. Goldin re: document (0.1). | 0.10 | $59.00 |
| 6/12/2019 | Sussman, Rebecca A. | Emails w/ R. Sparks Bradley re: request from N. Goldin (0.2); email w/ client re: document retention (0.1); review correspondence re: client meeting (0.2). | 0.50 | $420.00 |
| 6/12/2019 | Isaacman, Jennifer | Revise written analysis work product (1.2). | 1.20 | $708.00 |
| 6/13/2019 | Isaacman, Jennifer | Revise written analysis work product (2.0). | 2.00 | $1,180.00 |
| 6/14/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: Alsup order (0.3); revise work product re: same (1.9); call w/ J. Isaacman re: status of work product (0.3). | 2.50 | $2,100.00 |
| 6/14/2019 | Isaacman, Jennifer | Revise written analysis work product (1.6). | 1.60 | $944.00 |
| 6/14/2019 | Kinsel, Kourtney J. | Review recent OII filings (0.1). | 0.10 | $59.00 |
| 6/25/2019 | Kinsel, Kourtney J. | Review Safety OII docket (0.3); update chronology re: same (0.3). | 0.60 | $354.00 |
| 6/26/2019 | Sussman, Rebecca A. | Call w/ R. Artale re: document collection (0.4); draft summary of document collection plan for N. Goldin (0.3). | 0.70 | $588.00 |
| 6/27/2019 | Laspisa, Rosemarie | Reviewed Director Documents and electronic documents (4.5); prepare additional documents for retention (2.0). | 6.50 | $2,600.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/28/2019 | Sparks Bradley, Rachel | Emails w/ R. Sussman and Cravath re: documents (0.5); t/c w/ R. Sussman re: same (0.2). | 0.70 | $766.50 |
| 7/3/2019 | Kinsel, Kourtney J. | Assess CPUC OII cases for new developments to add to tracking chronology (0.1). | 0.10 | $59.00 |
| 7/11/2019 | Goldin, Nicholas | Communications w/ team re: court order (0.5); t/c w/ former employee re: facts (0.3); communications w/ team re: same (0.3); review media article (0.2); communications w/ team re: same (0.2). | 1.50 | $2,220.00 |
| 7/11/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and client re: requests (0.3). | 0.30 | $328.50 |
| 7/15/2019 | Goldin, Nicholas | Call w/ company re: documents (0.4); communications w/ team re: workstreams and strategy (0.7). | 1.10 | $1,628.00 |
| 7/15/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin, R. Sussman and Company re: requests (0.3); prep. for same (0.3); o/c w/ N. Goldin re: strategy / next steps (0.5). | 1.10 | $1,204.50 |
| 7/15/2019 | Sussman, Rebecca A. | Calls w. K. Kinsel re: outline for meeting (0.3); meeting w/ N. Goldin and R. Sparks Bradley re: requests (0.3) and prepare for same (0.3); meeting w/ R. Sparks Bradley re: same (0.3); call w/ Company re: same (0.2). | 1.40 | $1,176.00 |
| 7/15/2019 | Kinsel, Kourtney J. | T/c w/ R. Sussman re: upcoming telephone interviews (0.1); prep. and send paper mailings (0.2). | 0.30 | $177.00 |
| 7/16/2019 | Laspisa, Rosemarie | Review custodian files re: scanning of hard copy docs (2.0). | 2.00 | $800.00 |
| 7/18/2019 | Goldin, Nicholas | Communications w/ team re: court order (0.2). | 0.20 | $296.00 |
| 7/18/2019 | Sussman, Rebecca A. | Call w/ K. Kinsel re: fact meeting and client meetings (0.4). | 0.40 | $336.00 |
| 7/18/2019 | Kinsel, Kourtney J. | Prepare outline for fact meeting (2.2); review documents for same (0.9). | 3.10 | $1,829.00 |
| 7/19/2019 | Sussman, Rebecca A. | Review draft response to court order per request from N. Goldin (0.7); call w/ counsel for Company employee (0.2); call w/ N. Goldin re: same (0.1); review and revise meeting outline (1.5). | 2.50 | $2,100.00 |
| 7/22/2019 | Sussman, Rebecca A. | Call w/ Company counsel re: documents (0.3); draft summary re: same for N. | 0.90 | $756.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Goldin and R. Sparks Bradley (0.2); correspondence w/ N. Goldin re: clients and documents (0.4). | | |
| 7/24/2019 | Henderson, Douglas | Review client originals against scanned set of same to assure completeness and accuracy (2.5). | 2.50 | $937.50 |
| 7/24/2019 | Sussman, Rebecca A. | Legal analysis (0.9); draft summary re: same for P. Curnin and N. Goldin (0.4); call w/ N. Goldin and Company re: director documents (0.4); meeting w/ N. Goldin re: same (0.3) and prepare for same (0.2); review and revise litigation summary (0.3); emails w/ paralegal re: document collection (0.3); review key summary and documents re: collection of director documents (1.1). | 3.90 | $3,276.00 |
| 7/26/2019 | Sussman, Rebecca A. | Call w/ K. Kinsel re: client talking points (0.2) and email re: same (0.3). | 0.50 | $420.00 |
| 7/27/2019 | DeVellis, Mary | Print (0.8) and deliver documents for Nicholas Goldin (0.2). | 1.00 | $265.00 |
| 7/29/2019 | Kinsel, Kourtney J. | Draft client talking points (1.1). | 1.10 | $649.00 |
| 7/30/2019 | Sussman, Rebecca A. | Review and revise draft talking points (0.9); review relevant case law (0.5) and draft summary to N. Goldin re: same (0.6). | 2.00 | $1,680.00 |
| 7/30/2019 | Kinsel, Kourtney J. | Further draft talking points (1.5); email to R. Sussman re: same (0.2). | 1.70 | $1,003.00 |
| 8/1/2019 | Kinsel, Kourtney J. | Review media material (0.2) and revise same (0.6). | 0.80 | $472.00 |
| 8/1/2019 | Kinsel, Kourtney J. | Review CPUC OII dockets for updates (0.2) and summarize filings (0.2). | 0.40 | $236.00 |
| 8/1/2019 | Sparks Bradley, Rachel | Emails w/ Cravath re: documents (0.5); t/c w/ R. Sussman re: same (0.1). | 0.60 | $657.00 |
| 8/2/2019 | Goldin, Nicholas | Confer w/ team re: strategy/workstreams (1.3); attend Board meeting (1.7); review correspondence/filings re: matters (0.3); call w/ company counsel, team re: documents (0.5). | 3.80 | $5,624.00 |
| 8/2/2019 | Sussman, Rebecca A. | Call w/ Cravath and N. Goldin re: documents database (0.5); follow up call w/ N. Goldin re: same (0.2); draft memo to file re: same (0.6); call w/ R. Sparks Bradley re: same (0.1); review legal | 2.30 | $1,932.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | research from J. Calderon (0.4); email w/ N. Goldin, R. Sparks Bradley, and J. Calderon re: same (0.5). | | |
| 8/2/2019 | Kinsel, Kourtney J. | Prepare for meeting w/ former executive (0.4). | 0.40 | $236.00 |
| 8/5/2019 | Kinsel, Kourtney J. | Research re: Board duties (1.6). | 1.60 | $944.00 |
| 8/5/2019 | Kinsel, Kourtney J. | Prepare for meeting w/ former executive (0.3). | 0.30 | $177.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Revise meeting outline (0.8); review documents re: same (0.9); emails w/ R. Sussman and K. Kinsel re: same (0.2); emails w/ N. Goldin re: matter status / next steps (0.4). | 2.30 | $2,518.50 |
| 8/7/2019 | Sparks Bradley, Rachel | Revise meeting outline (0.7); review documents re: same (0.5); emails w/ K. Kinsel re: same (0.3). | 1.50 | $1,642.50 |
| 8/7/2019 | Kinsel, Kourtney J. | Revise outline for meeting w/ former executive (1.2) and gather documents underlying same (1.5). | 2.70 | $1,593.00 |
| 8/8/2019 | Goldin, Nicholas | Review fact gathering issues (0.2). | 0.20 | $296.00 |
| 8/8/2019 | Sparks Bradley, Rachel | Revise outlines for meetings w/ former executives (1.1); review documents re: same (0.7); emails w/ R. Sussman re: same (0.2). | 2.00 | $2,190.00 |
| 8/9/2019 | Duran, Raul G. | Prepare materials for executive meeting (0.1). | 0.10 | $59.00 |
| 8/9/2019 | Sparks Bradley, Rachel | T/c w/ client and R. Sussman re: documents (0.2); follow up t/c w/ R. Sussman re: next steps (0.4). | 0.60 | $657.00 |
| 8/9/2019 | Sussman, Rebecca A. | Call w/ Cravath and client re: document collection (0.3); follow up call w/ Cravath re: same (0.3); review and revise outline for meeting w/ former executive (1.4); email w/ N. Goldin, R. Sparks Bradley, and R. Duran re: same (0.4); email w/ client re: director document collection (0.3). | 2.70 | $2,268.00 |
| 8/10/2019 | Goldin, Nicholas | Review correspondence re: matter developments (0.2). | 0.20 | $296.00 |
| 8/11/2019 | Goldin, Nicholas | Call company counsel re: fact gathering (0.6). | 0.60 | $888.00 |
| 8/12/2019 | Laspisa, Rosemarie | Update document repository re: reports (0.5). | 0.50 | $200.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 8/12/2019 | Duran, Raul G. | Draft summary of meeting w/ former executive (2.5). | 2.50 | $1,475.00 |
| 8/12/2019 | Duran, Raul G. | Prepare materials for meeting w/ former executive (0.2). | 0.20 | $118.00 |
| 8/12/2019 | Duran, Raul G. | Attend meeting w/ former executive (1.5). | 1.50 | $885.00 |
| 8/13/2019 | Duran, Raul G. | Draft memo of meeting w/ former executive (1.8). | 1.80 | $1,062.00 |
| 8/14/2019 | Sparks Bradley, Rachel | T/cs w/ clients, R. Sussman, Cravath re: documents (0.6); follow up t/c w/ R. Sussman re: next steps (0.2). | 0.80 | $876.00 |
| 8/16/2019 | Goldin, Nicholas | Review Tubbs and other bankruptcy orders (0.4). | 0.40 | $592.00 |
| 8/19/2019 | Goldin, Nicholas | Call w/ team re: Tubbs workstream (0.3); call w/ Company counsel re: matters (0.5); call w/ company re: communications (0.3); calls w/ team re: strategy/workstreams (0.3). | 1.40 | $2,072.00 |
| 8/19/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman re: next steps (0.3); t/c w/ N. Goldin re: client requests (0.3). | 0.60 | $657.00 |
| 8/20/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin re: new Tubbs workstreams (0.2); t/cs w/ K. Kinsel, J. Isaacman, M. Vallejo, R. Sussman re: same (0.6). | 0.80 | $876.00 |
| 8/21/2019 | Lundqvist, Jacob | Tubbs meeting preparation (0.2). | 0.20 | $118.00 |
| 8/21/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin, R. Sussman, Cravath re: documents (0.2); follow up t/c w/ N. Goldin and R. Sussman re: next steps (0.3); review outline for meeting w/ former executive (0.4); emails w/ K. Kinsel and R. Sussman re: same (0.2). | 1.10 | $1,204.50 |
| 8/22/2019 | Lundqvist, Jacob | Call w/ G. Gough re: factual materials (0.5); team meeting re: Tubbs (0.9); review of Tubbs background materials (1.3). | 2.70 | $1,593.00 |
| 8/22/2019 | Goldin, Nicholas | Confer w/ team re: Tubbs workstreams (0.4). | 0.40 | $592.00 |
| 8/22/2019 | Sussman, Rebecca A. | Meetings w/ N. Goldin, R. Sparks Bradley, E. Campbell, and J. Lundqvist re: Tubbs fire (1.5) and prep for same (0.4); review key documents re: Tubbs fire (1.0) and send to teammates (0.5); call w/ G. Gough and STB team re: | 5.90 | $4,956.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Tubbs fire litigation (0.8); emails w/ STB team re: same (0.5); calls w. R. Sparks Bradley re: CDS database (0.4); review media material (0.2) and send to N. Goldin (0.1); draft summary of key documents (0.4) and send to E. Campbell and J. Lundqvist (0.1). | | |
| 8/22/2019 | Sparks Bradley, Rachel | T/c w/ G. Gough re: fact analysis, documents (0.5); emails w/ G. Gough re: same (0.4); emails w/ J. Lundqvist re: same (0.3). O/c w/ N. Goldin, R. Sussman, E. Campbell, J. Lundqvist re: new workstreams (0.5); follow-up emails w/ team, Cravath re: same (0.6); numerous emails w/ Cravath team re: documents, next steps (0.8). | 3.10 | $3,394.50 |
| 8/22/2019 | Vallejo, Melissa A. | Review CPP committee reports (0.6). | 0.60 | $354.00 |
| 8/22/2019 | Campbell, Eamonn W. | T/c w/ G. Gough re: database and facts (0.5); o/c w/ team re: same (0.5); emails re: same (0.2). | 1.20 | $1,098.00 |
| 8/22/2019 | Campbell, Eamonn W. | Meeting w/ N. Goldin, R. Sparks Bradley, R. Sussman re: Tubbs workstream (1.0). | 1.00 | $915.00 |
| 8/22/2019 | Campbell, Eamonn W. | Review of key documents re: Tubbs fire issues (1.2). | 1.20 | $1,098.00 |
| 8/23/2019 | Lundqvist, Jacob | Meeting w/ Cravath re: documents/Tubbs database (1.9); review of litigation materials received from co-counsel (0.8). | 2.70 | $1,593.00 |
| 8/23/2019 | Kovoor, Thomas G. | Prepare data for review (0.4); transmit to vendor re: J. Lundqvist (0.1). | 0.50 | $210.00 |
| 8/23/2019 | Campbell, Eamonn W. | Meeting w/ Cravath re: document databases (1.9); prepare for same (0.9). | 2.80 | $2,562.00 |
| 8/23/2019 | Kovoor, Thomas G. | Attend meeting at Cravath w/ legal team (1.9). | 1.90 | $798.00 |
| 8/23/2019 | Sussman, Rebecca A. | Calls/emails w/ R. Sparks Bradley re: meeting at Cravath re: CDS database (0.9); meeting w/ Cravath re: same (3.2); call w/ J. Lundqvist re: Tubbs documents (0.2); email w. N. Goldin re: WSP (0.2); emails w. Cravath and CDS re: access (0.1). | 4.60 | $3,864.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/23/2019 | Sparks Bradley, Rachel | O/c w/ Cravath re: document collections/productions (1.8); prep. for same (0.9); emails w/ R. Sussman and team re: new Tubbs workstreams (0.4). | 3.10 | $3,394.50 |
| 8/24/2019 | Lundqvist, Jacob | Review of Tubbs background materials (0.3) and news reporting (0.2). | 0.50 | $295.00 |
| 8/24/2019 | Sparks Bradley, Rachel | Review draft court submission (0.8); emails w/ N. Goldin re: same (0.6). | 1.40 | $1,533.00 |
| 8/26/2019 | Sussman, Rebecca A. | Call w/ Cravath team re: Tubbs fire (0.7); call w/ CDS re: document database (0.6); calls/emails w/ R. Sparks Bradley and team re: Tubbs fire (0.6). | 1.90 | $1,596.00 |
| 8/26/2019 | Goldin, Nicholas | Communications w/ team re: document review (0.2). | 0.20 | $296.00 |
| 8/26/2019 | Lundqvist, Jacob | Research re: Tubbs Fire (0.5) & review of news coverage (0.5); call w/ Cravath team re: Tubbs fire (0.8); call w/ CDS re: database use (0.5). | 2.30 | $1,357.00 |
| 8/26/2019 | Campbell, Eamonn W. | T/c w/ N. Denning, K. Docherty re: Tubbs fire (0.7). | 0.70 | $640.50 |
| 8/26/2019 | Campbell, Eamonn W. | T/c w/ CDS re: database use (0.6). | 0.60 | $549.00 |
| 8/26/2019 | Sparks Bradley, Rachel | T/c w/ Cravath Tubbs team re: next steps, fact development, etc. (0.8); o/c w/ R. Sussman, E. Campbell, J. Lundqvist re: same (0.3); t/c w/ CDS re: documents (0.5); emails w/ N. Goldin re: status/next steps (0.3). | 1.90 | $2,080.50 |
| 8/26/2019 | Campbell, Eamonn W. | Review of key documents re: Tubbs fire (1.6). | 1.60 | $1,464.00 |
| 8/27/2019 | Laspisa, Rosemarie | Update document repository (1.5) and case index (0.5). | 2.00 | $800.00 |
| 8/27/2019 | Kovoor, Thomas G. | Create new workspace for case materials from client re: communications w/ R. Artale (0.8). | 0.80 | $336.00 |
| 8/28/2019 | Sparks Bradley, Rachel | Review Tubbs hearing notice (0.1); emails w/ J. Calderon re: same (0.3). | 0.40 | $438.00 |
| 8/28/2019 | Vallejo, Melissa A. | Review draft Board report (0.9); correspondence w/ R. Sparks Bradley and R. Sussman re: same (0.2). | 1.10 | $649.00 |
| 8/29/2019 | Sparks Bradley, Rachel | T/c w/ E. Campbell re: Tubbs (0.4); t/c w/ R. Sussman re: status, workstreams, | 0.90 | $985.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | documents (0.3); emails w/ N. Goldin re: workstreams (0.2). | | |
| 8/29/2019 | Sussman, Rebecca A. | Review outstanding requests re: fact analysis (0.8) and draft summary re: same (0.4); correspondence w/ CDS re: access to documents (0.6); calls w/ R. Sparks Bradley re: same (0.5). | 2.30 | $1,932.00 |
| 8/29/2019 | Campbell, Eamonn W. | T/c w/ R. Sparks Bradley re: Tubbs fire (0.4). | 0.40 | $366.00 |
| 8/30/2019 | Campbell, Eamonn W. | Review of key materials re: Tubbs wildfires (0.6). | 0.60 | $549.00 |
| 8/30/2019 | Kinsel, Kourtney J. | Communications w/ R. Sussman and R. Sparks Bradley re: Monitor (0.4). | 0.40 | $236.00 |
| **TOTAL** | | | **261.20** | **$209,800.00** |

**Task Code: Analysis/Strategy (L120)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/8/2019 | Curnin, Paul C. | Meetings w/ Cravath (1.4); t/c w/ Weil (0.5); review OII (0.6). | 2.50 | $4,100.00 |
| 5/8/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: matters analysis (0.3). | 0.30 | $328.50 |
| 5/9/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: matters status (0.5). | 0.50 | $547.50 |
| 6/13/2019 | Goldin, Nicholas | Communications w/ client re: filings (0.1); review litigation related filings (0.3). | 0.40 | $592.00 |
| 6/14/2019 | Calderon, Justin | Review Weil draft of motion to stay the securities action (3.7); email to R. Sparks Bradley re: same (0.3). | 4.00 | $2,800.00 |
| 6/17/2019 | Goldin, Nicholas | Review and revise adversary proceeding brief re: securities action stay (1.5). | 1.50 | $2,220.00 |
| 6/17/2019 | Alcabes, Elisa | Re D&O motion to enjoin securities litigation against directors and officers, review draft brief in support of motion (0.5) and emails w/ team (N. Goldin, R. Sparks Bradley, P. Curnin) re: preliminary comments to same (0.3); prep mark-up of D&O insurance-related | 2.90 | $3,538.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | sections of draft brief (1.6); further tc/email team re: same (0.5). | | |
| 6/17/2019 | Sparks Bradley, Rachel | Review brief re: securities action (2.4); emails w/ N. Goldin, E. Alcabes, Latham re: same (0.8). | 3.20 | $3,504.00 |
| 6/18/2019 | Goldin, Nicholas | Review/revise motion papers re: securities action stay (2.0); communications w/ team re: same (0.4). | 2.40 | $3,552.00 |
| 6/18/2019 | Alcabes, Elisa | Re D&O motion to enjoin securities litigation, email Latham, N. Goldin and R. Sparks Bradley re: revised draft brief and declaration (0.4); review/revise draft brief re: D&O insurance-related issues and declaration (1.0); tc/email N. Goldin re: same (0.3); email to Latham re: final comments to draft brief and declaration (0.5). | 2.20 | $2,684.00 |
| 6/18/2019 | Sparks Bradley, Rachel | Review revised brief re: securities action (0.6); emails w/ N. Goldin, E. Alcabes re: same (0.3). | 0.90 | $985.50 |
| 6/19/2019 | Calderon, Justin | Review adversary proceeding petition documents (0.4); email to R. Sparks Bradley re: same (0.1); calendar same (0.2). | 0.70 | $490.00 |
| 6/19/2019 | Sparks Bradley, Rachel | Review new adversary proceeding filings (0.6); email to J. Calderon re: same (0.1). | 0.70 | $766.50 |
| 8/6/2019 | Kinsel, Kourtney J. | Prepare outline for meeting w/ former executive (0.6). | 0.60 | $354.00 |
| 8/8/2019 | Sparks Bradley, Rachel | T/cs w/ clients, R. Sussman, Cravath re: documents (0.8); follow up t/c w/ R. Sussman re: same (0.1). | 0.90 | $985.50 |
| 8/20/2019 | Goldin, Nicholas | Call w/ company re: monitor (0.5); call w/ team re: same (0.2); review draft correspondence re: Tubbs (0.2); Board call (0.8); call w/ team re: Tubbs workstream (0.3). | 2.00 | $2,960.00 |
| 8/20/2019 | Kinsel, Kourtney J. | Draft material for meeting w/ former executive (2.6). | 2.60 | $1,534.00 |
| 8/21/2019 | Goldin, Nicholas | Communications w/ Company, Company counsel, team re: Tubbs documents database (1.5); communications w/ team re: media (0.3); communications w/ team re: litigation | 2.30 | $3,404.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | analysis (0.3); call counsel for officers re: same (0.2). | | |
| 8/21/2019 | Kinsel, Kourtney J. | Prepare outline for meeting w/ former executive (1.2) and review documents re: same (1.2). | 2.40 | $1,416.00 |
| 8/27/2019 | Sparks Bradley, Rachel | Telephonic attendance of Bankruptcy Court hearing re: securities action injunction (0.6); email to N. Goldin re: same (0.2). | 0.80 | $876.00 |
| 8/28/2019 | Sparks Bradley, Rachel | Review decision on adversary proceeding re: securities actions (0.2); emails w/ N. Goldin, K. McLendon, team re: same (0.9). | 1.10 | $1,204.50 |
| 8/28/2019 | Calderon, Justin | Calendar dates triggered by denial of preliminary injunction in bankruptcy docket (0.5). | 0.50 | $350.00 |
| **TOTAL** | | | **35.40** | **$39,192.00** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/8/2019 | Calderon, Justin | Calendared multiple CMC dates in federal cases (0.2). | 0.20 | $140.00 |
| 5/14/2019 | Calderon, Justin | Review and revise litigation chart in response to multiple new CMC dates, stipulations, and new judges (1.5). | 1.50 | $1,050.00 |
| 5/30/2019 | Calderon, Justin | Calendared TAC and related dates in In re PG&E in light of Bankruptcy Adversary Proceedings (1.0). | 1.00 | $700.00 |
| 6/10/2019 | Calderon, Justin | Calendar new Hagberg CMC date (0.2). | 0.20 | $140.00 |
| 8/6/2019 | Sparks Bradley, Rachel | Emails w/ Latham re: stipulation in derivative actions re: CMC scheduling (0.2); emails w/ N. Goldin and P. Curnin re: same (0.2). | 0.40 | $438.00 |
| 8/30/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, Latham re: securities action MTD (0.6); review securities complaint (1.3). | 1.90 | $2,080.50 |
| **TOTAL** | | | **5.20** | **$4,548.50** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: eDiscovery – Collection (L620)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/20/2019 | Laspisa, Rosemarie | Reviewed documents received for review (2.0) and prepare of document repository for same (1.0). | 3.00 | $1,200.00 |

**Task Code: eDiscovery – Processing (L630)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/20/2019 | Kovoor, Thomas G. | Process new data for Eclipse review per R. Sussman (3.3). | 3.30 | $1,386.00 |
| 6/26/2019 | Laspisa, Rosemarie | Review of Director Documents (2.0); external distribution of Director documents to PwC for storage (0.5). | 2.50 | $1,000.00 |
| 6/28/2019 | Laspisa, Rosemarie | Review Board of Director documents scanned per R. Sussman (1.5). | 1.50 | $600.00 |
| 7/2/2019 | Kovoor, Thomas G. | Prepare data to stage to Eclipse review platform per communications w/ R. Sussman (2.5). | 2.50 | $1,050.00 |
| 7/8/2019 | Kovoor, Thomas G. | Process new data for Eclipse review per communications w/ R. Sussman (1.8). | 1.80 | $756.00 |
| 8/2/2019 | Kovoor, Thomas G. | Research documents for team (0.4); communications w/ R. Artale re: same (0.1). | 0.50 | $210.00 |
| 8/14/2019 | Kovoor, Thomas G. | Comms w/ R. Sussman & TransPerfect re: new database for review (0.5). | 0.50 | $210.00 |
| 8/30/2019 | Kovoor, Thomas G. | Prep add'l data for review platform (0.4); communications re: same w/ team per E. Campbell (0.3). | 0.70 | $294.00 |
| **TOTAL** | | | **13.30** | **$5,506.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017