**Exhibit I**

**ITEMIZED DISBURSEMENTS**

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| **Research** | | | |
| Document Retrieval | 5/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |

---

[2] The amounts listed in this Exhibit are billed in accordance with the UST Guidelines and Local Rules.

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 5/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 5/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 5/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 5/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 6/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 6/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 6/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 6/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 6/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $1.09 |
| Document Retrieval | 7/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 7/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 7/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 7/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Calderon, Justin | $1.09 |
| Document Retrieval | 7/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Calderon, Justin | $1.09 |
| Online research | 5/31/2019 | COURTALERT.COM, INC. - 05/31/19-Case Search - [San Francisco - CGC-19-573190 & CJC-17-004955] | $40.72 |
| Online research | 6/30/2019 | COURTALERT.COM, INC. - 06/30/19-Case Search - [San Francisco - CGC-19-573190 & CJC-17-004955] | $37.02 |
| Online research | 8/31/2019 | COURTALERT.COM, INC. - 08/31/19-Case Search [San Francisco] CGC-19-573190 & CJC-17-004955 | $40.72 |
| Online research - West Law | 5/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $407.91 |
| Online research - West Law | 5/24/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $145.48 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $203.95 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $48.49 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $747.84 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $85.58 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 5/29/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $67.98 |
| Online research - West Law | 5/29/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $96.99 |
| Online research - West Law | 5/29/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $67.98 |
| Online research - West Law | 6/24/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $52.74 |
| Online research - West Law | 6/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $221.80 |
| Online research - West Law | 6/26/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $221.80 |
| Online research - West Law | 7/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $155.50 |
| Online research - West Law | 7/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $155.50 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $311.01 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $251.21 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $110.92 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $110.92 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $251.21 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $311.01 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $55.46 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $153.33 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $153.33 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-VITAGLIANO, DANIEL | $77.76 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-VITAGLIANO, DANIEL | $77.76 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $55.46 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FELL, JAMIE | $166.38 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $77.76 |
| Online research - West Law | 7/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $77.76 |
| Online research - West Law | 7/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $77.76 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 7/27/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $466.52 |
| Online research - West Law | 7/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $77.76 |
| Online research - West Law | 7/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $357.08 |
| Online research - West Law | 7/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $357.08 |
| Online research - West Law | 8/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $455.53 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $779.81 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $1,275.48 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FRANKEL, ANDREW T | $991.91 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $198.38 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FRANKEL, ANDREW T | $603.47 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $273.32 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | $294.34 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 8/6/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $2,014.51 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FRANKEL, ANDREW T | $566.01 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FRANKEL, ANDREW T | $892.72 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $728.84 |
| Online research - West Law | 8/7/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $819.95 |
| Online research - West Law | 8/7/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $389.91 |
| Online research - West Law | 8/14/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $91.11 |
| Online research - West Law | 8/21/2019 | WOLTERS KLUWER - CCH MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $102.00 |
| Online research - West Law | 8/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $364.42 |
| Online research - West Law | 8/21/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $344.03 |
| Online research - West Law | 5/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $407.91 |
| Online research - West Law | 5/24/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $145.48 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 5/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $203.95 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $48.49 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $747.84 |
| Online research - West Law | 5/28/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $85.58 |
| Online research - West Law | 5/29/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $67.98 |
| Online research - West Law | 5/29/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $96.99 |
| Online research - West Law | 5/29/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $67.98 |
| Online research - West Law | 6/24/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $52.74 |
| Online research - West Law | 6/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $221.80 |
| Online research - West Law | 6/26/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $221.80 |
| Online research - West Law | 7/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $155.50 |
| Online research - West Law | 7/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $155.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 7/2/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $311.01 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $251.21 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $110.92 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $110.92 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $251.21 |
| Online research - West Law | 7/2/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $311.01 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $55.46 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $153.33 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-VITAGLIANO, DANIEL | $153.33 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-VITAGLIANO, DANIEL | $77.76 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-VITAGLIANO, DANIEL | $77.76 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | $55.46 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FELL, JAMIE | $166.38 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $77.76 |
| Online research - West Law | 7/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $77.76 |
| Online research - West Law | 7/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $77.76 |
| Online research - West Law | 7/27/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $466.52 |
| Online research - West Law | 7/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | $77.76 |
| Online research - West Law | 7/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $357.08 |
| Online research - West Law | 7/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $357.08 |
| Online research - West Law | 8/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $455.53 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $779.81 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $1,275.48 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FRANKEL, ANDREW T | $991.91 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | $198.38 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FRANKEL, ANDREW T | $603.47 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $273.32 |
| Online research - West Law | 8/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | $294.34 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $2,014.51 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FRANKEL, ANDREW T | $566.01 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FRANKEL, ANDREW T | $892.72 |
| Online research - West Law | 8/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $728.84 |
| Online research - West Law | 8/7/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $819.95 |
| Online research - West Law | 8/7/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $389.91 |
| Online research - West Law | 8/14/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $91.11 |
| Online research - West Law | 8/21/2019 | WOLTERS KLUWER - CCH MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $102.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 8/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | $364.42 |
| Online research - West Law | 8/21/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | $344.03 |
| Pacer | 5/9/2019 | Charges Sparks Bradley, Rachel | $1.00 |
| Pacer | 5/9/2019 | Charges Sparks Bradley, Rachel | $0.50 |
| Pacer | 5/9/2019 | Charges Sparks Bradley, Rachel | $0.30 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.80 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.50 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.80 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.90 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.50 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $2.30 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.20 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.20 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.50 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.20 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.60 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $0.30 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $2.30 |
| Pacer | 5/14/2019 | Charges Calderon, Justin | $2.30 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.30 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.30 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.60 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.80 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $2.70 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.40 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $1.50 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 5/30/2019 | Charges Calderon, Justin | $1.00 |
| Pacer | 6/12/2019 | Charges Sparks Bradley, Rachel | $3.00 |
| Pacer | 6/12/2019 | Charges Sparks Bradley, Rachel | $0.20 |
| Pacer | 6/14/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/14/2019 | Charges Sparks Bradley, Rachel | $3.00 |
| Pacer | 6/14/2019 | Charges Sparks Bradley, Rachel | $0.20 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 6/17/2019 | Charges Calderon, Justin | $1.50 |
| Pacer | 6/17/2019 | Charges LIBRARY, ID | $0.30 |
| Pacer | 6/17/2019 | Charges LIBRARY, ID | $0.30 |
| Pacer | 6/17/2019 | Charges LIBRARY, ID | $3.00 |
| Pacer | 6/17/2019 | Charges LIBRARY, ID | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.50 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.90 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $1.50 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.50 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.80 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.60 |
| Pacer | 6/19/2019 | Charges Calderon, Justin | $0.20 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $0.10 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $3.00 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $0.40 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $0.40 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $0.40 |
| Pacer | 7/1/2019 | Charges LIBRARY, ID | $0.50 |
| Pacer | 7/3/2019 | Charges LIBRARY, ID | $3.00 |
| Pacer | 7/3/2019 | Charges LIBRARY, ID | $1.10 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 7/10/2019 | Charges Alcabes, Elisa | $3.00 |
| Pacer | 7/10/2019 | Charges Alcabes, Elisa | $2.40 |
| Pacer | 7/19/2019 | Charges Calderon, Justin | $3.00 |
| Pacer | 7/19/2019 | Charges Calderon, Justin | $0.30 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $0.10 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $3.00 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $0.30 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $3.00 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $1.00 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $1.70 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $0.10 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $1.60 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $2.70 |
| Pacer | 7/22/2019 | Charges Sparks Bradley, Rachel | $1.00 |
| Pacer | 7/23/2019 | Charges Calderon, Justin | $0.10 |
| Pacer | 7/24/2019 | Charges Sparks Bradley, Rachel | $0.30 |
| Pacer | 7/24/2019 | Charges Sparks Bradley, Rachel | $0.20 |
| Pacer | 7/24/2019 | Charges Sparks Bradley, Rachel | $0.20 |
| **Meals** | | | |
| Meals - Travel | 5/14/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: HARBORVIEW RESTAURAN SAN FRANCISCO CA American Express: HARBORVIEW RESTAURAN SAN FRANCISCO CA May 14, 2019; Mario Ponce. Mario Ponce | $99.59 |
| Meals - Travel | 5/15/2019 | PAUL C. CURNIN - Out of Town Travel Meal May 15, 2019 | $26.85 |
| Meals - Travel | 5/15/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal American Express: HYATT REGENCY SAN FR SAN FRANCISCO CA American Express: HYATT REGENCY SAN FR SAN FRANCISCO CA May 15, 2019; Mario Ponce. Mario Ponce | $10.85 |
| Meals - Travel | 5/15/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal American Express: HYATT REGENCY SAN FR SAN FRANCISCO CA American Express: HYATT REGENCY | $19.28 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | SAN FR SAN FRANCISCO CA May 15, 2019; Mario Ponce. Mario Ponce | |
| Meals - Travel | 5/15/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal American Express: ALTOVINO SAN FRANCISCO CA American Express: ALTOVINO SAN FRANCISCO CA May 15, 2019; Mario Ponce. Mario Ponce, Michael Torkin | $282.23 |
| Meals - Travel | 5/16/2019 | PAUL C. CURNIN - Hotel - Out of Town Travel Meal; May 16, 2019 | $4.86 |
| Meals - Travel | 6/19/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal. American Express: WAYFARE TAVERN 0000 SAN FRANCISCO CA American Express: WAYFARE TAVERN 0000 SAN FRANCISCO CA Jun 19, 2019; Mario Ponce. Mario Ponce | $112.36 |
| Meals - Travel | 6/20/2019 | MARIO A. PONCE - Hotel - Out of Town Travel Meal; Meal. Jun 20, 2019; Mario Ponce. Mario Ponce | $58.92 |
| Meals - Travel | 6/21/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal American Express: TST* PALIO 300509743 SAN FRANCISCO CA American Express: TST* PALIO 300509743 SAN FRANCISCO CA Jun 21, 2019; Mario Ponce. Mario Ponce | $129.00 |
| Meals - Travel | 8/6/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA Aug 06, 2019; Mario Ponce. Mario Ponce | $159.30 |
| Meals - Travel | 8/7/2019 | MARIO A. PONCE - Out of Town Travel Meal; Lunch American Express: BOURBON PUB - 221 00 SAN FRANCISCO CA American Express: BOURBON PUB - 221 00 SAN FRANCISCO CA Aug 07, 2019; Mario Ponce. Mario Ponce | $33.03 |
| Meals - Travel | 8/13/2019 | Meals - Travel NICHOLAS GOLDIN - Food Aug 13, 2019; Nicholas Goldin. | $99.63 |
| Meals - Overtime | 5/2/2019 | MELISSA VALLEJO - OT Meal May 02, 2019 | $30.64 |
| Meals - Overtime | 5/13/2019 | JENNIFER ISAACMAN – OT Meal May 13, 2019 | $11.98 |
| Meals - Overtime | 5/29/2019 | JENNIFER ISAACMAN – OT Meal May 29, 2019. | $27.42 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 7/3/2019 | JENNIFER ISAACMAN - Overtime Meal | $30.22 |
| Meals - Overtime | 8/4/2019 | ERICA EGENES - Overtime Meal 05PM; Overtime meal. Whole Foods Market. Charged on Ms. Egenes's personal credit card. Whole Foods Market. Charged on Ms. Egenes's personal credit card. Aug 04, 2019; Erica Egenes. Erica Egenes | $30.27 |
| Meals - Overtime | 8/5/2019 | JUSTIN CALDERON - Overtime Meal 05PM; Overtime dinner. | $21.17 |
| Meals - Overtime | 8/5/2019 | ERICA EGENES - Overtime Meal 0830PM; Overtime meal. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Aug 05, 2019; Erica Egenes. Erica Egenes | $33.25 |
| Meals - Overtime | 8/7/2019 | Chk. No. 4179362 (Cafe. Meal) 8/7/2019 20:28 Badge ID: 8559 Name Purushotham, Ravi - 11862 | $7.98 |
| Meals - Overtime | 8/7/2019 | ERICA EGENES - Overtime Meal 09PM; Overtime meal. Bondi Sushi - Nomad. Charged on Ms. Egenes's personal credit card. Bondi Sushi - Nomad. Charged on Ms. Egenes's personal credit card. Aug 07, 2019; Erica Egenes. Erica Egenes | $38.80 |
| Meals - Overtime | 8/10/2019 | ERICA EGENES - Overtime Meal 09AM; Overtime meal. Tompkins Square Bagels. Charged on Ms. Egenes's personal credit card. Tompkins Square Bagels. Charged on Ms. Egenes's personal credit card. Aug 10, 2019; Erica Egenes. Erica Egenes | $22.78 |
| Meals - Overtime | 8/10/2019 | ERICA EGENES - Overtime Meal 07PM; Overtime meal. Surya Indian Restaurant. Charged on Ms. Egenes's personal credit card. Surya Indian Restaurant. Charged on Ms. Egenes's personal credit card. Aug 10, 2019; Erica Egenes. Erica Egenes | $39.70 |
| Meals - Overtime | 8/15/2019 | ERICA EGENES - Overtime Meal 07PM; Overtime meal. Thai Villa. Charged on Ms. Egenes's personal credit card. Thai Villa. Charged on Ms. Egenes's personal credit card. Aug 15, 2019; Erica Egenes. Erica Egenes | $28.80 |
| Meals - Overtime | 8/20/2019 | ERICA EGENES - Overtime Meal 09PM; Overtime meal. Chikarashi. Charged on Ms. Egenes's personal credit card. Chikarashi. Charged on Ms. Egenes's personal credit card. Aug 20, 2019; Erica Egenes. Erica Egenes | $34.41 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 8/24/2019 | ERICA EGENES - Overtime Meal 12PM; Overtime meal. Tompkins Square Bagels. Charged on Ms. Egenes's personal credit card. Tompkins Square Bagels. Charged on Ms. Egenes's personal credit card. Aug 24, 2019; Erica Egenes. Erica Egenes | $22.78 |
| Meals - Business | 8/2/2019 | Michael H. Torkin - Business Meal; Working Lunch - teleconference meetings KAZU NORI KAZU NORI Aug 02, 2019; Michael Torkin. Michael Torkin, Mario Ponce, Ravi Purushotham, Sandy Qusba, Nicholas Goldin, Erica Egenes, Jeff Levine | $214.77 |
| Meals - Business | 8/8/2019 | Michael H. Torkin - Business Meal; Working Lunch - teleconference meetings KAZU NORI KAZU NORI Aug 08, 2019; Michael Torkin. Michael Torkin, Mario Ponce, Jeff Levine, Erica Egenes | $156.58 |
| Meals - Business | 8/8/2019 | Michael H. Torkin - Business Meal; Working Lunch - teleconference meetings KAZU NORI KAZU NORI Aug 08, 2019; Michael Torkin. Michael Torkin | $37.65 |
| **Travel** | | | |
| Airfare | 5/7/2019 | PAUL C. CURNIN - Airfare; Service fee for trip to San Francisco, American Express: May 07, 2019. | $55.00 |
| Airfare | 5/7/2019 | PAUL C. CURNIN - Airfare; Service fee for trip to San Francisco, American Express: May 07, 2019. | $2,696.60 |
| Airfare | 5/7/2019 | MARIO A. PONCE - Airfare; Airfare American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY May 07, 2019; Mario Ponce. | $55.00 |
| Airfare | 5/7/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY May 07, 2019; Mario Ponce. | $2,696.60 |
| Airfare | 5/7/2019 | Michael H. Torkin - Airfare; Airfare TKT# 27973583300025 AIRLINE/AIR C 05/07/19 20190515JFKSFOJFK American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY May 07, 2019; Michael Torkin. | $2,696.60 |
| Airfare | 5/7/2019 | Michael H. Torkin - Airfare; Travel service fee TKT# 89007668026270 AIRLINE/AIR C 05/07/19 American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY May 07, 2019; Michael Torkin. | $55.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Airfare | 5/13/2019 | Michael H. Torkin - Airfare; Airfare TKT# 27973602902626 AIRLINE/AIR C 05/13/19 20190514JFKSFOJFK CC00 B6B6B6 COOK TRAVEL INC NEW YORK NY TORKI American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY May 13, 2019; Michael Torkin. | $300.00 |
| Airfare | 5/14/2019 | PAUL C. CURNIN - Airfare; Trip to San Francisco for meeting. May 14, 2019. | $1,663.30 |
| Airfare | 6/12/2019 | MARIO A. PONCE - Airfare; Airfare American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Jun 12, 2019; Mario Ponce. | $1,340.89 |
| Airfare | 6/12/2019 | MARIO A. PONCE - Airfare; Airfare American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Jun 12, 2019; Mario Ponce. | $55.00 |
| Airfare | 6/13/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Jun 13, 2019; Mario Ponce. | $1,342.94 |
| Airfare | 8/2/2019 | MARIO A. PONCE - Airfare; Airfare American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 02, 2019; Mario Ponce. | $55.00 |
| Airfare | 8/2/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Aug 02, 2019; Mario Ponce. | $600.00 |
| Airfare | 8/2/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Aug 02, 2019; Mario Ponce. | $1,678.94 |
| Airfare | 8/2/2019 | Michael H. Torkin - Airfare; Airfare for 8/13 hearing TKT# 00173817477794 American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Aug 02, 2019; Michael Torkin. | $2,976.59 |
| Airfare | 8/2/2019 | Michael H. Torkin - Airfare; Ticketing fee for flights to/fr SFO American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 02, 2019; Michael Torkin. | $55.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Airfare | 8/9/2019 | NICHOLAS GOLDIN - Airfare; Travel to SFO American Express: ALASKA AIRLINES NEW YORK NY American Express: ALASKA AIRLINES NEW YORK NY Aug 09, 2019; Nicholas Goldin. | $1,199.00 |
| Airfare | 8/9/2019 | NICHOLAS GOLDIN - Airfare Firm Expense; Travel Agency Fees American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 09, 2019; Nicholas Goldin. | $55.00 |
| Airfare | 8/12/2019 | NICHOLAS GOLDIN - Airfare; Flight to JFK American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Aug 12, 2019; Nicholas Goldin. | $2,363.30 |
| Airfare | 8/13/2019 | NICHOLAS GOLDIN - Airfare Firm Expense; Travel to SO American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 13, 2019; Nicholas Goldin. | $24.95 |
| Airfare | 8/24/2019 | NICHOLAS GOLDIN - Airfare Firm Expense; Wifi American Express: BA INFLIGHT SALES IA HARMONDSWORTH American Express: BA INFLIGHT SALES IA HARMONDSWORTH Aug 24, 2019; Nicholas Goldin. | $13.00 |
| Hotel | 5/15/2019 | MARIO A. PONCE - Lodging; Hotel May 15, 2019; Mario Ponce. | $674.09 |
| Hotel | 5/16/2019 | PAUL C. CURNIN - Lodging; Hotel room charge May 16, 2019 | $674.11 |
| Hotel | 5/16/2019 | Michael H. Torkin - Lodging; Hotel in CA FOL# 53644738 HYATT HOTELS 05/16/19 May 16, 2019; Michael Torkin. | $1,348.18 |
| Hotel | 6/21/2019 | MARIO A. PONCE - Lodging; Hotel Jun 21, 2019; Mario Ponce. | $1,138.82 |
| Hotel | 8/7/2019 | MARIO A. PONCE - Lodging; Hotel Aug 07, 2019; Mario Ponce. | $697.51 |
| Hotel | 8/9/2019 | Michael H. Torkin - Lodging; Late cancellation charge Aug 09, 2019; Michael Torkin. | $598.69 |
| Hotel | 8/13/2019 | NICHOLAS GOLDIN - Lodging; Lodging Aug 13, 2019; Nicholas Goldin. | $580.92 |
| Out-of-town travel | 5/14/2019 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: CREATIVE 340014 SAN FRANISCO CA American | $59.80 |

Case: 19-30088   Doc# 4767-9   Filed: 11/15/19   Entered: 11/15/19 14:36:16   Page 28 of 38

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | Express: CREATIVE 340014 SAN FRANISCO CA May 14, 2019; Mario Ponce. | |
| Out-of-town travel | 5/14/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel May 14, 2019 | $96.36 |
| Out-of-town travel | 5/15/2019 | PAUL C. CURNIN - Out of Town Travel; May 15, 2019. | $60.00 |
| Out-of-town travel | 5/15/2019 | XYZ TWO WAY RADIO SERVICE – May 15, 2019. | $210.59 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $75.85 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi to hotel in San Francisco American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $15.99 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi from home American Express: LEROS POINT TO POINT VALHALLA NY American Express: LEROS POINT TO POINT VALHALLA NY May 15, 2019; Michael Torkin. | $204.74 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; 5/14 taxi office-JFK American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $137.20 |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | $93.25 |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | $24.16 |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi from PG&E office American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | $95.52 |
| Out-of-town travel | 5/17/2019 | Michael H. Torkin - Out of Town Travel; Taxi from JFK American Express: UBER TRIP HELP.UBER.COM CA | $262.57 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | American Express: UBER TRIP HELP.UBER.COM CA May 17, 2019; Michael Torkin. | |
| Out-of-town travel | 6/19/2019 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: HMAN TAXI SERVICE 02 DALY CITY CA American Express: HMAN TAXI SERVICE 02 DALY CITY CA Jun 19, 2019; Mario Ponce. | $56.70 |
| Out-of-town travel | 6/19/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/06/19/19/1320/PONCE MARIO A./JFKSTOP:00000WAIT:00240TOLL:000625002658-0002 | $93.69 |
| Out-of-town travel | 6/22/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/06/22/19/0112/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000625002658-0002 | $150.93 |
| Out-of-town travel | 7/27/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/07/27/19/0749/GOLDIN 10/17 NICHO/3 STAR FARM ROAD PURCHASESTOP:00000WAIT:00000TOLL:000000003192-0004 | $130.88 |
| Out-of-town travel | 8/5/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/08/05/19/1317/PONCE MARIO A./JFKSTOP:00000WAIT:01200TOLL:000625002658-0002 | $104.38 |
| Out-of-town travel | 8/6/2019 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: COMFORT1037 SAN JOSE CA American Express: COMFORT1037 SAN JOSE CA Aug 06, 2019; Mario Ponce. | $59.16 |
| Out-of-town travel | 8/7/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/08/07/19/0120/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000625002658-0002 | $150.93 |
| Out-of-town travel | 8/8/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/08/08/19/1444/QUSBA SANDY/JFKSTOP:00000WAIT:00320TOLL:000625002658-0002 | $94.58 |
| Out-of-town travel | 8/12/2019 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 12, 2019; Nicholas Goldin. | $20.03 |
| Out-of-town travel | 8/12/2019 | NICHOLAS GOLDIN - Out of Town Travel; Car Service American Express: UBER TRIP HELP.UBER.COM CA | $130.45 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | American Express: UBER TRIP HELP.UBER.COM CA Aug 12, 2019; Nicholas Goldin. | |
| Out-of-town travel | 8/12/2019 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 12, 2019; Nicholas Goldin. | $51.83 |
| Out-of-town travel | 5/14/2019 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: CREATIVE 340014 SAN FRANISCO CA American Express: CREATIVE 340014 SAN FRANISCO CA May 14, 2019; Mario Ponce. | $59.80 |
| Out-of-town travel | 5/14/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel May 14, 2019 | $96.36 |
| Out-of-town travel | 5/15/2019 | PAUL C. CURNIN - Out of Town Travel; May 15, 2019. | $60.00 |
| Out-of-town travel | 5/15/2019 | XYZ TWO WAY RADIO SERVICE – May 15, 2019. | $210.59 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $75.85 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi to hotel in San Francisco American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $15.99 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; Taxi from home American Express: LEROS POINT TO POINT VALHALLA NY American Express: LEROS POINT TO POINT VALHALLA NY May 15, 2019; Michael Torkin. | $204.74 |
| Out-of-town travel | 5/15/2019 | Michael H. Torkin - Out of Town Travel; 5/14 taxi office-JFK American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 15, 2019; Michael Torkin. | $137.20 |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | $93.25 |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi in CA American Express: UBER TRIP HELP.UBER.COM CA | $24.16 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | |
| Out-of-town travel | 5/16/2019 | Michael H. Torkin - Out of Town Travel; Taxi from PG&E office American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA May 16, 2019; Michael Torkin. | $95.52 |
| **Transportation** | | | |
| Local travel | 5/8/2019 | EXECUTIVE CHARGE, INC. - EXEC Taxi/05/08/2019/BROWNELL NORA/25 LEXINGTON AVE/13:25 | $85.22 |
| Local travel | 5/16/2019 | XYZ TWO WAY RADIO SERVICE - Local travel May 16, 2019 | $91.01 |
| Local travel | 7/2/2019 | XYZ TWO WAY RADIO SERVICE - XYZ Taxi/07/02/19/2110/ | $42.73 |
| Local travel | 8/7/2019 | NICHOLAS GOLDIN - Local Travel; Car service | $29.55 |
| Local travel | 8/9/2019 | XYZ TWO WAY RADIO SERVICE - XYZ Taxi/08/09/19/1554/GOLDIN | $43.75 |
| OT - Carfare | 3/14/2019 | NICHOLAS GOLDIN - Overtime Transportation 10PM; Taxi. American Express: NYCTAXI6N26 09028450 LONG ISLAND C NY American Express: NYCTAXI6N26 09028450 LONG ISLAND C NY Mar 14, 2019; Nicholas Goldin. | $15.35 |
| OT - Carfare | 8/8/2019 | RAVI PURUSHOTHAM - Overtime Transportation 09PM; Taxi Home American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 08, 2019; Ravi Purushotham. | $14.67 |
| OT - Carfare | 8/8/2019 | RAVI PURUSHOTHAM - Overtime Transportation 09PM; Taxi Home - Gratuity American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 08, 2019; Ravi Purushotham. | $3.08 |
| OT - Carfare | 8/8/2019 | ERICA EGENES - Overtime Transportation 10PM; Overtime transportation. American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 08, 2019; Erica Egenes. | $24.95 |
| **Courier & Postage** | | | |
| Courier - Fedex | 6/26/2019 | FEDEX | $26.15 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Courier - Fedex | 6/27/2019 | FEDEX | $45.01 |
| Courier - Fedex | 8/12/2019 | FEDEX - To: Liza Carens / From: Rebecca A Sussman. | $15.28 |
| **Duplicating & Printing** | | | |
| Print from email, color | 5/8/2019 | Print from email, color: New York Fell, Jamie | $6.12 |
| Print from email, color | 6/11/2019 | Print from email, color: New York Phillips, Jacob M. | $10.08 |
| Print from email, color | 6/12/2019 | Print from email, color: New York Phillips, Jacob M. | $12.42 |
| Color Copies 8.5x11 | 6/27/2019 | Color Copies 8.5x11: New York Laspisa, Rosemarie | $0.60 |
| CD Duplicating | 6/27/2019 | CD Duplicating: New York Laspisa, Rosemarie | $30.00 |
| DVD Production / Master | 6/27/2019 | DVD Production / Master: New York Laspisa, Rosemarie | $25.00 |
| CD Rom Data from scanning / master | 6/28/2019 | CD Rom Data from scanning / master: New York Laspisa, Rosemarie | $20.00 |
| CD Rom Data from scanning / master | 7/8/2019 | CD Rom Data from scanning / master: New York Laspisa, Rosemarie | $20.00 |
| Print from email, color | 7/12/2019 | Print from email, color: New York Kim, Sophie | $25.74 |
| Print from email, color | 8/2/2019 | Print from email, color: New York Goldin, Nicholas | $3.24 |
| Print from email, color | 8/13/2019 | Print from email, color: New York Maldonado, Marissa | $38.70 |
| Print from email, color | 8/13/2019 | Print from email, color: New York Sussman, Rebecca A. | $2.16 |
| Print from Email | 8/13/2019 | Print from Email: New York Sussman, Rebecca A. | $4.90 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Print from email, color | 8/13/2019 | Print from email, color: New York Sussman, Rebecca A. | $8.82 |
| Print from email, color | 8/16/2019 | Print from email, color: New York Sussman, Rebecca A. | $9.72 |
| Print from email, color | 8/16/2019 | Print from email, color: New York Sussman, Rebecca A. | $9.72 |
| Print from email, color | 8/22/2019 | Print from email, color: New York Sussman, Rebecca A. | $44.10 |
| Print from email, color | 8/23/2019 | Print from email, color: New York Sussman, Rebecca A. | $21.06 |
| Print from Email | 8/23/2019 | Print from Email: New York Sussman, Rebecca A. | $11.70 |
| **Phone & Conferencing** | | | |
| Court Call | 5/10/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $35.00 |
| Court Call | 7/10/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG & E Corp/19-30088 | $42.50 |
| Court Call | 7/25/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $80.00 |
| Court Call | 8/12/2019 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $95.00 |
| Court Call | 8/12/2019 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $80.00 |
| Court Call | 8/14/2019 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $42.50 |
| Court Call | 8/14/2019 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $125.00 |
| Court Call | 8/15/2019 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $162.50 |
| Court Call | 8/28/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 (19-3039) | $147.50 |
| Conference Room Services | 5/8/2019 | Work Lunch | $11.76 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Conference Room Services | 5/8/2019 | Lunch | $51.44 |
| Conference Room Services | 5/8/2019 | Lunch | $33.48 |
| Conference Room Services | 5/8/2019 | Snacks - AM | $4.90 |
| Conference Room Services | 5/8/2019 | Snacks - AM | $8.17 |
| Conference Room Services | 5/8/2019 | Snacks - AM | $19.60 |
| Conference Room Services | 5/9/2019 | Snacks - PM | $12.25 |
| Conference Room Services | 5/9/2019 | Snacks - PM | $20.41 |
| Conference Room Services | 7/9/2019 | Snacks - AM | $12.25 |
| Conference Room Services | 8/9/2019 | Snacks - PM | $7.35 |
| Conference Room Services | 8/13/2019 | Snacks - PM | $9.80 |
| Conference Room Services | 8/23/2019 | Lunch | $100.44 |
| Conference Room Services | 8/23/2019 | Snacks - PM | $4.90 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Conference Room Services | 8/23/2019 | Snacks - PM | $7.35 |
| Conference Room Services | 5/8/2019 | Lunch | $11.76 |
| Telephone | 4/18/2019 | LOOP UP LLC - Loopup-2019-04-18-16904-SC2411-Michael Torkin's Meeting Room Moderated By: 16904 | $6.30 |
| Telephone | 4/22/2019 | LOOP UP LLC - Loopup-2019-04-22-00345-SC2626-Kathrine McLendon's Meeting Room Moderated By: 00345 | $3.57 |
| Telephone | 4/23/2019 | LOOP UP LLC - Loopup-2019-04-23-15003-SC2857-Jamie Fell's Meeting Room Moderated By: 15003 | $7.48 |
| Telephone | 4/30/2019 | LOOP UP LLC - Loopup-2019-04-30-00880-SC3891-Elisa Alcabes' Meeting Room Moderated By: 00880 | $11.01 |
| Telephone | 5/6/2019 | LOOP UP LLC - Loopup-2019-05-06-00905-SC0665-Mario Ponce's Meeting Room Moderated By: 00905 | $2.68 |
| Telephone | 5/7/2019 | LOOP UP LLC - Loopup-2019-05-07-00880-SC0851-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.35 |
| Telephone | 5/7/2019 | LOOP UP LLC - Loopup-2019-05-07-00880-SC0890-Elisa Alcabes' Meeting Room Moderated By: 00880 | $14.29 |
| Telephone | 5/8/2019 | LOOP UP LLC - Loopup-2019-05-08-00880-SC1095-Elisa Alcabes' Meeting Room Moderated By: 00880 | $1.48 |
| Telephone | 5/8/2019 | LOOP UP LLC - Loopup-2019-05-08-00880-SC1021-Elisa Alcabes' Meeting Room Moderated By: 00880 | $14.57 |
| Telephone | 5/9/2019 | LOOP UP LLC - Loopup-2019-05-09-00880-SC1210-Elisa Alcabes' Meeting Room Moderated By: 00880 | $3.25 |
| Telephone | 5/9/2019 | LOOP UP LLC - Loopup-2019-05-09-08620-SC1189-Greg Grogan's Meeting Room Moderated By: 08620 | $5.32 |
| Telephone | 5/10/2019 | LOOP UP LLC - Loopup-2019-05-10-15003-SC1338-Jamie Fell's Meeting Room Moderated By: 15003 | $7.13 |
| Telephone | 5/10/2019 | LOOP UP LLC - Loopup-2019-05-10-08620-SC1368-Greg Grogan's Meeting Room Moderated By: 08620 | $11.88 |
| Telephone | 5/14/2019 | LOOP UP LLC - Loopup-2019-05-14-00880-SC1666-Elisa Alcabes' Meeting Room Moderated By: 00880 | $4.67 |
| Telephone | 5/14/2019 | LOOP UP LLC - Loopup-2019-05-14-00880-SC1623-Elisa Alcabes' Meeting Room Moderated By: 00880 | $5.82 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Telephone | 5/15/2019 | LOOP UP LLC - Loopup-2019-05-15-00880-SC1914-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.05 |
| Telephone | 5/15/2019 | LOOP UP LLC - Loopup-2019-05-15-00880-SC1915-Elisa Alcabes' Meeting Room Moderated By: 00880 | $2.17 |
| Telephone | 5/20/2019 | LOOP UP LLC - Telephone Loopup-2019-05-20-00905-SC2382-Mario Ponce's Meeting Room Moderated By: 00905 | $2.57 |
| Telephone | 5/20/2019 | LOOP UP LLC - Loopup-2019-05-20-11862-SC2368-Ravi Purushotham's Meeting Room Moderated By: 11862 | $7.57 |
| Telephone | 5/21/2019 | LOOP UP LLC - Loopup-2019-05-21-14336-SC2549-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | $2.71 |
| Telephone | 5/24/2019 | LOOP UP LLC - Loopup-2019-05-24-00880-SC3005-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.10 |
| Telephone | 5/24/2019 | LOOP UP LLC - Loopup-2019-05-24-00880-SC3008-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.38 |
| Telephone | 5/24/2019 | LOOP UP LLC - Loopup-2019-05-24-00880-SC2997-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.19 |
| Telephone | 5/24/2019 | LOOP UP LLC - Loopup-2019-05-24-00880-SC3009-Elisa Alcabes' Meeting Room Moderated By: 00880 | $0.93 |
| Telephone | 5/28/2019 | LOOP UP LLC - Loopup-2019-05-28-00880-SC3110-Elisa Alcabes' Meeting Room Moderated By: 00880 | $4.79 |
| Telephone | 5/29/2019 | LOOP UP LLC - Loopup-2019-05-29-00880-SC3328-Elisa Alcabes' Meeting Room Moderated By: 00880 | $8.03 |
| Telephone | 6/7/2019 | LOOP UP LLC - Loopup-2019-06-07-00880-SC0765-Elisa Alcabes' Meeting Room Moderated By: 00880 | $5.86 |
| Telephone | 6/11/2019 | LOOP UP LLC - Loopup-2019-06-11-08620-SC1042-Greg Grogan's Meeting Room Moderated By: 08620 | $18.83 |
| Telephone | 6/17/2019 | LOOP UP LLC - Loopup-2019-06-17-15834-SC1763-STB Meeting Room Moderated By: 15834 | $13.71 |
| Telephone | 6/24/2019 | LOOP UP LLC - Loopup-2019-06-24-00880-SC2764-Elisa Alcabes' Meeting Room Moderated By: 00880 | $6.91 |
| Telephone | 6/26/2019 | LOOP UP LLC - Loopup-2019-06-26-00880-SC3138-Elisa Alcabes' Meeting Room Moderated By: 00880 | $3.43 |
| Telephone | 7/15/2019 | LOOP UP LLC - Telephone Loopup-2019-07-15-14336-SC1466-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | $1.15 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Telephone | 7/15/2019 | LOOP UP LLC - Loopup-2019-07-15-14336-SC1522-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | $0.47 |
| Telephone | 7/18/2019 | LOOP UP LLC - Loopup-2019-07-18-16904-SC2056-Michael Torkin's Meeting Room Moderated By: 16904 | $7.08 |
| Telephone | 7/18/2019 | LOOP UP LLC - Telephone Loopup-2019-07-18-00905-SC2067-Mario Ponce's Meeting Room Moderated By: 00905 | $5.66 |
| Telephone | 7/18/2019 | LOOP UP LLC - Telephone Loopup-2019-07-18-00905-SC2009-Mario Ponce's Meeting Room Moderated By: 00905 | $1.93 |
| Telephone | 7/25/2019 | LOOP UP LLC - Loopup-2019-07-25-00905-SC2864-Mario Ponce's Meeting Room Moderated By: 00905 | $17.26 |
| Telephone | 7/25/2019 | LOOP UP LLC - Loopup-2019-07-25-00905-SC2860-Mario Ponce's Meeting Room Moderated By: 00905 | $0.04 |
| Telephone | 7/25/2019 | LOOP UP LLC - Loopup-2019-07-25-00905-SC2863-Mario Ponce's Meeting Room Moderated By: 00905 | $0.04 |
| Telephone | 7/26/2019 | LOOP UP LLC - Loopup-2019-07-26-00905-SC2950-Mario Ponce's Meeting Room Moderated By: 00905 | $6.42 |
| Telephone | 7/26/2019 | LOOP UP LLC - Loopup-2019-07-26-00905-SC3043-Mario Ponce's Meeting Room Moderated By: 00905 | $4.67 |
| Telephone | 7/26/2019 | LOOP UP LLC - Loopup-2019-07-26-00905-SC2989-Mario Ponce's Meeting Room Moderated By: 00905 | $0.04 |
| Telephone | 7/26/2019 | LOOP UP LLC - Loopup-2019-07-26-15003-SC3066-Jamie Fell's Meeting Room Moderated By: 15003 | $6.43 |
| Telephone | 7/27/2019 | LOOP UP LLC - Loopup-2019-07-27-15003-SC3106-Jamie Fell's Meeting Room Moderated By: 15003 | $7.15 |
| Telephone | 7/28/2019 | LOOP UP LLC - Telephone Loopup-2019-07-28-00905-SC3160-Mario Ponce's Meeting Room Moderated By: 00905 | $6.90 |
| Telephone | 7/29/2019 | LOOP UP LLC - Telephone Loopup-2019-07-29-00905-SC3222-Mario Ponce's Meeting Room Moderated By: 00905 | $7.99 |
| Telephone | 7/29/2019 | LOOP UP LLC - Telephone Loopup-2019-07-29-00905-SC3202-Mario Ponce's Meeting Room Moderated By: 00905 | $0.07 |
| Telephone | 7/30/2019 | LOOP UP LLC - Loopup-2019-07-30-15003-SC3372-Jamie Fell's Meeting Room Moderated By: 15003 | $23.17 |
| Telephone | 7/31/2019 | LOOP UP LLC - Loopup-2019-07-31-15786-SC3677-Erica Egenes' Meeting Room Moderated By: 15786 | $37.06 |
| TOTAL | | | $51,945.60 |