**EXHIBIT D**

**PROFFESIONAL FEES FOR THE PERIOD**
**JULY 1, 2019 THROUGH JULY 31, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

07/01/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bedi, Arpit | Documented the internal controls addressing the risks of material misstatement related to the debt process. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continued to prepare debt guided risk assessment to identify risks of material misstatement related to debt process. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare debt guided risk assessment to identify risks of material misstatement related to debt process. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continued to document testing of Powerplan segregation of duties internal controls. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continued to document testing of Powerplan segregation of duties internal controls. | $200.00 | 2.5 | $500.00 |
| Bhattacharya, Ayush | Further documented testing of Powerplan segregation of duties internal controls. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document testing of Powerplan segregation of duties internal controls | $200.00 | 1.5 | $300.00 |
| Choudhury, Viki | Create user listing validation sheet for the SAP Governance Risk and Compliance system. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Prepare for Identity and Access Management controls walkthrough call. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Prepare IT planning memo summarizing independence considerations and testing approach for reliance vs. reperformance. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Prepare documentation of Identity and Access Management controls testing workpapers. | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Discuss with W. Kipkirui (Deloitte) PG&E IT audit testing strategy and project. | $330.00 | 0.5 | $165.00 |
| K, Kavya | Create user validations for SAP instance - ERP Central Component (ECC) application controls. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/01/2019 | | | | |
| K, Kavya | Continued to create user validations for SAP instance - ERP Central Component (ECC) application controls. | $120.00 | 2.0 | $240.00 |
| Kipkirui, Winnie | Documentation of risks of material misstatement identified associated with information technology for 2019 audit. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Documentation of Ariba controls in the workpaper outlining Risks of material misstatement Associated with Information Technology. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Documentation of Customer Care & Billings system controls in the workpaper outlining Risks of material misstatement Associated with Information Technology. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Discuss with P. Giamanco (Deloitte) PG&E IT audit testing strategy and project. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | IT audit testing strategy update for FY'19 audit. | $230.00 | 0.5 | $115.00 |
| Mehra, Shreya | Draft the interim review reports outlining results of our interim review procedures for Q2'19. | $180.00 | 1.0 | $180.00 |
| Meredith, Wendy | Review agenda for quarterly review meetings with PG&E management. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Preparing audit team project plan and budget for quarterly review procedures | $330.00 | 1.5 | $495.00 |
| Xue, Ella | Update Customer Care & Billing System control testing workpapers. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Documentation of PowerPlan information technology control testing. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Documentation of PowerPlan information technology control testing. | $120.00 | 3.0 | $360.00 |
| Yuen, Jennifer | Prepare the Q2'19 tax provision summary memo as part of interim review procedures. | $230.00 | 0.2 | $46.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Bedi, Arpit | Prepare payroll guided risk assessment to identify risks of material misstatement related to payroll process. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare payroll guided risk assessment to identify risks of material misstatement on audit online. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Documented the internal controls addressing the risks of material misstatement related to the payroll process. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Document Ariba system change management testing workpapers. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Further documentation of Ariba system change management testing workpapers. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continue to document Ariba system change management testing workpapers. | $200.00 | 2.0 | $400.00 |
| Gillam, Tim | Call with J. Ncho-Oguie, E. Murdock (Deloitte) to discuss planned agenda for Q2 key topics and PG&E internal control findings. | $380.00 | 0.6 | $228.00 |
| K, Kavya | Create user validations for SAP instance - Governance and Risk Compliance (GRC) controls. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continued to create user validations for SAP instance - Governance and Risk Compliance (GRC) controls. | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Analyze the risks of material misstates associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $230.00 | 0.2 | $46.00 |
| Kipkirui, Winnie | Prepare for discussion with E. Xue (Deloitte) regarding Advanced Billing System application controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update IT audit project plan for testing strategy updates for FY'19 audit. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/02/2019 | | | | |
| Kipkirui, Winnie | Update IT audit work paper tracker to reflect the systems with risks of material misstatement for FY'19 audit. | $230.00 | 2.0 | $460.00 |
| Murdock, Elizabeth | Review control workpapers. | $330.00 | 2.4 | $792.00 |
| Murdock, Elizabeth | Call with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss planned agenda for Q2 key topics and PG&E internal control findings. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie (Deloitte) to discuss PG&E Q2 key topics. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Call with T. Gillam, E. Murdock (Deloitte) to discuss planned agenda for Q2 key topics and PG&E internal control findings. | $330.00 | 0.6 | $198.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock (Deloitte) to discuss PG&E Q2 key topics. | $330.00 | 0.5 | $165.00 |
| Xue, Ella | Update Customer Care & Billing System control testing workpapers. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Continued updating Customer Care & Billing System control testing workpapers. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Update Reporting System Solutions system control workpaper to prepare for walkthrough. | $120.00 | 2.0 | $240.00 |
| 07/03/2019 | | | | |
| Bedi, Arpit | Prepare property plant and equipment guided risk assessment to identify risks of material misstatement related to property plant and equipment process. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Documented planned audit testing procedures to address risks of material misstatement related to property plant and equipment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Documented internal controls mitigating risks of material misstatement related to property plant and equipment | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/03/2019 | | | | |
| Bhattacharya, Ayush | Attend Customer Care & Billing system Walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), J. Lee, D. Utterback, V. Koshevatsky, L. Wenczel, T. Phan, Y. Tangiyeva, M. Wong, K. Reem. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepared documentation of control testing related to Customer Care & Billing system. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend Reporting System Solutions (RSS) financial reporting system Walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), C. Benson, T. Tipirneni. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Attend weekly status call with W. Kipkirui, S. Misra, K. Kavya, M. Fazil (Deloitte). | $200.00 | 0.5 | $100.00 |
| K, Kavya | Create request list for controls converted from Work of Others to Independent for current year. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Continue to create request list for controls converted from Work of Others to Independent for current year. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Status Call with W. Kipkirui (Deloitte) to discuss the status of IT audit testing. | $120.00 | 1.0 | $120.00 |
| Kipkirui, Winnie | Documentation of Customer Care & Billings application controls covering access security areas of testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Perform Ariba controls documentation. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Attend Customer Care & Billing Walkthrough and FY'19 Audit kick-off with E. Xue, A. Bhattacharya (Deloitte), J. Lee, D. Utterback, V. Koshevatsky, L. Wenczel, T. Phan, Y. Tangiyeva, M. Wong, K. Reem. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Attend Reporting System Solutions (RSS) financial reporting system Walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte), C. Benson, T. Tipirneni. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/03/2019 | | | | |
| Kipkirui, Winnie | Meeting between P. Giamanco, A. Bhattacharya, S. Misra, F. Mohamed, V. Choudhury, K. Kavya, N. Sachin (Deloitte) to discuss the current status of the IT Audit. | $230.00 | 0.5 | $115.00 |
| Murdock, Elizabeth | call with T Gillam, J Ncho Oguie, E Murdock (D&T) to discuss planned agenda for Q2 key topics and PG&E internal control findings | $330.00 | 1.1 | $363.00 |
| Ncho-Oguie, Jean-Denis | Review risk assessment workpapers for capitalized overhead risk analysis. | $330.00 | 1.8 | $594.00 |
| Ncho-Oguie, Jean-Denis | Perform Q2 Transmission Owner Rate Case risk assessment analysis for recoverability under generally accepted accounting principles. | $330.00 | 1.1 | $363.00 |
| Ncho-Oguie, Jean-Denis | Review risk assessment workpaper for retirements FY19 risk analysis. | $330.00 | 0.9 | $297.00 |
| Xue, Ella | Document the Reporting System Solutions system control design testing. | $120.00 | 2.5 | $300.00 |
| Xue, Ella | Documentation of PowerPlan information technology control testing. | $120.00 | 2.5 | $300.00 |
| Xue, Ella | Attend Customer Care & Billing Walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), J. Lee, D. Utterback, V. Koshevatsky, L. Wenczel, T. Phan, Y. Tangiyeva, M. Wong, K. Reem. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Attend Reporting System Solutions (RSS) financial reporting system Walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), C. Benson, T. Tipirneni. | $120.00 | 1.0 | $120.00 |
| 07/04/2019 | | | | |
| Choudhury, Viki | Prepare agenda for process walkthrough call with the PG&E SAP Business Application Software Integrated solution team. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/04/2019 | | | | |
| Fazil, Mohamed | Discussion with D. Wang (PG&E) regarding SAP Business Application Software Integrated Solution controls. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Update design of SAP Business Application Software Integrated Solution controls based on results of walkthrough meeting. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Coordinate scheduling of Identity and Access Management controls walkthrough to be held with Deloitte and PG&E on 7/15. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Assess support provided by client for user validation testing of SAP Business Planning and Consolidation application. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Prepare final updates to agenda for SAP Basis system walkthrough meeting with W. Cho (PG&E). | $120.00 | 1.0 | $120.00 |
| K, Kavya | Create request list for controls converted from Work of Others to Independent for current year. | $120.00 | 2.0 | $240.00 |
| 07/05/2019 | | | | |
| Bedi, Arpit | Documented the internal controls mitigating the risks of material misstatement related to the accounts payable process. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Documented planned audit substantive testing proceudres related to accounts payable process. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare accounts payable guided risk assessment to identify risks of material misstatement related to accounts payable process. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Meeting with K. Kavya (Deloitte), D. Kung (PG&E) to walkthrough the Company's internal controls related to the SAP Business Application Software Integrated solution system. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/05/2019 | | | | |
| Fazil, Mohamed | Discussion with W. Cho (PG&E) regarding SAP Business Application Software Integrated Solution controls. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Update design of SAP Business Application Software Integrated Solution controls based on results of walkthrough meeting. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Update user validation sheets for SAP Business Planning and Consolidation. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Meeting with S. Kung (PG&E) and V. Choudhury (Deloitte) to discuss the internal controls related to the Endur accounting system. | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Draft responses for the questionnaires related to the audit plan to check audit procedures. | $230.00 | 3.0 | $690.00 |
| 07/08/2019 | | | | |
| Agarwal, Rima | Prepare summary of alerts summarizing impact of new accounting pronouncements as part of Q2'19 interim review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Status update meeting with S. Jasinski, B. Rice,  V. Hennessy, B. Martin, L. Schloetter, K. Sewell, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Discussion with S. Jasinski, S. Varshney, T. Gillam, J. Ncho-Oguie, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the non-routine transactions listing and make selections for quarterly journal entry testing. | $230.00 | 2.5 | $575.00 |
| Bhattacharya, Ayush | Document Advanced Billing System testing workpapers. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update the status of audit support requests on Deloitte Connect site. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

07/08/2019

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Bhattacharya, Ayush | Call with B. Jochum, M. McKinney (PG&E), W. Kipkirui, E. Xue (Deloitte) for Advanced Billing System walkthrough and FY'19 Audit kick-off. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Update the user listing validation sheet for the SAP systems to include user roles. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Document design and operating effectiveness of default accounts control for SAP Business Planning and Consolidation system. | $200.00 | 3.0 | $600.00 |
| Gillam, Tim | Discussion with S. Jasinski, M. Azebu, S. Varshney, J. Ncho-Oguie, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Analyzed journal entry data for Q1-Q2 2019 to test for risk of management override of controls | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Status update meeting with S. Jasinski, M. Azebu, B. Rice, B. Martin, L. Schloetter, K. Sewell, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding PG&E's financial reporting software. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Draft email to H. Bhimani (Deloitte) to request that the Deloitte data specialist team initiate the upload of journal entry data to Deloitte Connect system for testing. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Correspond via email with S. Ali (PG&E) regarding accounting support fee testing. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Correspond with J. Kan (PG&E) regarding PG&E's institutional investor information for the Independence Roadmap. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/08/2019 | | | | |
| Jasinski, Samantha | Discussion with M. Azebu, S. Varshney, T. Gillam, J. Ncho-Oguie, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with E. Murdock (Deloitte) to discuss reviewer allocation for Q2 quarterly review. | $290.00 | 0.4 | $116.00 |
| Jasinski, Samantha | Prepare for discussion with M. Azebu, S. Varshney, T. Gillam, J. Ncho-Oguie, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $290.00 | 0.1 | $29.00 |
| K, Kavya | Create user validations for SAP ERP Central Component (SAP ECC) system | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Review the summarized 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $230.00 | 2.0 | $460.00 |
| Kamra, Akanksha | Draft responses for the questionnaires to the audit plan to enable audit procedures. | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | Discussion with S. Jasinski, M. Azebu, S. Varshney, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Documentation of control design procedures for Advanced Billing System application. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review and documentation of evidence provided for Advanced Billing System application. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continued to document testing of internal control design procedures for Advanced Billing System application. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/08/2019 | | | | |
| Kipkirui, Winnie | Discussion with E. Xue (Deloitte) on Advanced Billing System application controls to prepare for walkthroughs with PG&E teams . | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Call with B. Jochum, M. McKinney (PG&E), A. Bhattacharya, E. Xue (Deloitte) for ABS walkthrough and FY'19 Audit kick-off. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding PG&E's financial reporting software. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Analyze PBOP (Postretirement Benefits other than Pension) and Pension Accounting Policies for Understanding and Control Testing Purposes. | $200.00 | 1.6 | $320.00 |
| Martin, Blake | Draft Memo for audit file summarizing determination of engagement risk and planned audit response. | $200.00 | 1.2 | $240.00 |
| Martin, Blake | Draft the PG&E Audit Planning Memo. | $200.00 | 0.9 | $180.00 |
| Martin, Blake | Status update meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, L. Schloetter, K. Sewell, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $200.00 | 0.6 | $120.00 |
| Mehra, Shreya | Prepared the Q2'19 balance sheet analytics summarizing the drivers of period over period fluctuations in balance sheet account balances. | $180.00 | 1.6 | $288.00 |
| Mehra, Shreya | Reviewed the PG&E filings on Form 8-K and summarized as part of interim review procedures for Q2'19. | $180.00 | 1.0 | $180.00 |
| Meredith, Wendy | Review draft form 10-Q for 2nd quarter. | $380.00 | 1.0 | $380.00 |
| Morley, Carlye | Prepare budget to actual financial data for 2019 audit. | $230.00 | 1.0 | $230.00 |
| Murdock, Elizabeth | Discussion with S. Jasinski (all Deloitte) to discuss reviewer allocation for Q2 quarterly review. | $330.00 | 0.4 | $132.00 |
| Murdock, Elizabeth | Prioritizing audit engagement team tasks for the day | $330.00 | 0.1 | $33.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/08/2019 | | | | |
| Murdock, Elizabeth | Review testing of design of internal control mitigating risk of material misstatement related to customer billings | $330.00 | 2.9 | $957.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, M. Azebu, S. Varshney, T. Gillam, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Schedule second quarter 2019 review meetings. | $330.00 | 0.4 | $132.00 |
| Ncho-Oguie, Jean-Denis | Review second quarter significant transaction accounting analysis for journal entries recorded for first close. | $330.00 | 1.3 | $429.00 |
| Ncho-Oguie, Jean-Denis | Review balance sheet scoping analysis for fiscal year 2019 year end audit. | $330.00 | 1.1 | $363.00 |
| Ncho-Oguie, Jean-Denis | Review prior quarter 10Q disclosures related to regulatory assets and liabilities and regulatory rate cases. | $330.00 | 0.9 | $297.00 |
| Ncho-Oguie, Jean-Denis | Review understanding the entity risk analysis workpaper. | $330.00 | 0.8 | $264.00 |
| Nguyen, Jessica | Begin Environmental Remediation Liability Site Risk Assessment | $120.00 | 2.6 | $312.00 |
| Nguyen, Jessica | Continue working on Environmental Remediation Liability Site Risk Assessment | $120.00 | 2.5 | $300.00 |
| Nguyen, Jessica | Continue Working on Environmental Remediation Liability Site Risk Assessment | $120.00 | 1.5 | $180.00 |
| Nguyen, Jessica | Discussion with S. Jasinski, M. Azebu, T. Gillam, J. Ncho-Oguie, B. Rice, S. Varshney (Deloitte) regarding quarterly review project plan and weekly priorities. | $120.00 | 0.5 | $60.00 |
| Nguyen, Jessica | Prepare for discussion with S. Jasinski, M. Azebu, T. Gillam, J. Ncho-Oguie, B. Rice, S. Varshney (Deloitte) regarding quarterly review project plan and weekly priorities. | $120.00 | 0.2 | $24.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/08/2019 | | | | |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu, S. Varshney, T. Gillam, J. Ncho-Oguie, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare the financial statement consolidation workpapers that reconcile account balances from the subsidiary level to the consolidated parent level. | $230.00 | 3.9 | $897.00 |
| Rice, Blake | Prepare balance sheet variance analysis. | $230.00 | 2.9 | $667.00 |
| Rice, Blake | Status update meeting with S. Jasinski, M. Azebu, V. Hennessy, B. Martin, L. Schloetter, K. Sewell, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $230.00 | 0.6 | $138.00 |
| Schloetter, Lexie | Status update meeting with S. Jasinski, M. Azebu, B. Rice,  V. Hennessy, B. Martin, K. Sewell, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Assess the testing of the internal control group for control reliance on billings control. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Close notes on billing control workpaper related to the risks of material misstatement. | $180.00 | 3.4 | $612.00 |
| Schloetter, Lexie | Analyze Quarter 2 environmental remediation workpaper. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Close notes on billings control process. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Preparation of memo for audit files summarizing the company's energy procurement process including relevant accounting guidance. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Respond to questions from S. Varshney (Deloitte) about quarterly independence memo. | $180.00 | 0.9 | $162.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/08/2019 | | | | |
| Sewell, Kyle | Status update meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, B. Martin, L. Schloetter, B. Steele, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Draft email to W. Perez (PG&E) regarding energy resource recovery. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Update procurement risk of material misstatement workpapers. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Draft email to A. Radomyselsky (PG&E) regarding interim journal entry data. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Document Potential Adjustment Report internal control workpaper. | $180.00 | 3.8 | $684.00 |
| Steele, Bridget | Prepared documentation of audit team's understanding of quarter over quarter fluctuations in income statement balances. | $120.00 | 2.6 | $312.00 |
| Steele, Bridget | Continue to document audit team's understanding of quarter over quarter fluctuations in income statement balances. | $120.00 | 1.5 | $180.00 |
| Steele, Bridget | Review materials for compliance program testing. | $120.00 | 0.9 | $108.00 |
| Steele, Bridget | Status update meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, B. Martin, L. Schloetter, K. Sewell, J. Nguyen (Deloitte) regarding upcoming audit priorities. | $120.00 | 0.6 | $72.00 |
| Steele, Bridget | Review Energy Procurement Sectional Memo. | $120.00 | 0.6 | $72.00 |
| Varshney, Swati | Discussion with S. Jasinski, M. Azebu, T. Gillam, J. Ncho-Oguie, B. Rice, J. Nguyen (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Xue, Ella | Document Reporting System Solutions system Privileged Access testing. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/08/2019 | | | | |
| Xue, Ella | Call with B. Jochum, M. McKinney (PG&E), A. Bhattacharya, W. Kipkirui (Deloitte) for ABS walkthrough and FY'19 Audit kick-off. | $120.00 | 1.0 | $120.00 |
| Xue, Ella | Document the Advanced Billing System testing workpaper. | $120.00 | 5.0 | $600.00 |
| 07/09/2019 | | | | |
| Agarwal, Rima | Prepare balance sheet analytics summarizing drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review the draft financial statements to provide comments to external reporting group. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Meeting with B. Rice, J. Ncho Oguie, E. Murdock (Deloitte) to discuss non-routine transactions. | $230.00 | 2.4 | $552.00 |
| Azebu, Matt | Meeting with D. Kenna (PGE), B. Rice, E. Murdock (Deloitte) to discuss accounts payable control considerations. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Discussion with A. Kamra, M. Azebu, S. Varshney, B. Rice (Deloitte) regarding Audit Plan and Scheduling for fiscal year 2019 audit. | $230.00 | 0.4 | $92.00 |
| Azebu, Matt | Discussion with J. Hamner, V. Hennessy, S. Varshney (Deloitte) regarding journal entry testing. | $230.00 | 0.4 | $92.00 |
| Bedi, Arpit | Prepared documentation of completeness of Q2'19 Interim Review Procedures. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continued to prepare documentation of completeness of Q2'19 Interim Review Procedures. | $200.00 | 3.7 | $740.00 |
| Bhattacharya, Ayush | Document Qualifying Facility Information Center (QIC) system testing workpaper. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update the status of audit support requests on Deloitte Connect site. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/09/2019 | | | | |
| Bhattacharya, Ayush | Document Customer Care & Billing system workpaper. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend Qualifying Facility Information Center (QIC) Walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte). | $200.00 | 1.5 | $300.00 |
| Choudhury, Viki | Test and documentation of Password configuration control related to the SAP Business Warehouse system. | $200.00 | 1.0 | $200.00 |
| Donahue, Nona | Discussion with T. Lewis (PG&E) to discuss Q2'19 tax provision questions. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meetings with W. Kipkirui (Deloitte) to discuss information technology audit status and questions on IT audit testing and scoping. | $330.00 | 2.5 | $825.00 |
| Giamanco, Patrick | Review information technology audit risk assessment documents. | $330.00 | 2.1 | $693.00 |
| Giamanco, Patrick | Meeting with S. Jasinski, B. Rice, E. Murdock (Deloitte) to discuss engagement economics. | $330.00 | 0.4 | $132.00 |
| Hamner, Jack | Discussion with M. Azebu, V. Hennessy, S. Varshney (Deloitte) regarding journal entry testing. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding closing notes and risks associated with the controls. | $200.00 | 1.8 | $360.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), L. Clapper, A. Sandoval, J. Pitman (PG&E) regarding high billings report. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Create additional request for management override sampling. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Discussion with R. Tirado (PG&E) regarding access to the balance sheet and income statement trial balances. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding journal entry data. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with M. Azebu, J. Hamner, S. Varshney (Deloitte) regarding journal entry testing. | $200.00 | 0.4 | $80.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/09/2019 | | | | |
| Hennessy, Vincent | Correspond via email with S. Ali (PG&E) regarding accounting support fee testing. | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Review draft financial statements on Form 10-Q. | $290.00 | 1.8 | $522.00 |
| K, Kavya | Create user validations for SAP ERP Central Component (SAP ECC) system. | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Review balance sheet analytics summarizing period over period fluctuations in account balances as part of interim review procedures for Q2. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Documentation of design control procedures for Qualifying Facility Information Center (QIC) application related to power procurement. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review testing workpapers for Qualifying Facility Information Center (QIC) application testing related to power procurement systems. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review and document evidence related to Qualifying Facility Information Center (QIC) application testing related to power procurement systems. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Attend QIC Walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte). | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Continue to review and document evidence provided for Qualifying Facility Information Center (QIC) application testing related to power procurement systems. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the Memo for audit file summarizing determination of engagement risk and planned audit response to determined engagement risk. | $200.00 | 3.6 | $720.00 |
| Meredith, Wendy | Read draft form 10-Q for 2nd quarter | $380.00 | 2.7 | $1,026.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/09/2019 | | | | |
| Meredith, Wendy | Review draft agenda for quarterly review meetings with PG&E management | $380.00 | 0.4 | $152.00 |
| Murdock, Elizabeth | Meeting with M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) to discuss non-routine transactions. | $330.00 | 2.4 | $792.00 |
| Murdock, Elizabeth | Review documentation of test of design of internal controls over customer billings process. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with D. Kenna (PGE), M. Azebu, B. Rice (Deloitte) to discuss accounts payable control considerations. | $330.00 | 0.6 | $198.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu, B. Rice, E. Murdock (Deloitte) to discuss non-routine transactions. | $330.00 | 2.4 | $792.00 |
| Ncho-Oguie, Jean-Denis | Preparation of analysis for Deloitte issues log for second quarter non-routine transactions. | $330.00 | 1.0 | $330.00 |
| Nguyen, Jessica | Address review notes in environmental remediation liability testing workpaper. | $120.00 | 2.6 | $312.00 |
| Nguyen, Jessica | Address review notes in consolidated analytic workpaper summarizing period over period fluctuations between the Utility and Consolidated levels. | $120.00 | 1.4 | $168.00 |
| Nguyen, Jessica | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 1.2 | $144.00 |
| Nguyen, Jessica | Discussion with L. Schloetter (Deloitte) regarding environmental remediation workpaper. | $120.00 | 1.1 | $132.00 |
| Nguyen, Jessica | Begin Corporation Consolidation Analytics. | $120.00 | 1.1 | $132.00 |
| Rice, Blake | Meeting with M. Azebu, J. Ncho Oguie, E. Murdock (Deloitte) to discuss non-routine transactions. | $230.00 | 2.4 | $552.00 |
| Rice, Blake | Prepare balance sheet variance analysis. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continued to prepare balance sheet variance analysis. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/09/2019 | | | | |
| Rice, Blake | Meeting with D. Kenna (PGE), M. Azebu, E. Murdock (Deloitte) to discuss accounts payable control considerations. | $230.00 | 0.6 | $138.00 |
| Schloetter, Lexie | Discussion with J. Nguyen (Deloitte) regarding environmental remediation workpaper. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Review the environmental remediation liability workpaper. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Prepare for billings control process meeting. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Continue to address manager review notes on customer billings control workpapers. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding closing notes and risks associated with internal control addressing customer billings process. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Address manager review comments on documentation in customer billings control workpapers. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), L. Clapper, A. Sandoval, J. Pitman (PG&E) regarding high billings report. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Update energy procurement flowchart. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Meet with E. Lopez (PG&E) to discuss insurance risk questionnaire. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding journal entry data. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Drafted email to E. Lim (Deloitte) regarding journal entry testing specialists. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update quarterly income statement analytic workpaper. | $180.00 | 2.0 | $360.00 |
| Sewell, Kyle | Close notes within electric procurement controls. | $180.00 | 1.8 | $324.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/09/2019 | | | | |
| Sewell, Kyle | Update memo documenting audit team's understanding of the Company's energy procurement process, including relevant accounting guidance. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Update California independent system operator memo. | $180.00 | 1.1 | $198.00 |
| Steele, Bridget | Analyze and summarize drivers behind period over period fluctuations in income statement balances. | $120.00 | 2.5 | $300.00 |
| Steele, Bridget | Document audit team's planned responses and risk assessment considerations related to the period over period fluctuations in income statement. | $120.00 | 1.9 | $228.00 |
| Steele, Bridget | Continued to analyze and summarize drivers behind period over period fluctuations in income statement balances. | $120.00 | 1.8 | $216.00 |
| Varshney, Swati | Discussion with M. Azebu, J. Hamner, V. Hennessy (Deloitte) regarding journal entry testing. | $230.00 | 0.4 | $92.00 |
| Xue, Ella | Document Electric Procurement Settlement Data System testing Workpaper. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Prepare documentation of Customer Care & Billing system change testing workpaper. | $120.00 | 2.5 | $300.00 |
| Xue, Ella | Attend QIC Walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte). | $120.00 | 1.5 | $180.00 |
| 07/10/2019 | | | | |
| Agarwal, Rima | Prepare balance sheet analytics summarizing drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meeting with S. Hunter, D. Kenna, D. DeMartini, K. Mallonee (PG&E), B. Rice, S. Jasinski (Deloitte) to discuss status of quarterly review procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Azebu, Matt | Discussion with A. Kamra, S. Jasinski, S. Varshney, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review online guided risk assessment for accounts payable. | $230.00 | 2.2 | $506.00 |
| Azebu, Matt | Review online guided risk assessment for operating and maintenance expenses. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review financial ratio analysis workpaper as part of interim review procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, D. Choudhary, A. Kamra (Deloitte) regarding audit status and areas of focus for quarterly review. | $230.00 | 0.7 | $161.00 |
| Azebu, Matt | Meeting with K. Mallonee (PG&E), B. Rice, S. Jasinski (Deloitte) to discuss comments on draft Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Update Deloitte Connect site to add audit support requests for automated control testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document design and evidence screenshots for reliance/reperformance workpapers. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend Endur walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), S. Kung, C. Schurmann, A. Arana (PG&E). | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document Endur accounting system workpaper. | $200.00 | 3.0 | $600.00 |
| Choudhary, Devesh | Discussion with W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, A. Kamra, M. Azebu (Deloitte) regarding audit status and areas of focus for quarterly review. | $380.00 | 0.7 | $266.00 |
| Choudhury, Viki | Discussion with Jasinski (Deloitte) regarding quarterly review project plan and weekly priorities. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Giamanco, Patrick | Call with J. Cochran (Deloitte) to discuss meeting agenda for quarterly meeting with K. Kay (PG&E) regarding status of IT audit | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review information technology audit workpaper tracker to review the progress of information technology controls testing and prioritize next steps. | $330.00 | 3.2 | $1,056.00 |
| Giamanco, Patrick | Review information technology audit workpaper tracker to review the progress of information technology controls testing and prioritize next steps. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Discuss status of automated control testing with W. Kipkirui (Deloitte). | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss testing progress related to information technology controls related to enterprise resource planning system. | $330.00 | 1.0 | $330.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) to discuss reconciliation of journal entry data to trial balance. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update independence roadmap for Q2'19. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with L. Schloetter, B. Rice (Deloitte) regarding billings control. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Preparing for meter to cash billings discussion. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Correspond with H. Bhimani (Deloitte) regarding journal entry testing. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Correspond via email with J. Kan (PG&E) regarding PG&E's institutional investor information for the independence roadmap. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding PG&E's trial balance. | $200.00 | 0.6 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Hennessy, Vincent | Correspondence with H. Bhimani (Deloitte) regarding journal entry testing approach for Q1-Q2 2019 journal entry testing. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie (Deloitte) to discuss non-routine transactions. | $290.00 | 2.4 | $696.00 |
| Jasinski, Samantha | Discussion with B. Rice, B. Martin (Deloitte) regarding benefits (Pension/ PBOP) related controls and substantive testing. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with S. Hunter, D. Kenna, D. DeMartini, K. Mallonee (PG&E), M. Azebu, B. Rice (Deloitte) to discuss status of quarterly review procedures. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with V. Choudhury (Deloitte) regarding quarterly review project plan and weekly priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with W. Meredith, E. Murdock, J. Ncho-Oguie (Deloitte) regarding audit status and areas of focus for quarterly review. | $290.00 | 0.7 | $203.00 |
| Jasinski, Samantha | Meeting with D. Kenna (PGE) to discuss AP control findings. | $290.00 | 0.6 | $174.00 |
| Jasinski, Samantha | Meeting with K. Mallonee (PG&E), B. Rice, M. Azebu (Deloitte) to discuss comments on draft Form 10-Q. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Status Call with W. Kipkirui (Deloitte) to discuss the status of IT audit testing. | $120.00 | 1.0 | $120.00 |
| Kamra, Akanksha | Discussion with W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, D. Choudhary, M. Azebu (Deloitte) regarding audit status and areas of focus for quarterly review. | $230.00 | 0.7 | $161.00 |
| Kamra, Akanksha | Review analysis of the risk results for the entity and assess analyst reports to note if additional risks are to be considered for the audit engagement | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/10/2019 | | | | |
| Kipkirui, Winnie | Documentation of control design testing procedures for Endur application for access security testing area. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Continued to document control design testing procedures for Endur application for access security testing area. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Attend Endur walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte), S. Kung, C. Schurmann, A. Arana (PG&E). | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Discuss status of automated control testing with P. Giamanco (Deloitte). | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice, S. Jasinski (Deloitte) regarding benefits (Pension/ PBOP) related controls and substantive testing. | $200.00 | 1.5 | $300.00 |
| Martin, Blake | Draft memo for audit file summarizing determination of engagement risk and audit team's planned response. | $200.00 | 1.4 | $280.00 |
| Martin, Blake | Set up data analytics request for pension and PBOP (Postretirement Benefit other than Pension) plan liabilities analytic. | $200.00 | 1.3 | $260.00 |
| Martin, Blake | Prepare the benefits control workpaper. | $200.00 | 0.3 | $60.00 |
| Mehra, Shreya | Prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Continued to prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 1.0 | $180.00 |
| Meredith, Wendy | Discussion with S. Jasinski, E. Murdock, J. Ncho-Oguie (Deloitte) regarding audit status and areas of focus for quarterly review. | $380.00 | 0.7 | $266.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Murdock, Elizabeth | Discussion with S. Jasinski, W. Meredith, J. Ncho-Oguie (Deloitte) regarding audit status and areas of focus for quarterly review. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski (Deloitte) to discuss non-routine transactions. | $330.00 | 2.4 | $792.00 |
| Ncho-Oguie, Jean-Denis | Discussion (partial) with S. Jasinski, W. Meredith, E. Murdock (Deloitte) regarding audit status and areas of focus for quarterly review. | $330.00 | 0.6 | $198.00 |
| Nguyen, Jessica | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 1.4 | $168.00 |
| Nguyen, Jessica | Further performed tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 1.2 | $144.00 |
| Nguyen, Jessica | Address review notes in environmental remediation liability testing workpaper. | $120.00 | 2.6 | $312.00 |
| Nguyen, Jessica | Continued to tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 2.1 | $252.00 |
| Rice, Blake | Discussion with B. Martin, S. Jasinski (Deloitte) regarding benefits (Pension/PBOP) related controls and substantive testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Meeting with S. Hunter, D. Kenna, D. DeMartini, K. Mallonee (PG&E), M. Azebu, S. Jasinski (Deloitte) to discuss status of quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review draft financial statements on Form 10-Q to provide comments to PG&E external reporting. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with K. Mallonee (PG&E), M. Azebu, S. Jasinski (Deloitte) to discuss comments on draft Form 10-Q. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Rice, Blake | Discussion between P. Giamanco, E. Murdock, W. Kipkirui (Deloitte) regarding Automated Controls testing and Advisory timing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter, V. Hennessy (Deloitte) regarding billings control. | $230.00 | 0.4 | $92.00 |
| Schloetter, Lexie | Close notes to billings controls workpaper. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update billings control documentation for design factors. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding PG&E's trial balance. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Discussion with A. Yee (PG&E) regarding billings control process. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with V. Hennessy, B. Rice (Deloitte) regarding billings control. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Continue to close notes to billings control workpaper. | $180.00 | 3.6 | $648.00 |
| Schloetter, Lexie | Review and understand environmental remediation workpaper. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Draft email to A. Radomyselsky (PG&E) regarding the quarterly trial balance sheet. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Continue to document electric balancing account journal entry control. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Update natural gas journal entry control workpaper. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Continued to update the quarterly income statement revenue analytic. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding reconciliation of journal entry data to trial balance extract from enterprise resource planning system (SAP). | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Draft email to S. Varshney (Deloitte) regarding the independence memo. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/10/2019 | | | | |
| Sewell, Kyle | Draft email to A. Patel (PG&E) regarding invoice payment authorization. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Update the quarterly income statement revenue analytic. | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Document electric balancing account journal entry control. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Meet with W. Perez (PG&E) to discuss electric balancing account journal entry control. | $180.00 | 1.0 | $180.00 |
| Steele, Bridget | Continued to summarize the drivers behind period over period fluctuations in income statement balances. | $120.00 | 4.1 | $492.00 |
| Steele, Bridget | Summarize the drivers behind period over period fluctuations in income statement balances. | $120.00 | 3.3 | $396.00 |
| Xue, Ella | Document testing of design of internal control related to Endur accounting system. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Update Customer Care & Billing System control testing  workpapers. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Attend Endur walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), S. Kung, C. Schurmann, A. Arana (PG&E). | $120.00 | 2.0 | $240.00 |
| Yuen, Jennifer | Roll forward tax summary memo for Q2 2019. | $230.00 | 0.7 | $161.00 |
| 07/11/2019 | | | | |
| Agarwal, Rima | Continued to prepare documentation of quarterly Independence Memo summarizing audit team's compliance with applicable independence rules as part of Q2'19 interim review procedures. | $230.00 | 2.5 | $575.00 |
| Agarwal, Rima | Prepared documentation of quarterly Independence Memo summarizing audit team's compliance with applicable independence rules as part of Q2'19 interim review procedures. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Bedi, Arpit | Prepare documentation of the drivers behind period over period fluctuations in balance sheet account balances as part of Q2'19 interim review procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continued to prepare documentation of the drivers behind period over period fluctuations in balance sheet account balances as part of Q2'19 interim review procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Summarized audit team's conclusions regarding the impact of period over period fluctuations in balance sheet account balances on planned audit procedures. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document Meter Data Management System testing workpaper. | $200.00 | 2.5 | $500.00 |
| Bhattacharya, Ayush | Update the status of audit support requests in preparation for audit status meeting with C. Lee (PG&E). | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend Meter Data Management System walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), H. Chen, A. Wang (PG&E). | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address powerplan privileged access review notes. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Attend Meter Data Management System walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte). | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Review information technology controls testing workpapers for enterprise resource planning system (SAP). | $330.00 | 4.0 | $1,320.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss questions related to automated system controls testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with E. Murdock (Deloitte) to discuss IT Advisory status. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Giamanco, Patrick | Discussion with E. Murdock, W. Kipkirui, B. Rice (Deloitte) regarding automated controls testing and advisory timing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with J. Ncho Oguie (Deloitte) to discuss the state of the PG&E information technology environment as a result of PG&E leadership changes. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Rice, E. Murdock, and W. Kipkirui (all Deloitte) to discuss automated controls testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Prepare agenda for meeting related to information technology audit with K. Kay (PG&E) next week. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) internal control considerations related to accounts payable. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Review accounting support fees workpapers. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Research guidance and next steps related to accounting support fees. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding journal entry data for Q1 Q2. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with B. Steele (Deloitte) regarding accounting support fee testing. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Correspond via email with S. Ali (PG&E) regarding accounting support fee testing. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billing controls. | $200.00 | 1.3 | $260.00 |
| Jain, Rachna | Review documentation of drivers behind period over period fluctuations in statement of cash flows as part of interim review procedures for Q2'19. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Perform testing on the Company's Transmisson Owner Formula Rate. | $290.00 | 2.8 | $812.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Jasinski, Samantha | Meet with K. Sewell, B. Rice (Deloitte) to discuss lease and procurement workpaper status. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $230.00 | 0.4 | $92.00 |
| Kipkirui, Winnie | Perform Meter Data Management System design documentation update. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Attend Meter Data Management System walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte). | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Prepare documentation related to Endur system testing based on results of meeting with PG&E team. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, E. Murdock, B. Rice (Deloitte) regarding automated controls testing and advisory timing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Attend Meter Data Management System walkthrough and FY'19 Audit kick-off with E. Xue, A. Bhattacharya (Deloitte), H. Chen, A. Wang (PG&E). | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Attend procedures discussion to identify changes on the Customer Care & Billing system Unix Server with E. Xue (Deloitte). | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Document the risks of material misstatements identified related to the benefits process for the 2019 audit. | $200.00 | 2.3 | $460.00 |
| Martin, Blake | Review Q2'19 Corporation Consolidated Analytics summarizing period over period fluctuations between consolidated corporation and utility level account balances as part of interim review procedures. | $200.00 | 1.4 | $280.00 |
| Mehra, Shreya | Prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss quarter 2 PG&E management meetings. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review summary of internal control considerations related to quarter 2 findings. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Research Public Company Accounting Oversight Board guidance related to entity payment of support fees. | $380.00 | 0.3 | $114.00 |
| Murdock, Elizabeth | Provide comments on control finding wording. | $330.00 | 1.4 | $462.00 |
| Murdock, Elizabeth | Discussion with P. Giamanco, W. Kipkirui, B. Rice (Deloitte) regarding automated controls testing and advisory timing. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Call with P. Giamanco (Deloitte) to discuss IT Advisory status. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Call with S. Sreeram (Deloitte) to discuss Q2 project plan and environmental risk assessment. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Call with D. Kenna (PG&E) to discuss accounts payable control finding. | $330.00 | 0.1 | $33.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for internal control considerations related to accounts payable findings. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss quarter 2 PG&E management meetings. | $330.00 | 0.3 | $99.00 |
| Nguyen, Jessica | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 3.0 | $360.00 |
| Nguyen, Jessica | Continued to perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 2.1 | $252.00 |
| Nguyen, Jessica | Document audit team's approach of Using the Work of others for reliance on controls testing performed by PG&E Financial Controls and Compliance group. | $120.00 | 1.6 | $192.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Nguyen, Jessica | Discussion with L. Schloetter (Deloitte) regarding analytics in Quarter 2. | $120.00 | 0.6 | $72.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding automated controls in billings process. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with P. Giamanco, E. Murdock, W. Kipkirui (Deloitte) regarding automated controls testing and advisory timing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meet with K. Sewell, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Met with K. Sewell, M. Azebu, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare income statement variance analysis. | $230.00 | 2.4 | $552.00 |
| Rice, Blake | Continue to prepare income statement variance analysis. | $230.00 | 2.4 | $552.00 |
| Schloetter, Lexie | Discussion with J. Nguyen (Deloitte) regarding analytics in Quarter 2. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Meet with D. Demartini  (PG&E) to discuss billings control and the internal audit control testing. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update the testing approach to use the work of others in control testing. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Meet with P. Lui (PG&E), K. Sewell (Deloitte) to discuss trial balance information. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Create control matrix to consider low risk controls identified by PG&E internal audit. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Prepare for meetings with B. Rice, W. Kipkirui (Deloitte) and B. Chan (PG&E) for billings controls. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billing controls. | $180.00 | 1.3 | $234.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Schloetter, Lexie | Prepare for meeting with D. Demartini, J. Pitman (PG&E), V. Hennessy, E. Murdock (Deloitte) for billings controls. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Update billings control workpaper for design factors. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Assessing the client information, including the trial balance, for quarter 2 review procedures | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding automated controls in billings process. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Review open items within the quarterly independence memo. | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Review energy procurement internal control testing. | $180.00 | 1.6 | $288.00 |
| Sewell, Kyle | Reconcile the trial balance extract from enterprise resource planning system (SAP) to the Company's financial statements. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding journal entry data for Q1 Q2. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Meet with M. Azebu, B. Rice, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Meet with B. Rice, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Meet with P. Lui (PG&E), L. Schloetter (Deloitte) to discuss trial balance information. | $180.00 | 0.3 | $54.00 |
| Sreeram, Sree | Call with E. Murdock (Deloitte) to discuss Q2 project plan | $290.00 | 0.5 | $145.00 |
| Sreeram, Sree | Call with E. Murdock (Deloitte) to discuss environmental remediation liability risk assessment. | $290.00 | 0.5 | $145.00 |
| Steele, Bridget | Analyze drivers behind period over period fluctuations in income statement balances. | $120.00 | 1.3 | $156.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/11/2019 | | | | |
| Steele, Bridget | Document support for compliance program testing. | $120.00 | 0.9 | $108.00 |
| Steele, Bridget | Discussion with V. Hennessy (Deloitte) regarding accounting support fee testing. | $120.00 | 0.5 | $60.00 |
| Steele, Bridget | Continue to document support for compliance program testing. | $120.00 | 1.3 | $156.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 1.3 | $156.00 |
| Steele, Bridget | Document audit team's planned responses to address the period over period fluctuations in income statement balances. | $120.00 | 1.1 | $132.00 |
| Xue, Ella | Attend procedures discussion to identify changes on the CC&B Unix Server with W. Kipkirui (Deloitte). | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Attend Meter Data Management System walkthrough and FY'19 Audit kick-off with A. Bhattacharya, W. Kipkirui (Deloitte). | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Attend Market Data System (MDS) walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), H. Chen, A. Wang (PG&E). | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Document Market Data System (MDS) testing workpaper. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Update Customer Care & Billing System control testing workpapers | $120.00 | 2.0 | $240.00 |
| 07/12/2019 | | | | |
| Agarwal, Rima | Prepare quarterly statement of cash flows analytics summarizing drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the draft financial statements to provide comments to external reporting group. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/12/2019 | | | | |
| Bedi, Arpit | Document audit team's planned responses to address the period over period fluctuations in balance sheet account balances. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continued to document audit team's planned responses to address the period over period fluctuations in balance sheet account balances. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Analyze drivers behind period over period fluctuations in balance sheet account balances. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document Advanced Billing System (ABS) testing workpapers. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Update the status of audit support requests on Deloitte Connect site. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation of control workpapers related to information technology controls over system change management. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend Windows Active Directory walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), J. Jorajuria, T. Sullivan, N. Casey (PG&E). | $200.00 | 1.0 | $200.00 |
| Gillam, Tim | Meeting with W. Meredith, J. Ncho-Oguie, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Hunter, J. Garboden (PG&E) to discuss significant quarterly transactions recorded during the second quarter of 2019. | $380.00 | 1.1 | $418.00 |
| Gillam, Tim | Meeting with W. Meredith, J. Ncho-Oguie, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Cairns, D. Kenna (PG&E) to discuss internal control considerations related to accounts payable. | $380.00 | 0.7 | $266.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) for considerations of Q2'19 capital costs disallowances. | $380.00 | 0.4 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/12/2019 | | | | |
| Hennessy, Vincent | Discussion with L. Schloetter, E. Murdock (Deloitte) regarding gas billing rates. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with B. Rice, L. Schloetter (Deloitte) regarding gas billing rates. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding Q2 journal entries. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), J. Dinh (PG&E) regarding billings control process. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), L. Bacon (PG&E) regarding gas billing rates. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review journal entries related to accounting support fees. | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Perform testing on transmission owner formula rate. | $290.00 | 1.6 | $464.00 |
| Jasinski, Samantha | Meeting with W. Meredith, J. Ncho-Oguie, T. Gillam, E. Murdock (Deloitte), D. Thomason, S. Hunter, J. Garboden (PG&E) to discuss significant quarterly transactions recorded during the second quarter of 2019. | $290.00 | 1.1 | $319.00 |
| Jasinski, Samantha | Meet with K. Sewell, M. Azebu, B. Rice (Deloitte) to discuss lease and procurement workpaper status. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Edit presentation to be communicated to Audit Committee in July of 2019 related to results of Q2'19 interim review procedures. | $290.00 | 0.9 | $261.00 |
| Jasinski, Samantha | Meeting with W. Meredith, J. Ncho-Oguie, T. Gillam, E. Murdock (Deloitte), D. Thomason, S. Cairns, D. Kenna (PG&E) to discuss internal control considerations associated with accounts payable. | $290.00 | 0.7 | $203.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/12/2019 | | | | |
| Kipkirui, Winnie | Attend Windows/Active Directory walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte), J. Jorajuria, T. Sullivan, N. Casey (PG&E). | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update Meter Data Management System control design. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review of Customer care & billings system controls testing workpapers. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Documentation of control design procedures for Windows server for change management testing area. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft the benefits process walkthrough workpaper. | $200.00 | 0.8 | $160.00 |
| Martin, Blake | Document testing of controls mitigating the risk of management override of controls | $200.00 | 0.8 | $160.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) regarding PG&E's financial reporting software. | $200.00 | 0.7 | $140.00 |
| Martin, Blake | Update risks of material misstatement workpaper related to benefits. | $200.00 | 0.7 | $140.00 |
| Martin, Blake | Update the planning memo summarizing response to risk of management override of controls for FY'19. | $200.00 | 0.2 | $40.00 |
| Mehra, Shreya | Prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 1.6 | $288.00 |
| Meredith, Wendy | Meeting with J. Ncho-Oguie, T. Gillam, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Hunter, J. Garboden (PG&E) to discuss significant quarterly transactions recorded during the second quarter of 2019. | $380.00 | 1.1 | $418.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/12/2019 | | | | |
| Meredith, Wendy | Meeting with J. Ncho-Oguie, T. Gillam, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Cairns, D. Kenna (PG&E) to discuss internal control considerations associated with accounts payable. | $380.00 | 0.7 | $266.00 |
| Murdock, Elizabeth | Summarized audit team findings for Q2'19 management meetings related to internal control considerations | $330.00 | 1.7 | $561.00 |
| Murdock, Elizabeth | Meeting with W. Meredith, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte), D. Thomason, S. Hunter, J. Garboden (PG&E) to discuss significant quarterly transactions recorded during the second quarter of 2019. | $330.00 | 1.1 | $363.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) regarding billings control process. | $330.00 | 0.9 | $297.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy, L. Schloetter (Deloitte) regarding gas billing rates. | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Meeting with W. Meredith, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte), D. Thomason, S. Cairns, D. Kenna (PG&E) to discuss internal control considerations associated with accounts payable. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, T. Gillam, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Hunter, J. Garboden (PG&E) to discuss significant quarterly transactions recorded during the second quarter of 2019. | $330.00 | 1.1 | $363.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, T. Gillam, S. Jasinski, E. Murdock (Deloitte), D. Thomason, S. Cairns, D. Kenna (PG&E) to discuss internal control considerations associated with accounts payable. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Meeting with A. Duran (PGE) to discuss wildfire cost recoverability. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/12/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for considerations of Q2'19 capital costs disallowances. | $330.00 | 0.4 | $132.00 |
| Nguyen, Jessica | .Discussion with V. Hennessy (Deloitte) regarding Q2 journal entries testing as part of interim review procedures. | $120.00 | 0.4 | $48.00 |
| Rice, Blake | Continue to prepare income statement variance analysis. | $230.00 | 3.9 | $897.00 |
| Rice, Blake | Prepare income statement variance analysis. | $230.00 | 2.9 | $667.00 |
| Rice, Blake | Meet with K. Sewell, M. Azebu, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review audit status and audit plan for July. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with V. Hennessy, L. Schloetter (Deloitte) regarding gas billing rates. | $230.00 | 0.7 | $161.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Analyze the billings control process and impacts of gas billings control. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) regarding billings control process. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with V. Hennessy, E. Murdock (Deloitte) regarding gas billing rates. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding Q2 journal entries. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Discussion with V. Hennessy, B. Rice (Deloitte) regarding gas billing rates. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), J. Dinh (PG&E) regarding billings control process. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), L. Bacon (PG&E) regarding gas billing rates. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/12/2019 | | | | |
| Sewell, Kyle | Draft email to M. Devita, R. Sharma (PG&E) related to items presented for potential adjustment each month. | $180.00 | 0.8 | $144.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 2.5 | $300.00 |
| Xue, Ella | Prepare documentation of Endur system testing workpapers. | $120.00 | 5.0 | $600.00 |
| Xue, Ella | Prepare a listing of the documents to be provided by the client for 2019 IT audit testing. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Attend (partial) Windows Active Directory server walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), J. Jorajuria, T. Sullivan, N. Casey (PG&E). | $120.00 | 1.0 | $120.00 |
| 07/13/2019 | | | | |
| Gillam, Tim | Review the Form 10-Q. | $380.00 | 2.5 | $950.00 |
| Jasinski, Samantha | Review second draft of the Company's Q2 financial statements on Form 10-Q. | $290.00 | 2.0 | $580.00 |
| 07/14/2019 | | | | |
| Gillam, Tim | Review Form 10Q. | $380.00 | 3.0 | $1,140.00 |
| Meredith, Wendy | Review draft Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review draft 10Q financial statements. | $330.00 | 2.3 | $759.00 |
| 07/15/2019 | | | | |
| Azebu, Matt | Discussion with B. Rice (Deloitte), L. Cheng (PG&E) regarding Q2'19 board of directors meeting minutes. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with B. Rice, B. Martin, V. Hennessy, L. Schloetter, and K. Sewell (Deloitte) regarding weekly updates and priorities. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Review draft financial statements to prepare for comment meeting with client's external reporting group | $230.00 | 1.8 | $414.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/15/2019 | | | | |
| Bedi, Arpit | Analyze the risk assessment considerations related to period over period fluctuations in balance sheet account balances as part of Q2'19 interim review procedures. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Continued to analyze the risk assessment considerations related to period over period fluctuations in balance sheet account balances as part of Q2'19 interim review procedures. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Discussion with A. Kamra, S. Jasinski, S. Varshney, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $200.00 | 0.5 | $100.00 |
| Bhimani, Harika | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 1.0 | $230.00 |
| Choudhury, Viki | Attend (partial) Identity and Access Management (IAM) controls walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue, K. Kavya, M. Fazil (Deloitte) E. Vo, R. Respicio, G. Ghorpade, A. Bhattacharya, S. Misra, L. DeAnda, T. Yuen. | $200.00 | 1.5 | $300.00 |
| Fazil, Mohamed | Attend Identity and Access Management controls walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue, K. Kavya, V. Choudhury (Deloitte) E. Vo, R. Respicio, G. Ghorpade, A. Bhattacharya, S. Misra, L. DeAnda, T. Yuen (all PG&E). | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Document design and operating effectiveness of authentication (password) control for SAP Business Planning and Consolidation system. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Discussion with S. Nambiar (Deloitte) regarding the request of evidence of change management controls being implemented. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 07/15/2019 | | | | |
| Gillam, Tim | Review materiality memo summarizing audit team considerations in determination of materiality for 2019 audit. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Discussion with J. Wells (PG&E) on critical 2nd quarter accounting / business matters. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review Form 10Q. | $380.00 | 2.5 | $950.00 |
| Hennessy, Vincent | Meet with K. Sewell (Deloitte), A. Radomyselsky (PG&E) regarding journal entry testing data. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Work on Q2 journal entry testing. | $200.00 | 1.9 | $380.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) to discuss reconciliation of journal entry data to trial balance. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Correspond via email with P. Lui, M. Lum, T. Li (PG&E) regarding journal entry support. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Meeting with M. Azebu, B. Rice, B. Martin, L. Schloetter, K. Sewell (Deloitte) regarding weekly updates and priorities. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Update customer accounts receivable risk assessment. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte), J. Pitman (PG&E) regarding further testing plans for billings controls. | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Review testing of design of the electric energy procurement internal controls | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review testing of design of the gas procurement internal controls | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review procurement accounting methodology overview workpaper. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Review draft 2 of form 10-Q. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Address comments in quarterly audit committee communication presentation. | $290.00 | 0.8 | $232.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with A. Kamra, S. Varshney, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Attend Identity and Access Management controls walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue, M. Fazil, V. Choudhury (Deloitte) E. Vo, R. Respicio, G. Ghorpade, A. Bhattacharya, S. Misra, L. DeAnda, T. Yuen (PG&E). | $120.00 | 3.0 | $360.00 |
| K, Kavya | Document IT controls related to SAP ERP Central Component (SAP ECC). | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review independence memo. | $230.00 | 3.0 | $690.00 |
| Kamra, Akanksha | Discussion with S. Jasinski, S. Varshney, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Kamra, Akanksha | Review Summary of Alerts summarizing new accounting pronouncements and their impact on the Q2'19 financial statements. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Attend Identity and Access Management system controls walkthrough and FY'19 Audit kick-off with E. Xue, K. Kavya, M. Fazil, V. Choudhury (Deloitte) E. Vo, R. Respicio, G. Ghorpade, A. Bhattacharya, S. Misra, L. DeAnda, T. Yuen. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Design update of Identity and Access Management controls. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Perform Identity and Access Management system design documentation. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continued to prepare Identity and Access Management system design documentation. | $230.00 | 2.0 | $460.00 |
| M, Nikitha | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/15/2019 | | | | |
| Martin, Blake | Meeting with M. Azebu, B. Rice, V. Hennessy, L. Schloetter, K. Sewell (Deloitte) regarding weekly updates and priorities. | $200.00 | 0.6 | $120.00 |
| Martin, Blake | Update documentation with the benefits control working paper and align risks identified to same. | $200.00 | 1.6 | $320.00 |
| Martin, Blake | Update benefits control documentation for FY'19 testing. | $200.00 | 1.3 | $260.00 |
| Martin, Blake | Review the prepared Q2'19 Corporate consolidation analytic workpaper. | $200.00 | 1.3 | $260.00 |
| Martin, Blake | Edit the prepared Q2'19 Corporate consolidation analytic workpaper. | $200.00 | 1.3 | $260.00 |
| Martin, Blake | Obtain and review the company prepared Benefit (Hire to Retire) related account reconciliations. | $200.00 | 1.0 | $200.00 |
| Mehra, Shreya | Prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Prepare the quarterly summary of alerts outlining the impacts and relevance of new accounting pronouncements relevant to the Company's Form 10-Q. | $180.00 | 1.5 | $270.00 |
| Meredith, Wendy | Review comments on draft Form 10-Q. | $380.00 | 0.6 | $228.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss audit status and process. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Respond to emails from T. Gillam (Deloitte) related to PG&E quarter 2 accounting and disclosure matters. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review draft Form 10-Q. | $380.00 | 1.7 | $646.00 |
| Meredith, Wendy | Review PG&E audit planning and risk assessment workpapers. | $380.00 | 1.2 | $456.00 |
| Nambiar, Sachin | Discussion with M. Fazil (Deloitte) regarding the request of evidence of change management controls being implemented. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/15/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss audit status and process. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Prepare balance sheet variance analytics. | $230.00 | 3.4 | $782.00 |
| Rice, Blake | Tie out procedures related to officer draft of financial statements prepared on Form 10-Q. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address comment within audit scoping workpapers. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with M. Azebu (Deloitte), L. Cheng (PG&E) regarding Q2'19 board of directors meeting minutes. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. Azebu, B. Martin, V. Hennessy, L. Schloetter, K. Sewell (Deloitte) regarding weekly updates and priorities. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Discussion with A. Kamra, S. Jasinski, S. Varshney, A. Bedi (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on the environmental remediation liability workpaper. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Document billings control selections regarding gas rate changes. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Close notes on billings control workpaper. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Analyze the automated control documents for the accounts payable process. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update board minutes document for quarter 2 review procedures. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Meeting with M. Azebu, B. Rice, B. Martin, V. Hennessy, K. Sewell (Deloitte) regarding weekly updates and priorities. | $180.00 | 0.6 | $108.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/15/2019 | | | | |
| Schloetter, Lexie | Meeting with B. Baldwin (PG&E) to document further billings control selections. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte), J. Pitman (PG&E) regarding further testing plans for billings controls. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Meet with V. Hennessy (Deloitte), A. Radomyselsky (PG&E) regarding journal entry testing data. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Format journal entry data for interim journal entry testing. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding reconciliation of journal entry data to trial balance extract from enterprise resource planning system (SAP). | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Meeting with M. Azebu, B. Rice, B. Martin, V. Hennessy, L. Schloetter (Deloitte) regarding weekly updates and priorities. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Review email from H. Bhimani (Deloitte) regarding interim journal entry testing. | $180.00 | 0.3 | $54.00 |
| Varshney, Swati | Review various independence considerations summarizing compliance with Deloitte independence policies and Securities and Exchange Commission rules and regulations. | $230.00 | 1.5 | $345.00 |
| Varshney, Swati | Discussion with A. Kamra, S. Jasinski, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Discussion with A. Kamra, S. Jasinski, A. Bedi, B. Rice (Deloitte) regarding quarterly review project plan and weekly priorities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Draft memo related to various enforcement, litigation and regulatory matters related to the company. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/15/2019 | | | | |
| Xue, Ella | Attend (partial) Identity and Access Management system controls walkthrough and FY'19 Audit kick-off with W. Kipkirui, K. Kavya, M. Fazil, V. Choudhury (Deloitte) E. Vo, R. Respicio, G. Ghorpade, A. Bhattacharya, S. Misra, L. DeAnda, T. Yuen. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Document testing of IT controls related to Endur accounting system. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Prepare Oracle Identity Manager identity and access management system testing workpaper documentation. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Continued testing of IT controls related to Endur accounting system. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Assess and documented the supporting documents provided by client for automated controls testing. | $120.00 | 0.5 | $60.00 |
| 07/16/2019 | | | | |
| Agarwal, Rima | Address notes in quarterly statement of cash flows analytics related to drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 2.5 | $575.00 |
| Agarwal, Rima | Continued to address notes in quarterly statement of cash flows analytics related to drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Meet with B. Rice, W. Meredith (Deloitte), K. Mallonee (PG&E) to discuss comments on Form 10-Q draft. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Ran trial balance reports as of June 30, 2019 to reconcile journal entry data to trial balance activity. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review comments for external reporting on Q2 Form 10-Q financial statements. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| Azebu, Matt | Meetings with J. Garboden, J. Martinez, S. Schirle, E. Seals, C. Middlekauf related to status of enforcement matters (i.e. orders instituting investigation) (all PG&E). | $230.00 | 1.4 | $322.00 |
| Bedi, Arpit | Continued to document the drivers of period over period fluctuations in balance sheet account balances as part of Q2'19 interim review procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Traced and agreed the balance sheet account balances per the financial statements prepared on Form 10-Q to the trial balance | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Review fluctuations in balance sheet account balances to reassess the risk of material misstatement for the related account balances and classes of transactions. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Obtained SAP account modification report for Q2'19 and updated trial balance mapping for new balance sheet accounts | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Document design and operating effectiveness of default accounts control for SAP Business Planning and Consolidation system. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Document design and operating effectiveness of default accounts control for SAP Business Planning and Consolidation system. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Update Q2 journal entry testing. | $200.00 | 2.8 | $560.00 |
| Hennessy, Vincent | Update journal entry testing for Q2 based on meetings. | $200.00 | 2.2 | $440.00 |
| Hennessy, Vincent | Meeting with N. Nguyen, J. Pitman (PG&E), L. Schloetter (Deloitte) regarding billing rate changes. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Meeting with T. Li (PG&E) related to Q2 journal entry support. | $200.00 | 0.6 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| Hennessy, Vincent | Correspond via email with T. Li (PG&E) regarding journal entry support. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Meeting with P. Lui (PG&E) regarding Q2 journal entry support. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding journal entry data. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Continue to correspond via email with P. Lui (PG&E) regarding Q2 journal entry support. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Prepare for meter to cash billings discussion with M. Nguyen, J. Pitman (PG&E). | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Review risks of material misstatement identified and the related planned audit procedures for the company's energy procurement process | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Review testing of design of the energy procurement internal controls | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review the process flow diagram summarizing the electric/gas energy procurement process, including the risks of material misstatement and internal controls mitigating those risks | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, W. Meredith (all Deloitte), and K. Mallonee (PG&E) to discuss audit team's comments on the draft financial statements | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, E. Murdock, S. Jasinski (all Deloitte), D. DeMartini, D. Kenna and C. Baxter (PG&E) to discuss Q2'19 internal control considerations | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) to discuss status of audit and Q2 review. | $290.00 | 0.4 | $116.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| K, Kavya | Test controls over user access related to SAP Governance Risk and Compliance system. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Test controls over segregation of duties related to SAP Governance Risk and Compliance system. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review balance sheet analytics summarizing period over period fluctuations in account balances as part of interim review procedures for Q2. | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | Review independence memo. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Perform testing of controls mitigating risks of material misstatement related to Identity and Access Management for SAP. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Continued testing of controls mitigating risks of material misstatement related to Identity and Access Management for SAP. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document testing of design of controls related to access security for Advanced Billing System | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review audit strategy for testing Identity and Access Management controls. | $230.00 | 1.0 | $230.00 |
| M, Nikitha | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document review note updates to the corporate consolidation working paper. | $200.00 | 4.0 | $800.00 |
| Martin, Blake | Document testing of control design related to the benefits account reconciliation review. | $200.00 | 0.8 | $160.00 |
| Meredith, Wendy | Review quarter 2 management representation letter. | $380.00 | 1.3 | $494.00 |
| Meredith, Wendy | Meet with M. Azebu, B. Rice (Deloitte), K. Mallonee (PG&E) to discuss comments on Form 10-Q draft. | $380.00 | 0.8 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss quarterly review status and procedures. | $380.00 | 0.6 | $228.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski (Deloitte) to discuss status of audit and Q2 review. | $330.00 | 0.4 | $132.00 |
| Murdock, Elizabeth | Call with J. Varkey, T. White (Deloitte) to discuss environmental risk assessment procedures for 2018 audit. | $330.00 | 0.2 | $66.00 |
| Nambiar, Sachin | Prepare the control testing workpapers for information technology segregation of duties controls related to SAP business warehouse system. | $120.00 | 1.5 | $180.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss quarterly review status and procedures. | $330.00 | 0.6 | $198.00 |
| Nkinzingabo, Rudy | Review tax specialist planning and scoping memo outlining risk assessment and scope of work to be performed by tax specialists as part of audit. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Prepare income statement variance analytics. | $230.00 | 3.9 | $897.00 |
| Rice, Blake | Address comments for Corporation to Utility analytics. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meet with M. Azebu, W. Meredith (Deloitte), K. Mallonee (PG&E) to discuss comments on Form 10-Q draft. | $230.00 | 0.8 | $184.00 |
| Schloetter, Lexie | Close notes on billings control workpapers. | $180.00 | 2.5 | $450.00 |
| Schloetter, Lexie | Update control workpaper for implementation selections related to billings control on the electric rates. | $180.00 | 2.3 | $414.00 |
| Schloetter, Lexie | Document implementation selections for billings control workpaper. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Meeting with N. Nguyen, J. Pitman (PG&E), V. Hennessy (Deloitte) regarding billing rate changes. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Prepare for billings control walkthrough over billings rate changes. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| Schloetter, Lexie | Document selections of test bills related to the billing test received from N. Nguyen( PG&E). | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update potential adjustment report monthly meeting control workpaper. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Draft email to H. Bhimani (Deloitte) regarding status of interim journal entry testing. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Meet with M. Rodriguez (PG&E) to discuss monthly journal entry adjustment report. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Prepare quarterly review reports to be provided to audit committee and PG&E senior management at Q2 audit committee meeting | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding journal entry data. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Meet with A. Radomyselsky (PG&E) to obtain updated journal entry data. | $180.00 | 0.3 | $54.00 |
| Varkey, Jamie | Call with T. White, E. Murdock (Deloitte) to discuss environmental risk assessment procedures for 2018 audit. | $330.00 | 0.2 | $66.00 |
| Varshney, Swati | Further analyze cash flow items at each line item level. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Continue analyzing cash flow items at each line item level. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Analyze cash flow items at each line item level. | $230.00 | 3.0 | $690.00 |
| White, Teal | Call with J. Varkey, E. Murdock (Deloitte) to discuss environmental risk assessment procedures for 2018 audit. | $330.00 | 0.2 | $66.00 |
| Xue, Ella | Perform Market Data System (price risk management) workpaper documentation. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Perform Endur (procurement) system workpaper documentation. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/16/2019 | | | | |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests . | $120.00 | 0.5 | $60.00 |
| Yuen, Jennifer | Roll forward Q2 effective tax rate workpaper. | $230.00 | 0.3 | $69.00 |
| 07/17/2019 | | | | |
| Agarwal, Rima | Address notes in quarterly balance sheet analytics related to drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 2.0 | $460.00 |
| Agarwal, Rima | Continued to address manager review notes in quarterly balance sheet analytics related to drivers of period over period fluctuations as part of Q2'19 interim review procedures. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with E. Murdock, B. Rice (Deloitte) regarding Q2'19 and overall audit status. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, E. Murdock, J. Ncho-Oguie, B. Rice, S. Jasinski (Deloitte) to discuss the status of second quarter review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with C. Middlekauf, J. Martinez (PG&E) to discuss the status of regulatory matters (orders instituting investigation) and accounting impacts for second quarter. | $230.00 | 0.4 | $92.00 |
| Bedi, Arpit | Document balance sheet analytics workpaper for Q2'19. | $200.00 | 4.0 | $800.00 |
| Bedi, Arpit | Update independent workpaper for Q2'19. | $200.00 | 2.5 | $500.00 |
| Cochran, James | Call with P. Giamanco (Deloitte), B. Cowens, M. Strasburger (PG&E) to discuss B. Cowens' departure from PG&E and transition to new Director of Information Security, M. Strasburger. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to discuss PG&E IT audit status and approach. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Fazil, Mohamed | Document design and operating effectiveness of global settings control for SAP Business Planning and Consolidation system. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Continued to document design and operating effectiveness of global settings control for SAP Business Planning and Consolidation system. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Weekly update call with W. Kipkirui, K. Kavya, S. Nambiar (Deloitte) to discuss status of automated control testing. | $200.00 | 0.5 | $100.00 |
| Giamanco, Patrick | Review IT audit status and audit approach in preparation for meeting with K. Kay (PG&E). | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with J. Cochran (Deloitte), B. Cowens, M. Strasburger (PG&E) to discuss B. Cowens' departure from PG&E and transition to new Director of Information Security. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to discuss PG&E IT audit status and approach. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Prepare for the meeting with D. Mielle (PG&E) to discuss the agenda for the upcoming audit committee meeting summarizing results of Q2 review procedures. | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | Meet with J. Ncho-Oguie (Deloitte) and D. Mielle (Audit Committee Chair) to discuss quarterly review status and procedures. | $380.00 | 1.1 | $418.00 |
| Hennessy, Vincent | Document journal entry testing. | $200.00 | 3.6 | $720.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding variance analysis documentation. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Obtain journal entry support for journal entry testing. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding journal entries selected for testing. | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/17/2019

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Work on Q2 tie-out of financial statements to client supporting schedules | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Update trial balance and leadsheets as of June 30, 2019 for interim audit testing. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Review testing of design of the gas procurement internal controls | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Review testing of design of the electric energy procurement internal controls | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review the walkthrough of energy procurement process documenting understanding of the flow of transactions and risks of material misstatement | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discuss with K. Sewell (Deloitte) energy procurement notes. | $290.00 | 1.3 | $377.00 |
| Jasinski, Samantha | Meeting with S. Jasinski, B. Rice, M . Azebu, E. Murdock (all Deloitte), S. Hunter, K. Mallonee, C. Baxter, D. DeMartini (all PG&E) to discuss status of quarterly review procedures and communicate open item requests | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with B. Rice, E. Murdock, M. Azebu, S. Jasinski (all Deloitte) to discuss status of audit against project plan and identify priorities for the week | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with W. Meredith, E. Murdock, J. Ncho-Oguie (Deloitte) to discuss the status of second quarter review procedures. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Call with W. Kipkirui, M. Fazil, S. Nambiar (Deloitte) to discuss status of IT controls testing. | $120.00 | 0.5 | $60.00 |
| K, Kavya | Continued to document testing of database controls for SAP ERP Central Component (SAP ECC). | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| K, Kavya | Status call with W. Kipkirui (Deloitte) to discuss the status of IT audit testing. | $120.00 | 1.0 | $120.00 |
| K, Kavya | Work on documentation of testing of database controls for SAP ERP Central Component (SAP ECC). | $120.00 | 2.5 | $300.00 |
| Kamra, Akanksha | Review interim summary memo. | $230.00 | 1.5 | $345.00 |
| Kamra, Akanksha | Discussion with Discussion with S. Jasinski, M. Azebu, S. Varshney, B. Rice (Deloitte) regarding quarterly review project plan. | $230.00 | 0.4 | $92.00 |
| Kipkirui, Winnie | Continue to perform IAM (Oracle Identity Manager related controls) controls documentation. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Perform Customer Care & Billing application testing documentation. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Perform IAM (Oracle Identity Manager related controls) controls documentation. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continued to prepare Customer Care & Billing application testing documentation. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Weekly update call with K. Kavya, M. Fazil, S. Nambiar (Deloitte) to discuss current status of IT Audit. | $230.00 | 0.5 | $115.00 |
| M, Nikitha | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Update documentation within the Quarterly Corp. Consolidated Analytic workpaper. | $200.00 | 1.3 | $260.00 |
| Martin, Blake | Draft documentation of the risks of material misstatement identified related to operating and maintenance expense / accounts payable process (Source to Pay) for the 2019 audit. | $200.00 | 1.1 | $220.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding variance analysis documentation. | $200.00 | 0.9 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Meredith, Wendy | Discussion with E. Murdock, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss the status of second quarter review procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with C. Middlekauf, J. Martinez (PG&E) to discuss the status of regulatory matters (Order Instituting Investigation) and accounting impacts for second quarter. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Review Company prepared memo related to second quarter accounting transactions. | $380.00 | 0.3 | $114.00 |
| Murdock, Elizabeth | Discussion with B. Rice, M. Azebu (Deloitte) regarding Q2'19 and overall audit status. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with E. Hyppolite (PG&E), L. Schloetter (Deloitte) to discuss environmental accrual changes for Q2. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion between T. Pemberton, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu (Deloitte) to discuss the status of second quarter review procedures. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion with W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss the status of second quarter review procedures. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Weekly update call with W. Kipkirui, K. Kavya, M. Fazil (Deloitte) to discuss status of information technology controls testing related to Powerplan system. | $120.00 | 0.5 | $60.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam (Deloitte) and D. Mielle (Audit Committee Chair) to discuss quarterly review status and procedures. | $330.00 | 1.1 | $363.00 |
| Ncho-Oguie, Jean-Denis | Discussion with W. Meredith, E. Murdock, S. Jasinski (Deloitte) to discuss the status of second quarter review procedures. | $330.00 | 0.5 | $165.00 |
| Nguyen, Jessica | Tie out income statement. | $120.00 | 2.3 | $276.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Nguyen, Jessica | Continued to tie out amounts disclosed in Notes to the Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 2.1 | $252.00 |
| Nguyen, Jessica | Tie out balance sheet. | $120.00 | 1.9 | $228.00 |
| Nguyen, Jessica | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 1.7 | $204.00 |
| Nkinzingabo, Rudy | Review effective tax rate workpaper and supporting files. | $290.00 | 2.7 | $783.00 |
| Nkinzingabo, Rudy | Review effective tax rate workpaper and supporting files provided by T. Lewis (PG&E). | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Review the draft Q2 10Q to identify new items for the quarter with potential tax impact. | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Review uncertain tax position analysis provided by T. Lewis, B. Wong. | $290.00 | 0.7 | $203.00 |
| Nkinzingabo, Rudy | Review tax balance sheet accounts analysis provided by T. Lewis, B. Wong. | $290.00 | 0.6 | $174.00 |
| Rice, Blake | Prepare income statement variance analytics. | $230.00 | 3.9 | $897.00 |
| Rice, Blake | Discussion between T. Pemberton, W. Meredith, E. Murdock, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the status of second quarter review procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with B. Rice, L. Schloetter (Deloitte), N. Nguyen (PG&E) regarding billings control process and automatic control. | $230.00 | 1.2 | $276.00 |
| Rice, Blake | Discussion with E. Murdock, M. Azebu (Deloitte) regarding Q2'19 and overall audit status. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare Q2'19 summary memo. | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Document selections for automated control workpaper associated with electric billings. | $180.00 | 1.7 | $306.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Schloetter, Lexie | Document information on the environmental accrual workpaper for quarterly review process. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Document billings control selections and design factors in workpaper. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Continue to document the billings control workpaper for selections for control process understanding. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Meeting with B. Rice (Deloitte), N. Nguyen (PG&E) regarding billings control process and automatic control. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Document the billings control workpaper for selections for control process understanding. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Meeting with E. Hyppolite (PG&E), L. Schloetter (Deloitte) to discuss environmental accrual changes for Q2. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Prepare for billings control process meeting. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Continue to address notes in electric energy grid control. | $180.00 | 3.7 | $666.00 |
| Sewell, Kyle | Discuss with S. Jasinski (Deloitte) energy procurement notes. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Obtain trial balances from the company's general ledger system. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Draft email to S. Zhang, D. Chan, A. Seto (PG&E) to request electric settlement grids. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Draft email to B. Ng (PG&E) to request natural gas expense grids. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Address notes in electric energy grid control. | $180.00 | 0.4 | $72.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Sreeram, Sree | Review various accounting standard alerts, updates in standard and other financial reporting alerts issued during the period, and their analysis of whether they are applicable on company or not. | $290.00 | 0.5 | $145.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 4.2 | $504.00 |
| Steele, Bridget | Continued to tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 3.2 | $384.00 |
| Varshney, Swati | Review new accounting standards and financial reporting alerts issued during the period and prepared analysis of impact to company financial statements | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Draft memo related to various enforcement, litigation and regulatory matters and other related to the company that have occurred during the period. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continued to review new accounting standards and financial reporting alerts issued during the period and prepared analysis of impact to company financial statements | $230.00 | 2.0 | $460.00 |
| Xue, Ella | Perform Customer Care & Billing system testing workpaper documentation. | $120.00 | 5.0 | $600.00 |
| Xue, Ella | Perform Customer Care & billing system change management evidence examination and follow-up. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests yet to be provided. | $120.00 | 1.0 | $120.00 |
| Yuen, Jennifer | Update tables and explanations within tax summary memo. | $230.00 | 4.3 | $989.00 |
| Yuen, Jennifer | Review client prepared tax workbooks as received from PG&E tax team. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/17/2019 | | | | |
| Yuen, Jennifer | Review draft 10-Q provided by audit team. | $230.00 | 1.9 | $437.00 |
| Yuen, Jennifer | Clear notes in tax planning memo. | $230.00 | 0.8 | $184.00 |
| 07/18/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Q2 journal entry testing. | $230.00 | 0.9 | $207.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte), P. Lui (PG&E) regarding journal entries. | $230.00 | 0.4 | $92.00 |
| Azebu, Matt | Discussion with N. Donahue, J. Ncho Oguie, B. Rice (Deloitte) regarding fiscal year 2019 tax risk assessment. | $230.00 | 0.4 | $92.00 |
| Cochran, James | Meeting with W. Kipkirui, E. Xue, P. Giamanco (Deloitte) to discuss general information technology control testing status and progress. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Meeting with P. Giamanco, T. Gilliam (Deloitte) to prepare for IT audit update with K. Kay (PG&E). | $380.00 | 0.5 | $190.00 |
| Cochran, James | Meeting with K. Kay (PG&E), B. Murdock, T. Gilliam, P. Giamanco (D&T) to discuss Q2 information technology matters and financial audit status. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Meeting with P. Giamanco (Deloitte), S. Gicking (PWC) to discuss transition of Director of IT Security role | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Meeting with R. Nkinzingabo, J. Yuen (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q2 provision questions, open items and bankruptcy. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding fiscal year 2019 tax risk assessment. | $380.00 | 0.4 | $152.00 |
| Giamanco, Patrick | Meeting with K. Kay (PG&E), J. Cochran, B. Murdock, T. Gilliam (D&T) to discuss Q2 information technology matters and financial audit status. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 07/18/2019 | | | | |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss IT audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte), S. Gicking (PWC) to discuss transition of Director of IT Security role | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with J. Cochran, W. Kipkirui, E. Xue (Deloitte) to discuss general information technology control testing status and progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with J. Cochran, T. Gilliam (Deloitte) to prepare for IT audit update with K. Kay (CIO). | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with K. Kay (PG&E), J. Cochran, B. Murdock, P. Giamanco (D&T) to discuss Q2 information technology matters and financial audit status. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with E. Murdock (Deloitte), J. Kane (PGE) to discuss Q2 PG&E compliance matters. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with J. Cochran, P. Giamanco (Deloitte) to prepare for IT audit update with K. Kay (CIO). | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with E. Murdock (Deloitte), J. Loduca, J. Lloyd, B. Wong (PGE) to discuss Q2 legal matters. | $380.00 | 0.9 | $342.00 |
| Gillam, Tim | Meet with J. Ncho-Oguie (Deloitte) J. Wells (PG&E) to discuss quarterly review status and procedures. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Document journal entry testing. | $200.00 | 3.4 | $680.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Q2 journal entry testing. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Obtain supporting documents for journal entry testing. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding journal entry support. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with A. Yip (PG&E) to obtain supporting documents related to a journal entry selected for testing as part of interim review procedures | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/18/2019 | | | | |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Discussion with L. Schloetter, E. Murdock (Deloitte) regarding risks of material misstatement associated with the billings process. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte), D. Diaz (PG&E) regarding the Quarterly Corp. Consolidate Analytic. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte), P. Lui (PG&E) regarding journal entries. | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Review the interim audit testing of bilateral charges (energy procurement) | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Review the interim audit testing of cost of electricity | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review the interim audit testing of cost of natural gas | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with C. Morley (Deloitte) regarding projected total hours estimated at completion of 2019 audit. | $290.00 | 0.3 | $87.00 |
| K, Kavya | Test controls over SAP HANA (high-performance analytic appliance) application database security. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Create new masters for controls converted into Independent for current year. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review Board Minutes summary documenting the discussions held by PG&E's Board of Directors and Board Committees during Q2'19. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Continue to perform IT risk worksheet documentation. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Perform MDMS (Meter Data Management System) testing documentation. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review IAM (Oracle Identity Manager related controls) controls. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Perform IT risk worksheet documentation. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 07/18/2019 | | | | |
| Kipkirui, Winnie | Meeting with J. Cochran, E. Xue, P. Giamanco (Deloitte) to discuss general information technology control testing status and progress. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss IT audit status. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Perform risk assessment for Source to Pay (AP) and operating & maintenance expense processes. | $200.00 | 3.6 | $720.00 |
| Martin, Blake | Meeting with K. Sewell (Deloitte), R. Sharma (PG&E) regarding the monthly Potential Adjustment Report control and specifically the June Potential Adjustment Report Meeting. | $200.00 | 1.2 | $240.00 |
| Martin, Blake | Document testing of controls related to the Potential Adjustment Report review. | $200.00 | 1.1 | $220.00 |
| Martin, Blake | Update documentation within the Corp. Consolidated Analytic working paper. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte), D. Diaz (PG&E) regarding the Quarterly Corp. Consolidate Analytic. | $200.00 | 0.4 | $80.00 |
| Martin, Blake | Discuss testing approach with K. Sewell (Deloitte) for journal entries approved during the Company's monthly meeting to review accounting for non-recurring journal entries on the potential adjustment report (PAR). | $200.00 | 0.4 | $80.00 |
| Morley, Carlye | Discussion with S. Jasinski (Deloitte) regarding audit budget with estimate of total projected hours at completion of audit. | $230.00 | 0.3 | $69.00 |
| Murdock, Elizabeth | Meeting with T. Gillam (Deloitte), J. Loduca, J. Lloyd, B. Wong (PGE) to discuss Q2 legal matters. | $330.00 | 0.9 | $297.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy, L. Schloetter (Deloitte) regarding risks of material misstatement associated with the billings process. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 07/18/2019 | | | | |
| Murdock, Elizabeth | Meeting with K. Kay (PG&E), J. Cochran, T. Gilliam, P. Giamanco (D&T) to discuss Q2 information technology matters and financial audit status. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with T. Gillam (Deloitte), J. Kane (PGE) to discuss Q2 PG&E compliance matters. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Update design for controls Transfer and New User Access papers. | $120.00 | 1.0 | $120.00 |
| Ncho-Oguie, Jean-Denis | Review Independence Memo. | $330.00 | 1.9 | $627.00 |
| Ncho-Oguie, Jean-Denis | Review Q2 Audit Committee Slide Deck. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam (Deloitte) J. Wells (PG&E) to discuss quarterly review status and procedures. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Discussion with N. Donahue, B. Rice, M. Azebu (Deloitte) regarding fiscal year 2019 tax risk assessment. | $330.00 | 0.4 | $132.00 |
| Ncho-Oguie, Jean-Denis | Discussion (partial) with N. Donahue, M. Azebu, B. Rice (Deloitte) regarding fiscal year 2019 tax risk assessment. | $330.00 | 0.3 | $99.00 |
| Nguyen, Jessica | Continue to tie-out the income statement. | $120.00 | 2.6 | $312.00 |
| Nguyen, Jessica | Tie-out the income statement. | $120.00 | 1.8 | $216.00 |
| Nguyen, Jessica | Tie-out the balance sheet. | $120.00 | 1.8 | $216.00 |
| Nguyen, Jessica | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $120.00 | 1.4 | $168.00 |
| Nkinzingabo, Rudy | Review Q2'19 tax summary memo outlining quarterly variance analyses performed as part of interim review procedures. | $290.00 | 3.2 | $928.00 |
| Nkinzingabo, Rudy | Meeting with N. Donahue, J. Yuen (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q2 provision questions, open items and bankruptcy. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/18/2019 | | | | |
| Pemberton, Tricia | Review the slides prepared for the audit team's quarterly presentation to the audit committee. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review quarterly review reports for Q2 2019 summarizing results of audit team's review procedures. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Prepare Q2'19 summary memo. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Discussion with N. Donahue, J. Ncho Oguie, M. Azebu (Deloitte) regarding fiscal year 2019 tax risk assessment. | $230.00 | 0.4 | $92.00 |
| Rice, Blake | Prepare income statement variance analytics. | $230.00 | 3.9 | $897.00 |
| Schloetter, Lexie | Document control workpaper related to billings control regarding electric billing rates. | $180.00 | 2.3 | $414.00 |
| Schloetter, Lexie | Document control workpaper related to billings control regarding cash reconciliation. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Meeting with M. Amodu (PG&E) regarding cash reconciliation process. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Create testing Matrix to compare control steps from internal audit for control reliance. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with V. Hennessy, E. Murdock (Deloitte) regarding risks of material misstatement associated with the billings process. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Pull account reconciliations for revenue balancing accounts. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Continue to document potential adjustment report internal control. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Meeting (partial) with B. Martin (Deloitte), R. Sharma (PG&E) regarding the monthly Potential Adjustment Report control and specifically the June Potential Adjustment Report Meeting. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/18/2019 | | | | |
| Sewell, Kyle | Document potential adjustment report internal control. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Discuss testing approach for non-recurring journal entries with B. Martin (Deloitte). | $180.00 | 0.4 | $72.00 |
| Sreeram, Sree | Review analyzed cash flow items at each line item level. | $290.00 | 1.0 | $290.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 1.4 | $168.00 |
| Varshney, Swati | Further continue to review the variances arising between December 18 and June 19 balance sheet items at each line item level, and their reasons of variances. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue reviewing the variances arising between December 18 and June 19 balance sheet items at each line item level, and their reasons of variances. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue drafting memo related to various enforcement, litigation and regulatory matters and other related to the company that have occurred during the period. | $230.00 | 3.0 | $690.00 |
| Xue, Ella | Meeting with J. Cochran, W. Kipkirui, P. Giamanco (Deloitte) to discuss general information technology control testing status and progress. | $120.00 | 0.5 | $60.00 |
| Yuen, Jennifer | Prepare the Q2'19 tax provision summary memo as part of interim review procedures. | $230.00 | 4.2 | $966.00 |
| Yuen, Jennifer | Prepare PG&E Q2'19 effective tax rate calculation workpaper as part of interim review procedures. | $230.00 | 3.6 | $828.00 |
| Yuen, Jennifer | Meeting with N. Donahue, R. Nkinzingabo (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q2 provision questions, open items and bankruptcy. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

07/19/2019

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Review draft quarterly review reports summarizing results of interim review procedures to be provided to audit committee for audit committee meeting on July 23. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Discussion with K. Sewell, V. Hennessy (Deloitte) regarding Q1 Q2 journal entry testing. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte) regarding upcoming audit tasks. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review tax provision workpaper prepared by R. Nkinzingabo (Deloitte). | $230.00 | 0.3 | $69.00 |
| Bhattacharya, Ayush | Update the status of audit support requests on Deloitte Connect site. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend PG&E IT Audit for FY'19 - bi-weekly update with W. Kipkirui, P. Giamanco (Deloitte), C. Lee, G. Gadelha, S. Chui, S. Currie. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Prepare documentation of control workpapers related to information technology controls over system change management. | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Review relational database management system (SAP HANA) testing workpaper. | $200.00 | 2.0 | $400.00 |
| Giamanco, Patrick | Attend PG&E SOX IT Audit for FY'19 - bi-weekly update with W. Kipkirui, A. Bhattacharya (Deloitte), C. Lee, G. Gadelha, S. Chui, S. Currie. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with J. Ncho-Oguie (Deloitte) and J. Simon to discuss quarterly review status and procedures. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meet with J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss quarterly review status and procedures. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Document journal entries for Q2 testing. | $200.00 | 3.1 | $620.00 |
| Hennessy, Vincent | Document journal entry testing for Q2. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding journal entry data. | $200.00 | 0.8 | $160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/19/2019 | | | | |
| Hennessy, Vincent | Discussion with M. Azebu, K. Sewell (Deloitte) regarding Q1 Q2 journal entry testing. | $200.00 | 0.6 | $120.00 |
| Jain, Naman | Prepare human capital specialist scoping memo outlining scope of procedures to be performed by specialists for 2019 audit. | $180.00 | 2.0 | $360.00 |
| Jasinski, Samantha | Review the interim audit testing of cost of electricity | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Review the interim audit testing of cost of natural gas | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss quarterly review status and procedures. | $290.00 | 0.7 | $203.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Ncho-Oguie, T. Kilkenny and S. Jasinski (all Deloitte) to discuss the accounting for significant Q2 transactions as part of quarterly review procedures | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussing with J. Garboden, A. Duran, P. Ong (PG&E), S. Jasinski, and E. Murdock (Deloitte) related to accounting for proposed decision related to 2019 gas transmission and storage rate case | $290.00 | 0.5 | $145.00 |
| K, Kavya | Update master tracker for controls and deadlines. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Update user validation sheets for SAP Business Warehouse and Business Planning and Consolidation tools. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review the Q2 financial statements. | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | Review balance sheet analytics. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | IAM testing (Oracle Identity Manager related controls) documentation. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Addressing manager review comments on IT advisory planning memo. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/19/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Perform Qualifying Facility Information Center (QIC) application testing related to power procurement systems testing documentation. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document Market Data System testing related to price risk management process. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Attend PG&E SOX IT Audit for FY'19 - bi-weekly update with P. Giamanco, A. Bhattacharya (Deloitte), C. Lee, G. Gadelha, S. Chui, S. Currie. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document potential adjustment report meeting control testing working paper. | $200.00 | 3.3 | $660.00 |
| Martin, Blake | Document Q2'19 corporate consolidated analytic working paper. | $200.00 | 2.8 | $560.00 |
| Martin, Blake | Document risk of material misstatement related to management override of controls (Potential Adjustment Report). | $200.00 | 0.6 | $120.00 |
| Martin, Blake | Document memo for FY'19 related to management override controls such as journal entry and design & implementation considerations. | $200.00 | 0.6 | $120.00 |
| Morley, Carlye | Update audit budget with estimate of total projected hours at completion of audit. | $230.00 | 1.2 | $276.00 |
| Ncho-Oguie, Jean-Denis | Review regulatory balancing accounts fluctuations for second quarter review. | $330.00 | 1.8 | $594.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, S. Jasinski (Deloitte) to discuss quarterly review status and procedures. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Review Q2'19 communications to the audit committee summarizing results of Q2 review procedures and other audit matters. | $330.00 | 0.6 | $198.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam (Deloitte) and J. Simon to discuss quarterly review status and procedures. | $330.00 | 0.5 | $165.00 |
| Nkinzingabo, Rudy | Review valuation allowance analysis memo. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/19/2019 | | | | |
| Nkinzingabo, Rudy | Review Q2'19 tax summary memo outlining quarterly variance analyses performed as part of interim review procedures. | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Meeting with T. Lewis, K. Xu (PG&E), J. Yuen (Deloitte) to discuss outstanding items on Q2 provision. | $290.00 | 0.4 | $116.00 |
| Rice, Blake | Prepare cash flow statement variance analytics. | $230.00 | 3.9 | $897.00 |
| Rice, Blake | Prepare Q2'19 workpaper regarding summary of uncorrected misstatements. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address comments included within Q2'19 officer draft. | $230.00 | 2.0 | $460.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Close notes on billings control workpaper. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Prepare memo summarizing the Q2'19 communications to the audit committee, which included communication of results of Q2 review procedures and other audit matters. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Update automated billings control workpaper for electric billing validation. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) about billings control reliance strategy on internal audit. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update automated billings control workpaper for gas billing validation. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Update plan and testing steps for planning steps related to internal control reliance strategy. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update the Generally Accepted Accounting Principles checklist memo. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Review interim journal entry data reconciliation report. | $180.00 | 2.3 | $414.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 07/19/2019 | | | | |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding journal entry data. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Discussion with M. Azebu, V. Hennessy (Deloitte) regarding Q1 Q2 journal entry testing. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Draft email to S. Salisam (PG&E) regarding interim journal entry testing reports. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Review the quarterly balance sheet analytics summarizing the reasons for period over period fluctuations in account balances as part of interim review procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review the quarterly balance sheet analytics summarizing the reasons for period over period fluctuations in account balances as part of interim review procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further reviewed the quarterly balance sheet analytics summarizing the reasons for period over period fluctuations in account balances as part of interim review procedures. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Meeting with T. Lewis, K. Xu (PG&E), R. Nkinzingabo (Deloitte) to discuss outstanding items on Q2 provision. | $230.00 | 0.4 | $92.00 |
| 07/20/2019 | | | | |
| Azebu, Matt | Review draft of the financial statements to be provided to audit committee. | $230.00 | 1.4 | $322.00 |
| Gillam, Tim | Review the materials (including draft review reports, summary of key quarterly transactions) provided to audit committee members prior to the audit committee meeting. | $380.00 | 3.0 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/21/2019 | | | | |
| Gillam, Tim | Continued to review the July 2019 AC meeting materials (including quarterly review reports and summary of key quarterly transactions) to be provided to audit committee members prior to July 2019 audit committee meeting | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Prepare for communication of results of Q2 review procedures for the July 2019 audit committee meeting. | $380.00 | 1.4 | $532.00 |
| Jasinski, Samantha | Review Q2 cash flow variance analysis. | $290.00 | 1.1 | $319.00 |
| Meredith, Wendy | Review edits to second quarter draft Form 10-Q. | $380.00 | 1.1 | $418.00 |
| Meredith, Wendy | Review edits to second quarter draft management representation letter. | $380.00 | 0.4 | $152.00 |
| Murdock, Elizabeth | Review income statement fluctuation analysis for Q2. | $330.00 | 1.0 | $330.00 |
| 07/22/2019 | | | | |
| Azebu, Matt | Meeting with L. Schloetter, B. Rice, B. Martin, B. Steele, R. Sonn (Deloitte) regarding operating and maintenance testing approach. | $230.00 | 1.3 | $299.00 |
| Azebu, Matt | Drafted email to K. Mallonee (PG&E) summarizing audit team's comments on the draft financial statements. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Rice, B. Martin, V. Hennessy, L. Schloetter, and K. Sewell, B. Steele, R. Sonn (Deloitte) regarding weekly updates and priorities. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Attend Oracle database walkthrough and FY'19 Audit kick-off with W. Kipkirui, E. Xue (Deloitte), I. Mohammed, A. Dua, K. Chanda, S. Edla (PG&E). | $200.00 | 3.0 | $600.00 |
| Bhimani, Harika | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/22/2019 | | | | |
| Choudhury, Viki | Attend security team agenda review and walkthrough conduction with K. Kavya, M. Fazil (Deloitte), N. Sachin, R. Garcia, I. Kakarla, U. Ghnta, T. Nguyen (PG&E). | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Attend security team agenda review and walkthrough conduction with K. Kavya, V. Choudhury (Deloitte), N. Sachin, R. Garcia, I. Kakarla, U. Ghnta, T. Nguyen (PG&E). | $200.00 | 2.0 | $400.00 |
| Giamanco, Patrick | Meeting (partial) with E. Murdock, S. Jasinski (Deloitte), S. Cairns, C. Pezzola, D. Kenna, C. Lee (PG&E) regarding quarterly control matters. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the Form 10Q for PG&E. | $380.00 | 3.0 | $1,140.00 |
| Hennessy, Vincent | Document additional journal entries for Q2 testing. | $200.00 | 3.1 | $620.00 |
| Hennessy, Vincent | Clear notes in Q2 journal entry testing workpaper. | $200.00 | 1.7 | $340.00 |
| Hennessy, Vincent | Obtain journal entry support from terminal. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Discussion with R. Tirado (PG&E) regarding journal entry testing. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Meeting with S. Jasinski, M. Azebu, B. Rice, B. Martin, L. Schloetter, and K. Sewell, B. Steele, R. Sonn (Deloitte) regarding weekly updates and priorities. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with B. Rice, L. Schloetter, B. Steele (Deloitte) regarding tie out tool. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding Q2 journal entry testing notes. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Discussion with L. Chen (PG&E) regarding journal entry testing. | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation workpaper. | $290.00 | 2.9 | $841.00 |
| Jasinski, Samantha | Review balance sheet variance workpaper. | $290.00 | 1.8 | $522.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 07/22/2019 | | | | |
| Jasinski, Samantha | Meeting with E. Murdock, P. Giamanco (Deloitte), S. Cairns, C. Pezzola, D. Kenna, C. Lee (PG&E) regarding quarterly control matters. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Martin, R. Sonn (Deloitte) to discuss updating of documentation within the Q2'19 Corporate Consolidated Analytic. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Final updates to the Security Team Walkthrough agenda. | $120.00 | 1.5 | $180.00 |
| K, Kavya | Test the ACTT (Automated Controls Testing Tool) report for the SAP system BW (Business Warehouse). | $120.00 | 1.5 | $180.00 |
| K, Kavya | Attend security team agenda review and walkthrough conduction with V. Choudhury, M. Fazil (Deloitte), N. Sachin, R. Garcia, I. Kakarla, U. Ghnta, T. Nygyun (PG&E). | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Review Tie out of financial statements to client supporting schedules. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Attend Oracle database walkthrough and FY'19 Audit kick-off with A. Bhattacharya, E. Xue (Deloitte), I. Mohammed, A. Dua, K. Chanda, S. Edla (PG&E). | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update requests for Oracle Database after discussion with PG&E team. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare scripts for testing Customer Care & Billing application Unix server 1. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare ACTT (Automated Control Testing Tool) scripts for testing Oracle Database. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review ACTT (Automated Control Testing Tool) scripts for testing Oracle Database. | $230.00 | 1.0 | $230.00 |
| M, Nikitha | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/22/2019 | | | | |
| M, Nikitha | Continued to perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Document Q2'19 Corporate Consolidated Analytic. | $200.00 | 2.2 | $440.00 |
| Martin, Blake | Meeting between L. Schloetter, V. Hennessy, R. Sonn (Deloitte) regarding PG&E background and upcoming audit priorities. | $200.00 | 0.8 | $160.00 |
| Martin, Blake | Meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, L. Schloetter, K. Sewell, B. Steele, R. Sonn (Deloitte) regarding weekly updates and priorities. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Meeting with R. Sonn, S. Jasinski (Deloitte) to discuss updating of documentation within the Q2'19 Corporate Consolidated Analytic. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Review documentation within the Q2'19 Corp. Consolidated Analytic. | $200.00 | 1.8 | $360.00 |
| Martin, Blake | Meeting with L. Schloetter, B. Rice, B. Steele, M. Azebu, R. Sonn (Deloitte) regarding operating and maintenance testing approach. | $200.00 | 1.3 | $260.00 |
| Meredith, Wendy | Clear notes on audit planning workpapers. | $380.00 | 0.5 | $190.00 |
| Morley, Carlye | Update audit budget with estimate of total projected hours at completion of audit. | $230.00 | 2.2 | $506.00 |
| Murdock, Elizabeth | Meeting (partial) with S. Jasinski, P. Giamanco (Deloitte), S. Cairns, C. Pezzola, D. Kenna, C. Lee (PG&E) regarding quarterly control matters. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Meet with D. Kenna (PG&E) to discuss accounts payable control findings. | $330.00 | 0.2 | $66.00 |
| Nambiar, Sachin | Conducted walkthrough of information technology system security process | $120.00 | 2.0 | $240.00 |
| Ncho-Oguie, Jean-Denis | Review the interim summary memo. | $330.00 | 1.1 | $363.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/22/2019 | | | | |
| Pemberton, Tricia | Review 2nd draft of the Q2 2019 10-Q. | $380.00 | 1.1 | $418.00 |
| Pemberton, Tricia | Review independence workpapers for Q2 2019 quarterly review. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review the management representation letter for Q2. | $380.00 | 1.2 | $456.00 |
| Rice, Blake | Address balance sheet variance analysis comments. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Meeting with L. Schloetter, B. Martin, B. Steele, M. Azebu, R. Sonn (Deloitte) regarding operating and maintenance testing approach. | $230.00 | 1.3 | $299.00 |
| Rice, Blake | Review quarterly journal entry transactions workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review draft of Form 10-Q to provide comments before being sent to audit committee. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with S. Jasinski, M. Azebu, B. Martin, V. Hennessy, L. Schloetter, and K. Sewell, B. Steele, R. Sonn (Deloitte) regarding weekly updates and priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding Q2 journal entry testing notes. | $230.00 | 0.4 | $92.00 |
| Rice, Blake | Discussion with L. Schloetter, V. Hennessy, B. Steele (Deloitte) regarding tie out tool. | $230.00 | 0.4 | $92.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Analyze the trial balance for quarter 2 review procedures. | $180.00 | 1.7 | $306.00 |
| Schloetter, Lexie | Close notes on the environmental remediation liabilities workpaper. | $180.00 | 1.6 | $288.00 |
| Schloetter, Lexie | Meeting with B. Rice, B. Martin, B. Steele, M. Azebu, R. Sonn (Deloitte) regarding operating and maintenance testing approach. | $180.00 | 1.3 | $234.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 07/22/2019 | | | | |
| Schloetter, Lexie | Update the operating and maintenance testing workpaper. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Update the generally accepted accounting policies checklist memo. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Meeting with S. Jasinski, M. Azebu, B. Rice, B. Martin, V. Hennessy, K. Sewell, B. Steele, R. Sonn (Deloitte) regarding weekly updates and priorities. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with B. Rice, V. Hennessy, B. Steele (Deloitte) regarding tie out tool. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Schedule meeting with E. Murdock (Deloitte), E. Hyppolite (PG&E) for environmental accruals considerations. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Perform interim testing as of June 30 of cost of gas. | $180.00 | 5.8 | $1,044.00 |
| Sewell, Kyle | Perform interim testing as of June 30 of cost of electricity. | $180.00 | 2.8 | $504.00 |
| Sonn, Rebecca | Meeting with L. Schloetter, V. Hennessy, B. Martin (Deloitte) regarding PG&E background and upcoming audit priorities. | $120.00 | 0.8 | $96.00 |
| Sonn, Rebecca | Meeting with B. Martin, S. Jasinski (Deloitte) to discuss updating of documentation within the Q2'19 Corporate Consolidated Analytic. | $120.00 | 0.5 | $60.00 |
| Sonn, Rebecca | Update Q2'19 corporate consolidated analytic. | $120.00 | 2.0 | $240.00 |
| Sonn, Rebecca | Meeting with L. Schloetter, B. Rice, B. Martin, B. Steele, M. Azebu (Deloitte) regarding operating and maintenance testing approach. | $120.00 | 1.3 | $156.00 |
| Sonn, Rebecca | Calculate other recoverable expenses and environmental hazardous substance mechanism recoverability from the balancing account revenue reconciliation for the operating and maintenance reconciliation testing. | $120.00 | 0.9 | $108.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/22/2019 | | | | |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 1.7 | $204.00 |
| Steele, Bridget | Meeting with L. Schloetter, B. Rice, B. Martin, M. Azebu, R. Sonn (Deloitte) regarding operating and maintenance testing approach. | $120.00 | 1.3 | $156.00 |
| Steele, Bridget | Update internal audit report review document. | $120.00 | 0.5 | $60.00 |
| Steele, Bridget | Meeting with S. Jasinski, M. Azebu, B. Rice, B. Martin, V. Hennessy, L. Schloetter, K. Sewell, R. Sonn (Deloitte) regarding weekly updates and priorities. | $120.00 | 0.5 | $60.00 |
| Steele, Bridget | Discussion with B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding tie out tool. | $120.00 | 0.4 | $48.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 2.5 | $300.00 |
| Veluri, Pavani | Review reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $290.00 | 3.0 | $870.00 |
| Xue, Ella | Document Meter Data Management System testing workpaper. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Attend (partial) Oracle database walkthrough and FY'19 Audit kick-off with W. Kipkirui, A. Bhattacharya (Deloitte), I. Mohammed, A. Dua, K. Chanda, S. Edla (PG&E). | $120.00 | 2.0 | $240.00 |
| Yuen, Jennifer | Prepare PG&E Q2'19 effective tax rate calculation workpaper as part of interim review procedures. | $230.00 | 2.5 | $575.00 |
| 07/23/2019 | | | | |
| Azebu, Matt | Review quarterly journal entry testing workpaper. | $230.00 | 1.4 | $322.00 |
| Azebu, Matt | Review reconciliation of trial balance ending balance to journal entry data reconciliations for journal entry testing. | $230.00 | 1.2 | $276.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/23/2019 | | | | |
| Azebu, Matt | Update affiliate listing for independence monitoring as part of quarterly review procedures. | $230.00 | 0.6 | $138.00 |
| Basilico, Ellen | Attend July 2019 PG&E Audit Committee Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) regarding results of Q2 review procedures and summary of key quarterly transaction. | $380.00 | 2.8 | $1,064.00 |
| Basilico, Ellen | Prepare for discussion with T. Gillam, J. Ncho-Oguie (Deloitte) for July 2019 PGE Audit Committee Meeting regarding results of Q2 review procedures and summary of key quarterly transaction. | $380.00 | 0.5 | $190.00 |
| Basilico, Ellen | Attend July 2019 Audit Committee debrief discussion with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss results of audit committee communications. | $380.00 | 0.4 | $152.00 |
| Bedi, Arpit | Tied out amounts included in the financial statements for Q2'19 to client supporting schedules and interim review testing workpapers | $200.00 | 8.0 | $1,600.00 |
| Bedi, Arpit | Continue to tie out amounts included in the financial statements for Q2'19 to client supporting schedules and interim review testing workpapers | $200.00 | 8.0 | $1,600.00 |
| Bedi, Arpit | Updated risk assessment considerations in balance sheet scoping workpaper | $200.00 | 8.0 | $1,600.00 |
| Bush, Amber | Review workpaper documenting audit team's determination of materiality for FY'19 audit. | $330.00 | 3.0 | $990.00 |
| Choudhury, Viki | Complete Oracle database testing workpaper for S. Misra (Deloitte) review. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Discussion with V. Choudhury, K. Kavya, M. Fazil (Deloitte), K. Tschoe, N. Sachin (PG&E) with respect to SAP internal controls testing related to SAP validations. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/23/2019 | | | | |
| Fazil, Mohamed | Discussion with V. Choudhury, K. Kavya, M. Fazil (Deloitte), K. Tschoe, N. Sachin (PG&E) with respect to SAP internal controls testing related to SAP validations. | $200.00 | 2.0 | $400.00 |
| Gillam, Tim | Attend Audit Committee debrief discussion with J. Ncho-Oguie, E. Basilico (Deloitte) to discuss results of audit committee communications. | $380.00 | 0.4 | $152.00 |
| Gillam, Tim | Attend PG&E Audit Committee Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) regarding results of Q2 review procedures and summary of key quarterly transaction. | $380.00 | 2.8 | $1,064.00 |
| Gillam, Tim | Review the Form 10Q for PG&E. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Prepare for discussion with E. Basilico, J. Ncho-Oguie (Deloitte) for July 2019 PGE Audit Committee Meeting regarding results of Q2 review procedures and summary of key quarterly transaction. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $200.00 | 3.3 | $660.00 |
| Hennessy, Vincent | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $200.00 | 2.2 | $440.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding customer billings system. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with B. Steele (Deloitte) regarding approach for tying out of amounts included in footnote disclosures to client supporting schedules. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) to obtain client schedules supporting amounts included in Notes to the financial statements for tie-out | $200.00 | 0.4 | $80.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/23/2019 | | | | |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) to obtain client schedules supporting amounts included in Notes to the financial statements for tie-out | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Addressing questions from T. Gillam (Deloitte) regarding fluctuations in certain balances within the draft 10Q. | $290.00 | 3.9 | $1,131.00 |
| K, Kavya | Test the ACTT (Automated Controls Testing Tool) report for the SAP system BW (Business Warehouse). | $120.00 | 3.0 | $360.00 |
| K, Kavya | Discussion with V. Choudhury, K. Kavya, M. Fazil (Deloitte), K. Tschoe, N. Sachin (PG&E) with respect to SAP internal controls testing related to SAP validations. | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Review Board Minutes summary documenting the discussions held by PG&E's Board of Directors and Board Committees during Q2'19. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Prepare ACTT (Automated Control Testing Tool) scripts for testing Market Data System application server 2. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare ACTT scripts for Powerplan Unix Server. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare ACTT (Automated Control Testing Tool) script for testing Customer Care & Billing application Unix Server 2. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare ACTT (Automated Control Testing Tool) scripts for testing Market Data System application Server 1. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review Advanced Billing System application privileged access testing workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update documentation within the worker's compensation and long term disability risk assessment memos. | $200.00 | 3.4 | $680.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/23/2019 | | | | |
| Martin, Blake | Continued to update documentation within the worker's compensation and long term disability risk assessment memos. | $200.00 | 2.7 | $540.00 |
| Martin, Blake | Document the Q2'19 Corporate Consolidated Analytic. | $200.00 | 1.6 | $320.00 |
| Mehra, Shreya | Reconciled amounts included in the financial statements prepared on Form 10-Q to supporting documents provided by K. Mallonee (PG&E). | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Continued to reconcile amounts included in the financial statements prepared on Form 10-Q to supporting documents provided by K. Mallonee (PG&E). | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Further reconciled amounts included in the financial statements prepared on Form 10-Q to supporting documents provided by K. Mallonee (PG&E). | $180.00 | 3.0 | $540.00 |
| Meredith, Wendy | Review draft proposed decision related to 2019 gas transmission & storage rate case. | $380.00 | 1.1 | $418.00 |
| Meredith, Wendy | Review status of quarter review engagement. | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Continue to review draft proposed decision related to 2019 gas transmission & storage rate case. | $380.00 | 0.5 | $190.00 |
| Nambiar, Sachin | Perform testing of design of SAP validation internal controls | $120.00 | 1.0 | $120.00 |
| Ncho-Oguie, Jean-Denis | Attend PG&E Audit Committee Meeting with T. Gillam, E. Basilico (Deloitte) regarding results of Q2 review procedures and summary of key quarterly transaction. | $330.00 | 2.8 | $924.00 |
| Ncho-Oguie, Jean-Denis | Review cash flow analytical procedures summarizing drivers of period over period fluctuations in statement of cash flows. | $330.00 | 1.6 | $528.00 |
| Ncho-Oguie, Jean-Denis | Review interim summary memo close out notes. | $330.00 | 1.3 | $429.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/23/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Prepare for discussion with E. Basilico, J. Ncho-Oguie (Deloitte) for July 2019 PGE Audit Committee Meeting regarding results of Q2 review procedures and summary of key quarterly transaction. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Attend Audit Committee debrief discussion with E. Basilico, T. Gillam (Deloitte) to discuss results of audit committee communications. | $330.00 | 0.4 | $132.00 |
| Rice, Blake | Address comments in quarterly balance sheet analytic workpaper explaining period over period fluctuations in account balances. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Address balance sheet variance analysis comments. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Review memo documenting required quarterly communications to the audit committee. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update the quarter two tie out of the financial statements. | $180.00 | 2.2 | $396.00 |
| Schloetter, Lexie | Analyze regulatory asset / liability balances included in the notes to the Q2 financial statements prepared on Form 10-Q. | $180.00 | 1.6 | $288.00 |
| Schloetter, Lexie | Reconcile recoverable expenses in operating and maintenance workpaper. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Call with M. Barbara, A. Lee (PG&E) over customer payment processing. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding customer billings system. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding the operating and maintenance reconciliation. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Prepare for meeting over billings control process related to customer payment processing. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Update bilateral grid control workpaper to address review notes related to current year testing approach. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/23/2019 | | | | |
| Sewell, Kyle | Update bilateral grid control workpaper to address review notes related to current year testing approach. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Perform interim testing as of June 30 of cost of electricity. | $180.00 | 3.9 | $702.00 |
| Sonn, Rebecca | Calculate other recoverable expenses and environmental hazardous substance mechanism recoverability from the balancing account revenue reconciliation for the operating and maintenance reconciliation testing. | $120.00 | 3.2 | $384.00 |
| Sonn, Rebecca | Tie-out ending account balances of noncurrent regulatory assets. | $120.00 | 1.7 | $204.00 |
| Sonn, Rebecca | Tie-out ending account balances of noncurrent regulatory liabilities. | $120.00 | 1.2 | $144.00 |
| Sonn, Rebecca | Discussion with R. Sonn (Deloitte) regarding the operating and maintenance reconciliation. | $120.00 | 0.6 | $72.00 |
| Steele, Bridget | Continued to update Quarter 2 financial statement tie out document. | $120.00 | 4.2 | $504.00 |
| Steele, Bridget | Update Quarter 2 financial statement tie out document. | $120.00 | 2.5 | $300.00 |
| Steele, Bridget | Discussion with V. Hennessy (Deloitte) regarding footnote support. | $120.00 | 0.5 | $60.00 |
| Xue, Ella | Oracle database testing workpaper documentation. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Sent follow up emails to H. Chen (PG&E) regarding documents to be provided by the client for 2019 IT audit testing related to Market Data System application. | $120.00 | 1.0 | $120.00 |
| 07/24/2019 | | | | |
| Azebu, Matt | Review quarterly journal entry testing workpaper. | $230.00 | 2.9 | $667.00 |
| Azebu, Matt | Meeting with B. Rice, S. Jasinski, E. Murdock (Deloitte), S. Hunter, D. Kenna, K. Mallonee (PGE) regarding status of the quarterly review procedures. | $230.00 | 0.8 | $184.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Q2 journal entry testing. | $230.00 | 0.7 | $161.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, D. Choudhary, S. Sreeram, A. Kamra (Deloitte) regarding audit status and areas of focus going forward. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform tie out of Q2'19 financial statements to supporting workpapers. | $200.00 | 2.0 | $400.00 |
| Bhimani, Harika | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 1.0 | $230.00 |
| Choudhary, Devesh | Discussion with T. Gillam, W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, S. Sreeram, M. Azebu, A. Kamra (Deloitte) regarding audit status and areas of focus going forward. | $380.00 | 1.0 | $380.00 |
| Choudhury, Viki | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, B. Rice, W. Kipkirui, S. Nambiar, M. Fazil, K. Kavya (Deloitte) regarding automated control processes. | $200.00 | 1.5 | $300.00 |
| Choudhury, Viki | Call with P. Giamanco, W. Kipkirui, K. Kavya, M. Fazil, S. Nambiar (Deloitte) to discuss engagement status update. | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Follow up call with D. Wang (PG&E) to obtain screenshots needed for automated system control testing. | $200.00 | 0.5 | $100.00 |
| Fazil, Mohamed | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, B. Rice, W. Kipkirui, S. Nambiar, K. Kavya, V. Choudhury (Deloitte) regarding automated control processes. | $200.00 | 1.5 | $300.00 |
| Fazil, Mohamed | Call with P. Giamanco, W. Kipkirui, V. Choudhury, K. Kavya, S. Nambiar (Deloitte) to discuss engagement status update. | $200.00 | 0.5 | $100.00 |
| Giamanco, Patrick | Call with W. Kipkirui, V. Choudhury, K. Kavya, M. Fazil, S. Nambiar (Deloitte) to discuss engagement status update. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Hennessy, Vincent | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules | $200.00 | 2.7 | $540.00 |
| Hennessy, Vincent | Create list of open items from Q2 tie out for client. | $200.00 | 1.6 | $320.00 |
| Hennessy, Vincent | Discussion with B. Steele (Deloitte) regarding Q2 tie out of financial statements to supporting audit testing workpapers. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Q2 journal entry testing. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Clear Q2 journal entry notes. | $200.00 | 0.7 | $140.00 |
| Jasinski, Samantha | Discussion with W. Meredity (Deloitte) regarding audit status and areas of focus going forward. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, E. Murdock (Deloitte), S. Hunter, D. Kenna, K. Mallonee (PGE) regarding status of the quarterly review procedures. | $290.00 | 0.8 | $232.00 |
| K, Kavya | Create agenda for internal control inquiries with SAP Operations and BW team. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Create agenda for internal control inquiries with SAP Change management team. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, B. Rice, W. Kipkirui, S. Nambiar, M. Fazil, V. Choudhury (Deloitte) regarding automated control processes. | $120.00 | 1.5 | $180.00 |
| K, Kavya | Call with P. Giamanco, W. Kipkirui, V. Choudhury, M. Fazil, S. Nambiar (Deloitte) to discuss engagement status update. | $120.00 | 0.5 | $60.00 |
| Kamra, Akanksha | Discussion with T. Gillam, W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, D. Choudhary, S. Sreeram, M. Azebu (Deloitte) regarding audit status and areas of focus going forward. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Kipkirui, Winnie | Document control design testing procedures for Customer Care & Billing system unix server. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document control design testing procedures for Powerplan Unix server application. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review privileged access workpaper - Powerplan. | $230.00 | 1.6 | $368.00 |
| Kipkirui, Winnie | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, B. Rice, S. Nambiar, M. Fazil, K. Kavya, V. Choudhury (Deloitte) regarding automated control processes. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review privileged access testing workpaper for Customer Care & Billing system. | $230.00 | 1.4 | $322.00 |
| Kipkirui, Winnie | Call with P. Giamanco, V. Choudhury, K. Kavya, M. Fazil, S. Nambiar (Deloitte) to discuss engagement status update. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document Worker' Compensation / Long Term Disabilities Benefits Risk Assessment. | $200.00 | 4.2 | $840.00 |
| Martin, Blake | Tie out of Q2'19 10Q financials to Deloitte audit file and support. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Document the Q2'19 Corp. Consolidated Analytic. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Meeting with P. Manning (PG&E) regarding a questions to the Q2'19 Corp. Consolidated Analytic. | $200.00 | 0.2 | $40.00 |
| Meredith, Wendy | Discussion with S. Jasinski (Deloitte) regarding audit status and areas of focus going forward. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review draft proposed decision related to 2019 gas transmission & storage rate case. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Review internal audit reports prepared by PG&E. | $380.00 | 0.3 | $114.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Murdock, Elizabeth | Meeting (partial) with B. Rice, M. Azebu, S. Jasinski (Deloitte), S. Hunter, D. Kenna, K. Mallonee (PGE) regarding status of the quarterly review procedures. | $330.00 | 0.6 | $198.00 |
| Nambiar, Sachin | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, B. Rice, W. Kipkirui, M. Fazil, K. Kavya, V. Choudhury (Deloitte) regarding automated control processes. | $120.00 | 1.5 | $180.00 |
| Nambiar, Sachin | Call with P. Giamanco, W. Kipkirui, V. Choudhury, K. Kavya, M. Fazil (Deloitte) to discuss engagement status update. | $120.00 | 0.5 | $60.00 |
| Pemberton, Tricia | Review workpapers related to the Q2 2019 quarterly review. | $380.00 | 0.8 | $304.00 |
| Rice, Blake | Update interim review report and letter to audit committee to be provided to address engagement quality control review comments prior to submission to audit committee. | $230.00 | 2.7 | $621.00 |
| Rice, Blake | Meeting with B. Chan, J. Dioletto (PG&E), L. Schloetter, W. Kipkirui, S. Nambiar, M. Fazil, K. Kavya, V. Choudhury (Deloitte) regarding automated control processes. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Update open item / request listing to be provided to PG&E management for current status and to highlight overdue items. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. Azebu, S. Jasinski, E. Murdock (Deloitte), S. Hunter, D. Kenna, K. Mallonee (PGE) regarding status of the quarterly review procedures. | $230.00 | 0.8 | $184.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $180.00 | 2.3 | $414.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Schloetter, Lexie | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $180.00 | 2.2 | $396.00 |
| Schloetter, Lexie | Meeting with B. Chan, J. Dioletto (PG&E), B. Rice, W. Kipkirui, S. Nambiar, M. Fazil, K. Kavya, V. Choudhury (Deloitte) regarding automated control processes. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Expand the Audit Committee Communications memo summarizing audit team's required communications to the audit committee during Q2'19 as part of interim review procedures. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update documentation of testing of automated controls | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding Compliance and Ethics helpline selection documentation. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Perform interim testing as of June 30 of cost of electricity. | $180.00 | 3.8 | $684.00 |
| Sewell, Kyle | Update procurement grid control workpaper to address manager review notes on current year testing approach. | $180.00 | 3.8 | $684.00 |
| Sonn, Rebecca | Calculate non-recoverable expenses based on populations found within electric and gas balancing account revenue reconciliations specific to gas and electric accounts. | $120.00 | 0.2 | $24.00 |
| Sonn, Rebecca | Tie-out balancing accounts receivable ending balances per the financial statements to client supporting schedules and/or general ledger | $120.00 | 2.2 | $264.00 |
| Sonn, Rebecca | Calculate Non-Recoverable Expenses for operating and maintenance analytic. | $120.00 | 1.5 | $180.00 |
| Sonn, Rebecca | Analyze compliance and ethics hotline selections to check whether allegations reported on the Compliance & Ethics (C&E) Helpline are recorded and addressed. | $120.00 | 1.4 | $168.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/24/2019 | | | | |
| Sonn, Rebecca | Document compliance and ethics hotline selections to check whether allegations reported on the Compliance & Ethics (C&E) Helpline are recorded and addressed. | $120.00 | 1.3 | $156.00 |
| Sonn, Rebecca | Tie-out Q2'19 financial statement balances to client supporting schedules. | $120.00 | 0.5 | $60.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding Compliance and Ethics helpline selection documentation. | $120.00 | 0.4 | $48.00 |
| Sreeram, Sree | Discussion with T. Gillam, W. Meredith, E. Murdock, S. Jasinski, J. Ncho-Oguie, D. Choudhary, M. Azebu, A. Kamra (Deloitte) regarding audit status and areas of focus going forward. | $290.00 | 1.0 | $290.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 3.2 | $384.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 2.5 | $300.00 |
| Steele, Bridget | Discussion with V. Hennessy (Deloitte) regarding Q2 tie out of financial statements to supporting audit testing workpapers. | $120.00 | 1.2 | $144.00 |
| Steele, Bridget | Update Internal Audit Report Review document. | $120.00 | 1.0 | $120.00 |
| Xue, Ella | Document Oracle database testing workpaper. | $120.00 | 3.5 | $420.00 |
| Xue, Ella | Sent follow up emails to K. Worley (PG&E) regarding documents to be provided by the client for 2019 IT audit testing related to SAP Business Warehouse application. | $120.00 | 1.0 | $120.00 |
| 07/25/2019 | | | | |
| Azebu, Matt | Review tie out of the quarterly financial statements. | $230.00 | 3.9 | $897.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/25/2019 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, V. Hennessy, B. Martin (Deloitte) regarding the quarter 2 financial statement tie out and open items. | $230.00 | 2.6 | $598.00 |
| Choudhury, Viki | Discussion with M. Fazil (Deloitte) related to SAP Governance Risk and Compliance system's ruleset testing approach and the nature of the supporting evidence that will be needed from PG&E for this approach. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Prepare agenda for the meeting with D. Kung (PG&E) to discuss change management controls. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Discuss governance risk management and compliance system ruleset benchmarking with V. Choudhury (Deloitte). | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with L. Schloetter, M. Azebu, B. Martin (Deloitte) regarding the quarter 2 financial statement tie out and open items. | $200.00 | 2.6 | $520.00 |
| Hennessy, Vincent | Update Q2 tie out tool. | $200.00 | 2.3 | $460.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding Q2 tie out of financial statements to supporting client schedules. | $200.00 | 1.3 | $260.00 |
| Hennessy, Vincent | Update Q2 journal entry notes based on notes. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Clear comments from procurement (cost of sales) workpaper. | $290.00 | 2.7 | $783.00 |
| Jasinski, Samantha | Review summary of board of director meeting minutes workpapers. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Discuss with J. Ncho-Oguie, E. Murdock (Deloitte) regarding accounting for renewable energy credit sales. | $290.00 | 0.4 | $116.00 |
| K, Kavya | Create roles and users sheet to obtain the corresponding role owners and user managers from client with respect to SAP-GRC system. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/25/2019 | | | | |
| K, Kavya | Document testing of design and operating effectiveness of IT controls related to access security for SAP-GRC system. | $120.00 | 1.5 | $180.00 |
| Kipkirui, Winnie | Review change management controls for Powerplant accounting system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document ACTT (Automated Control Testing Tool) scripts for testing SAP ERP Central Component (ECC) unix server 1. | $230.00 | 1.4 | $322.00 |
| Kipkirui, Winnie | Perform Ariba privileged access review. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review documentation of Ariba Change Management control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document ACTT (Automated Control Testing Tool) scripts for testing SAP ERP Central Component (ECC) unix server 2. | $230.00 | 1.6 | $368.00 |
| M, Nikitha | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.0 | $460.00 |
| M, Nikitha | Continued to perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Tie out Q2'19 10Q financials to Deloitte Audit file and support. | $200.00 | 3.5 | $700.00 |
| Martin, Blake | Continued to tie out Q2'19 10Q financials to Deloitte Audit file and support. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Discussion with L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding the quarter 2 financial statement tie out and open items. | $200.00 | 2.6 | $520.00 |
| Meredith, Wendy | Review internal audit reports prepared by PG&E. | $380.00 | 0.2 | $76.00 |
| Murdock, Elizabeth | Discuss with J. Ncho-Oguie, S. Jasinski (Deloitte) regarding accounting for renewable energy credit sales. | $330.00 | 0.4 | $132.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/25/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discuss with E. Murdock, S. Jasinski (Deloitte) regarding accounting for renewable energy credit sales. | $330.00 | 0.4 | $132.00 |
| Nkinzingabo, Rudy | Addressing partner level review comments in tax specialist planning and scoping memo. | $290.00 | 0.5 | $145.00 |
| Rice, Blake | Address income statement variance analysis comments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address income statement comments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Review staffing and audit plan for August. | $230.00 | 1.0 | $230.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with V. Hennessy, M. Azebu, B. Martin (Deloitte) regarding the quarter 2 financial statement tie out and open items. | $180.00 | 2.6 | $468.00 |
| Schloetter, Lexie | Update operating and maintenance reconciliation. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding Q2 tie out. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding Q2 tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Discussion with R. Sonn  (Deloitte) regarding operating and maintenance expense comments. | $180.00 | 0.9 | $162.00 |
| Sonn, Rebecca | Update tickmarks in operating and maintenance expense testing. | $120.00 | 1.4 | $168.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding Q2 tie out. | $120.00 | 1.3 | $156.00 |
| Sonn, Rebecca | Document selections made for testing of Compliance and Ethics helpline entity level control. | $120.00 | 1.2 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/25/2019 | | | | |
| Sonn, Rebecca | Research status of Orders Instituting Investigation during review of footnote 11 to the Form 10-Q summarizing regulatory and legal matters impacting the company as of June 30. | $120.00 | 1.1 | $132.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding operating and maintenance expense testing. | $120.00 | 0.9 | $108.00 |
| Sreeram, Sree | Draft a memo related to environmental accruals and its risk assessment for FY19. | $290.00 | 1.0 | $290.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 3.4 | $408.00 |
| Steele, Bridget | Perform tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $120.00 | 2.5 | $300.00 |
| Steele, Bridget | Review Q2'19 internal audit reports and summarize our considerations of audit / risk assessment impacts as part of interim review procedures. | $120.00 | 0.9 | $108.00 |
| Xue, Ella | Update Meter Data Management System testing workpaper to reflect the supporting screenshots provided by client. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests related to Meter Data Management System application that have yet to be provided. | $120.00 | 1.0 | $120.00 |
| Yuen, Jennifer | Update year-end tax planning memo summarizing planned procedures / scope of work to respond to partner-level review comments. | $230.00 | 3.6 | $828.00 |
| 07/26/2019 | | | | |
| Azebu, Matt | Review the tie out of the quarterly financial statements. | $230.00 | 2.4 | $552.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/26/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding quarterly (Q2) tie out procedures . | $230.00 | 0.9 | $207.00 |
| Choudhury, Viki | Meeting with (D. Kung, PG&E), Kavya K, Fazil M and Sachin Nambiar (Deloitte) to discuss change management controls | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Document design and operating effectiveness of Oracle User Access Review control workpaper. | $200.00 | 3.0 | $600.00 |
| Hennessy, Vincent | Prepared listing of amounts disclosed in the Q2 financial statements that are pending client support and sent to K. Mallonee (PG&E). | $200.00 | 2.1 | $420.00 |
| Hennessy, Vincent | Perform tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $200.00 | 1.6 | $320.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding Q2 tie out. | $200.00 | 1.4 | $280.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding quarterly (Q2) tie out procedures . | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding tie out of financial statements to supporting client schedules. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding Q2 financial statement disclosures that are pending client support. | $200.00 | 0.2 | $40.00 |
| K, Kavya | Meeting with K. Worley (PG&E) to discuss the approach for SAP Business Warehouse change management testing. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Follow up discussion with K. Worley (PG&E) related to approach for SAP Business Warehouse change management testing. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/26/2019 | | | | |
| K, Kavya | Final updates on walkthrough agenda for change management and operations team. | $120.00 | 1.0 | $120.00 |
| Kipkirui, Winnie | Update documentation of powerplant change implementer control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update the documentation of risks of material misstatement related to information technology for 2019. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review documentation of powerplant change implementation control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review documentation of PowerPlan system SOD (Segregation of Duties) control. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document Ariba change implementer control. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Tie out of Q2'19 10Q financials to Deloitte Audit File and support. | $200.00 | 4.0 | $800.00 |
| Murdock, Elizabeth | Discussion with S. Hunter (PG&E) regarding accounting for renewable energy credit sales. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Discussion with K. Worley (PG&E) related to SAP Business Warehouse change management controls. | $120.00 | 1.0 | $120.00 |
| Rice, Blake | Address income statement scoping comments. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Reviewed reconciliation of amounts included in Q2 financial statements and notes to the financial statements to quarterly review procedures and/or client schedules. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with E. Li (PG&E) regarding income statement variances. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Reconciled amounts included in Q2 financial statements and notes to the financial statements to quarterly review procedures and/or client schedules. | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Update operating and maintenance expense workbook. | $180.00 | 1.6 | $288.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/26/2019 | | | | |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding Q2 tie out. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Discussion between J. Pitman regarding billings control planning. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding control owner workpaper for billings controls. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with B. Steele (Deloitte) regarding control owner competence and authority for accounts payable controls. | $180.00 | 0.3 | $54.00 |
| Sonn, Rebecca | Update control owner descriptions for competence and authority related to regulatory and journal entries controls. | $120.00 | 2.1 | $252.00 |
| Sonn, Rebecca | Update control owner descriptions for competence and authority related to meter to cash controls. | $120.00 | 1.8 | $216.00 |
| Sonn, Rebecca | Research annual electric true-up to be used for operating and maintenance testing. | $120.00 | 1.5 | $180.00 |
| Sonn, Rebecca | Update control owner descriptions for competence and authority related to source to pay controls. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Research annual gas true-up on the California Public Utilities Commission website for use on operating and maintenance testing. | $120.00 | 0.7 | $84.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding control owner workpaper for billings controls. | $120.00 | 0.4 | $48.00 |
| Sreeram, Sree | Draft a memo related to environmental accruals and its risk assessment for FY19. | $290.00 | 0.5 | $145.00 |
| Steele, Bridget | Continue to update Quarter 2 tie out document. | $120.00 | 3.2 | $384.00 |
| Steele, Bridget | Update Quarter 2 tie out document. | $120.00 | 2.3 | $276.00 |
| Steele, Bridget | Discussion with L. Schloetter (Deloitte) regarding control owner competence and authority for accounts payable controls. | $120.00 | 0.3 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 07/26/2019 | | | | |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests yet to be provided. | $120.00 | 4.0 | $480.00 |
| Yuen, Jennifer | Prepare return to tax provision testing workpaper. | $230.00 | 1.4 | $322.00 |
| 07/27/2019 | | | | |
| Rice, Blake | Reviewed the reconciliation of new general ledger accounts to the appropriate financial statement lines to ensure appropriate mapping in trial balance | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review summary of Q2 internal audit reports and the audit team's determination of financial statement impact | $230.00 | 1.0 | $230.00 |
| 07/29/2019 | | | | |
| Adams, Haley | Address notes related to the procurement risk assessment. | $230.00 | 4.0 | $920.00 |
| Adams, Haley | Discussion with L. Schloetter (Deloitte) regarding recoverable expenses in operating and maintenance testing. | $230.00 | 1.5 | $345.00 |
| Adams, Haley | Outlined hazardous substance mechanism recoverable expense testing procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Meeting with E. Murdock (Deloitte) to discuss status and open items. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review risks of material misstatement identified related to management override and planned substantive procedures. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Meeting with B. Rice, B. Martin, L. Schloetter, R. Sonn, C. Doolittle (Deloitte) regarding this week's priorities. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Attend PG&E Systems Scoping FY'19 meeting with W. Kipkirui, E. Murdock, B. Rice (Deloitte) to discuss the in-scope systems for FY'19 testing. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/29/2019 | | | | |
| Hennessy, Vincent | Update Q2 2019 tie out tool. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding client's customer billings control. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with D. Diaz (PG&E) regarding tie out of financial statements to supporting client schedules. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Meeting with M. Azebu, B. Rice, B. Martin, L. Schloetter, R. Sonn, C. Doolittle (Deloitte) regarding this week's priorities. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with R. Sonn (Deloitte) regarding journal entry support for management override testing. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Review long term disability risk assessment memorandum. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review worker's compensation risk assessment memorandum. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Document internal control considerations related to IT Compliance findings | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Drafted internal control documentation to include evaluation of severity assessment for 2019 internal control findings. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool) analysis of results for testing Customer Care & Billing system unix server 1. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Attend PG&E Systems Scoping FY'19 meeting with P. Giamanco, E. Murdock, B. Rice (Deloitte) to discuss the in-scope systems for FY'19 testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Document journal entry testing memo summarizing response to risk of management override of controls. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Document management override risks of material misstatement considerations. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 07/29/2019 | | | | |
| Martin, Blake | Meeting with M. Azebu, B. Rice, L. Schloetter, R. Sonn, C. Doolittle (Deloitte) regarding this week's priorities. | $200.00 | 1.0 | $200.00 |
| Murdock, Elizabeth | Attend PG&E Systems Scoping FY'19 meeting with W. Kipkirui, P. Giamanco, B. Rice (Deloitte) to discuss the in-scope systems for FY'19 testing. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meet with S. Hunter (PG&E) to discuss potential implications of derivative accounting. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Attend PG&E Systems Scoping FY'19 meeting with W. Kipkirui, P. Giamanco, E. Murdock (Deloitte) to discuss the in-scope systems for FY'19 testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with H. Adams (Deloitte) regarding recoverable expenses in operating and maintenance testing. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Map operating and maintenance expenses to the recoverable revenue reconciliation. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Meeting with M. Azebu, B. Rice, B. Martin, V. Hennessy, C. Doolittle, R. Sonn (Deloitte) regarding weekly updates and priorities. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Close notes on design and operating effectiveness testing related to customer billings control. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding operating and maintenance testing. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze and update the generally accepted accounting principles (GAAP) Check list memo. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Address review notes related to tie out of amounts included in Q2'19 financial statements to client supporting schedules. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/29/2019 | | | | |
| Sonn, Rebecca | Update control owner descriptions related to property plant and equipment controls | $120.00 | 2.0 | $240.00 |
| Sonn, Rebecca | Update control owner descriptions related to source to pay controls. | $120.00 | 1.6 | $192.00 |
| Sonn, Rebecca | Compare control owner titles from 2018 to 2019 to identify changes and increased risk related to meter to cash. | $120.00 | 1.5 | $180.00 |
| Sonn, Rebecca | Meeting with M. Azebu, B. Rice, B. Martin, L. Schloetter, C. Doolittle (Deloitte) regarding this week's priorities. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding operating and maintenance testing. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Discussion with V. Hennessy (Deloitte) regarding journal entry support for management override testing. | $120.00 | 0.5 | $60.00 |
| Varshney, Swati | Execute review documentation regarding our risk assessment process. | $230.00 | 3.0 | $690.00 |
| Xue, Ella | Perform testing of automated application controls in SAP using the automated control testing tool. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Draft email to W. Kipkirui (Deloitte) to communicate status of IT audit testing and pending requests that have yet to be fulfilled by the company. | $120.00 | 1.0 | $120.00 |
| Xue, Ella | Complete Meter Data Management System privileged access testing workpaper. | $120.00 | 0.5 | $60.00 |
| Yuen, Jennifer | Call with K. Xu (PG&E) to discuss 2018 RTP testing. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Clear comments in FY19 tax planning memo. | $230.00 | 1.0 | $230.00 |
| 07/30/2019 | | | | |
| Adams, Haley | Update procurement control workpapers to include documentation of information used in the control. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/30/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Haley | Discussion with E. Murdock, S. Jasinski, J. Hamner, L. Schloetter (Deloitte) regarding the revenue process and substantive workpaper. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Address notes within the memo summarizing understanding of the company's energy procurement process (including the relevant accounting guidance) | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Prepare for meeting with A. Schloetter (Deloitte) regarding Revenue Testing procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Prepare requests/open items list for procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Address notes within the Procurement risk of material misstatement workpaper. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Prepare email correspondence to A. Schloetter (Deloitte) regarding best practices for revenue testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie, S. Jasinski, E. Murdock (Deloitte) to discuss audit section allocation for 2019 audit. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with S. Jasinski, E. Murdock (Deloitte) to discuss proposed audit section allocation for 2019 audit. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding tie out questions. | $230.00 | 0.5 | $115.00 |
| Doolittle, Chase | Documented planned audit testing procedures related to electric / gas revenue. | $120.00 | 2.5 | $300.00 |
| Doolittle, Chase | Prepare documentation related to identification of risks of material misstatement and corresponding controls mitigating those risks related to revenue process. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/30/2019 | | | | |
| Doolittle, Chase | Prepare the guided risk assessment for the property plant and equipment process to document our risks of material misstatement and corresponding controls mitigating those risks. | $120.00 | 1.5 | $180.00 |
| Doolittle, Chase | Discussion with L. Schloetter (Deloitte) regarding the revenue risk of material misstatement workpaper. | $120.00 | 0.5 | $60.00 |
| Fazil, Mohamed | Continued to document the testing of design and operating effectiveness of SAP Firefighter (temporary user ID log) review control workpaper. | $200.00 | 3.5 | $700.00 |
| Fazil, Mohamed | Document design and operating effectiveness of SAP Firefighter (temporary user ID log) review control workpaper. | $200.00 | 2.5 | $500.00 |
| Fazil, Mohamed | Further documented the testing of design and operating effectiveness of SAP Firefighter (temporary user ID log) review control workpaper. | $200.00 | 2.0 | $400.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss IT audit status. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with E. Murdock, S. Jasinski, H. Adams, L. Schloetter (Deloitte) regarding the revenue process and substantive workpaper. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Continued to tie out of amounts included in Q2'19 financial statements to supporting client supporting schedules. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Perform tie out of amounts included in Q2'19 financial statements to supporting audit testing workpapers. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with R. Sonn (Deloitte) regarding journal entry support for management override testing. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review memo documenting company's customer billings process, including the relevant accounting guidance. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/30/2019 | | | | |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding tie out questions. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding tie out questions. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) to update project plan for August priorities and reassign work as needed. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with E. Murdock, H. Adams, J. Hamner, L. Schloetter (Deloitte) regarding the revenue process and substantive workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with E. Murdock, M. Azebu (Deloitte) to discuss proposed audit section allocation for 2019 audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, M. Azebu, E. Murdock (Deloitte) to discuss audit section allocation for 2019 audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Martin (Deloitte), M. Lui, E. Gonzalez (PG&E) regarding benefits related internal controls over the actuarial rates utilized. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review overall engagement risk assessment workbook documenting audit team's preliminary risk assessment conclusions for 2019 audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool) analysis of results for testing Customer Care & Billing system unix server 2. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool) analysis of results for testing SAP ERP Central Component (ECC) unix server 1. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool) analysis of results for testing powerplant unix server 1. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Document the potential adjustment report process flow diagram. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 07/30/2019 | | | | |
| Martin, Blake | Continue to document the hire to retire (Benefits) controls walkthrough. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Meeting with S. Jasinski (Deloitte), M. Lui, E. Gonzalez (PG&E) regarding benefits related controls related to the actuarial rates utilized. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Document the hire to retire (Benefits) controls walkthrough. | $200.00 | 4.0 | $800.00 |
| Meredith, Wendy | Review internal audit reports issued during second quarter as part of interim review procedures | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski (Deloitte) to update project plan for August priorities and reassign work as needed. | $330.00 | 1.5 | $495.00 |
| Murdock, Elizabeth | Discussion with S. Jasinski, H. Adams, J. Hamner, L. Schloetter (Deloitte) regarding the revenue process and substantive workpaper. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting (partial) with S. Jasinski, M. Azebu (Deloitte) to discuss proposed audit section allocation for 2019 audit. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu, S. Jasinski, E. Murdock (Deloitte) to discuss audit section allocation for 2019 audit. | $330.00 | 1.0 | $330.00 |
| Schloetter, Lexie | Updated electric/gas revenue testing workpaper | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Analyzed advice letters from the California Public Utilities Commission for potential impacts on revenue | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Close notes related to the billings process control workpaper. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Discussion with A. Yee (PG&E) regarding customer accounts receivable process. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with E. Murdock, S. Jasinski, H. Adams, J. Hamner (Deloitte) regarding the revenue process and substantive workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/30/2019 | | | | |
| Schloetter, Lexie | Discussion with C. Doolittle (Deloitte) regarding the revenue risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Document the risks of material misstatement identified related to the Company's property plant and equipment process for capital additions. | $180.00 | 0.5 | $90.00 |
| Sonn, Rebecca | Compare control owner titles from 2018 to 2019 to identify changes and increased risk related to source to pay controls. | $120.00 | 2.5 | $300.00 |
| Sonn, Rebecca | Identify increased risk due to changes in controls owners between 2018 and 2019 for regulatory controls. | $120.00 | 1.5 | $180.00 |
| Sonn, Rebecca | Obtain audit evidence of supporting documents and management's review/approval for Q2 journal entry testing selections. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Update 8-K summary workpaper for changes that occurred during the quarter. | $120.00 | 0.5 | $60.00 |
| Sonn, Rebecca | Prepare documentation of workpaper summarizing the significant management estimates identified during our audit procedures. | $120.00 | 0.5 | $60.00 |
| Sonn, Rebecca | Discussion with V. Hennessy (Deloitte) regarding journal entry support for management override testing. | $120.00 | 0.5 | $60.00 |
| Varshney, Swati | Continue executing review documentation regarding the risk assessment process. | $230.00 | 3.0 | $690.00 |
| Xue, Ella | Perform testing of automated application controls in SAP using the automated control testing tool. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Prepare Endur new user access testing workpaper. | $120.00 | 1.5 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/30/2019 | | | | |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests yet to be provided related to Oracle database testing. | $120.00 | 1.5 | $180.00 |
| Yuen, Jennifer | Correspondence with J. Yuen, R. Nkinzingabo, and B. Rice (all Deloitte) regarding Q2 workpaper status. | $230.00 | 0.5 | $115.00 |
| 07/31/2019 | | | | |
| Adams, Haley | Review current year and prior year environmental liability data as it relates to risk assessment procedures. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Prepare cost of electric testing documentation. | $230.00 | 1.5 | $345.00 |
| Adams, Haley | Prepare interim cost of electric procurement testing selections. | $230.00 | 1.5 | $345.00 |
| Adams, Haley | Review regulatory balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Review internal control guide and risk assessment guidance as it relates to PG&E planning and interim testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with B. Martin (Deloitte), D. Kenna, P. Ong, J. Garboden, N. Riojas (PG&E) to observe the monthly management override potential adjustment report meeting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with B. Martin (Deloitte) regarding Optix (Journal Entry testing) parameters and approach. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding management override control testing approach. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Attend weekly call with A. Bhattacharya, V. Chaudhry, K. Kavya, M. Saurabh, W. Kipkirui, and P. Giamanco (Deloitte) regarding status of IT audit testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/31/2019 | | | | |
| Choudhury, Viki | Attend weekly call with A. Bhattacharya, V. Chaudhry, K. Kavya, M. Saurabh, W. Kipkirui, and P. Giamanco (Deloitte) regarding status of IT audit testing. | $200.00 | 0.5 | $100.00 |
| Clark, Brian | Review PG&E materiality determination memo with T. Gillam (Deloitte). | $380.00 | 1.0 | $380.00 |
| Doolittle, Chase | Prepare the guided risk assessment for the property plant and equipment process to document our risks of material misstatement and corresponding controls mitigating those risks. | $120.00 | 2.5 | $300.00 |
| Doolittle, Chase | Documented planned audit procedures to address risks of material misstatement identified related to property plant and equipment | $120.00 | 2.5 | $300.00 |
| Doolittle, Chase | Prepare documentation related to identification of risks of material misstatement and corresponding controls mitigating those risks related to revenue process. | $120.00 | 1.0 | $120.00 |
| Giamanco, Patrick | Attend weekly call with A. Bhattacharya, V. Chaudhry, K. Kavya, M. Saurabh, W. Kipkirui, and P. Giamanco (Deloitte) regarding status of IT audit testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review PG&E materiality determination memo with B. Clark (Deloitte). | $380.00 | 1.0 | $380.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding the Q2 tie out tool. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Update Q2 tie out tool with updated version. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussions with K. Mallonee (PG&E) regarding Q2 tie out questions. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding journal entry data. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

07/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding tie out tool. | $200.00 | 0.5 | $100.00 |
| K, Kavya | Attend weekly call with A. Bhattacharya, V. Chaudhry, K. Kavya, M. Saurabh, W. Kipkirui, and P. Giamanco (Deloitte) regarding status of IT audit testing. | $120.00 | 0.5 | $60.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool) analysis of results for testing Market Data System unix server 1. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Attend weekly call with A. Bhattacharya, V. Chaudhry, K. Kavya, M. Saurabh, W. Kipkirui, and P. Giamanco (Deloitte) regarding status of IT audit testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | ACTT (Automated Control Testing Tool)  analysis of results for testing Reporting System Solutions application unix server 1. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update the documentation of planned procedures to address risks of material misstatement related to information technology for 2019. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update the documentation of controls mitigating risks of material misstatement related to information technology for 2019. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review and document the evidence obtained related to the Market Data System Unix Server 1 testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding the Q2 tie out tool. | $200.00 | 1.5 | $300.00 |
| Martin, Blake | Document the Significant Management Override Potential Adjustment Report Controls. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding journal entry testing data. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

07/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Meeting with M. Azebu (Deloitte), D. Kenna, P. Ong, J. Garboden, N. Riojas (PG&E) to observe the monthly management override potential adjustment report meeting. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding management override control testing approach. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Meeting with M. Azebu (Deloitte) regarding Journal Entry testing parameters and approach. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Update the Process Flow Diagram outlining the company's process for accounting for significant, non-recurring transactions in FY'19. | $200.00 | 3.5 | $700.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie (Deloitte) to discuss critical audit matters. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Review cash flow statement analytics for second quarter review. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock (Deloitte) to discuss critical audit matters. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Review quarterly affiliates and independence analysis. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding tie out tool. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry data for the period from 1/1 - 6/30/19 to prepare for audit testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Prepared memo summarizing the company's process for recording electric/gas revenue and the related accounting guidance | $180.00 | 3.0 | $540.00 |
| Schloetter, Lexie | Update revenue risk of material misstatement workpaper. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Analyze revenue risk of material misstatement workpaper. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Analyze the electric balancing account revenue reconciliation for recoverable costs related to operating and maintenance workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 07/31/2019 | | | | |
| Schloetter, Lexie | Discussion with R. Sonn (Deloitte) regarding the policies and procedures entity level control. | $180.00 | 0.5 | $90.00 |
| Sonn, Rebecca | Document selections made for testing of Compliance and Ethics helpline entity level control. | $120.00 | 3.0 | $360.00 |
| Sonn, Rebecca | Prepare selections for policies standards and procedures related to entity level controls. | $120.00 | 2.5 | $300.00 |
| Sonn, Rebecca | Tie-out ending balances for pension accounts. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Discussion with L. Schloetter (Deloitte) regarding the policies and procedures entity level control. | $120.00 | 0.5 | $60.00 |
| Varshney, Swati | Reviewed documentation of engagement team's overall risk assessment process and significant estimates identified for 2019 | $230.00 | 2.0 | $460.00 |
| Xue, Ella | Continued to update the Endur new user access testing workpaper. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Update the Reporting System Solutions system testing workpaper. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Update the listing of the documents to be provided by the client for 2019 IT audit testing for pending requests yet to be provided related to Reporting System Solutions system testing. | $120.00 | 1.0 | $120.00 |
| Yuen, Jennifer | Perform 2018 return to tax provision testing. | $230.00 | 0.5 | $115.00 |
| Subtotal for 2019 Audit Services: | | | 1,963.0 | $410,633.00 |
| *AB 1054 Wildfire Fund* | | | | |
| 07/01/2019 | | | | |
| Barclay, Kelsey | Perform accounting research related to accounting for wildfire fund contributions. | $580.00 | 2.6 | $1,508.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**07/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review articles related to new proposed legislation in California related to wildfires. | $760.00 | 0.2 | $152.00 |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 0.9 | $684.00 |

**07/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Perform accounting research related to accounting for wildfire fund contributions. | $580.00 | 1.2 | $696.00 |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 0.4 | $304.00 |

**07/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Discussion with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam, S. Barta (Deloitte) for consideration of accounting for securitization transactions under new California legislation (Assembly Bill 1054). | $580.00 | 1.3 | $754.00 |
| Barclay, Kelsey | Call with C. Weller, D. Barton (Deloitte) to discuss wildfire fund accounting alternatives. | $580.00 | 0.8 | $464.00 |
| Barta, Steve | Discussion with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam, S. Barta (Deloitte) for consideration of accounting for securitization transactions under new California legislation (Assembly Bill 1054). | $760.00 | 1.3 | $988.00 |
| Barton, Doug | Call (partial) with K. Barclay, C. Weller (Deloitte) to discuss wildfire fund accounting alternatives. | $760.00 | 0.3 | $228.00 |
| Garcia, Edward | Research accounting guidance related to securitization transactions related to new California legislation (Assembly Bill 1054). | $580.00 | 1.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/03/2019 | | | | |
| Gillam, Tim | Discussion with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam, S. Barta (Deloitte) for consideration of accounting for securitization transactions under new California legislation (Assembly Bill 1054). | $760.00 | 1.3 | $988.00 |
| Ncho-Oguie, Jean-Denis | Review structure of Wildfire recovery fund Q2 transaction. | $660.00 | 2.1 | $1,386.00 |
| Ncho-Oguie, Jean-Denis | Discussion with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam, S. Barta (Deloitte) for consideration of accounting for securitization transactions under new California legislation (Assembly Bill 1054). | $660.00 | 1.3 | $858.00 |
| Weller, Curt | Discussion with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam, S. Barta (Deloitte) for consideration of accounting for securitization transactions under new California legislation (Assembly Bill 1054). | $760.00 | 1.3 | $988.00 |
| Weller, Curt | Call (partial) with K. Barclay, D. Barton (Deloitte) to discuss wildfire fund accounting alternatives. | $760.00 | 0.6 | $456.00 |
| 07/05/2019 | | | | |
| Gillam, Tim | Review California legislation related to creation of wildfire insurance fund (assembly bill 1054). | $760.00 | 3.0 | $2,280.00 |
| Gillam, Tim | Research relevant accounting guidance for wildfire insurance fund contributions. | $760.00 | 2.5 | $1,900.00 |
| 07/07/2019 | | | | |
| Gillam, Tim | Review California legislation related to creation of wildfire insurance fund (assembly bill 1054). | $760.00 | 1.0 | $760.00 |
| 07/08/2019 | | | | |
| Barclay, Kelsey | Perform Wildfire fund accounting alternative research. | $580.00 | 0.6 | $348.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 07/08/2019 | | | | |
| Gillam, Tim | Review draft legislation for creation of wildfire insurance fund (Assembly Bill 1054). | $760.00 | 2.5 | $1,900.00 |
| 07/09/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review draft California Wildfire Fund Legislation. | $660.00 | 1.3 | $858.00 |
| Ncho-Oguie, Jean-Denis | Document Wildfire Fund considerations for accounting impacts. | $660.00 | 1.1 | $726.00 |
| Weller, Curt | Review wildfire fund legislation passed (Assembly Bill 1054) for accounting impacts. | $760.00 | 0.5 | $380.00 |
| 07/10/2019 | | | | |
| Barclay, Kelsey | Perform accounting research related to accounting for wildfire fund contributions. | $580.00 | 1.8 | $1,044.00 |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Meeting with C. Weller (Deloitte) to discuss accounting for the wildfire insurance fund. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Discussion (partial) with C. Weller, K. Barclay, J. Ncho-Oguie, T. Gillam (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review revised legislation for creation of wildfire insurance fund (Assembly Bill 1054). | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte), D. Thomosan, J. Garboden, C. Foster, W. Manheim, D. Thomason, S. Hunter (PG&E) for consideration of accounting transactions related to Wildfire Fund Legislation. | $760.00 | 0.7 | $532.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| **07/10/2019** | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte), D. Thomosan, J. Garboden, C. Foster, W. Manheim, D. Thomason, S. Hunter (PG&E) for consideration of accounting transactions related to Wildfire Fund Legislation. | $660.00 | 0.7 | $462.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, K. Barclay, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $660.00 | 1.0 | $660.00 |
| Weller, Curt | Meeting with K. Barclay (Deloitte) to discuss accounting for wildfire insurance fund. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion (partial) with K. Barclay, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 0.5 | $380.00 |
| **07/11/2019** | | | | |
| Barclay, Kelsey | Perform accounting research for wildfire fund accounting alternatives. | $580.00 | 4.2 | $2,436.00 |
| Barclay, Kelsey | Discussion with C. Weller, D. Barton (Deloitte) for consideration of Wildfire fund accounting alternatives. | $580.00 | 0.3 | $174.00 |
| Barclay, Kelsey | Meet with C. Weller (Deloitte) to discuss wildfire accounting alternatives. | $580.00 | 0.2 | $116.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay (Deloitte) for consideration of Wildfire fund accounting alternatives. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund Legislation accounting transaction follow up action items. | $760.00 | 0.4 | $304.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for consideration of Wildfire Fund Legislation accounting transaction follow up action items. | $660.00 | 0.4 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/11/2019 | | | | |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 2.6 | $1,976.00 |
| Weller, Curt | Discussion with K. Barclay, D. Barton (Deloitte) for consideration of Wildfire fund accounting alternatives. | $760.00 | 0.3 | $228.00 |
| Weller, Curt | Meet with K. Barclay (Deloitte) to discuss wildfire accounting alternatives. | $760.00 | 0.2 | $152.00 |
| 07/12/2019 | | | | |
| Barclay, Kelsey | Perform accounting research related to accounting for contributions to fund wildfire insurance fund under assembly bill 1054. | $580.00 | 2.5 | $1,450.00 |
| Barclay, Kelsey | Perform accounting research related to accounting for contributions to fund wildfire insurance fund under assembly bill 1054. | $580.00 | 2.5 | $1,450.00 |
| Barclay, Kelsey | Call with K. Barclay, J. Ncho Oguie, T. Gillam, C. Weller and D. Barton (all Deloitte) to discuss accounting for wildfire insurance fund. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $580.00 | 0.6 | $348.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, T. Gillam (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 0.6 | $456.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 0.6 | $456.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, K. Barclay, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $660.00 | 0.6 | $396.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**07/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Document the summary analysis of final legislation of Wildfire California Fund accounting analysis. | $660.00 | 0.3 | $198.00 |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 1.3 | $988.00 |
| Weller, Curt | Discussion with K. Barclay, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting transactions. | $760.00 | 0.6 | $456.00 |

**07/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the updated Fire Fund legislation. | $760.00 | 2.0 | $1,520.00 |

**07/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Perform accounting research related to accounting for wildfire fund contributions. | $580.00 | 2.8 | $1,624.00 |
| Barclay, Kelsey | Call with J. Ncho-Oguie (Deloitte) regarding wildfire fund alternative accounting treatments. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Discussion with C. Weller, R. Sojkowski, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Perform accounting research to prepare for call with J. Ncho-Oguie (Deloitte) related to consideration of Wildfire Insurance Fund accounting under insurance accounting model. | $580.00 | 0.4 | $232.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, R. Sojkowski (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with K. Barclay (Deloitte) for consideration of Wildfire Insurance Fund accounting for insurance accounting model. | $660.00 | 0.4 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/15/2019 | | | | |
| Sojkowski, Rick | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with K. Barclay, R. Sojkowski, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.5 | $380.00 |
| 07/17/2019 | | | | |
| Barton, Doug | Meet with J. Ncho-Oguie (Deloitte) to discuss wildfire insurance fund accounting. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Discussion with R. Sojkowski (Deloitte), T. Barbierei (PWC) for discussion of Wildfire Fund Legislation. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Meet with T. Gillam, J. Ncho-Oguie, K. Barclay and D. Barton (Deloitte) to discuss wildfire insurance fund accounting. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with D. Barton (Deloitte) to discuss wildfire insurance fund accounting. | $660.00 | 0.5 | $330.00 |
| Sojkowski, Rick | Discussion with D. Barton (Deloitte), T. Barbierei (PWC) for discussion of Wildfire Fund Legislation. | $760.00 | 0.3 | $228.00 |
| 07/18/2019 | | | | |
| Barclay, Kelsey | Prepare for Wildfire Insurance Fund accounting considerations for insurance accounting model discussion with Deloitte team. | $580.00 | 0.6 | $348.00 |
| Barclay, Kelsey | Discussion with C. Weller (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $580.00 | 0.6 | $348.00 |
| Barclay, Kelsey | Discussion with D. Barton, C. Weller, R. Sojkowski (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $580.00 | 0.4 | $232.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## AB 1054 Wildfire Fund

**07/18/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Prepare for consideration of Wildfire Fund Legislation accounting alternatives discussion with C. Weller (Deloitte). | $580.00 | 0.2 | $116.00 |
| Barton, Doug | Discussion with C. Weller, R. Sojkowski, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.4 | $304.00 |
| Sojkowski, Rick | Discussion with D. Barton, C. Weller, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.4 | $304.00 |
| Weller, Curt | Discussion with K. Barclay (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.6 | $456.00 |
| Weller, Curt | Discussion with D. Barton, R. Sojkowski, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.4 | $304.00 |

**07/19/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Discussion with C. Weller, R. Sojkowski, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 0.4 | $232.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, R. Sojkowski (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.4 | $304.00 |
| Sojkowski, Rick | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.4 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**07/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Weller, Curt | Discussion with K. Barclay, R. Sojkowski, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.4 | $304.00 |

**07/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Prepared memo summarizing wildfire fund contribution subsequent measurement accounting model. | $580.00 | 1.6 | $928.00 |
| Gillam, Tim | Review accounting guidance relevant to Wildfire Insurance Fund contributions as under new legislation (Assembly Bill 1054). | $760.00 | 0.5 | $380.00 |

**07/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Prepare outline summarizing the accounting for wildfire insurance fund contributions. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Discussion with C. Weller (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $580.00 | 0.1 | $58.00 |
| Barton, Doug | Draft spreadsheet on subsequent measurement accounting model for wildfire fund contributions. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Review the final passed legislation for Assembly Bill 1054 pertaining to wildfire insurance fund. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Draft white paper on accounting for contributions to wildfire insurance fund related to Assembly Bill 1054. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/22/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, K. Barclay, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.5 | $330.00 |
| Weller, Curt | Discussion (partial) with K. Barclay, J. Ncho-Oguie, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.3 | $228.00 |
| Weller, Curt | Discussion with K. Barclay (Deloitte) for consideration of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.1 | $76.00 |
| 07/23/2019 | | | | |
| Barclay, Kelsey | Prepare outline summarizing the accounting for the initial recognition and subsequent measurement of wildfire insurance fund contributions. | $580.00 | 1.8 | $1,044.00 |
| Barclay, Kelsey | Discussion with C. Weller, D. Barton (Deloitte) for consideration of Wildfire Fund accounting alternatives. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay (Deloitte) for consideration of Wildfire Fund accounting alternatives. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Research potential accounting for the Wildfire Insurance Fund. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 1.8 | $1,368.00 |
| Weller, Curt | Discussion with K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting alternatives. | $760.00 | 0.5 | $380.00 |
| 07/24/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 0.7 | $406.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/24/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 0.3 | $174.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.7 | $532.00 |
| Ncho-Oguie, Jean-Denis | Discussion (partial) with C. Weller, K. Barclay, T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.4 | $264.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.3 | $198.00 |
| Weller, Curt | Discussion (partial) with K. Barclay, T. Gillam, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.6 | $456.00 |
| Weller, Curt | Discussion with K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.3 | $228.00 |
| 07/25/2019 | | | | |
| Barclay, Kelsey | Prepare subsequent measurement accounting models for wildfire fund. | $580.00 | 1.2 | $696.00 |
| Barclay, Kelsey | Discussion with C. Weller, D. Barton (Deloitte) for consideration of Wildfire Fund subsequent measurement models. | $580.00 | 0.2 | $116.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *AB 1054 Wildfire Fund* | | | | |
| 07/25/2019 | | | | |
| Barton, Doug | Discussion with C. Weller, K. Barclay (Deloitte) for consideration of Wildfire Fund subsequent measurement models. | $760.00 | 0.2 | $152.00 |
| Weller, Curt | Perform accounting research related to accounting for Wildfire Fund contributions. | $760.00 | 1.2 | $912.00 |
| Weller, Curt | Discussion with K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund subsequent measurement models. | $760.00 | 0.2 | $152.00 |
| 07/26/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation subsequent measurement accounting models. | $580.00 | 0.6 | $348.00 |
| Barclay, Kelsey | Work on subsequent measurement accounting models. | $580.00 | 0.2 | $116.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, T. Gillam (Deloitte) for consideration of Wildfire Fund Legislation subsequent measurement accounting models. | $760.00 | 0.6 | $456.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.2 | $912.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation subsequent measurement accounting models. | $760.00 | 0.6 | $456.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 1.2 | $792.00 |
| Weller, Curt | Discussion with K. Barclay, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund Legislation subsequent measurement accounting models. | $760.00 | 0.4 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 07/29/2019 | | | | |
| Barclay, Kelsey | Discussion with D. Barton, C. Weller, M. Green, K. Roll, T. Gillam (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Discussion with D. Barton, C. Weller (Deloitte) for regroup on Wildfire Fund durability analysis. | $580.00 | 0.2 | $116.00 |
| Barclay, Kelsey | Meeting (partial) with D. Barton, C. Weller, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $580.00 | 0.2 | $116.00 |
| Barton, Doug | Discussion (partial) with C. Weller, M. Green, K. Roll, K. Barclay, T. Gillam (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $760.00 | 0.8 | $608.00 |
| Barton, Doug | Meeting (partial) with K. Barclay, C. Weller, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.2 | $152.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay (Deloitte) for regroup on Wildfire Fund durability analysis. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Discussion with D. Barton, C. Weller, M. Green, K. Roll, K. Barclay (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with K. Barclay, D. Barton, C. Weller, J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Green, Mike | Discussion (partial) with D. Barton, C. Weller, K. Roll, K. Barclay, T. Gillam (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $760.00 | 0.8 | $608.00 |
| Ncho-Oguie, Jean-Denis | Meeting with K. Barclay, D. Barton, C. Weller, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/29/2019 | | | | |
| Roll, Kevin | Discussion with D. Barton, C. Weller, M. Green, K. Barclay, T. Gillam (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $660.00 | 1.0 | $660.00 |
| Weller, Curt | Discussion (partial) with D. Barton, M. Green, K. Roll, K. Barclay, T. Gillam (Deloitte), V. Loh (PG&E) for Wildfire Fund durability analysis. | $760.00 | 0.8 | $608.00 |
| Weller, Curt | Meeting with K. Barclay, D. Barton, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Continued to perform accounting research related to accounting for wildfire insurance fund contributions. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with D. Barton, K. Barclay (Deloitte) for regroup on Wildfire Fund durability analysis. | $760.00 | 0.2 | $152.00 |
| 07/30/2019 | | | | |
| Barclay, Kelsey | Discussion with D. Barton, C. Weller, R. Sojkowski (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Discussion with C. Weller, R. Sojkowski, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.5 | $380.00 |
| Sojkowski, Rick | Discussion with D. Barton, C. Weller, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with D. Barton, R. Sojkowski, K. Barclay (Deloitte) for Wildfire Insurance Fund accounting considerations for insurance accounting model. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 07/31/2019 | | | | |
| Barclay, Kelsey | Discussion with J. Ncho-Oguie, E. Murdock, W. Meredith, M. Azebu, T. Gillam (Deloitte) discuss Wildfire Fund national office accounting consultation update. | $580.00 | 0.3 | $174.00 |
| Barton, Doug | Call with C. Weller (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie, K. Barclay, E. Murdock, W. Meredith, M. Azebu (Deloitte) discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with K. Barclay, E. Murdock, W. Meredith, M. Azebu, T. Gillam (Deloitte) discuss Wildfire Fund national office accounting consultation update. | $660.00 | 0.5 | $330.00 |
| Weller, Curt | Research accounting for upfront contribution to Fund. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Call with D. Barton (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 0.3 | $228.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 111.1 | $75,934.00 |
| *Accounting Consultations* | | | | |
| 07/16/2019 | | | | |
| Martin, Blake | Update documentation regarding the Critical Audit Matters (CAM) workpaper for the current year 2019. | $390.00 | 3.8 | $1,482.00 |
| 07/17/2019 | | | | |
| Martin, Blake | Document critical audit matters from FYE'18 through Q2'18 | $390.00 | 4.9 | $1,911.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Accounting Consultations* | | | | |
| 07/29/2019 | | | | |
| Martin, Blake | Draft critical audit matters related to FY'19 to be discussed with audit committee. | $390.00 | 1.0 | $390.00 |
| Subtotal for Accounting Consultations: | | | 9.7 | $3,783.00 |
| *California Wildfires* | | | | |
| 07/03/2019 | | | | |
| Gillam, Tim | Review slide presentations relating to funding the current wildfire liabilities. | $760.00 | 2.5 | $1,900.00 |
| 07/08/2019 | | | | |
| Meredith, Wendy | Review quarterly review planned procedures related to events associated with wildfire claims. | $760.00 | 0.3 | $228.00 |
| 07/11/2019 | | | | |
| Azebu, Matt | Prepare memo documenting audit procedures performed over wildfire liability. | $460.00 | 2.9 | $1,334.00 |
| 07/12/2019 | | | | |
| Azebu, Matt | Prepare memo documenting audit procedures performed over wildfire liability. | $460.00 | 3.5 | $1,610.00 |
| 07/15/2019 | | | | |
| Azebu, Matt | Draft documentation of audit procedures performed related to wildfire settlements with public entities. | $460.00 | 1.6 | $736.00 |
| Azebu, Matt | Discussion with J. Ncho-Oguie, T. Gillam (Deloitte) for consideration of Wildfire Settlement discussions with National Office. | $460.00 | 0.2 | $92.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) for consideration of Wildfire Settlement discussions with National Office. | $760.00 | 0.4 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/15/2019 | | | | |
| Gillam, Tim | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) for consideration of Wildfire Settlement discussions with National Office. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) and J. Wells (PG&E) for consideration of Wildfire Settlement discussions. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for wildfire liabilities for quarter 2. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Research accounting questions related to California Public Utilities Commission investigations related to wildfires. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss accounting for wildfire liabilities for quarter 2. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for wildfire liabilities for quarter 2. | $760.00 | 0.2 | $152.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for consideration of Wildfire Settlement discussions with National Office. | $660.00 | 0.4 | $264.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss accounting for wildfire liabilities for quarter 2. | $660.00 | 0.3 | $198.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) for consideration of Wildfire Settlement discussions with J. Wells (PG&E). | $660.00 | 0.2 | $132.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, T. Gillam (Deloitte) for consideration of Wildfire Settlement discussions with National Office. | $660.00 | 0.2 | $132.00 |
| 07/16/2019 | | | | |
| Azebu, Matt | Meet with W. Meredith, B. Rice (Deloitte) to discuss wildfire liability considerations in bankruptcy proceeding. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/16/2019 | | | | |
| Azebu, Matt | Meeting between S. Schirle, J. Martinez (PG&E), W. Meredith (Deloitte) to discuss legal updates related to the wildfire liability. | $460.00 | 0.6 | $276.00 |
| Azebu, Matt | Meet with D. Barton, T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss wildfire liability accounting in second quarter. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting testing. | $460.00 | 0.2 | $92.00 |
| Barton, Doug | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss wildfire liability accounting in second quarter. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with D. Barton, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss wildfire liability accounting in second quarter. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with M. Azebu, B. Rice (Deloitte) to discuss wildfire liability considerations in bankruptcy proceeding. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meeting between S. Schirle, J. Martinez (PG&E), M. Azebu (Deloitte) to discuss legal updates related to the wildfire liability. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Meet with D. Barton, T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss wildfire liability accounting in second quarter. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss wildfire liability accounting testing. | $760.00 | 0.2 | $152.00 |
| Ncho-Oguie, Jean-Denis | Meet with D. Barton, T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss wildfire liability accounting in second quarter. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/16/2019 | | | | |
| Rice, Blake | Meet with W. Meredith, M. Azebu (Deloitte) to discuss wildfire liability considerations in bankruptcy proceeding. | $460.00 | 1.0 | $460.00 |
| 07/17/2019 | | | | |
| Azebu, Matt | Draft documentation of audit procedures performed during second quarter related to wildfire accounting charge. | $460.00 | 2.9 | $1,334.00 |
| Azebu, Matt | Review order instituting investigation into 2017 Northern California Fires to assess disclosure impacts for second quarter financial statements. | $460.00 | 1.3 | $598.00 |
| Meredith, Wendy | Review documentation related to accounting for wildfires. | $760.00 | 0.3 | $228.00 |
| 07/18/2019 | | | | |
| Azebu, Matt | Draft documentation of audit procedures performed during second quarter related to wildfire accounting charge. | $460.00 | 3.9 | $1,794.00 |
| Azebu, Matt | Discuss with J. Ncho-Oguie, W. Meredith, T. Gillam (Deloitte), D. Thomason, J. Loduca, B. Wong, J. Garboden, S. Schirle (PG&E) and K. Orsini (Cravath) related to status of wildfire settlement discussions and second quarter accounting impact. | $460.00 | 0.8 | $368.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie (Deloitte), E. Seals, J. Martinez (PG&E) to discuss the status of Order Instituting Investigation into 2017 North Bay Wildfires. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho-Oguie, T. Gillam (Deloitte) for consideration of wildfire settlement discussions and second quarter review procedures to be performed. | $460.00 | 0.4 | $184.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *California Wildfires*

07/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Discuss with J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte), D. Thomason, J. Loduca, B. Wong, J. Garboden, S. Schirle (PG&E) and K. Orsini (Cravath) related to status of wildfire settlement discussions and second quarter accounting impact. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Meet with J. Ncho-Oguie (Deloitte), D. Thomason, J. Garboden (PG&E) to discuss quarterly review status and procedures for fires. | $760.00 | 0.6 | $456.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) for consideration of wildfire settlement discussions and second quarter review procedures to be performed. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Discuss with J. Ncho-Oguie, T. Gillam, M. Azebu (Deloitte), D. Thomason, J. Loduca, B. Wong, J. Garboden, S. Schirle (PG&E) and K. Orsini (Cravath) related to status of wildfire settlement discussions and second quarter accounting impact. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Review updates related wildfire liability for second quarter 2019. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discuss with W. Meredith, T. Gillam, M. Azebu (Deloitte), D. Thomason, J. Loduca, B. Wong, J. Garboden, S. Schirle (PG&E) and K. Orsini (Cravath) related to status of wildfire settlement discussions and second quarter accounting impact. | $660.00 | 0.8 | $528.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam (Deloitte), D. Thomason, J. Garboden (PG&E) to discuss quarterly review status and procedures for fires. | $660.00 | 0.6 | $396.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu (Deloitte), E. Seals, J. Martinez (PG&E) to discuss the status of Order Instituting Investigation into 2017 North Bay Wildfires. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/18/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, M. Azebu (Deloitte) for consideration of wildfire settlement discussions and second quarter review procedures to be performed. | $660.00 | 0.4 | $264.00 |
| 07/19/2019 | | | | |
| Azebu, Matt | Address comments on second quarter wildfire liability accounting memo. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Review the wildfire liability including the proposed plan of reorganization submitted by bondholders. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Call with T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss conclusion on the Company's wildfire liabilities recorded as of June 30, 2019. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Call with W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss conclusion on the Company's wildfire liabilities recorded as of June 30, 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review documentation related to accounting for wildfires for second quarter. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Call with T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss conclusion on the Company's wildfire liabilities recorded as of June 30, 2019. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Call with T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss conclusion on the Company's wildfire liabilities recorded as of June 30, 2019. | $660.00 | 0.5 | $330.00 |
| 07/22/2019 | | | | |
| Azebu, Matt | Edit the wildfire liability memo to address comments on documentation of second quarter review procedures. | $460.00 | 2.7 | $1,242.00 |
| Azebu, Matt | Draft emails to J. Garboden, J. Martinez, and K. Mallonee (PG&E) to request meetings to be scheduled to discuss the status of accounting for wildfire liability. | $460.00 | 0.6 | $276.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/22/2019 | | | | |
| Meredith, Wendy | Review second quarter review workpapers related to accounting for wildfire liabilities. | $760.00 | 0.9 | $684.00 |
| Meredith, Wendy | Review second quarter review draft disclosure related to accounting for wildfire liabilities. | $760.00 | 0.2 | $152.00 |
| 07/23/2019 | | | | |
| Azebu, Matt | Discussion with S. Schirle, J. Martinez, P. Lui, J. Garboden (PG&E), W. Meredith (Deloitte) related to review of the assumptions to the wildfire liability estimate workbook. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion with S. Schirle, J. Martinez, P. Lui, J. Garboden (PG&E), M. Azebu (Deloitte) related to review of the assumptions to the wildfire liability estimate workbook. | $760.00 | 0.5 | $380.00 |
| 07/24/2019 | | | | |
| Gillam, Tim | Review the year-end and quarterly workpapers for the estimated wildfire claims liability. | $760.00 | 1.2 | $912.00 |
| 07/25/2019 | | | | |
| Azebu, Matt | Address comments on wildfire liability memo. | $460.00 | 1.8 | $828.00 |
| 07/26/2019 | | | | |
| Gillam, Tim | Discuss the status of the wildfire liability estimate for the 2nd quarter and discussions with the insurance companies with D. Thomason (PG&E). | $760.00 | 1.2 | $912.00 |
| 07/29/2019 | | | | |
| Azebu, Matt | Meeting with W. Meredith (Deloitte) to discuss next steps with respect to procedures to be performed over the Company's wildfire liability estimate. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meeting with M. Azebu (Deloitte) to discuss next steps with respect to procedures to be performed over the Company's wildfire liability estimate. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 07/30/2019 | | | | |
| Azebu, Matt | Discussion with J. Garboden (PG&E) on the status of the company's wildfire liability memo. | $460.00 | 0.5 | $230.00 |
| 07/31/2019 | | | | |
| Azebu, Matt | Review support for new disclosures in Form 10-Q related to wildfire liability. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Meet with J. Garboden, S. Schirle (PG&E), W. Meredith (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho-Oguie, K. Barclay, E. Murdock, W. Meredith, T. Gillam (Deloitte) discuss Wildfire Fund national office accounting consultation update. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Schirle (PG&E), M. Azebu (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with J. Ncho-Oguie, K. Barclay, E. Murdock, M. Azebu, T. Gillam (Deloitte) discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $660.00 | 2.0 | $1,320.00 |
| Subtotal for California Wildfires: | | | 64.3 | $37,458.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Lease Accounting Services* | | | | |
| 07/10/2019 | | | | |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to discuss status of lease system implementation | $365.00 | 0.5 | $182.50 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to discuss status of lease system implementation . | $325.00 | 0.5 | $162.50 |
| 07/16/2019 | | | | |
| Cochran, James | Discuss with P. Giamanco (Deloitte) staffing needs for lease system implementation project. | $365.00 | 0.5 | $182.50 |
| Giamanco, Patrick | Discuss with J. Cochran (Deloitte) staffing needs for lease system implementation project. | $325.00 | 0.5 | $162.50 |
| 07/18/2019 | | | | |
| Cochran, James | Discussion between P. Giamanco and J. Cochran (both Deloitte) to discuss status of implementation of lease module in Powerplan | $365.00 | 0.5 | $182.50 |
| Subtotal for Lease Accounting Services: | | | 2.5 | $872.50 |
| *New Accounting Standards* | | | | |
| 07/08/2019 | | | | |
| Azebu, Matt | Review lease discount rate control and reconciliation control. | $460.00 | 3.0 | $1,380.00 |
| 07/10/2019 | | | | |
| Vitola, Paul | Exchange emails with N. Donahue (Deloitte) regarding requirement to disclose accounting standard 842 related deferred tax assets / liabilities gross or net. | $760.00 | 0.3 | $228.00 |
| Vitola, Paul | Research accounting guidance addressing the gross vs net question on temporary differences related to ASC 842 adoption | $760.00 | 0.3 | $228.00 |
| 07/11/2019 | | | | |
| Azebu, Matt | Review the risks of material misstatement for the lease process. | $460.00 | 2.6 | $1,196.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 07/11/2019 | | | | |
| Sewell, Kyle | Document discount rate control related to leases. | $350.00 | 0.7 | $245.00 |
| 07/12/2019 | | | | |
| Azebu, Matt | Meet with K. Sewell, B. Rice, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $460.00 | 1.0 | $460.00 |
| Sewell, Kyle | Continue to update the lease process flow diagram. | $350.00 | 1.6 | $560.00 |
| Sewell, Kyle | Document lease discount rate internal control. | $350.00 | 1.3 | $455.00 |
| Sewell, Kyle | Update the lease section process flow diagram. | $350.00 | 1.2 | $420.00 |
| Sewell, Kyle | Meet with M. Azebu, B. Rice, S. Jasinski (Deloitte) to discuss lease and procurement workpaper status. | $350.00 | 1.0 | $350.00 |
| 07/15/2019 | | | | |
| Azebu, Matt | Meet with K. Sewell and M. Azebu (Deloitte) to discuss internal controls related to leases. | $460.00 | 0.6 | $276.00 |
| Sewell, Kyle | Update lease risk of material misstatement workpaper. | $350.00 | 2.2 | $770.00 |
| Sewell, Kyle | Continue to update lease risk of material misstatement workpaper. | $350.00 | 1.4 | $490.00 |
| Sewell, Kyle | Meet with K. Sewell and M. Azebu (Deloitte) to discuss internal controls related to leases. | $350.00 | 0.6 | $210.00 |
| 07/16/2019 | | | | |
| Azebu, Matt | Discuss lease process with K. Sewell (Deloitte). | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Meet with K. Sewell (Deloitte) to discuss lease internal controls. | $460.00 | 0.6 | $276.00 |
| Sewell, Kyle | Discuss leases process with M. Azebu (Deloitte). | $350.00 | 1.5 | $525.00 |
| Sewell, Kyle | Update lease discount rate internal control testing workpaper. | $350.00 | 1.1 | $385.00 |
| Sewell, Kyle | Address notes within lease risk of material misstatement workpaper. | $350.00 | 0.7 | $245.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 07/16/2019 | | | | |
| Sewell, Kyle | Meet with M. Azebu (Deloitte) to discuss lease internal controls. | $350.00 | 0.6 | $210.00 |
| 07/17/2019 | | | | |
| Azebu, Matt | Review lease discount rate control. | $460.00 | 0.9 | $414.00 |
| 07/18/2019 | | | | |
| Sewell, Kyle | Address notes in lease risk of material misstatement control. | $350.00 | 3.5 | $1,225.00 |
| Sewell, Kyle | Meet with Z. Birden (PG&E) to discuss the company's internal controls related to identification of new or modified leases | $350.00 | 0.8 | $280.00 |
| Sewell, Kyle | Prepare for meeting with Z. Birden (PG&E) regarding internal controls related to identification of new or modified leases | $350.00 | 0.7 | $245.00 |
| Sewell, Kyle | Research information relating to sale leaseback transactions and asset retirement obligations. | $350.00 | 0.6 | $210.00 |
| 07/19/2019 | | | | |
| Azebu, Matt | Discuss lease process with K. Sewell (Deloitte). | $460.00 | 1.5 | $690.00 |
| Sewell, Kyle | Discuss lease process with M. Azebu (Deloitte). | $350.00 | 1.5 | $525.00 |
| Sewell, Kyle | Updated lease disclosure internal control workpaper. | $350.00 | 0.9 | $315.00 |
| 07/22/2019 | | | | |
| Azebu, Matt | Review the lease process flow diagram. | $460.00 | 0.7 | $322.00 |
| 07/26/2019 | | | | |
| Azebu, Matt | Review the lease discount rate control. | $460.00 | 1.1 | $506.00 |
| 07/30/2019 | | | | |
| Bedi, Arpit | Prepare lease process flow diagram summarizing the company's process for accounting for leases under new lease accounting standard | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **New Accounting Standards** | | | | |
| 07/31/2019 | | | | |
| Bedi, Arpit | Continued to prepare the lease process flow diagram summarizing the company's process for accounting for leases under new lease accounting standard | $390.00 | 3.0 | $1,170.00 |
| Subtotal for New Accounting Standards: | | | 42.0 | $16,671.00 |
| **Post Bankruptcy Matters** | | | | |
| 07/03/2019 | | | | |
| Gillam, Tim | Research the accounting guidance related to pre-petition vs post-petition in bankruptcy | $760.00 | 2.5 | $1,900.00 |
| 07/08/2019 | | | | |
| Hennessy, Vincent | Prepare documentation of the risks of material misstatement identified related to bankruptcy. | $390.00 | 3.4 | $1,326.00 |
| 07/09/2019 | | | | |
| Hennessy, Vincent | Continued to prepare documentation of the risks of material misstatement identified related to bankruptcy. | $390.00 | 1.6 | $624.00 |
| 07/10/2019 | | | | |
| Hennessy, Vincent | Documented planned audit procedures to address risks of material misstatement identified related to bankruptcy | $390.00 | 2.3 | $897.00 |
| Rice, Blake | Meeting with J. Hamner, M. Azebu, L. Schloetter, B. Steele, J. Nguyen, V. Hennessy, S. Jasinski, B. Martin, W. Meredith, J. Ncho Oguie, K. Chan, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/11/2019 | | | | |
| Azebu, Matt | Meeting with J. Hamner, L. Schloetter, B. Steele, J. Nguyen, V. Hennessy, S. Jasinski, B. Martin, B. Rice, W. Meredith, J. Ncho Oguie, K. Chan, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Meeting with L. Schloetter, B. Steele, J. Nguyen, B. Martin, V. Hennessy, S. Jasinski, B. Rice, J. Ncho Oguie, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $460.00 | 1.0 | $460.00 |
| Hamner, Jack | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, V. Hennessy, S. Jasinski, B. Martin, B. Rice, W. Meredith, J. Ncho Oguie, K. Chan, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, B. Martin, S. Jasinski, B. Rice, J. Ncho Oguie, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | Continued to document planned audit procedures to address risks of material misstatement identified related to bankruptcy | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Work on data retention memo for legal hold due to bankruptcy. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Correspondence with P. Veluri (Deloitte) to communicate the requirement to preserve all journal entry data due to PG&E's Legal Hold. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Correspond with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.2 | $78.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

07/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, B. Martin, V. Hennessy, B. Rice, J. Ncho Oguie, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Meeting with J. Hamner, M. Azebu, L. Schloetter, B. Steele, J. Nguyen, V. Hennessy, S. Jasinski, B. Rice, W. Meredith, J. Ncho Oguie, K. Chan, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Martin, Blake | Meeting with L. Schloetter, B. Steele, J. Nguyen, B. Rice, J. Ncho Oguie, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Meredith, Wendy | Prepare for internal meeting regarding bankruptcy impact and bankruptcy accounting. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Meeting with L. Schloetter, B. Steele, J. Nguyen, B. Rice, J. Ncho Oguie, B. Martin (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $760.00 | 1.0 | $760.00 |
| Murdock, Elizabeth | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, B. Martin, V. Hennessy, S. Jasinski, B. Rice, J. Ncho Oguie, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, B. Martin, V. Hennessy, S. Jasinski, B. Rice, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meeting with L. Schloetter, B. Steele, J. Nguyen, B. Rice, B. Martin, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $660.00 | 1.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/11/2019 | | | | |
| Nguyen, Jessica | Meeting with L. Schloetter, B. Steele, B. Rice, J. Ncho Oguie, B. Martin, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Rice, Blake | Meeting with L. Schloetter, B. Steele, J. Nguyen, J. Ncho Oguie, B. Martin, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Meeting with J. Hamner, M. Azebu, B. Steele, J. Nguyen, V. Hennessy, S. Jasinski, B. Martin, B. Rice, W. Meredith, J. Ncho Oguie, K. Chan, E. Murdock, K. Sewell (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Meeting with B. Steele, J. Nguyen, B. Rice, J. Ncho Oguie, B. Martin, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Sewell, Kyle | Meeting with M. Azebu, L. Schloetter, B. Steele, J. Nguyen, B. Martin, V. Hennessy, S. Jasinski, B. Rice, J. Ncho Oguie, E. Murdock (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| Steele, Bridget | Meeting with L. Schloetter, J. Nguyen, B. Rice, J. Ncho Oguie, B. Martin, W. Meredith (Deloitte) regarding bankruptcy impact and bankruptcy accounting. | $390.00 | 1.0 | $390.00 |
| 07/12/2019 | | | | |
| Hennessy, Vincent | Update planned audit procedures to address risks of material misstatement identified related to bankruptcy / reorganization items | $390.00 | 1.7 | $663.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**07/12/2019**

| | | | | |
|---|---|---|---|---|
| Hennessy, Vincent | Prepare for bankruptcy meeting with E. Murdock to discuss the planned audit approach for testing bankruptcy related risks of material misstatement. | $390.00 | 1.3 | $507.00 |
| Hennessy, Vincent | Discussion with E. Murdock (Deloitte) regarding bankruptcy risks and controls and planned audit approach for testing bankruptcy related risks of material misstatement. | $390.00 | 0.6 | $234.00 |
| Meredith, Wendy | Review draft accounting memo related to presentation of preferred dividends on the financial statements in bankruptcy. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy (Deloitte) regarding bankruptcy risks and controls and planned audit approach for testing bankruptcy related risks of material misstatement. | $660.00 | 0.6 | $396.00 |

**07/14/2019**

| | | | | |
|---|---|---|---|---|
| Murdock, Elizabeth | Review updated preferred dividend accrual memo summarizing accounting in bankruptcy | $660.00 | 0.4 | $264.00 |

**07/15/2019**

| | | | | |
|---|---|---|---|---|
| Donahue, Nona | Call with K. Gerstel, M. Luong, R. Nkinzingabo (Deloitte) to discuss pending tax bankruptcy items and bankruptcy issues to expect. | $760.00 | 0.5 | $380.00 |
| Gerstel, Ken | Call with N. Donahue, M. Luong, R. Nkinzingabo (Deloitte) to discuss pending tax bankruptcy items and bankruptcy issues to expect. | $760.00 | 0.5 | $380.00 |
| Gerstel, Ken | Performed research on tax treatment of pre-petition interest and bankruptcy costs. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Correspond via email with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.4 | $156.00 |
| Luong, Mimi | Call with N. Donahue, K. Gerstel, R. Nkinzingabo (Deloitte) to discuss pending tax bankruptcy items and bankruptcy issues to expect. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/15/2019 | | | | |
| Luong, Mimi | Prepare for bankruptcy planning call with N. Donahue, K. Gerstel, M. Luong, R. Nkinzingabo (Deloitte). | $660.00 | 0.1 | $66.00 |
| Nkinzingabo, Rudy | Call with N. Donahue, K. Gerstel, M. Luong (Deloitte) to discuss pending tax bankruptcy items and bankruptcy issues to expect. | $580.00 | 0.5 | $290.00 |
| 07/16/2019 | | | | |
| Sivakumar, Gireesh kumar | Review debtor in possession financing agreements for accounting considerations related to potential embedded derivatives. | $660.00 | 1.0 | $660.00 |
| 07/18/2019 | | | | |
| Donahue, Nona | Discussion with E. Min and T. Lewis (PG&E) on tax bankruptcy items and bankruptcy issues to expect. | $760.00 | 1.6 | $1,216.00 |
| Nkinzingabo, Rudy | Review bankruptcy cost analysis. | $580.00 | 1.0 | $580.00 |
| Nkinzingabo, Rudy | Review tax guidance related to bankruptcy costs. | $580.00 | 0.9 | $522.00 |
| Nkinzingabo, Rudy | Review company's bankruptcy costs consideration memo. | $580.00 | 0.9 | $522.00 |
| 07/19/2019 | | | | |
| Kilkenny, Tom | Perform research on accounting for reorganization items in bankruptcy. | $760.00 | 0.8 | $608.00 |
| Sivakumar, Gireesh kumar | Review debtor in possession financing agreements for accounting considerations related to potential embedded derivatives. | $660.00 | 1.0 | $660.00 |
| Yuen, Jennifer | Review Q1 summary memo provided by PG&E for bankruptcy cost reconciliation. | $460.00 | 3.6 | $1,656.00 |
| 07/22/2019 | | | | |
| Azebu, Matt | Review disclosure requirements related to changes in estimates under reorganization guidance. | $460.00 | 1.6 | $736.00 |
| Meredith, Wendy | Research presentation for changes in valuation of liabilities subject to compromise. | $760.00 | 0.4 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 07/22/2019 | | | | |
| Murdock, Elizabeth | Research accounting related to liabilities subject to compromise and reorganization line items. | $660.00 | 0.7 | $462.00 |
| Murdock, Elizabeth | Call with A. Sasso, M. Sullivan (Deloitte) to discuss accounting implications of planned reorganization filing. | $660.00 | 0.5 | $330.00 |
| Sasso, Anthony | Call with E. Murdock, M. Sullivan (Deloitte) to discuss accounting implications of planned reorganization filing. | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | Call with E. Murdock, A. Sasso (Deloitte) to discuss accounting implications of planned reorganization filing. | $760.00 | 0.5 | $380.00 |
| 07/23/2019 | | | | |
| Azebu, Matt | Research the disclosures under generally accepted accounting principles for changes in pre-petition liabilities. | $460.00 | 2.1 | $966.00 |
| Azebu, Matt | Discussion with M. Azebu, W. Meredith, E. Murdock, M. Sullivan, A. Sasso (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Discussion with M. Azebu, W. Meredith, T. Gillam, I. Perez (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $460.00 | 0.4 | $184.00 |
| Gillam, Tim | Review the bankruptcy accounting guidance. | $760.00 | 0.6 | $456.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/23/2019 | | | | |
| Gillam, Tim | Discussion with M. Azebu, W. Meredith, T. Gillam, I. Perez (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Discussion with M. Azebu, W. Meredith, E. Murdock, M. Sullivan, A. Sasso (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with M. Azebu, W. Meredith, T. Gillam, I. Perez (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Research accounting related to changes in the pre-petition wildfire liability estimate in the interim financial statements. | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Discussion with M. Azebu, W. Meredith, E. Murdock, M. Sullivan, A. Sasso (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $660.00 | 0.5 | $330.00 |
| Perez Zaldivar, Ignacio | Discussion with M. Azebu, W. Meredith, T. Gillam, I. Perez (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.4 | $304.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/23/2019 | | | | |
| Sasso, Anthony | Discussion with M. Azebu, W. Meredith, E. Murdock, M. Sullivan, A. Sasso (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Discussion with M. Azebu, W. Meredith, E. Murdock, M. Sullivan, A. Sasso (Deloitte) related to the presentation of changes in the pre-petition wildfire liability estimate in the interim financial statements under reorganization accounting guidance. | $760.00 | 0.5 | $380.00 |
| 07/25/2019 | | | | |
| Kilkenny, Tom | Discussion between E. Murdock and T. Kilkenny (both Deloitte) regarding scope of bankruptcy testing procedures. | $760.00 | 1.0 | $760.00 |
| Murdock, Elizabeth | Discussion between E. Murdock and T. Kilkenny (both Deloitte) regarding scope of bankruptcy testing procedures. | $660.00 | 0.7 | $462.00 |
| 07/26/2019 | | | | |
| Pallai, Prakash | Review debt contract for accounting implications as a result of bankruptcy. | $660.00 | 2.5 | $1,650.00 |
| 07/28/2019 | | | | |
| Murdock, Elizabeth | Research subsequent event considerations for court approvals. | $660.00 | 0.3 | $198.00 |
| 07/29/2019 | | | | |
| Anandan, Harish Bharadwaj | Analyzed debt agreement for accounting considerations under reorganization accounting guidance. | $460.00 | 3.0 | $1,380.00 |
| Anandan, Harish Bharadwaj | Continued to analyze debt agreement for accounting consideraitions under reorganization accounting guidance. | $460.00 | 2.5 | $1,150.00 |
| Anandan, Harish Bharadwaj | Further analyzed debt agreement for accounting consideraitions under reorganization accounting guidance. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 07/29/2019 | | | | |
| Doolittle, Chase | Discussion with V. Hennessy (Deloitte) regarding restructuring cost testing. | $390.00 | 1.5 | $585.00 |
| Hennessy, Vincent | Discussion with C. Doolittle (Deloitte) regarding restructuring cost testing. | $390.00 | 1.5 | $585.00 |
| Hennessy, Vincent | Update restructuring costs workpaper. | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding reorganization items testing. | $390.00 | 0.5 | $195.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding reorganization items testing. | $460.00 | 0.5 | $230.00 |
| 07/30/2019 | | | | |
| Anandan, Harish Bharadwaj | Review debtor in possession credit agreements to assess accounting treatment. | $460.00 | 4.0 | $1,840.00 |
| Anandan, Harish Bharadwaj | Performed accounting research related to accounting for debtor in possession credit agreements under reorganization accounting. | $460.00 | 4.0 | $1,840.00 |
| Anandan, Harish Bharadwaj | Continued to perform accounting research related to accounting for debtor in possession credit agreements under reorganization accounting. | $460.00 | 4.0 | $1,840.00 |
| Hennessy, Vincent | Discussion with T. Lett (PG&E) regarding reorganization items for testing. | $390.00 | 0.5 | $195.00 |
| 07/31/2019 | | | | |
| Anandan, Harish Bharadwaj | Continued to document assessment of accounting treatment related to debtor in possession credit agreements under reorganization accounting guidance. | $460.00 | 3.0 | $1,380.00 |
| Anandan, Harish Bharadwaj | Documented assessment of accounting treatment related to debtor in possession credit agreements under reorganization accounting guidance. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 07/31/2019 | | | | |
| Anandan, Harish Bharadwaj | Documented considerations related to assessment of accounting treatment of debtor in possession credit agreements under reorganization accounting. | $460.00 | 2.5 | $1,150.00 |
| Subtotal for Post Bankruptcy Matters: | | | 98.0 | $50,178.00 |
| *Preparation of Fee Applications* | | | | |
| 07/09/2019 | | | | |
| Jasinski, Samantha | Continue to review D&T time entries for submission to bankruptcy court. | $290.00 | 1.4 | $406.00 |
| 07/10/2019 | | | | |
| Jasinski, Samantha | Continue to prepare fee schedule for time incurred through June 30, 2019. | $290.00 | 0.7 | $203.00 |
| 07/25/2019 | | | | |
| Gutierrez, Dalia | Review the June fee detail in preparation for the monthly fee application. | $200.00 | 4.1 | $820.00 |
| Gutierrez, Dalia | Continue to review the June fee detail in preparation for the monthly fee application. | $200.00 | 3.9 | $780.00 |
| 07/26/2019 | | | | |
| Gutierrez, Dalia | Provide comments to June fee detail in preparation for the monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Continue to provide comments to June fee detail in preparation for the monthly fee application. | $200.00 | 3.8 | $760.00 |
| 07/29/2019 | | | | |
| Gutierrez, Dalia | Complete review of June fee detail for the monthly fee application. | $200.00 | 3.6 | $720.00 |
| Gutierrez, Dalia | Review June expense detail in preparation for the monthly fee application. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 07/30/2019 | | | | |
| Gutierrez, Dalia | Complete review of June fee detail for monthly fee application. | $200.00 | 2.4 | $480.00 |
| 07/31/2019 | | | | |
| Gutierrez, Dalia | Update expenses per team feedback for first monthly fee application, including upload to billing tool. | $200.00 | 2.0 | $400.00 |
| Jasinski, Samantha | Review D&T time entries for submission to bankruptcy court. | $290.00 | 4.0 | $1,160.00 |
| Subtotal for Preparation of Fee Applications: | | | 32.1 | $6,969.00 |
| *Regulatory Accounting* | | | | |
| 07/08/2019 | | | | |
| Meredith, Wendy | Review draft California Public Utilities Commission (CPUC) report regarding CPUC Rulemaking on Criteria and Methodology for Wildfire Cost Recovery. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Review draft California Public Utilities Commission (CPUC) report regarding CPUC Rulemaking on Criteria and Methodology for Wildfire Cost Recovery. | $760.00 | 0.3 | $228.00 |
| 07/12/2019 | | | | |
| Jasinski, Samantha | Prepare memo on recoverability of wildfire costs. | $580.00 | 1.8 | $1,044.00 |
| Jasinski, Samantha | Meeting with B. Rice (Deloitte) and A. Duran (PG&E) to discuss wildfire cost recoverability. | $580.00 | 1.0 | $580.00 |
| Rice, Blake | Meeting with S. Jasinski (Deloitte), A. Duran (PG&E) to discuss wildfire cost recoverability. | $460.00 | 1.0 | $460.00 |
| Subtotal for Regulatory Accounting: | | | 4.5 | $2,616.00 |
| **Total** | | | 2,327.2 | $605,114.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barta, Steve | $760.00 | 1.3 | $988.00 |
| Barton, Doug | $760.00 | 9.4 | $7,144.00 |
| Donahue, Nona | $760.00 | 2.1 | $1,596.00 |
| Gerstel, Ken | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | $760.00 | 38.9 | $29,564.00 |
| Green, Mike | $760.00 | 0.8 | $608.00 |
| Kilkenny, Tom | $760.00 | 1.8 | $1,368.00 |
| Meredith, Wendy | $760.00 | 14.2 | $10,792.00 |
| Perez Zaldivar, Ignacio | $760.00 | 0.4 | $304.00 |
| Sasso, Anthony | $760.00 | 0.8 | $608.00 |
| Sojkowski, Rick | $760.00 | 2.1 | $1,596.00 |
| Sullivan, Mike | $760.00 | 1.0 | $760.00 |
| Vitola, Paul | $760.00 | 0.6 | $456.00 |
| Weller, Curt | $760.00 | 20.3 | $15,428.00 |
| Luong, Mimi | $660.00 | 0.6 | $396.00 |
| Murdock, Elizabeth | $660.00 | 4.7 | $3,102.00 |
| Ncho-Oguie, Jean-Denis | $660.00 | 21.5 | $14,190.00 |
| Pallai, Prakash | $660.00 | 2.5 | $1,650.00 |
| Roll, Kevin | $660.00 | 1.0 | $660.00 |
| Sivakumar, Gireesh kumar | $660.00 | 2.0 | $1,320.00 |
| Barclay, Kelsey | $580.00 | 38.4 | $22,272.00 |
| Garcia, Edward | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | $580.00 | 3.8 | $2,204.00 |
| Nkinzingabo, Rudy | $580.00 | 3.3 | $1,914.00 |
| Anandan, Harish Bharadwaj | $460.00 | 28.0 | $12,880.00 |
| Azebu, Matt | $460.00 | 55.0 | $25,300.00 |
| Rice, Blake | $460.00 | 4.5 | $2,070.00 |
| Yuen, Jennifer | $460.00 | 3.6 | $1,656.00 |
| Bedi, Arpit | $390.00 | 6.0 | $2,340.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Doolittle, Chase | $390.00 | 1.5 | $585.00 |
| Hamner, Jack | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | $390.00 | 17.9 | $6,981.00 |
| Martin, Blake | $390.00 | 11.7 | $4,563.00 |
| Nguyen, Jessica | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | $390.00 | 2.0 | $780.00 |
| Sewell, Kyle | $390.00 | 1.0 | $390.00 |
| Steele, Bridget | $390.00 | 1.0 | $390.00 |
| Basilico, Ellen | $380.00 | 3.7 | $1,406.00 |
| Choudhary, Devesh | $380.00 | 1.7 | $646.00 |
| Clark, Brian | $380.00 | 1.0 | $380.00 |
| Cochran, James | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | $380.00 | 1.9 | $722.00 |
| Gillam, Tim | $380.00 | 37.9 | $14,402.00 |
| Meredith, Wendy | $380.00 | 23.3 | $8,854.00 |
| Pemberton, Tricia | $380.00 | 4.6 | $1,748.00 |
| Cochran, James | $365.00 | 1.5 | $547.50 |
| Sewell, Kyle | $350.00 | 21.9 | $7,665.00 |
| Bush, Amber | $330.00 | 3.0 | $990.00 |
| Giamanco, Patrick | $330.00 | 28.2 | $9,306.00 |
| Murdock, Elizabeth | $330.00 | 36.2 | $11,946.00 |
| Ncho-Oguie, Jean-Denis | $330.00 | 44.6 | $14,718.00 |
| Varkey, Jamie | $330.00 | 0.2 | $66.00 |
| White, Teal | $330.00 | 0.2 | $66.00 |
| Giamanco, Patrick | $325.00 | 1.0 | $325.00 |
| Jasinski, Samantha | $290.00 | 95.5 | $27,695.00 |
| Nkinzingabo, Rudy | $290.00 | 20.1 | $5,829.00 |
| Sreeram, Sree | $290.00 | 5.0 | $1,450.00 |
| Veluri, Pavani | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Adams, Haley | $230.00 | 21.5 | $4,945.00 |
| Agarwal, Rima | $230.00 | 20.5 | $4,715.00 |
| Azebu, Matt | $230.00 | 61.4 | $14,122.00 |
| Bhimani, Harika | $230.00 | 3.0 | $690.00 |
| Jain, Rachna | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | $230.00 | 26.7 | $6,141.00 |
| Kipkirui, Winnie | $230.00 | 185.0 | $42,550.00 |
| M, Nikitha | $230.00 | 15.0 | $3,450.00 |
| Morley, Carlye | $230.00 | 4.7 | $1,081.00 |
| Rice, Blake | $230.00 | 116.2 | $26,726.00 |
| Varshney, Swati | $230.00 | 47.4 | $10,902.00 |
| Yuen, Jennifer | $230.00 | 32.4 | $7,452.00 |
| Bedi, Arpit | $200.00 | 102.2 | $20,440.00 |
| Bhattacharya, Ayush | $200.00 | 70.0 | $14,000.00 |
| Choudhury, Viki | $200.00 | 27.0 | $5,400.00 |
| Fazil, Mohamed | $200.00 | 50.5 | $10,100.00 |
| Gutierrez, Dalia | $200.00 | 26.0 | $5,200.00 |
| Hamner, Jack | $200.00 | 1.4 | $280.00 |
| Hennessy, Vincent | $200.00 | 107.8 | $21,560.00 |
| Martin, Blake | $200.00 | 108.3 | $21,660.00 |
| Salisam, Soujanya | $200.00 | 11.0 | $2,200.00 |
| Jain, Naman | $180.00 | 2.0 | $360.00 |
| Mehra, Shreya | $180.00 | 23.7 | $4,266.00 |
| Schloetter, Lexie | $180.00 | 135.4 | $24,372.00 |
| Sewell, Kyle | $180.00 | 78.3 | $14,094.00 |
| Doolittle, Chase | $120.00 | 12.5 | $1,500.00 |
| K, Kavya | $120.00 | 84.0 | $10,080.00 |
| Nambiar, Sachin | $120.00 | 10.0 | $1,200.00 |
| Nguyen, Jessica | $120.00 | 45.3 | $5,436.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

July 01, 2019 - July 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Sonn, Rebecca | $120.00 | 54.2 | $6,504.00 |
| Steele, Bridget | $120.00 | 72.1 | $8,652.00 |
| Xue, Ella | $120.00 | 125.5 | $15,060.00 |