**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>**- and –**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>** All papers shall be filed in the Lead Case No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered<br><br>**NINTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**<br><br>**Objection Deadline: December 18, 2019 at 4:00 p.m. (PT)**<br><br>[No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | October 1, 2019 through October 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,711,244.80 (80% of $2,139,056.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $50,825.55 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Ninth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing October 1, 2019

through October 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,711,244.80 (80% of $2,139,056.00) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $50,825.55 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 2 of 172

Dated: November 27, 2019

Respectfully submitted,

MILBANK LLP

By: *_/s/ Dennis F. Dunne_*

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from October 1, 2019 through October 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 21.20 | $32,648.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540<br>$770 | 32.20<br>11.00 | $49,588.00<br>$8,470.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540<br>$770 | 175.30<br>8.50 | $269,962.00<br>$6,545.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 42.10 | $64,834.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 9.30 | $14,322.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 | 51.20 | $78,848.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540<br>$770* | 78.50<br>25.70 | $120,890.00<br>$19,789.00 |
| Alan Stone | Litigation | 1988 | $1,540<br>$770 | 60.60<br>17.40 | $93,324.00<br>$13,398.00 |
| Nicholas Smith | Global Corporate | 2003 | $1,465 | 3.00 | $4,395.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 10.60 | $15,105.00 |
| Manan Shah | Tax | 2002 | $1,425 | 8.60 | $12,255.00 |
| Jennifer Harris | Alternative Investments | 2000 | $1,120 | 5.90 | $6,608.00 |
| Brian Kinney | Financial Restructuring | 2004 | $1,120 | 6.30 | $7,056.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 225.40 | $252,448.00 |
| Samir Vora | Litigation | 2007 | $1,120 | $136.60 | $152,992.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,316.42** | **929.40** | **$1,223,477.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 69.80 | $75,384.00 |
| James Beebe | Tax | 2011 | $995 | 5.90 | $5,870.50 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 23.40 | $23,283.00 |
| James Behrens | Financial Restructuring | 2011 | $995 | 1.30 | $1,241.50 |
| Erin Dexter | Litigation | 2014 | $920<br>$460* | 155.20<br>2.80 | $142,784.00<br>$1,288.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 187.60 | $172,592.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920<br>$460* | 178.80<br>13.90 | $164,496.00<br>$6,394.00 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 40.10 | $35,087.50 |
| Christina Skaliks | Tax | 2015 | $875 | 9.30 | $8,137.50 |
| Julie Wolf | Litigation | 2016 | $875<br>$437.5* | 59.30<br>7.80 | $51,887.50<br>$3,412.50 |
| Archan Hazra | Tax | 2017 | $830 | 2.40 | $1,992.00 |
| Kavon Khani | Litigation | 2017 | $830 | 97.30 | $80,759.00 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 3.60 | $2,646.00 |
| Margherita Capolino | Litigation | 2019 | $595 | 18.90 | $11,245.50 |
| Katherine Gutierrez | Financial Restructuring | Not Yet Admitted | $595 | 5.20 | $3,094.00 |
| Christopher Kim | Global Project, Energy and Infrastructure Finance | Not Yet Admitted | $595 | 9.40 | $5,593.00 |
| Alice O'Brien | Litigation | 2019 | $595 | 48.80 | $29,036.00 |
| Jonathan Sorger | Tax | 2019 | $595 | 16.20 | $9,639.00 |
| Julia Wu | Litigation | 2018 | $595 | 7.60 | $4,522.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $450 | 86.20 | $38,790.00 |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 5 of 172

| | | | | | |
|---|---|---|---|---|---|
| Tyler Krenek | Global Project, Energy and Infrastructure Finance | Not Yet Admitted | $450 | 5.40 | $2,430.00 |
| Jeff Snyder | Financial Restructuring | Not Yet Admitted | $450 | 7.70 | $3,465.00 |
| | | | | | |
| **Total Associates:** | | | **$831.91** | **1,063.90** | **$885,069.50** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $350 | 12.10 | $4,235.00 |
| Jenifer Gibbs | Litigation | $350 | 7.10 | $2,485.00 |
| Doug Shannon | Litigation | $360 | 2.50 | $900.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 30.80 | $9,240.00 |
| Ricky Windom | Litigation | $300 | 7.40 | $2,220.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 5.60 | $1,624.00 |
| Jae Yeon Cecilia Kim | Financial Restructuring | $235 | 1.80 | $423.00 |
| James McGuire | Litigation | $360 | 21.30 | $7,668.00 |
| James Liles | General | $635 | 2.70 | $1,714.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$334.17** | **91.30** | **$30,509.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,316.42 | 929.40 | $1,223,477.00 |
| Associates | $831.91 | 1,063.90 | $885,069.50 |
| Paraprofessionals and other non-legal staff | $334.17 | 91.30 | $30,509.50 |
| **Blended Attorney Rate** | **$1,057.82** | **1,993.30** | **$2,108,546.50** |
| **Total Fees Incurred** | **$1,026.12** | **2,084.60** | **$2,139,056.00** |

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED BY MILBANK LLP FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 5.50 | $5,615.00 |
| 00004 | Bankruptcy Litigation | 11.70 | $10,179.00 |
| 00005 | Bar Date | 19.00 | $18,043.00 |
| 00006 | Claims Reconciliation/Objections | 69.00 | $64,235.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 53.50 | $35,528.00 |
| 00009 | Plan of Reorganization | 506.30 | $581,308.00 |
| 00010 | Communications with Client | 90.50 | $91,536.00 |
| 00011 | Communications with Unsecured Creditors | 18.40 | $22,714.00 |
| 00012 | Committee Meetings | 123.80 | $147,385.50 |
| 00014 | Corporate Governance and Board Issues | 16.20 | $15,587.50 |
| 00016 | Financing Issues | 87.40 | $90,823.00 |
| 00017 | Executory Contracts/Lease Issues | 2.60 | $2,782.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 152.30 | $173,587.00 |
| 00020 | Court Hearings | 203.60 | $226,201.00 |
| 00023 | Non-Working Travel | 87.10 | $59,296.50 |
| 00024 | Power Purchase Agreements | 18.60 | $17,442.00 |
| 00027 | CPUC | 128.40 | $120,558.50 |
| 00029 | Retention/Fee Applications | 68.10 | $58,693.50 |
| 00030 | Fee Applications Ordinary Course | 3.20 | $2,944.00 |
| 00033 | Tort Committee | 54.10 | $44,708.00 |
| 00038 | Wildfire Claims and Treatment | 329.70 | $316,080.50 |
| 00039 | Employee Benefits/Severance Issues | 35.60 | $33,808.50 |
| **TOTAL** | | **2,084.60** | **$2,139,056.00** |

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $15,907.65 |
| Lodging | $11,594.26 |
| Meals | $1,746.67 |
| Express Mail | $115.25 |
| Filing Fees | $350.57 |
| Travel | $7,655.91 |
| Transportation | $3,414.39 |
| Outside Messenger | $503.04 |
| Duplicating | $1,386.10 |
| Telephone | $698.91 |
| Transcript Fees | $7,452.80 |
| **Total Expenses Requested:** | **$50,825.55** |

# EXHIBIT D

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24363774 | 10/7/2019 | Evaluate Danko lift stay stipulation (.3); draft summary re same (.2). | 0.50 | Koch, Matthew |
| 24617592 | 10/18/2019 | Review (.3) and analyze (.6) lift stay motions. | 0.90 | Bray, Gregory A. |
| 24409285 | 10/18/2019 | Evaluate lift stay motions. | 0.80 | Koch, Matthew |
| 24449503 | 10/21/2019 | Revise memo re Tiger lift stay motion. | 0.90 | Abell, Andrew |
| 24460367 | 10/21/2019 | Draft memo re lift stay motions (Tiger and UET). | 2.10 | Price, Craig Michael |
| 24516476 | 10/31/2019 | Revise omnibus lift stay memo. | 0.30 | Koch, Matthew |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 11 of 172

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24323583 | 10/1/2019 | Correspondence with D. McCracken re FERC appeals at 9th Cir. (.1); monitor dockets re same (.2). | 0.30 | Khani, Kavon M. |
| 24365793 | 10/1/2019 | Review scheduling order issued by J. Montali, emails thereon (.3); review emails between TCC and Debtors re San Bruno settlement (.2); review Debtors' responses and objections to AHG RFPs (.4). | 0.90 | Vora, Samir |
| 24323619 | 10/2/2019 | Monitor 9th Cir. dockets re FERC appeals (.2); update tracking chart re same (.2). | 0.40 | Khani, Kavon M. |
| 24323645 | 10/3/2019 | Monitor dockets of FERC appeals at 9th Cir. and district court (.2); update tracking chart re same (.1). | 0.30 | Khani, Kavon M. |
| 24323670 | 10/4/2019 | Monitor 9th Cir. dockets of FERC appeals re Debtors' performance/rejection of certain PPA contracts. | 0.20 | Khani, Kavon M. |
| 24364450 | 10/7/2019 | Monitor dockets of FERC appeal proceedings at 9th Cir. and district court. | 0.40 | Khani, Kavon M. |
| 24364580 | 10/9/2019 | Monitor dockets of FERC appeals at 9th Cir. and district court. | 0.30 | Khani, Kavon M. |
| 24358429 | 10/10/2019 | Correspondence re NBF litigation discovery. | 2.30 | Dexter, Erin E. |
| 24364616 | 10/10/2019 | Monitor 9th Cir. and district court dockets re FERC appeals. | 0.30 | Khani, Kavon M. |
| 24412578 | 10/15/2019 | Monitor dockets of FERC appeals at 9th Cir. and District Court. | 0.30 | Khani, Kavon M. |
| 24412659 | 10/16/2019 | Monitor dockets of FERC appeals in Ninth Circuit and District Court. | 0.20 | Khani, Kavon M. |
| 24457987 | 10/24/2019 | Monitor dockets of FERC appeals (.4); update tracking chart re: same (.2); correspondence with E. Dexter re: same (.2). | 0.80 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24458053 | 10/25/2019 | Monitor dockets of FERC appeals in Ninth Circuit and district court (.3); update calendar re: deadlines in same (.4). | 0.70 | Khani, Kavon M. |
| 24513834 | 10/28/2019 | Conduct research in connection with upcoming briefing in FERC appeals at Ninth Circuit (1.8); monitor dockets re: FERC appeals at Ninth Circuit and district court (.2); internal correspondence re: appointment of mediator by Judge Montali (.2). | 2.20 | Khani, Kavon M. |
| 24513911 | 10/29/2019 | Monitor dockets of FERC appeals at Ninth Circuit and district court (.2); review materials (.9) and conduct research (.7) in connection with upcoming briefing in FERC appeals. | 1.80 | Khani, Kavon M. |
| 24514431 | 10/30/2019 | Correspondence with D. McCracken re: transcripts of District Court hearings before Judge Donato. | 0.30 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618101 | 10/18/2019 | Review TCC motion seeking order extending bar date. | 0.40 | Vora, Samir |
| 24449501 | 10/21/2019 | Review (.8) and summarize (.6) declarations filed in conjunction with the Motion to Extend the Bar Date. | 1.40 | Abell, Andrew |
| 24618170 | 10/21/2019 | Review (.9) and evaluate (.4) TCC bar date pleadings; review (.8) and comment on (.4) memo re TCC bar date motion; review research re same (.6). | 3.10 | Bray, Gregory A. |
| 24431398 | 10/21/2019 | Review TCC bar date pleadings. | 0.50 | Koch, Matthew |
| 24431420 | 10/23/2019 | Revise memo re bar date extension motion. | 0.60 | Koch, Matthew |
| 24618257 | 10/23/2019 | Review TCC bar date motion (1.3); review Debtors' discovery propounded in connection with TCC bar date motion (.5). | 1.80 | Vora, Samir |
| 24449739 | 10/25/2019 | Research Ninth Circuit case law on motions to extend a bar date or similar deadline (1.8); revise memo re same (.9). | 2.70 | Abell, Andrew |
| 24443013 | 10/26/2019 | Review debtor statement re bar date procedures (.2); research re bar date extension motion (.3); revise memo re same (.2); communications w/ A. Abell re same (.1). | 0.80 | Koch, Matthew |
| 24618155 | 10/28/2019 | Prepare litigation team work materials re motion to extend bar date by Tort claimants. | 1.60 | Ayandipo, Abayomi A. |
| 24515714 | 10/28/2019 | Revise memo re bar date extension motion. | 0.60 | Koch, Matthew |
| 24618414 | 10/28/2019 | Coordinate coverage of depositions regarding bar date motion (.3); review bar date motion briefing (1.4). | 1.70 | Vora, Samir |

MILBANK LLP
Description of Legal Services
Ending October 31, 2019
**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24566839 | 10/29/2019 | Communications with Debtors regarding scheduling of bar date motion (.2); continued review of bar date motion briefing and declarations (1.2). | 1.40 | Vora, Samir |
| 24520789 | 10/30/2019 | Draft (.5) and revise (.4) statement re bar date extension; internal calls re same (.3). | 1.20 | Price, Craig Michael |
| 24516469 | 10/31/2019 | Revise bar date statement. | 0.30 | Koch, Matthew |
| 24520796 | 10/31/2019 | Review (.3) and revise (.6) bar date statement. | 0.90 | Price, Craig Michael |

5

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24523802 | 10/5/2019 | Research allowability of certain anticipated claims. | 3.50 | Weber, Jordan A. |
| 24523803 | 10/6/2019 | Research re allowability of certain anticipated claims, including make whole claims. | 2.70 | Weber, Jordan A. |
| 24363757 | 10/7/2019 | Review report re claims administration. | 0.30 | Koch, Matthew |
| 24528632 | 10/11/2019 | Review contingency planning re insolvency, including legal research (3.1) and drafting internal materials (1.4) re allowability of certain claims. | 4.50 | Weber, Jordan A. |
| 24531124 | 10/16/2019 | Drafting (3.9) and research (3.7) re make-whole briefing. | 7.60 | Weber, Jordan A. |
| 24531125 | 10/17/2019 | Continue drafting (3.7) and research (2.7) re various issues for make-whole briefing. | 6.40 | Weber, Jordan A. |
| 24399249 | 10/18/2019 | Retrieve and circulate makewhole precedent to team. | 0.40 | Thomas, Charmaine |
| 24475007 | 10/21/2019 | Review issues re prepayment of unsecured notes claims (.8);research re same (1.3). | 2.10 | Weber, Jordan A. |
| 24548229 | 10/22/2019 | Legal research re prepayment of unsecured notes claims. | 1.60 | Weber, Jordan A. |
| 24466117 | 10/25/2019 | Research regarding class claim question (1.1); internal communications re: same (.2). | 1.30 | Behrens, James C. |
| 24475015 | 10/25/2019 | Extensive research re make-whole claims and ninth circuit precedent re same (4.9); review existing material re same (2.2). | 7.10 | Weber, Jordan A. |
| 24519364 | 10/28/2019 | Legal research re prepayment issues (4.3) and review of precedent work product on the same (2.4). | 6.70 | Weber, Jordan A. |

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24519372 | 10/29/2019 | Revise (1.8) and further draft (1.9) outline of makewhole brief; legal research re unsecured bond claims (3.2) and review of precedent work product on the same (1.4). | 8.30 | Weber, Jordan A. |
| 24519366 | 10/30/2019 | Review legislative history re solvent debtor exception and payment of claims for same (3.6); review of precedent work product on the same (1.3). | 4.90 | Weber, Jordan A. |
| 24519373 | 10/30/2019 | Revise (1.2) and further draft (1.9) outline of makewhole brief. | 3.10 | Weber, Jordan A. |
| 24504727 | 10/31/2019 | Review and analyze arguments related to makewhole and post-petition interest. | 0.90 | Dunne, Dennis F. |
| 24478715 | 10/31/2019 | Continue revising PPI brief. | 1.90 | Mandel, Lena |
| 24627822 | 10/31/2019 | Review the outline of make-whole brief (.4); correspond with J. Weber re same (.2). | 0.60 | Mandel, Lena |
| 24519367 | 10/31/2019 | Legal research re claims issues. | 5.10 | Weber, Jordan A. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24316293 | 10/1/2019 | Update critical dates calendar (.1); review docket (.2). | 0.30 | Koch, Matthew |
| 24322355 | 10/2/2019 | Review court docket re recent filings posted. | 0.30 | Brewster, Jacqueline |
| 24310271 | 10/2/2019 | Analyze recent court filings for critical dates memorandum (.3); emails with working group re critical dates memorandum (.1). | 0.40 | Denny, Daniel B. |
| 24307506 | 10/2/2019 | Confs. with R. Iyer re hearings and UCC position (.3); review calendar changes and coverage (.2). | 0.50 | Dunne, Dennis F. |
| 24316315 | 10/2/2019 | Review docket (.1); update critical dates calendar (.1). | 0.20 | Koch, Matthew |
| 24317227 | 10/2/2019 | Update pleadings, intel. and case log. | 1.40 | Thomas, Charmaine |
| 24523793 | 10/2/2019 | Discuss critical dates and deadlines with D. Denny (.2); emails re same (.1); review and revise calendar for critical dates and deadlines (.8). | 1.10 | Weber, Jordan A. |
| 24316401 | 10/3/2019 | Revise critical dates memo (.5); review docket and other filings (.2). | 0.70 | Koch, Matthew |
| 24324458 | 10/3/2019 | Review docket filings (.3); review workstreams and update task list (.2). | 0.50 | Price, Craig Michael |
| 24317376 | 10/3/2019 | Update pleadings, intel and case logs. | 1.30 | Thomas, Charmaine |
| 24328093 | 10/3/2019 | Review and revise critical dates and deadlines in accordance with state court updates. | 1.10 | Weber, Jordan A. |
| 24357542 | 10/7/2019 | Review court docket and review entries re new filings and pertinent chapter 11 pleadings. | 0.40 | Brewster, Jacqueline |
| 24364971 | 10/7/2019 | Review correspondence from M. Koch re agenda for advisors call (.1); correspondence with M. Koch and FTI team re advisors call (.1). | 0.20 | Skaliks, Christina M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24357563 | 10/8/2019 | Research docket re new filings posted to docket and update internal files re same. | 0.20 | Brewster, Jacqueline |
| 24336938 | 10/8/2019 | Correspond with team members re administrative matters (.3); review agenda for advisors' call (.1); review updated task list (.1); conference with C. Price and M. Koch re same (.4). | 0.90 | Mandel, Lena |
| 24352368 | 10/8/2019 | Update pleadings and intel. and update case logs. | 1.60 | Thomas, Charmaine |
| 24523806 | 10/8/2019 | Review and organize materials for revised internal reference memoranda (.5); coordinate with team re memoranda and organization of the same for materials for G. Bray (.4). | 0.90 | Weber, Jordan A. |
| 24357578 | 10/9/2019 | Review court docket re recent filings posted. | 0.30 | Brewster, Jacqueline |
| 24363831 | 10/9/2019 | Review recent filings. | 0.20 | Koch, Matthew |
| 24352612 | 10/9/2019 | Update pleadings and intel (1.3); revise documents re plan, exclusivity (.4); update general case logs (.4). | 2.10 | Thomas, Charmaine |
| 24351168 | 10/10/2019 | Review advisor memos and materials for distribution to UCC. | 0.60 | Dunne, Dennis F. |
| 24341644 | 10/10/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24528247 | 10/10/2019 | Review critical dates and deadlines calendar. | 0.50 | Weber, Jordan A. |
| 24357983 | 10/11/2019 | Manage and sort internal folders re newly filed pleadings. | 0.30 | Brewster, Jacqueline |
| 24373258 | 10/11/2019 | Review case email communications and requests. | 0.50 | Gibbs, Jenifer G. |
| 24363946 | 10/11/2019 | Review docket for relevant filings. | 0.10 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24348336 | 10/11/2019 | Correspond with team members re administrative matters (.3); review (.2) and revise (.3) the revised memo re certain plan issues; review agenda for UCC call (.3). | 1.10 | Mandel, Lena |
| 24364975 | 10/12/2019 | Review docket re new pleadings. | 0.20 | Koch, Matthew |
| 24399063 | 10/14/2019 | Correspond w/ M. Koch and Epiq re service of Milbank's sixth monthly fee statement (.3); review court docket and review entries re new filings and pertinent chapter 11 pleadings (.3). | 0.60 | Brewster, Jacqueline |
| 24357574 | 10/14/2019 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |
| 24399192 | 10/14/2019 | Update pleadings and intel. (1.2) and revise case logs (.4). | 1.60 | Thomas, Charmaine |
| 24399081 | 10/15/2019 | Research docket re new filings posted to docket and update internal files re same. | 0.20 | Brewster, Jacqueline |
| 24378851 | 10/15/2019 | Confs. with R. Iyer re status, next steps (.3); confs. with C. Tauber re same (.4); review timeline (.2). | 0.90 | Dunne, Dennis F. |
| 24371600 | 10/15/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2); review agenda for next UCC call (.2). | 0.80 | Mandel, Lena |
| 24399089 | 10/16/2019 | Review court docket re recent filings. | 0.30 | Brewster, Jacqueline |
| 24408821 | 10/16/2019 | Review docket (.2); update case calendar (.1); coordinate work streams (.2). | 0.50 | Koch, Matthew |
| 24376552 | 10/16/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.40 | Mandel, Lena |
| 24399221 | 10/16/2019 | Update pleadings database (.9) and internal folders re Reog Research company updates (.8). | 1.70 | Thomas, Charmaine |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24392789 | 10/17/2019 | Review (.2) and organize (.2) incoming hearing transcripts. | 0.40 | Kim, Jae Yeon Cecilia |
| 24408853 | 10/17/2019 | Review docket. | 0.10 | Koch, Matthew |
| 24380902 | 10/17/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24406162 | 10/17/2019 | Review new filings on docket. | 0.30 | Price, Craig Michael |
| 24399240 | 10/17/2019 | Update pleadings database (.7) and internal folders re Reorg Research company updates (.5). | 1.20 | Thomas, Charmaine |
| 24531113 | 10/17/2019 | Review (.3) and revise (.6) critical dates and deadlines in accordance with latest updates. | 0.90 | Weber, Jordan A. |
| 24398080 | 10/18/2019 | Confs. with C. Tauber re case status and options. | 0.30 | Dunne, Dennis F. |
| 24401036 | 10/18/2019 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 24399244 | 10/18/2019 | Update pleadings folders. | 1.10 | Thomas, Charmaine |
| 24548337 | 10/18/2019 | Review and revise critical dates and deadlines in accordance with latest updates. | 0.10 | Weber, Jordan A. |
| 24398104 | 10/19/2019 | Conf. with S. Greene re status conf and next steps. | 0.30 | Dunne, Dennis F. |
| 24398119 | 10/20/2019 | Review formation of new ad hoc bondholder class and objectives re same. | 0.30 | Dunne, Dennis F. |
| 24455243 | 10/21/2019 | Review (.1) main and adversary dockets and update pleadings folders (.2). | 0.30 | Brewster, Jacqueline |
| 24424595 | 10/21/2019 | Confs. with G. Baiera re case issues and UCC positions (.3); review need for special UCC call before hearing (.1). | 0.40 | Dunne, Dennis F. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24431397 | 10/21/2019 | Review docket (.2); update task list (.1); update critical dates calendar (.2). | 0.50 | Koch, Matthew |
| 24406056 | 10/21/2019 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |
| 24443795 | 10/21/2019 | Update pleadings folders (.4) and Reorg company updates/coverage material (.7); comms w/ court clerk re removal of ECF notifications (.2). | 1.30 | Thomas, Charmaine |
| 24449511 | 10/22/2019 | Meet w/ M. Koch and C. Price re open issues. | 0.20 | Abell, Andrew |
| 24434038 | 10/22/2019 | Update internal folders w/ new pleadings. | 0.20 | Kim, Jae Yeon Cecilia |
| 24431408 | 10/22/2019 | Update task list (.2); review docket (.2); discuss next steps w/ C. Price and A. Abell (.2); review utility bondholder 2019 (.1). | 0.70 | Koch, Matthew |
| 24417395 | 10/22/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24460657 | 10/22/2019 | Review task list (.2); t/c with A. Abell and M. Koch re open issues (.2); review new docket entries (.5). | 0.90 | Price, Craig Michael |
| 24455624 | 10/23/2019 | Review docket re recent filings. | 0.30 | Brewster, Jacqueline |
| 24423081 | 10/23/2019 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 24444121 | 10/23/2019 | Update pleadings database. | 0.70 | Thomas, Charmaine |
| 24455637 | 10/24/2019 | Review PACER for new filings (.1) and update internal files re same (.3). | 0.40 | Brewster, Jacqueline |
| 24431426 | 10/24/2019 | Update task list (.1); review docket (.1). | 0.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24430937 | 10/24/2019 | Correspond with team members re administrative matters (.4); review materials for UCC call (.4). | 0.80 | Mandel, Lena |
| 24444186 | 10/24/2019 | Update case pleadings database (.7); update Reorg Reserach materials folders (.4). | 1.10 | Thomas, Charmaine |
| 24548262 | 10/24/2019 | Review and revise critical dates and deadlines in accordance with state court updates. | 0.10 | Weber, Jordan A. |
| 24440994 | 10/25/2019 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 24444376 | 10/25/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 24501902 | 10/28/2019 | Calculate and calendar deadline for Second Interim Fee Application. | 0.40 | Abell, Andrew |
| 24503522 | 10/28/2019 | Review adversary and main court dockets re new filings. | 0.30 | Brewster, Jacqueline |
| 24458167 | 10/28/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24500321 | 10/28/2019 | Update case pleadings folders. | 0.90 | Thomas, Charmaine |
| 24503551 | 10/29/2019 | Review docket re new filings (.2) and update internal files re same (.3). | 0.50 | Brewster, Jacqueline |
| 24474330 | 10/29/2019 | Correspond with team members re administrative matters (.5); review agenda for UCC call (.1). | 0.60 | Mandel, Lena |
| 24500372 | 10/29/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 24503573 | 10/30/2019 | Prepare (.2) and electronically file (.2) CNO for FTI's July Monthly Fee Statement; coordinate with Epiq re service (.2). | 0.60 | Brewster, Jacqueline |
| 24495933 | 10/30/2019 | Review case email communications. | 0.50 | Gibbs, Jenifer G. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24477344 | 10/30/2019 | Correspond with team members re administrative matters (.5); review materials for advisors' call (.2); review proposed agenda for UCC call (.1). | 0.80 | Mandel, Lena |
| 24500344 | 10/30/2019 | Review and organize precedent pull (.5); retrieve pleadings (.6) and update folders re same (.8). | 1.90 | Thomas, Charmaine |
| 24503599 | 10/31/2019 | Finalize and electronically file FTI August Fee Statement (.4); coordinate service with Epiq re same (.2). | 0.60 | Brewster, Jacqueline |
| 24478714 | 10/31/2019 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 24500428 | 10/31/2019 | Retrieve relevant pleadings (.7) and update case folders re same (.6); update folders re new pleadings (.3). | 1.60 | Thomas, Charmaine |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24309243 | 10/1/2019 | Review of statement in support of motion to terminate exclusivity. | 0.30 | Abell, Andrew |
| 24324521 | 10/1/2019 | Review exclusivity terminnation response (1.6); review issues related to PPI (1.3); review related case law and summaries (.6); review make whole memo and related case law (2.1). | 5.60 | Bray, Gregory A. |
| 24324189 | 10/1/2019 | Review documents in advance of exclusivity termination depositions (5.8); provide summaries re same (1.7). | 7.50 | Dexter, Erin E. |
| 24307487 | 10/1/2019 | Review and finalize UCC position (.7); review pleadings filed re exclusivity (.7). | 1.40 | Dunne, Dennis F. |
| 24292022 | 10/1/2019 | Review Ad Hoc Plan re commitment letter (.9); review Debtors' Plan re same (1.1); review updates to 8k re same (.6). | 2.60 | Harris, Jennifer P. |
| 24316285 | 10/1/2019 | Prepare pleadings for filing (.6); communications w/ G. Bray re exclusivity statement (.2); draft stipulation re joint exclusivity termination motion (.3); update exclusivity termination response (.7); communications w/ G. Bray and D. Botter (Akin) re joint exclusivity termination motion (.2); research re RSA motion (2.4); review exclusivity pleadings filed (.2). | 4.60 | Koch, Matthew |
| 24326221 | 10/1/2019 | Revise exclusivity motion response (1.8); calls w/ Milbank team re same (.3). | 2.10 | Kreller, Thomas R. |
| 24324021 | 10/1/2019 | Revise exclusivity response (1.8); t/c with G. Bray and L. Mandel re same (.3); prepare for filing (.5). | 2.60 | Price, Craig Michael |
| 24617335 | 10/1/2019 | Review key documents from TCC and Debtors productions re exclusivity. | 2.10 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24523632 | 10/1/2019 | Review FTI update materials and extensive materials and summaries re key docket updates and exclusivity motion (1.4); review news coverage re PG&E developments (.3). | 1.70 | Weber, Jordan A. |
| 24617544 | 10/2/2019 | Review revisions to plan (.6); review relevant memos (.1). | 0.70 | Aronzon, Paul S. |
| 24617550 | 10/2/2019 | Respond to question from M. Koch re proposed rate increase from PG&E in general rate case (.3); locate and send PG&E rate case press release to M. Koch (.1); review filing of CPUC public advocate on motion to terminate exclusivity (.3). | 0.70 | Bice, William B. |
| 24617546 | 10/2/2019 | Review exclusivity pleadings and related case law (3.1); review PPI case law (.5); calls w/ team re exclusivity negotiations (.4); review draft make whole memo (.4). | 4.40 | Bray, Gregory A. |
| 24324238 | 10/2/2019 | Prepare for B. Williams deposition. | 2.90 | Dexter, Erin E. |
| 24312076 | 10/2/2019 | Review caselaw concerning subrogation settlement of litigation in chapter 11 plan. | 2.70 | Khalil, Samuel A. |
| 24617540 | 10/2/2019 | Review summaries of various pleadings filed in response to joint exclusivity motion of TCC and Ad Hoc Noteholders. | 0.30 | Khani, Kavon M. |
| 24316339 | 10/2/2019 | Draft responses to plan-related questions. | 1.90 | Koch, Matthew |
| 24320150 | 10/2/2019 | Prepare for depositions of exclusivity witnesses. | 3.60 | Leblanc, Andrew M. |
| 24324135 | 10/2/2019 | Draft responses to plan related questions from G. Bray and D. Dunne (1.7); related research re plans issues (1.2); summarize for team responses filed re exclusivity (2.5). | 5.40 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24299767 | 10/2/2019 | Review exclusivity pleadings (2.1); conf. with S. Vora re hearing (.3); review letter to Judge Alsup (.2). | 2.60 | Stone, Alan J. |
| 24309266 | 10/3/2019 | Review summary of RSA provisions (.5); comments to M. Koch re same (.1). | 0.60 | Abell, Andrew |
| 24617560 | 10/3/2019 | Discuss possible RSA objections w/ G. Bray (.6); review RSA (.2). | 0.80 | Aronzon, Paul S. |
| 24324526 | 10/3/2019 | Review exclusivity issues (.9); o/c w/ P. Aronzon re RSA (.6); review RSA (2.8); review exclusivity pleadings (.4). | 4.70 | Bray, Gregory A. |
| 24324275 | 10/3/2019 | Attend B. Williams deposition (6.3); draft summary re same (1.8). | 8.10 | Dexter, Erin E. |
| 24320304 | 10/3/2019 | Confs. with A. Caton re exclusivity and plans (.3); review Judge Montali argument rules and inquiries (.2); review factual and legal responses to same (.9). | 1.40 | Dunne, Dennis F. |
| 24316771 | 10/3/2019 | Review revised plan re exit commitments. | 1.60 | Harris, Jennifer P. |
| 24312035 | 10/3/2019 | Further review case law concerning treatment of unsecured claims in connection with both Debtors and bondholder proposed plans. | 2.30 | Khalil, Samuel A. |
| 24316376 | 10/3/2019 | Draft analysis of RSA. | 2.40 | Koch, Matthew |
| 24316407 | 10/3/2019 | Review exclusivity deposition summaries. | 0.40 | Koch, Matthew |
| 24318068 | 10/3/2019 | Participate in deposition of J. Rosenbaum (4.8); preparing for same (1.2); prepare for deposition of A. Tracey re exclusivity (.8). | 6.80 | Leblanc, Andrew M. |
| 24324466 | 10/3/2019 | Review issues with RSA motion and summarize same for possible objection (1.4); begin drafting objection (1.2); review Debtors' plan proposal re commitment letters and conditionality (1.3). | 3.90 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24320767 | 10/3/2019 | Review deposition summaries re exclusivity issues. | 0.50 | Stone, Alan J. |
| 24365806 | 10/3/2019 | Telephonically attend Williams deposition re exclusivity motion (3.5); review key documents produced in connection with exclusivity motion (1.9). | 5.40 | Vora, Samir |
| 24309269 | 10/4/2019 | Review 9th Cir. briefs re settlement/RSA standards. | 0.70 | Abell, Andrew |
| 24617601 | 10/4/2019 | Calls w/ J. Weber re exclusivity (.3); review TCC/AHG plan term sheet (2.1); review exclusivity objections (1.6); calls re PPI plan interest (.4). | 4.40 | Bray, Gregory A. |
| 24322529 | 10/4/2019 | Review pleadings filed by Debtor/Equity (.4); craft responses to same (.6); review facts and law (.3). | 1.30 | Dunne, Dennis F. |
| 24313271 | 10/4/2019 | Review debtor objection to exclusivity termination motion (1.4); review Debtor plan provisions and public info on tax attributes relating to same (.6); draft memo discussing tax arguments in objection (.8). | 2.80 | Kestenbaum, Russell J. |
| 24617578 | 10/4/2019 | Research various plan issues. | 1.10 | Khani, Kavon M. |
| 24318071 | 10/4/2019 | Prepare for (1.2) and participate (5.0) in deposition of A. Tracey re exclusivity. | 6.20 | Leblanc, Andrew M. |
| 24320935 | 10/4/2019 | Review objections to the motion to terminate exclusivity. | 0.80 | Mandel, Lena |
| 24312545 | 10/4/2019 | Organize documents received by Akin Gump and load to Relativity. | 0.50 | Mcguire, James J. |
| 24321102 | 10/4/2019 | Review deposition summaries (.5); review pleadings on exclusivity motion (1.1). | 1.60 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24365823 | 10/4/2019 | Telephonically attend A. Tracy deposition (4.1); emails re procedural precedents for dual-track plans, research thereon (.4); review summary of Bertolino deposition (.3). | 4.80 | Vora, Samir |
| 24328179 | 10/4/2019 | Extensive research re impairment issues at request of G. Bray (4.1); calls with G. Bray on the same (.3); draft email summary on the same (1.3); review claims treatment and estimation issues in connection with filing of revised term sheet (1.4); review internal coverage materials re term sheet (.3). | 7.40 | Weber, Jordan A. |
| 24324358 | 10/5/2019 | Review RSA discovery. | 0.90 | Dexter, Erin E. |
| 24321664 | 10/5/2019 | Research exclusivity and plan confirmation time line issues (3.9); draft email memorandum re same (.7); correspondence with E. Dexter re same (.3). | 4.90 | Khani, Kavon M. |
| 24365827 | 10/5/2019 | Review research re bankruptcy court discretion in administering competing plans. | 0.30 | Vora, Samir |
| 24323275 | 10/6/2019 | Extensive research re plan settlements (3.9); t/c w/ D. Dunne re same (.3). | 4.20 | Kinney, Brian |
| 24358239 | 10/7/2019 | Correspondence re funded debt briefing schedule (.8); review RSA-related discovery (1.2); correspondence re omnibus hearing (.5) and district court status conference (.4). | 2.90 | Dexter, Erin E. |
| 24328700 | 10/7/2019 | Prepare argument re exclusivity. | 1.30 | Dunne, Dennis F. |
| 24366322 | 10/7/2019 | Draft extensive email to D. Dunne re plan settlement case law. | 2.10 | Kinney, Brian |
| 24363755 | 10/7/2019 | Review correspondence w/ D. Dunne and C. Price re plan-related issues (.5); draft memo re second exclusivity extension motion (.6). | 1.10 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24338513 | 10/7/2019 | Teleconference with D. Dunne and M. Koch re plan issues (.3); research re same (.5); revise agenda for advisors call (.3); begin drafting response to RSA motion (3.2); review RSA re same and related caselaw (1.4); calls re briefing schedule for funded debt issues (.4). | 6.10 | Price, Craig Michael |
| 24618224 | 10/7/2019 | Review work product prepared in advance of subrogation RSA depositions. | 0.40 | Vora, Samir |
| 24618246 | 10/8/2019 | Review RSA and objections filed to date. | 0.80 | Aronzon, Paul S. |
| 24366964 | 10/8/2019 | Review RSA objections (.7); review open plan issues (.6). | 1.30 | Bray, Gregory A. |
| 24627128 | 10/8/2019 | Telephonically attend deposition of A. Nissen (Tubbs) (1.2); review correspondence re same (.5); draft summary re same (.6); correspondence re Baker amended retention application (.9). | 3.20 | Dexter, Erin E. |
| 24363779 | 10/8/2019 | Emails w/ D. Dunne and C. Price re plan-related briefing (.2); research re RSA issues (2.3); revise memo re exclusivity issues (.5); analysis of third party releases (1.6). | 4.60 | Koch, Matthew |
| 24364751 | 10/8/2019 | Analyze Debtors' filings re exclusivity (.3); draft response re same (.3); correspond with team re same (.1). | 0.70 | Kreller, Thomas R. |
| 24365059 | 10/8/2019 | Review (.4) and analyze (1.4) Debtors' filings re RSA motion. | 1.80 | Kreller, Thomas R. |
| 24336939 | 10/8/2019 | Analyze the RSA and term sheet (.5); conferences with C. Price and M. Koch re objecting to same (.6). | 1.10 | Mandel, Lena |
| 24365337 | 10/8/2019 | Review Debtors' subrogation settlement and RSA Motion (.5); review internal memorandum re same (.3). | 0.80 | O'Brien, Alice |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24338507 | 10/8/2019 | Draft objection to RSA Motion (3.4); related research re same (.3); emails with D. Dunne and M. Koch re Plan related issues (.2); review third party release issues (.5). | 4.40 | Price, Craig Michael |
| 24523799 | 10/8/2019 | Research (4.4) and draft (1.2) memo re insolvent debtor implications on prepayment clauses; emails re post-petition interest briefing (.3); call with D. Denny re same (.2); review existing work-product re post-petition interest (.3); emails re briefing (.2). | 6.60 | Weber, Jordan A. |
| 24348034 | 10/9/2019 | Review Debtors' RSA with consenting subrogation claimholders. | 0.80 | Abell, Andrew |
| 24618375 | 10/9/2019 | Review open plan issues (.3) and exclusivity opinion (.4); discuss same w/ G. Bray re next steps (.5). | 1.20 | Aronzon, Paul S. |
| 24618376 | 10/9/2019 | Review RSA objections (2.4); review exclusivity ruling (.3); t/c w/ team re same (.7); numerous calls re exclusivity (1.1); t/c w/ P. Aronzon re exclusivity (.6). | 5.10 | Bray, Gregory A. |
| 24351852 | 10/9/2019 | Review and analyze competing plan issues (.6); conference with J. Weber re competing plan issues (.2). | 0.80 | Denny, Daniel B. |
| 24358320 | 10/9/2019 | Telephonically attend deposition of M. Frits (4.8); prepare summary re same (.2); review of order terminating exclusive periods (.1); review correspondence re same (.4); review issues re RSA discovery (.9). | 6.40 | Dexter, Erin E. |
| 24335321 | 10/9/2019 | Review analysis of GUC claim treatment under both debtor and bondholder plan per UCC member questions. | 0.80 | Khalil, Samuel A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24363824 | 10/9/2019 | Correspondence w/ E. Dexter re plan briefing (.1); draft PPI brief (.8); communications w/ D. Schiff (David Polk) and G. Bray re briefing schedule (.4); work on objection to RSA motion (2.8); numerous communications w/ D. Dunne, G. Bray, UCC, and C. Price re termination of exclusivity (1.1); communications w/ G. Bray re RSA (.2). | 5.40 | Koch, Matthew |
| 24618273 | 10/9/2019 | Correspond w/ E. Dexter re incoming document production from Ad Hoc Subrogation Group (.3); review materials analyzing subrogation in bankruptcy (.3); review incoming documents produced by Ad Hoc Subrogation Group re Subro/Debtors RSA negotiations (2.7). | 3.30 | O'Brien, Alice |
| 24338489 | 10/9/2019 | Review opinion re terminating exclusivity (.8); emails summarizing holding (.7); draft objection re RSA (2.4); review issues re briefing schedule and PPI brief with M. Koch and team (.3). | 4.20 | Price, Craig Michael |
| 24365925 | 10/9/2019 | Review Debtors' response to AHG discovery re subrogation RSA (.4); review J. Montali order granting motion to terminate exclusivity (.8). | 1.20 | Vora, Samir |
| 24523808 | 10/9/2019 | Legal research (3.4) and drafting internal material (.9) re solvency issues affecting certain specific claims. | 4.30 | Weber, Jordan A. |
| 24366684 | 10/10/2019 | Review issues re competing plan (1.3); review memos re same (.2); t/c w/ G. Bray re plan issues (.3); review correspondence re RSA issues (.4). | 2.20 | Aronzon, Paul S. |
| 24618382 | 10/10/2019 | Review RSA-related discovery. | 6.10 | Dexter, Erin E. |
| 24351123 | 10/10/2019 | Review next steps with RSA (.3); review next steps with TCC plan (.4). | 0.70 | Dunne, Dennis F. |
| 24364155 | 10/10/2019 | Review memo concerning plan treatment of subrogation claims. | 0.60 | Khalil, Samuel A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618386 | 10/10/2019 | Conduct RSA-related discovery review. | 1.40 | Khani, Kavon M. |
| 24363876 | 10/10/2019 | Call w/ G. Bray re RSA objection (.2); review order terminating exclusivity (.1). | 0.30 | Koch, Matthew |
| 24341643 | 10/10/2019 | Review (.3) and revise (.5) memo to the UCC re competing plans process; review (.3) and revise (3.2) UCC's objection to the RSA motion. | 4.30 | Mandel, Lena |
| 24365552 | 10/10/2019 | Review incoming documents produced by Ad Hoc Subrogation Group re Subro Group/Debtors' RSA negotiations (spanning early to mid September 2019) (1.9); prepare time line and summary of contents re same (.4); correspond re same with E. Dexter (.2); review incoming documents produced by Debtors' re Subrogation Group/Debtors' RSA negotiations (3.6); prepare summary of contents re same (.3). | 6.40 | O'Brien, Alice |
| 24365024 | 10/10/2019 | Revise memo and objection to RSA (1.2); call with M. Koch and G. Bray re RSA objection (.2); research re releases re RSA objection (1.1); review order to terminate exclusivity (.3); distribute to group (.3). | 3.10 | Price, Craig Michael |
| 24528267 | 10/10/2019 | Research (2.4) and finalizing memo (1.1) re competing plan issues after termination of exclusivity at request of G. Bray; emails with M. Kock re same (.1); review revised version of memo re dual plans (.3); communications with G. Bray re dual plan memo (.2); follow-up research re ASARCO (1.2); emails with various team members re issues raised re same (.4); revise and redistribute memo re dual plans (.6). | 6.30 | Weber, Jordan A. |
| 24528280 | 10/10/2019 | Review insolvency issues re unsecured bond claims, including legal research (1.1) and drafting memo (.7). | 1.80 | Weber, Jordan A. |
| 24366984 | 10/11/2019 | Review RSA objection (.4); review subrogation settlement (1.7); t/c w/ team re same (.7). | 2.80 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24351896 | 10/11/2019 | Research plan classification issues. | 1.10 | Denny, Daniel B. |
| 24351500 | 10/11/2019 | Confs. with G. Baiera re status and next steps (.3); review CPUC timeline and likely position re reinstated debt (.5); review RSA discovery/deposition (.7); review objections to same (.4). | 1.90 | Dunne, Dennis F. |
| 24618412 | 10/11/2019 | Research for filing on subrogation settlement. | 0.70 | Gutierrez, Kathrine |
| 24363927 | 10/11/2019 | Research re RSA objection. | 2.70 | Koch, Matthew |
| 24365103 | 10/11/2019 | Analyze subrogation RSA motion (1.1); review research results re same (.5). | 1.60 | Kreller, Thomas R. |
| 24348337 | 10/11/2019 | Finish revising objection to the RSA Motion (1.3); legal research re same (.6); correspond with team re PPI briefing (.3). | 2.20 | Mandel, Lena |
| 24359036 | 10/11/2019 | Attend deposition of J. Wells re RSA and review related materials. | 6.90 | Stone, Alan J. |
| 24365928 | 10/11/2019 | Review summaries of subrogation RSA depositions (1.3); review key documents produced in connection with subrogration group RSA discovery (1.3); review plaintiffs' lawyers valuation of PG&E and tort claims as produced in connection with exclusivity termination proceedings (.5). | 3.10 | Vora, Samir |
| 24358476 | 10/12/2019 | Review of bankruptcy productions re RSA (.8); review of bankruptcy deposition transcripts (.3). | 1.10 | Dexter, Erin E. |
| 24408958 | 10/12/2019 | Review email traffic re AHC subpoenas to equity group. | 0.40 | Vora, Samir |
| 24364756 | 10/13/2019 | Research re alternative plan. | 1.40 | Koch, Matthew |
| 24364429 | 10/13/2019 | Research re plan issues (.5); tc with team re same (.2); revise objection to RSA motion (.7). | 1.40 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24398926 | 10/14/2019 | Review RSA issues and objection (1.1); review competing plan issues (.9); call w/ team re open plan issues (.4); review depo transcripts re objection (.7). | 3.10 | Bray, Gregory A. |
| 24618406 | 10/14/2019 | Review issues re RSA depositions and discovery. | 1.60 | Dexter, Erin E. |
| 24378645 | 10/14/2019 | Review TCC position re RSA (.2); review objections to RSA (.4). | 0.60 | Dunne, Dennis F. |
| 24408733 | 10/14/2019 | Draft PPI opening brief. | 3.60 | Koch, Matthew |
| 24398122 | 10/14/2019 | Draft objection to Debtors' motion to enter into RSA with subrogation group. | 2.30 | Kreller, Thomas R. |
| 24396607 | 10/14/2019 | Review materials relating to RSA objection. | 2.40 | Leblanc, Andrew M. |
| 24357586 | 10/14/2019 | Review (.3) and further revise (.8) the RSA objection; legal research re same (.5); telephone conference with M. Kelsey (Gibson Dunn) re PPI issues (.3); legal research re same (1.5). | 3.40 | Mandel, Lena |
| 24388627 | 10/14/2019 | Conference with E. Dexter re RSA documents productions. | 0.20 | Mcguire, James J. |
| 24405893 | 10/14/2019 | Revisions to objection re RSA (1.1); review memo re PPI (.3); revise draft of brief re same (.8). | 2.20 | Price, Craig Michael |
| 24358090 | 10/14/2019 | Calls and meetings with Milbank team members re RSA background. | 0.30 | Smith, Nicholas A. |
| 24394670 | 10/14/2019 | Prepare for RSA deposition; (1.0); review emails re discovery (.2). | 1.20 | Stone, Alan J. |
| 24409025 | 10/14/2019 | Coordinate discovery coverage with respect to AHC depositions. | 0.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24531121 | 10/14/2019 | Research (3.2) and draft (3.9) re various issues for make-whole briefing. | 7.10 | Weber, Jordan A. |
| 24618380 | 10/14/2019 | Review and summarize depo transcripts re RSA (1.2); review RSA objection re same (.4). | 1.60 | Wolf, Julie M. |
| 24398927 | 10/15/2019 | Review subro settlement issues (2.2); review PPI issues (.4); review make whole issues (.4); prep for RSA hearing (1.3). | 4.30 | Bray, Gregory A. |
| 24618373 | 10/15/2019 | Review issues re correspondence re RSA discovery and depositions. | 2.10 | Dexter, Erin E. |
| 24372850 | 10/15/2019 | Review 8k modified commitment papers. | 1.20 | Harris, Jennifer P. |
| 24408770 | 10/15/2019 | Revise RSA objection (.9); review financing updates (.2). | 1.10 | Koch, Matthew |
| 24398088 | 10/15/2019 | Revise objection to Debtors' motion to enter into RSA with subrogation group (3.1); correspond w/ Milbank team re same (.6). | 3.70 | Kreller, Thomas R. |
| 24396592 | 10/15/2019 | Participate in call with Akin, Perella, Centerview and others re AHG plan (.8); review materials re same (1.4). | 2.20 | Leblanc, Andrew M. |
| 24410577 | 10/15/2019 | Call from C. Richards re FERC FPA jurisdiction with respect to alternative reorganization plan. | 0.10 | Liles, James |
| 24371604 | 10/15/2019 | Review draft of PPI brief (.4); start revising same (1.2); review indenture trustee's objection to the RSA Motion (.5). | 2.10 | Mandel, Lena |
| 24406152 | 10/15/2019 | Draft and revise RSA objection (2.4); review financing documents filed re various plans (.8). | 3.20 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24371261 | 10/15/2019 | Review draft plans of reorganization submitted by DIP (2.0); review draft plans of reorganization submitted by tort claimants and senior unsecured note holders (.7). | 2.70 | Smith, Nicholas A. |
| 24394587 | 10/15/2019 | Attend deposition of Baupost re RSA. | 4.60 | Stone, Alan J. |
| 24394591 | 10/15/2019 | Draft summary of deposition (.5); emails with J. Wolf re discovery (.2); objections to RSA motion (1.0). | 1.70 | Stone, Alan J. |
| 24399214 | 10/15/2019 | Update documents on inverse condemnation briefing. | 0.30 | Thomas, Charmaine |
| 24390205 | 10/16/2019 | Revise RSA objection. | 0.90 | Abell, Andrew |
| 24617388 | 10/16/2019 | Review communications from M. Koch re cost of debt (.3); review (.3) and comment on (.2) draft letter to court regarding briefing issues; review research re PPI briefing (.4); conf. w/ M. Koch and C. Price re same (.4). | 1.60 | Bray, Gregory A. |
| 24382075 | 10/16/2019 | Review debt commitment material. | 0.50 | Harris, Jennifer P. |
| 24392717 | 10/16/2019 | Assist in filing UCC objection to Debtors' Subrogation Settlement and RSA Motion. | 0.70 | Kim, Jae Yeon Cecilia |
| 24408805 | 10/16/2019 | Communications w/ K. Chopra (Centerview), A. Leblanc, and G. Bray re cost of debt (.3); draft letter to court re briefing issues (.4); communications w/ G. Bray re same (.2); research re PPI (.6); t/c w/ G. Bray and C. Price re PPI briefing (.4); revise letter re same (.6). | 2.50 | Koch, Matthew |
| 24376554 | 10/16/2019 | Correspond with team re revisions to RSA objection (.4); further revise same (.9); telephone conference with Gibson re PPI briefing (.2); continue drafting PPI brief (1.3). | 2.80 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24405939 | 10/16/2019 | Revise objection to RSA (2.9); related research re RSA (.8); t/c with M. Koch and G. Bray re same (.4); review RSA objections filed by other parties (1.2); prepare and file RSA Objection (.5); email to team re RSA objections (.3); revise letter to court re briefing schedule of plan issues (.5). | 6.60 | Price, Craig Michael |
| 24394636 | 10/16/2019 | Review (.7) and comment on (.4) objection to RSA. | 1.10 | Stone, Alan J. |
| 24399231 | 10/16/2019 | Prepare and file UCC Objection to Debtors' subrogation settlement and RSA motion (.4); coordinate service re same (.2) and delivery of letter to chambers (.3). | 0.90 | Thomas, Charmaine |
| 24617545 | 10/16/2019 | Review RSA objections of Akin (.6), BOKF (.3), TCC (.5), DOJ (.4), and Adventist Health (.3). | 2.10 | Vora, Samir |
| 24390346 | 10/17/2019 | Draft summary of Adventist Health RSA objection (.7); conform summaries of RSA objections drafted by M. Koch and C. Price (.7). | 1.40 | Abell, Andrew |
| 24404909 | 10/17/2019 | Review internal emails re plan issues. | 0.20 | Beebe, James M. |
| 24617558 | 10/17/2019 | Review revised letter to court re briefing schedule (.2) t/c with M. Koch and C. Price re same (.2); review and analyze ad hoc plan i/c/w same (.9); review internal summary of RSA objections (.7); review RSA objections (.6). | 2.60 | Bray, Gregory A. |
| 24381088 | 10/17/2019 | Review RSA objections (.4) and pleadings (.4). | 0.80 | Dunne, Dennis F. |
| 24393075 | 10/17/2019 | Review updated internal legal analysis concerning impairment of secured creditors. | 0.80 | Khalil, Samuel A. |
| 24617563 | 10/17/2019 | Review correspondence re: TCC/AHG proposed plan of reorganization. | 0.20 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24408834 | 10/17/2019 | Revise letter to court re plan briefing (.1); draft email to chambers re same (.2); t/c w/ G. Bray and C. Price re same (.2); summarize RSA objections (.8); emails w/ L. Mandel and C. Price re plan treatment issues (.2); review ad hoc plan (.9). | 2.40 | Koch, Matthew |
| 24380903 | 10/17/2019 | Correspond with team re final revisions to the RSA objection (.4); finalize draft of the PPI brief (1.6); review correspondence re briefing schedule (.1). | 2.10 | Mandel, Lena |
| 24388829 | 10/17/2019 | Organize documents received by Jones Day and Weil (1.1) and load to Relativity for attorney review (.8); download J. Wells deposition transcript files from FTP and copy to local server for attorney review (.4). | 2.30 | Mcguire, James J. |
| 24411136 | 10/17/2019 | Correspondence with E. Dexter re upcoming RSA hearing. | 0.10 | O'Brien, Alice |
| 24406161 | 10/17/2019 | Summarize TCC and BOKF responses to RSA Motion (1.8); summarize for team debtors' response to RSA Motion (.9); revise letter to court re briefing schedule (.1) t/c with M. Koch and G. Bray re same (.2); t/c with L. Mandel and M. Koch re plan treatment issues (.2); review ad hoc plan (.9); review debt commitment papers (.5). | 4.60 | Price, Craig Michael |
| 24412334 | 10/17/2019 | Correspondence with C. Price and M. Koch re plan matters (.1); correspondence with J. Sorger re. plans of reorganization (.2); review plan of reorganization summaries (.1). | 0.40 | Skaliks, Christina M. |
| 24394694 | 10/17/2019 | Review objections to RSA motion. | 1.20 | Stone, Alan J. |
| 24409137 | 10/17/2019 | Review key documents from equity group document production re subrogation RSA discovery. | 0.50 | Vora, Samir |
| 24537607 | 10/17/2019 | Review and note changes in newly filed plan. | 0.90 | Weber, Jordan A. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 39 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24390274 | 10/18/2019 | Review and compare filed Alternate Plan with Noteholder Group's Second Amended Term Sheet (3.8); summarize current terms and changes (1.8). | 5.60 | Abell, Andrew |
| 24617597 | 10/18/2019 | Review (.8) and comment on (.7) revised PPI brief; review (.7) and evaluate (.6) changes to alternative plan. | 2.80 | Bray, Gregory A. |
| 24398085 | 10/18/2019 | Review timing of PPI/MW argument (.4); review arguments and objections to subrogation claim settlement (.8). | 1.20 | Dunne, Dennis F. |
| 24401040 | 10/18/2019 | Further revise PPI brief (1.2); review various parties' objections to the RSA motion (.9). | 2.10 | Mandel, Lena |
| 24406117 | 10/18/2019 | Review changes to alternative plan as against term sheet (1.4); review PPI brief (.7); address inquiries re plan structure (.4). | 2.50 | Price, Craig Michael |
| 24618100 | 10/18/2019 | Review draft PPI brief. | 0.80 | Vora, Samir |
| 24398143 | 10/19/2019 | Review correspondence re PPI schedule and process for creditor participation. | 0.40 | Dunne, Dennis F. |
| 24393100 | 10/20/2019 | Review chapter 11 plan filed by bondholders/TCC. | 0.80 | Khalil, Samuel A. |
| 24406125 | 10/20/2019 | Review issues with both Debtors and AHG plans (1.2); draft summary re same (.2). | 1.40 | Price, Craig Michael |
| 24390245 | 10/20/2019 | Review Debtors' first amended joint chapter 11 plan of reorganization (4.4); review TCC second amended joint plan term sheet (2.3). | 6.70 | Sorger, Jonathan |
| 24424596 | 10/21/2019 | Review TCC pleadings re fast tracking of plan (.3); review risks and benefits re same (.5). | 0.80 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618173 | 10/21/2019 | Review TCC statement re: plan status conference (.4); review summaries of Debtors' and Subrogation Group's responses in support of RSA motion (.2). | 0.60 | Khani, Kavon M. |
| 24431402 | 10/21/2019 | Communications w/ D. Dunne and G. Bray re plan process (.3); review TCC statement re same (.1); draft analysis/summary of RSA pleadings (2.1); review Baupost (.1) and equity holder (.1) RSA pleadings. | 2.70 | Koch, Matthew |
| 24443193 | 10/21/2019 | Call with AHG counsel re proposed plan process and timeline (.3) and comms with team re same (.2). | 0.50 | Kreller, Thomas R. |
| 24406138 | 10/21/2019 | Review TCC statement re plan scheduling. | 0.30 | Mandel, Lena |
| 24460370 | 10/21/2019 | Summarize statements from TCC re plan process and distribute internally (.6); review PPI brief (1.1); review (.8) and summarize (.6) debtors' response to RSA motion. | 3.10 | Price, Craig Michael |
| 24443115 | 10/21/2019 | Review (.4) and analyze (.4) pleadings re plan schedule; corr w/ team re same (.3). | 1.10 | Stone, Alan J. |
| 24618178 | 10/21/2019 | Review TCC statement regarding plan schedule (.4); review responses filed in support of RSA motion (.9). | 1.30 | Vora, Samir |
| 24449509 | 10/22/2019 | Revise brief re post-petition interest (.4); conf. w/ L. Mandel re same (.2). | 0.60 | Abell, Andrew |
| 24431406 | 10/22/2019 | Review AHG plan status conference statement (.2); summarize same (.2); review debtors' preliminary plan status conference statement (.2); summarize same (.2); summarize additional RSA pleadings for 10/23 hearing prep (.8); review (.1) and summarize (.1) competing plan and briefing schedule filed by debtors; summarize revised proposed RSA order (.3). | 2.10 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443183 | 10/22/2019 | Review (.9) and analyze (1.3) competing filings re plan process, timeline and next steps; review Debtors' reply re RSA motion (.7) and proposed RSA changes re same (.6). | 3.50 | Kreller, Thomas R. |
| 24417400 | 10/22/2019 | Review revisions to PPI opening brief (.2); conference with A. Abell re same (.2). | 0.40 | Mandel, Lena |
| 24460663 | 10/22/2019 | Revise opening PPI brief (.8); review open plan issues (.3); research re open plan issues (.8); review status conference pleadings (.9); review briefing schedules (.7). | 3.50 | Price, Craig Michael |
| 24458210 | 10/22/2019 | Review (.6) and analyze (.5) debtor and AHG replies. | 1.10 | Stone, Alan J. |
| 24618241 | 10/22/2019 | Review Debtors' response to TCC's plan scheduling statement (.2); review Debtors' revised proposed RSA order (.3). | 0.50 | Vora, Samir |
| 24431415 | 10/23/2019 | Review plan confirmation timeline issues (.3); emails w/ G. Bray and T. Kreller re PPI briefing (.1). | 0.40 | Koch, Matthew |
| 24443197 | 10/23/2019 | Review PPI briefing issues (.8) and emails with team re same (.4); review pleadings filed in support of alternative plans (.7); comms w/ M. Koch re PPI briefing (.3). | 2.20 | Kreller, Thomas R. |
| 24423083 | 10/23/2019 | Review debtors' response to TCC's plan scheduling statement (.4); review proposed changes to the order approving the RSA (.3). | 0.70 | Mandel, Lena |
| 24460418 | 10/23/2019 | Review pleadings and statements filed re alternative plans (.4); revise brief re PPI (.5). | 0.90 | Price, Craig Michael |
| 24460420 | 10/23/2019 | Review pleadings filed in support of different plans in prep for hearing. | 0.60 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24449565 | 10/24/2019 | Research re transcripts where Judge Montali discusses PPI issues (1.2); review pleadings from Weil that discuss Cardelucci case (.6); assemble and review case materials re PPI (.8). | 2.60 | Abell, Andrew |
| 24618271 | 10/24/2019 | Review (.8) and comment on (.9) PPI brief. | 1.70 | Bray, Gregory A. |
| 24466705 | 10/24/2019 | Conf. call w/ R. Kestenbaum, S. Joffe (FTI) re: tax issues w/r/t proposed plans. | 0.40 | Hazra, Archan J. |
| 24434312 | 10/24/2019 | Conf. call with A. Hazra and S. Joffe (FTI) re: tax issues in connection with plan (.4); email to D. Dunne re: same (.2). | 0.60 | Kestenbaum, Russell J. |
| 24431422 | 10/24/2019 | Communications w/ T. Kreller, G. Bray, and A. Abell re PPI issues (.3); communications w/ D. Denny re RSA letter (.1). | 0.40 | Koch, Matthew |
| 24443152 | 10/24/2019 | Review (2.2) and comment on (.9) PPI brief. | 3.10 | Kreller, Thomas R. |
| 24430938 | 10/24/2019 | Correspond with team re PPI briefing (.4); review relevant hearing transcripts (.8). | 1.20 | Mandel, Lena |
| 24460677 | 10/24/2019 | Research re PPI issues (.6); revise brief re same (.7); draft revised objection to RSA (1.6); research re same (.5). | 3.40 | Price, Craig Michael |
| 24444167 | 10/24/2019 | Retrieve cases from Westlaw database for opening PPI Brief. | 0.60 | Thomas, Charmaine |
| 24475014 | 10/24/2019 | Review plan issues re confirmation and strategy re same (3.4); begin research outline re same (2.2); review documents related to plan (1.6). | 7.20 | Weber, Jordan A. |
| 24449594 | 10/25/2019 | Review changes to Supplemental Objection to RSA Motion. | 0.10 | Abell, Andrew |
| 24617579 | 10/25/2019 | Analyze RSA motion (.4), responses (.4) and hearing transcript re same (.3). | 1.10 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443153 | 10/25/2019 | Review (1.3) and revise (.9) PPI brief; corr w/ P. Aronzon re same (.4). | 2.60 | Kreller, Thomas R. |
| 24440995 | 10/25/2019 | Correspond with team re PPI (.3); review letter re same from ad hoc trade committee (.2). | 0.50 | Mandel, Lena |
| 24460682 | 10/25/2019 | Revise supplemental objection to RSA (.7); review Gibson cases re state interest rate (.5). | 1.20 | Price, Craig Michael |
| 24443016 | 10/26/2019 | Respond to emails from G. Bray re PPI. | 0.50 | Koch, Matthew |
| 24443019 | 10/27/2019 | Communications w/ Milbank, Akin, Arent Fox, Davis Polk, and Gibson Dunn teams re PPI issues. | 0.90 | Koch, Matthew |
| 24443021 | 10/27/2019 | Review open items re research and timing of plan process. | 0.40 | Koch, Matthew |
| 24460696 | 10/27/2019 | Review open plan issues (.6); t/c with team re open items (.3). | 0.90 | Price, Craig Michael |
| 24493029 | 10/28/2019 | Prepare litigation team work materials re exclusivity documents (1.4); research re hearing transcripts same (.5). | 1.90 | Ayandipo, Abayomi A. |
| 24618186 | 10/28/2019 | Review (.9) and summarize (.7) RSA motion and responses. | 1.60 | Denny, Daniel B. |
| 24474265 | 10/28/2019 | Review appointment of mediator and history with same. | 0.60 | Dunne, Dennis F. |
| 24518044 | 10/28/2019 | Conf. call w/ S. Joffe (FTI), H. Jacobson (Akin) re: tax considerations relating to TCC/AHG proposed plan (.7); research on tax issues relating to TCC/AHG proposed plan (.2). | 0.90 | Hazra, Archan J. |
| 24503467 | 10/28/2019 | Call with S. Joffe (FTI), H. Jacobson (Akin), A. Hazra re: tax issues relating to ad hoc plan (.7) and prep for same (.1). | 0.80 | Kestenbaum, Russell J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443190 | 10/28/2019 | Review research relating to impact of recent fires on confirmability of chapter 11 plan. | 0.80 | Khalil, Samuel A. |
| 24515732 | 10/28/2019 | Revise proposed briefing order (1.2); communications w/ M. Goren (Weil), C. Price, G. Bray, and T. Kreller re proposed order re plan-related briefing (.5); draft letter to chambers re same (.7); communications w/ G. Bray re briefing order (.2); communications w/ J. Liou (Weil), D. Botter (Akin) and A. Silfen (Arent Fox) re plan briefing issues (.3); emails w/ B. Brownstein (Arent Fox) and G. Bray re same (.2). | 3.10 | Koch, Matthew |
| 24500413 | 10/28/2019 | Review (.6) and comment on (.4) revised briefing order; comms w/ M. Koch re same (.4); review related plan briefing issues (.8). | 2.20 | Kreller, Thomas R. |
| 24497414 | 10/28/2019 | Review materials re plan confirmatrion objection arguments. | 2.20 | Leblanc, Andrew M. |
| 24618244 | 10/28/2019 | Review mediation order (.3); review background of mediator (.2); review TCC AHG discovery (.6). | 1.10 | Stone, Alan J. |
| 24618413 | 10/28/2019 | Review order appointing Judge Newsome as mediator (.2); preliminary research on Newsome (.3); review declaration from Subro group (Parkhill) referencing estimation related data/work (.7); communications with FTI thereon (.4). | 1.60 | Vora, Samir |
| 24618270 | 10/29/2019 | Review plan briefing issues (2.2); comms w/ team re same (.4); review and comment on revised PPI brief (.9) and research re same (.6). | 4.10 | Bray, Gregory A. |
| 24518111 | 10/29/2019 | Research on tax issues relating to AHG/TCC proposed plan. | 1.10 | Hazra, Archan J. |
| 24503468 | 10/29/2019 | Research NOL allocation rules i/c/w ad hoc plan. | 1.20 | Kestenbaum, Russell  J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24516229 | 10/29/2019 | Communications w/ B. Brownstein/Arent Fox, D. Botter/Akin, D. Schiff/Davis Polk, G. Bray, and M. Neumesiter/Gibson Dunn re briefing order (.8); revise same (.8); prepare for (.2) and participate on call (.9) w/ A. Leblanc and M. Speiser/Stroock team re PPI briefing. | 2.70 | Koch, Matthew |
| 24500414 | 10/29/2019 | Review plan briefing issues (1.9) and correspond with team re same (.7). | 2.60 | Kreller, Thomas R. |
| 24497417 | 10/29/2019 | Participate on call w/ M. Koch and M. Speiser/Stroock team re PPI briefing (.9); review proposed order and other materials re same (2.3). | 3.20 | Leblanc, Andrew M. |
| 24474331 | 10/29/2019 | Correspond with team re PPI (.4); telephone conference with Strook re PPI (.9); telephone conference with Akin and others re same (.4); additional legal research re same (.6); continue revising opening PPI brief (.9). | 3.20 | Mandel, Lena |
| 24618393 | 10/29/2019 | Review plan issues per G. Bray questions (.8); review issues re mediation re plan (.7); revise PPI brief (.9); related research (.4); review cases cited by Gibson (.3) and draft summary of same (.4); PPI call with creditors (partial) (.7). | 4.20 | Price, Craig Michael |
| 24618402 | 10/30/2019 | Review revised PPI briefing order (.6); review (.8) and edit (.4) revised RSA objection; review related research (.6) | 2.40 | Bray, Gregory A. |
| 24483425 | 10/30/2019 | Review mediator outreach to parties. | 0.30 | Dunne, Dennis F. |
| 24516335 | 10/30/2019 | Emails w/ G. Bray re PPI briefing order. | 0.10 | Koch, Matthew |
| 24486930 | 10/30/2019 | Review PPI briefing order. | 2.10 | Kreller, Thomas R. |
| 24520783 | 10/30/2019 | Review and revise PPI/Makwhole briefing order (.2); revise RSA objection (.8); research re state law rate of interest (1.2). | 2.20 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24501999 | 10/31/2019 | Prepare chart comparing classification and treatment of unimpaired claims under both plans. | 1.90 | Abell, Andrew |
| 24507927 | 10/31/2019 | Review (.7) and comments re (.6) revised PPI brief; review PPI scheduling order (.5) and summary of same (.3); review (.4) and comment on (.6) revised draft of RSA objection; email w/ L. Mandel re same (.2). | 3.30 | Bray, Gregory A. |
| 24503712 | 10/31/2019 | Review emails re: tax discussions with debtors. | 0.20 | Kestenbaum, Russell J. |
| 24514634 | 10/31/2019 | Review correspondence re: updates from Debtors regarding proposed plan and discovery re same. | 0.60 | Khani, Kavon M. |
| 24516482 | 10/31/2019 | Review scheduling order (.2); summarize same (.1); communications w/ M. Neumeister (Gibson) re same (.2). | 0.50 | Koch, Matthew |
| 24486933 | 10/31/2019 | Review scheduling order (.4) and internal summary re same (.3); review and comment on revised PPI brief (.7) and revised draft of RSA objection (.5); corr. w/ M. Koch re same (.3). | 2.20 | Kreller, Thomas R. |
| 24520798 | 10/31/2019 | Revise PPI brief (.6); related research (.2); revise RSA objection (.8). | 1.60 | Price, Craig Michael |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 47 of 172

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24617347 | 10/1/2019 | Revise memo re CEO compensation. | 0.40 | Bray, Gregory A. |
| 24324025 | 10/1/2019 | Draft memo to Committee re RSA motion (1.9); related research re same (.6). | 2.50 | Price, Craig Michael |
| 24316324 | 10/2/2019 | Communications w/ S. Millman (UCC) re Wildfire claims Subcommittee call (.3); draft email to UCC re 10/3 UCC call (.3). | 0.60 | Koch, Matthew |
| 24324068 | 10/2/2019 | Draft memo to Committee re board compensation motion (1.6); research re same (.3); review compensation motions (.2); revise memo re RSA Motion (.8). | 2.90 | Price, Craig Michael |
| 24324459 | 10/3/2019 | Revise memos re compensation of CEO and board (1.2); revise memo re liquidated claims estimation (.9). | 2.10 | Price, Craig Michael |
| 24617603 | 10/4/2019 | Review memos for Committee re plan issues (.9); t/c w/ C. Price re same (.2). | 1.10 | Bray, Gregory A. |
| 24322450 | 10/4/2019 | Confs. with C. Wong re PBGC concerns (.5); review and analyze same (.4). | 0.90 | Dunne, Dennis F. |
| 24320933 | 10/4/2019 | Correspond with team members re administrative matters (.4); review (.1) and revise (.4) the revised memo on unliquidated claims; review updated task list (.2). | 1.10 | Mandel, Lena |
| 24338514 | 10/7/2019 | Draft memo to Committee re Debtors' proposed changes to board compensation. | 1.30 | Price, Craig Michael |
| 24363804 | 10/8/2019 | Prepare memoranda for 10/11 UCC call. | 2.70 | Koch, Matthew |
| 24618242 | 10/8/2019 | Review (.2) and revise (.3) the revised memo to UCC re Baker retention; review (.1) and revise (.6) memo to UCC re second exclusivity motion; review (.3) and revise (1.6) memo to the UCC re RSA motion. | 3.10 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24338527 | 10/8/2019 | Draft sections of Omnibus memo (1.3) for UCC call; revise memo re Baker retention (.2); revise memo re exclusivity extension (.7); revise agenda for UCC call (.2). | 2.40 | Price, Craig Michael |
| 24338495 | 10/9/2019 | Revise omnibus memo to Committee (.9); review materials to be distributed to Committee re call (.4); draft email to UCC re exclusivity holding (.4). | 1.70 | Price, Craig Michael |
| 24348095 | 10/10/2019 | Continue follow-up research re possible PG&E liability for losses resulting from PSPS blackout (3.8); meet with K. Gutierrez and C. Price re same (.8); draft memo re same (1.8); finalize memo w/ C. Price re same (.5). | 6.90 | Abell, Andrew |
| 24618391 | 10/10/2019 | Review omnibus memo for Committee (.3); revise same (.3). | 0.60 | Bray, Gregory A. |
| 24363867 | 10/10/2019 | Revise memo re RSA (1.2); revise competing plan memo (.3); finalize materials for 10/11 UCC call (1.9); draft email to UCC re 10/11 UCC call (.2); correspondence w/ D. Dunne re same (.2). | 3.80 | Koch, Matthew |
| 24365036 | 10/10/2019 | Revise memo re two plans and procedures (.9); review memos for UCC call (.9). | 1.80 | Price, Craig Michael |
| 24363907 | 10/11/2019 | Call w/ M. Speiser/Stroock re unsecured debt issues. | 0.50 | Koch, Matthew |
| 24357810 | 10/11/2019 | Participate (partial) in UCC call. | 0.90 | Leblanc, Andrew M. |
| 24365050 | 10/11/2019 | Review estimation procedure memo for Committee (.3); provide comments to same (.3). | 0.60 | Price, Craig Michael |
| 24364761 | 10/13/2019 | Emails w/ B. Brownstein (Arent Fox) re CPUC proceedings. | 0.10 | Koch, Matthew |
| 24408740 | 10/14/2019 | Draft email to Wildfire claims Subcommittee re next call. | 0.10 | Koch, Matthew |

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 49 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24405900 | 10/14/2019 | Draft memo to Committee re de-energization events (2.6); research re same (3.1); t/c with FTI re same (.2). | 5.90 | Price, Craig Michael |
| 24618399 | 10/14/2019 | Review FTI deck to be circulated in advance of WF mitigation Subcommittee call. | 0.90 | Vora, Samir |
| 24408779 | 10/15/2019 | Draft memo re EP agreement assumption motion. | 0.90 | Koch, Matthew |
| 24408783 | 10/15/2019 | Prepare materials for 10/17 UCC call. | 1.40 | Koch, Matthew |
| 24390217 | 10/16/2019 | Review (.6) and conduct additional research (.9) for memo re McKinsey retention application. | 1.50 | Abell, Andrew |
| 24617391 | 10/16/2019 | Review materials for distributions to UCC. | 0.80 | Dunne, Dennis F. |
| 24408808 | 10/16/2019 | Prepare 10/17 UCC call memorandum (1.2); prepare email to UCC re 10/17 UCC call (.3); finalize materials for 10/17 UCC call (1.2). | 2.70 | Koch, Matthew |
| 24405940 | 10/16/2019 | Draft memo to committee re McKinsey (.9); corr with A. Abell re same (.2). | 1.10 | Price, Craig Michael |
| 24390258 | 10/17/2019 | Review CPUC change of control memo (.3); review third-party asset purchase approval memo (.1); revise draft of memo re McKinsey retention application (1.2). | 1.60 | Abell, Andrew |
| 24617566 | 10/17/2019 | Review (.2) and revise (.4) memo to UCC re assumption motion; review (.3) and revise (.6) memo to UCC re change of control. | 1.50 | Mandel, Lena |
| 24406188 | 10/17/2019 | Revise change of control/CPUC memo. | 0.40 | Price, Craig Michael |
| 24408883 | 10/18/2019 | Draft email to UCC re special UCC call. | 0.20 | Koch, Matthew |
| 24406128 | 10/18/2019 | Revise memo re CPUC change of control issues (1.2); review memos to be sent to committee (.4). | 1.60 | Price, Craig Michael |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24460378 | 10/21/2019 | Draft memo re TCC bar date motion (1.3); research re same (.3); revise memo re McKinsey retention (.6); revise memo re McKinsey retention (.4). | 2.60 | Price, Craig Michael |
| 24431407 | 10/22/2019 | Draft email to UCC re plan issues. | 0.50 | Koch, Matthew |
| 24618227 | 10/22/2019 | Review (.2) and revise (.5) memo to UCC re bar date extension. | 0.70 | Mandel, Lena |
| 24460664 | 10/22/2019 | Draft memo to committee re class action motion (.5); draft memo to committee re bar date extension (1.3). | 1.80 | Price, Craig Michael |
| 24449522 | 10/23/2019 | Review second lease assumption motion (.5) and declaration (.4); revise memo re same (.6). | 1.50 | Abell, Andrew |
| 24431416 | 10/23/2019 | Review second lease assumption motion (.4); research re same (.6); draft memo re same (.8). | 1.80 | Koch, Matthew |
| 24460415 | 10/23/2019 | Draft memo re motion to compel (1.2); related research (.8); review related declarations (.3); revise memo re bar date (.3); revise memo to committee re Tiger and UET lift stay motions (.8). | 3.40 | Price, Craig Michael |
| 24449532 | 10/24/2019 | Revise memo re motion to compel pass-through amounts. | 1.10 | Abell, Andrew |
| 24617548 | 10/24/2019 | Review (.2) and revise (.3) memo to UCC re matters for 11/13 hearing. | 0.50 | Mandel, Lena |
| 24461235 | 10/25/2019 | Review (.7) and comment on (.4) memo to Committee re motion to compel. | 1.10 | Bray, Gregory A. |
| 24442988 | 10/25/2019 | Revise omnibus memo for 10/31 UCC call. | 0.20 | Koch, Matthew |
| 24617593 | 10/25/2019 | Review (.2) and revise (.4) memo to UCC re motion to compel. | 0.60 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24460684 | 10/25/2019 | Draft memo re motion to compel payments and related research (.9); revise memo re lift stay motions (.6). | 1.50 | Price, Craig Michael |
| 24515703 | 10/28/2019 | Research re pass-through motion (.9); revise memo re pass-through motion (1.6); call w/ K. Bostel (Weil), and M. Berkin (FTI) re pass-through motions (.3). | 2.80 | Koch, Matthew |
| 24618231 | 10/28/2019 | Review (.2) and revise (.3) memo to the UCC re matters scheduled for 11/13. | 0.50 | Mandel, Lena |
| 24618267 | 10/29/2019 | Review (.6) and comment on (.3) revised memo to Committee re bar date extension; review (.4) and edit (.3) exit financing memo to committee. | 1.60 | Bray, Gregory A. |
| 24516254 | 10/29/2019 | Draft omnibus memo for 10/31 UCC call. | 0.80 | Koch, Matthew |
| 24520771 | 10/29/2019 | Revise memo to Committee re Bar Date Motion (.4); t/c with Weil re Bar Date Motion (.3); revise exit financing memo to committee (.6); revise memo to committee re transmission payments (.7); related research re California state law (.7). | 2.70 | Price, Craig Michael |
| 24496313 | 10/29/2019 | Review memo re new fires. | 0.50 | Stone, Alan J. |
| 24516346 | 10/30/2019 | Revise omnibus memo for 10/31 UCC call (.5); finalize materials for 10/31 UCC call (1.6). | 2.10 | Koch, Matthew |
| 24520784 | 10/30/2019 | Revise exit financing memo to committee (1.2); revise omnibus memo re lift stay motions and other pleadings (.6). | 1.80 | Price, Craig Michael |
| 24516448 | 10/31/2019 | Emails w/ D. Dunne, S. Millmna (Stroock), and G. Bray re 10/31 UCC call. | 0.10 | Koch, Matthew |
| 24516473 | 10/31/2019 | Review second motion to extend removal period (.2); revise memo re same (.3); comms w/ A. Abell (.1). | 0.60 | Koch, Matthew |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24520802 | 10/31/2019 | Revise memo re exit financing (.2); revise memos re lift stay motions (.9). | 1.10 | Price, Craig Michael |

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24617387 | 10/1/2019 | Call w/ bondholder counsel re plan issues. | 0.70 | Bray, Gregory A. |
| 24617547 | 10/2/2019 | Calls w/ bondholders re PPI briefting (.7) and make whole briefing (.4). | 1.10 | Bray, Gregory A. |
| 24316323 | 10/2/2019 | Communications w/ D. Ford (Latigo) re unsecured creditor issues. | 0.50 | Koch, Matthew |
| 24617567 | 10/3/2019 | Calls w/ bondholders and creditors re settlement issues. | 1.20 | Bray, Gregory A. |
| 24363775 | 10/7/2019 | Call w/ D. Schliff (Davis Polk) re plan briefing. | 0.10 | Koch, Matthew |
| 24338512 | 10/7/2019 | Call with DPW re briefing schedule. | 0.10 | Price, Craig Michael |
| 24618249 | 10/8/2019 | Calls w/ unsecured creditors re plan. | 0.70 | Bray, Gregory A. |
| 24618378 | 10/9/2019 | Calls w/ unsecured creditors re exclusivity. | 0.80 | Bray, Gregory A. |
| 24363877 | 10/10/2019 | Communications w/ unsecured creditor re plan issues. | 0.80 | Koch, Matthew |
| 24365039 | 10/10/2019 | Call with unsecured creditor re plan process. | 0.80 | Price, Craig Michael |
| 24618387 | 10/14/2019 | Calls w/ unsecured creditors re PPI issues. | 0.60 | Bray, Gregory A. |
| 24618230 | 10/15/2019 | Numerous calls w/ unsecured creditors. | 1.10 | Bray, Gregory A. |
| 24408813 | 10/16/2019 | Communications w/ G. Bray, C. Price and M. Kelsey (Gibson Dunn) re plan briefing issues. | 0.30 | Koch, Matthew |
| 24617557 | 10/17/2019 | Attend company and UCC call w/ J. Boken (Alix), S. Star (FTI), W. Graham (Centerview) and M. Goren (Weil) (.5); prepare for same (.6). | 1.10 | Bray, Gregory A. |
| 24408854 | 10/17/2019 | Correspondence w/ Lord Abbett re unsecured claims. | 0.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24406167 | 10/17/2019 | Call with Lord Abbett re PPI issues. | 0.40 | Price, Craig Michael |
| 24408874 | 10/18/2019 | Communications w/ C. Price and M. Kelsey (Gibson) re PPI. | 0.20 | Koch, Matthew |
| 24406119 | 10/18/2019 | Calls from Gibson re PPI briefing. | 0.60 | Price, Craig Michael |
| 24475006 | 10/21/2019 | Communications with unsecured credit facility agent counsel re logistics for hearing and related issues. | 0.60 | Weber, Jordan A. |
| 24475004 | 10/22/2019 | Communications with unsecured creditor counsel re hearing and related issues. | 0.70 | Weber, Jordan A. |
| 24475005 | 10/23/2019 | Communications with counsel for unsecured creditor re omnibus hearing and related issues. | 0.30 | Weber, Jordan A. |
| 24515724 | 10/28/2019 | Communications w/ R. Joshi (Marble Ridge) re PPI and make-whole issues (.9); communications w/ M. Kelsey/Gibson Dunn team re PPI briefing (.2). | 1.10 | Koch, Matthew |
| 24516270 | 10/29/2019 | Call w/ J. Sorkin/Akin team, B. Brownstein/Arent Fox team, M. Kelsey/Gibson team, and T. Graulich/Davis Polk (.4); call w/ R. Paige/Antara Capital re PPI issues (.4). | 0.80 | Koch, Matthew |
| 24520794 | 10/29/2019 | Call with unsecured creditors re status of case. | 0.50 | Price, Craig Michael |
| 24566837 | 10/29/2019 | Communication with bondholder regarding proceedings before Judge Donato (.3) and assembly of information thereon (.2). | 0.50 | Vora, Samir |
| 24507926 | 10/30/2019 | Review letters to Judge Montali filed by unsecured creditors. | 0.40 | Bray, Gregory A. |
| 24483432 | 10/30/2019 | Confs. with HBK re case and PPI. | 0.60 | Dunne, Dennis F. |

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24516373 | 10/30/2019 | Review unsecured creditor letters submitted to the court (.3); communications w/ unsecured creditors re case status (.5). | 0.80 | Koch, Matthew |
| 24516475 | 10/31/2019 | Calls w/ unsecured creditors re case status. | 0.30 | Koch, Matthew |
| 24520803 | 10/31/2019 | Call with unsecured creditors re status and PPI. | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 56 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24316290 | 10/1/2019 | Draft agenda for 10/3 UCC call (.4); communications w/ G. Bray/Milbank team re same (.2). | 0.60 | Koch, Matthew |
| 24617341 | 10/1/2019 | Review (.2) and revise (.1) agenda for UCC call; call with Milbank team re same (.1). | 0.40 | Price, Craig Michael |
| 24316336 | 10/2/2019 | Prepare for (.2) and attend (.4) Wildfire claims Subcommittee call w/ A. Leblanc, A. Scruton (FTI), and W. Graham (Centerview). | 0.60 | Koch, Matthew |
| 24523795 | 10/2/2019 | Coordinate with J. Wu re omnibus hearing and extensive communications re same (1.6); review precedent communications re hearing logistics and prepare for the same in connection with upcoming omnibus hearing (1.9); review substantive hearing preparation materials including review of exclusivity pleadings and emails with J. Snyder and J. Wu re same (1.3). | 4.80 | Weber, Jordan A. |
| 24316950 | 10/3/2019 | Attend Committee call (.6); prep for same (.2). | 0.80 | Aronzon, Paul S. |
| 24316515 | 10/3/2019 | Attend opening portion of standing Committee call led by D. Dunne. | 0.30 | Bice, William B. |
| 24617564 | 10/3/2019 | Attend Committee call (.6); prep for same (.5). | 1.10 | Bray, Gregory A. |
| 24324758 | 10/3/2019 | Prepare for (.1) and attend (.6) UCC meeting. | 0.70 | Dexter, Erin E. |
| 24320351 | 10/3/2019 | Prepare for (.5) and attend (.6) Committee meeting. | 1.10 | Dunne, Dennis F. |
| 24313282 | 10/3/2019 | Attend weekly Committee call. | 0.60 | Kestenbaum, Russell J. |
| 24316371 | 10/3/2019 | Draft annotated agenda for 10/3 UCC call (.6); prepare for 10/3 UCC call (.6); standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.7). | 1.90 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24324455 | 10/3/2019 | Revise annotated agenda for Committee call (.4); o/c with M. Koch re same (.3); prepare for (.3) and attend (.6) UCC call. | 1.60 | Price, Craig Michael |
| 24320746 | 10/3/2019 | Attend Committee call (.6); review related materials (.3). | 0.90 | Stone, Alan J. |
| 24365800 | 10/3/2019 | Prepare for (.5) and attend (.6) weekly UCC call. | 1.10 | Vora, Samir |
| 24363759 | 10/7/2019 | Prepare materials for weekly Committee call. | 0.50 | Koch, Matthew |
| 24363806 | 10/8/2019 | Draft agenda for 10/11 UCC call. | 0.40 | Koch, Matthew |
| 24618379 | 10/9/2019 | Prep for Committee call (.9); review omnibus memo (.8). | 1.70 | Bray, Gregory A. |
| 24363882 | 10/10/2019 | Preparation for 10/11 UCC call (.5); draft talking points for 10/11 UCC call (1.2). | 1.70 | Koch, Matthew |
| 24618389 | 10/10/2019 | Review materials for UCC call (.2); review (.3) and revise (.9) the revised memo to UCC re matters scheduled for 10/23 and 10/24. | 1.40 | Mandel, Lena |
| 24618410 | 10/11/2019 | Prepare for (.4) and attend (1.2) UCC call. | 1.60 | Bray, Gregory A. |
| 24351499 | 10/11/2019 | Attend Committee meeting (partial). | 0.70 | Dunne, Dennis F. |
| 24618407 | 10/11/2019 | Attend weekly conference call with Committee. | 1.20 | Khani, Kavon M. |
| 24363910 | 10/11/2019 | Prepare for 10/11 UCC call (1.4); attend standing UCC call w/ D. Dunne, A. Scruton (FTI), and K. Chopra (Centerview) (1.2). | 2.60 | Koch, Matthew |
| 24365098 | 10/11/2019 | Attend standing UCC call. | 1.20 | Kreller, Thomas R. |
| 24365079 | 10/11/2019 | Review annotated agenda for UCC call (.2); revise same (.2); attend UCC call (1.2); prep for same (.2). | 1.80 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24364860 | 10/11/2019 | Prepare for (.5) and attend (1.2) Committee call. | 1.70 | Shah, Manan |
| 24523790 | 10/11/2019 | Review materials and prepare for meeting (.6); attend UCC call (1.2). | 1.80 | Weber, Jordan A. |
| 24369222 | 10/11/2019 | Attend weekly UCC call (partial). | 0.70 | Wolf, Julie M. |
| 24405894 | 10/14/2019 | Revise agenda (.3) and attend (.5) Committee advisors' call re next steps; attend meeting re PPI memo (.4). | 1.20 | Price, Craig Michael |
| 24404710 | 10/15/2019 | Attend Wildfire mitigation Subcommittee meeting. | 0.70 | Dexter, Erin E. |
| 24408781 | 10/15/2019 | Draft agenda for 10/17 UCC call (.4); attend standing Wildfire mitigation Subcommittee call w/ A. Scruton (FTI), Milbank team, and W. Graham (Centerview) (.7). | 1.10 | Koch, Matthew |
| 24406145 | 10/15/2019 | Revise agenda for UCC call (.3); prepare materials for distribution to Committee (.2). | 0.50 | Price, Craig Michael |
| 24617542 | 10/16/2019 | Review proposed agenda for UCC call. | 0.20 | Mandel, Lena |
| 24390252 | 10/17/2019 | Attend standing UCC call. | 0.70 | Abell, Andrew |
| 24380541 | 10/17/2019 | Prepare for (.4) and attend (.7) committee meeting and lead discussion on PSPS liability issues and OII response. | 1.10 | Bice, William B. |
| 24617555 | 10/17/2019 | Prepare for (.8) and attend (.7) 10/17 UCC call. | 1.50 | Bray, Gregory A. |
| 24404767 | 10/17/2019 | Prepare for (1.4) and attend (.7) UCC standing call. | 2.10 | Dexter, Erin E. |
| 24381080 | 10/17/2019 | Attend UCC meeting (partial). | 0.50 | Dunne, Dennis F. |
| 24399549 | 10/17/2019 | Attend weekly committee call. | 0.70 | Kestenbaum, Russell J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24408835 | 10/17/2019 | Draft discussion points for 10/17 UCC call (.7); preparation for 10/17 UCC call (1.2); attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.7). | 2.60 | Koch, Matthew |
| 24380905 | 10/17/2019 | Attend UCC call (.7); prep re same (.1). | 0.80 | Mandel, Lena |
| 24406169 | 10/17/2019 | Review annotated agenda for UCC call (.4); review materials to be distributed to committee (.3); attend standing UCC call (.7). | 1.40 | Price, Craig Michael |
| 24394693 | 10/17/2019 | Prepare for (.4) and attend (.7) standing committee call. | 1.10 | Stone, Alan J. |
| 24409085 | 10/17/2019 | Prepare for (.1) and attend (.7) weekly UCC call. | 0.80 | Vora, Samir |
| 24531131 | 10/17/2019 | Review materials in preparation for (.4) and attend (.7) standing UCC call. | 1.10 | Weber, Jordan A. |
| 24431403 | 10/21/2019 | Communications w/ G. Bray, C. Price and D. Dunne re special UCC call. | 0.90 | Koch, Matthew |
| 24431697 | 10/22/2019 | Attend special committee call to discuss position for hearing regarding scheduling of plan consideration (partial). | 1.10 | Bice, William B. |
| 24618188 | 10/22/2019 | Prep for (.4) and attend (1.2) special UCC call w/ UCC advisors re 10/23 hearing. | 1.60 | Bray, Gregory A. |
| 24464120 | 10/22/2019 | Attend Committee meeting (partial). | 0.90 | Dexter, Erin E. |
| 24431411 | 10/22/2019 | Attend Advisors call w/ A. Scruton (FTI), K. Chopra (Centerview), A. Leblanc and G. Bray re 10/23 UCC call (.5); attend special UCC call w/ UCC advisors re 10/23 hearing (1.2); draft agenda for 10/24 UCC call (.4). | 2.10 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443181 | 10/22/2019 | Attend advisor pre-call to prep for UCC special call (.5); attend special UCC call w/ UCC advisors (partial) (1.1). | 1.60 | Kreller, Thomas R. |
| 24465208 | 10/22/2019 | Attend advisor pre-call with FTI and Centerview (.5); attend special UCC call (partial) (.9). | 1.40 | Leblanc, Andrew M. |
| 24460673 | 10/22/2019 | Attend UCC advisors call (.5); attend special UCC call (1.2); revise agenda and materials for same (.5). | 2.20 | Price, Craig Michael |
| 24458200 | 10/22/2019 | Attend UCC special call (partial). | 0.80 | Stone, Alan J. |
| 24465391 | 10/22/2019 | Attend special UCC call regarding estimation hearing and competing plans (partial). | 1.10 | Vora, Samir |
| 24548310 | 10/22/2019 | Attend portion of internal prep call in advance of special UCC call (.2); attend special UCC call (1.1); caucus with A. LeBlanc and G. Bray after UCC call at FTI offices (.3). | 1.60 | Weber, Jordan A. |
| 24429115 | 10/23/2019 | Review memos and materials for distribution to UCC. | 0.80 | Dunne, Dennis F. |
| 24449554 | 10/24/2019 | Attend UCC call. | 1.40 | Abell, Andrew |
| 24435482 | 10/24/2019 | Attend standing committee call and lead discussion on CPUC hearings and motion to assume procurement contracts. (1.4); prep for same (.1). | 1.50 | Bice, William B. |
| 24618269 | 10/24/2019 | Prepare for (.8) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; review draft discussions points for same (.6). | 2.80 | Bray, Gregory A. |
| 24464185 | 10/24/2019 | Attend Committee meeting. | 1.40 | Dexter, Erin E. |
| 24449474 | 10/24/2019 | Attend UCC meeting (partial). | 1.10 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24431421 | 10/24/2019 | Draft discussions points for 10/24 UCC call (2.2); prepare for 10/24 UCC call (.6); attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.4). | 4.20 | Koch, Matthew |
| 24443163 | 10/24/2019 | Attend weekly UCC call (partial). | 1.10 | Kreller, Thomas R. |
| 24465280 | 10/24/2019 | Participate in weekly committee call (1.4); prep for same (.3). | 1.70 | Leblanc, Andrew M. |
| 24430929 | 10/24/2019 | Attend UCC call. | 1.40 | Mandel, Lena |
| 24460669 | 10/24/2019 | Prep materials for UCC call (.5); attend standing team call (1.4). | 1.90 | Price, Craig Michael |
| 24458427 | 10/24/2019 | Attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (partial). | 1.10 | Stone, Alan J. |
| 24465353 | 10/24/2019 | Attend weekly UCC call (1.4); edit annotated agenda in advance of UCC call (.3). | 1.70 | Vora, Samir |
| 24537579 | 10/24/2019 | Review materials and prepare for UCC call (.1); attend UCC call (1.4). | 1.50 | Weber, Jordan A. |
| 24618264 | 10/29/2019 | Review draft agenda for 10/31 Committee call (.6) and materials for same (.8). | 1.40 | Bray, Gregory A. |
| 24516235 | 10/29/2019 | Draft agenda for 10/31 UCC call (.5); preparation for UCC call (.9). | 1.40 | Koch, Matthew |
| 24618403 | 10/30/2019 | Review distribution materials for 10/31 UCC call (.6); prep for same (.7). | 1.30 | Bray, Gregory A. |
| 24516444 | 10/30/2019 | Communications w/ D. Dunne and W. Ng (FTI) re in-person UCC meeting (.1); preparation for 10/31 UCC call (1.0); draft email to UCC re 10/31 call (.2); communications w/ D. Dunne and C. Price re same (.1). | 1.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24520785 | 10/30/2019 | Prep for UCC call (.5); revise materials for UCC call (.4); corr with D. Dunne and M. Koch re UCC call (.1); revise annotated agenda for UCC call (.2). | 1.20 | Price, Craig Michael |
| 24493146 | 10/31/2019 | Attend standing UCC call led by D. Dunne (Milbank). | 1.60 | Bice, William B. |
| 24618420 | 10/31/2019 | Prepare for (.8) and attend (1.7) 10/30 standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; review discussion points and annotated agenda for same (.9). | 3.40 | Bray, Gregory A. |
| 24504728 | 10/31/2019 | Lead portion of weekly committee call. | 1.10 | Dunne, Dennis F. |
| 24503713 | 10/31/2019 | T/c with professionals and UCC (partial). | 1.20 | Kestenbaum, Russell J. |
| 24516456 | 10/31/2019 | Draft discussion points and annotated agenda for 10/31 UCC meeting (2.7); o/c w/ C. Price re open issues for 10/31 UCC call (.2); preparation for 10/31 UCC call (.6); attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.7). | 5.20 | Koch, Matthew |
| 24486929 | 10/31/2019 | Attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (partial). | 0.80 | Kreller, Thomas R. |
| 24497408 | 10/31/2019 | Participate in committee call (1.7); prepare for same (.8). | 2.50 | Leblanc, Andrew M. |
| 24478716 | 10/31/2019 | Attend UCC call (partial). | 1.60 | Mandel, Lena |
| 24520809 | 10/31/2019 | Review annotated agenda (.3); o/c with M. Koch re open issues for UCC call (.2); attend standing UCC call (1.7). | 2.20 | Price, Craig Michael |
| 24496853 | 10/31/2019 | Participate in committee call. | 1.70 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24566853 | 10/31/2019 | Attend UCC call (1.1); prep for same (.5). | 1.60 | Vora, Samir |
| 24515333 | 10/31/2019 | Attend standard weekly UCC call. | 1.70 | Wolf, Julie M. |

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24431331 | 10/24/2019 | Comms with J. Weber regarding fiduciary duty issues (.3); comms with M. Koch regarding same (.2); research same (.4). | 0.90 | Denny, Daniel B. |
| 24431334 | 10/25/2019 | Research fiduciary duty law for California corporations (2.3); conference with J. Snyder (multiple) regarding fiduciary duty research (.5). | 2.80 | Denny, Daniel B. |
| 24437525 | 10/25/2019 | Retrieve treatises re fiduciary duties (.1); discussions with D. Denny re same (.5). | 0.60 | Snyder, Jeff |
| 24497306 | 10/28/2019 | Research related to fiduciary duty issues. | 1.20 | Denny, Daniel B. |
| 24497307 | 10/29/2019 | Research fiduciary duty issues (3.3); analyze RSA hearing documents related to fiduciary duty issues (1.3); draft memorandum regarding fiduciary duty issues (.9). | 5.50 | Denny, Daniel B. |
| 24497309 | 10/30/2019 | Draft memorandum regarding fiduciary duty issues (1.9); email exchanges with M. Koch, C. Price and L. Mandel regarding draft fiduciary duty memorandum (.2). | 2.10 | Denny, Daniel B. |
| 24497359 | 10/31/2019 | Revise memorandum regarding fiduciary duty issues. | 1.80 | Denny, Daniel B. |
| 24478702 | 10/31/2019 | Review (.2) and revise (.6) letter to the debtors' counsel re Board's fiduciary duties. | 0.80 | Mandel, Lena |
| 24499772 | 10/31/2019 | Review rule for fiduciary duty memo. | 0.50 | Snyder, Jeff |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24461234 | 10/24/2019 | Review (.5) and comment on (.3) exit financing motion. | 0.80 | Bray, Gregory A. |
| 24618369 | 10/24/2019 | Review (1.3) and analyze (.6) issues re discovery regarding exit financing motion. | 1.90 | Dexter, Erin E. |
| 24431425 | 10/24/2019 | Review exit financing motion (.8); research re same (.8); draft memo re same (.5). | 2.10 | Koch, Matthew |
| 24465304 | 10/24/2019 | Review correspondence (.4) and briefing (1.8) re financing motion and objection thereto. | 2.20 | Leblanc, Andrew M. |
| 24460681 | 10/24/2019 | Review exit financing motion (.9); prepare memo re same (1.2). | 2.10 | Price, Craig Michael |
| 24617562 | 10/24/2019 | Review exit financing motion and associated declarations (2.3); attention to discovery in connection with exit financing motion (1.2). | 3.50 | Vora, Samir |
| 24617575 | 10/25/2019 | Review (1.2) and comment on (.6) draft memo re exit financing; review and evaluate commitment letters (.9). | 2.70 | Bray, Gregory A. |
| 24461703 | 10/25/2019 | Prepare discovery requests and 30(b)(6) to Debtor re motion for exit financing. | 1.90 | Capolino, Margherita Angela |
| 24464211 | 10/25/2019 | Review (.8) and analyze (.4) issues regarding exit financing motion; call with Akin regarding discovery related to exit financing motion (.4). | 1.60 | Dexter, Erin E. |
| 24449618 | 10/25/2019 | Review commitment fee analysis and potential objection. | 0.60 | Dunne, Dennis F. |
| 24617591 | 10/25/2019 | Review Debtors' exit financing motion (.9); review correspondence re: same (.2). | 1.10 | Khani, Kavon M. |
| 24442978 | 10/25/2019 | Draft analysis/memo re exit financing (4.2); communications w/ UCC advisors re exit financing (.5); research re exit financing (.7). | 5.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24465374 | 10/25/2019 | Call with Akin, S. Vora and A. Stone and re financing motion (.5); review material re financing motion (1.6). | 2.10 | Leblanc, Andrew M. |
| 24460686 | 10/25/2019 | Draft memo to committee summarizing exit commitments (4.8); review motion re same (.6). | 5.40 | Price, Craig Michael |
| 24458476 | 10/25/2019 | Call with Akin, A. Leblanc and S. Vora re financing motion (.5); emails w/ S. Vora re financing motion (.2). | 0.70 | Stone, Alan J. |
| 24465361 | 10/25/2019 | Call with Akin, A. Leblanc and S. Vora regarding exit financing motion discovery (.5); prep for same (.3); efforts on prep of discovery in connection with exit financing motion (1.3). | 2.10 | Vora, Samir |
| 24461722 | 10/27/2019 | Call with S. Vora and E. Dexter re financing motion discovery (.5); prep for (.1) and attend call with Akin re same (.3). | 0.90 | Capolino, Margherita Angela |
| 24464231 | 10/27/2019 | Correspondence w/ S. Vora and M. Capolino regarding exit financing motion (.6); internal call with M. Capolino and S. Vora (.5) and with Akin (.3) concerning discovery regarding exit financing motion; prep for same (.3). | 1.70 | Dexter, Erin E. |
| 24460556 | 10/27/2019 | Review correspondence re: discovery in connection with Debtors' exit financing motion. | 0.20 | Khani, Kavon M. |
| 24458448 | 10/27/2019 | Participate in call with Akin re exit financing motion discovery. | 0.30 | Stone, Alan J. |
| 24465366 | 10/27/2019 | Review and draft discovery in connection with exit financing motion (2.1); call with Akin re same (.3). | 2.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24507512 | 10/28/2019 | Correspondence w/ team regarding exit financing discovery (.7) review same (2.3) and draft requests regarding same (1.2); research regarding administrative expense claims and Reading doctrine i/c/w same (2.2). | 6.40 | Dexter, Erin E. |
| 24618223 | 10/28/2019 | Review requests for production (.2) and deposition notices (.2) re: exit financing motion discovery. | 0.40 | Khani, Kavon M. |
| 24458169 | 10/28/2019 | Review (.7) and revise (1.7) memo re exit financing motion. | 2.40 | Mandel, Lena |
| 24496296 | 10/28/2019 | Review draft exit financing discovery (.4); emails re discovery (.3); comms with S. Vora re motions (.5). | 1.20 | Stone, Alan J. |
| 24618415 | 10/28/2019 | Finalize and serve RFPs and deposition notices in connection with Debtors' exit finance motion (2.2); review document requests and depo notices served by AHC and TCC regarding exit financing motion (.9). | 3.10 | Vora, Samir |
| 24618370 | 10/29/2019 | Review issues regarding exit financing motion (1.8); correspondence w/ team regarding same (.7). | 2.50 | Dexter, Erin E. |
| 24618388 | 10/29/2019 | Continue revising memo re exit financing. | 0.70 | Mandel, Lena |
| 24520780 | 10/29/2019 | Draft chart for exit financing response (.5); research for response (.9). | 1.40 | Price, Craig Michael |
| 24618417 | 10/29/2019 | Prep for Exit Financing Motion depositions, including review of motion and supporting declarations/exhibits. | 2.40 | Vora, Samir |
| 24618416 | 10/30/2019 | Correspondence with S. Vora, J. Wolf, M. Capolino re: exit financing-related deposition preparation. | 0.20 | O'Brien, Alice |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618418 | 10/30/2019 | Emails with Akin team (.3) and broader counsel group (.6) regarding responses to discovery propounded in connection with exit financing motion; call with Baker team regarding Exit Financing discovery and prep for same (.2) preparation thereon (.3). | 1.40 | Vora, Samir |
| 24515325 | 10/30/2019 | Review Debtors' motion for exit financing approval (.7) and declaration in support thereof (.4). | 1.10 | Wolf, Julie M. |
| 24486993 | 10/31/2019 | Prepped binders re Debtors Exit Finance Met (1.4); attend litigation team meeting with S. Vora, J. Wolf, and A. O'Brien re depo outlines for exit finance motion discovery (.7); prep for same (.3); coordinate preparation of binders re Debtors Exit Finance Motion (.7). | 3.10 | Capolino, Margherita Angela |
| 24517574 | 10/31/2019 | Review Debtors' exit financing motion and related documents (1.3); meet with S. Vora, J. Wolf, M. Capolino re: exit financing-related deposition prep and drafting of objection (.7); corr with M. Capolino re: preparation for exit financing-related deposition (.2); correspondence with J. Wolf re: same (.1); review K. Ziman declaration in support of Debtors' exit financing motion (.3); comms with M. Capolino re same (.1); prepare for Debtors' depositions re: exit financing (1.1). | 3.80 | O'Brien, Alice |
| 24520797 | 10/31/2019 | Begin draft of exit financing objection (1.6); related research (.6). | 2.20 | Price, Craig Michael |
| 24496856 | 10/31/2019 | Review FTI summary of call (.2); emails re request for adjournment (.2); call with Akin re discovery re exit financing (.1). | 0.50 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24566866 | 10/31/2019 | Call with Baker (Jorian Rose) regarding Exit Financing discovery issues, email summary thereon (.7); call with Akin team regarding Exit Financing Discovery (.4); email to debtors regarding ongoing issues with exit financing discovery, multiple internal and external correspondence thereon (1.4); review exit financing motion, commitment letters, and financing agreements (2); preliminary draft deposition outline (1.7); review PPI motion i/c/ same (1.3). | 7.50 | Vora, Samir |
| 24515330 | 10/31/2019 | Meeting with S. Vora, M. Capolino, A. O'Brien re exit financing discovery (.7); review Debtors' exit financing commitment letters and fee letters (2.6); review Oct. 11 deposition transcript of J. Wells in connection with exit financing (1.7); review Oct. 23 hearing transcript re same (.4). | 5.40 | Wolf, Julie M. |

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618397 | 10/14/2019 | Review draft PPA assumption motion. | 0.40 | Vora, Samir |
| 24408797 | 10/16/2019 | Draft memo re second discounted EP agreement motion. | 0.60 | Koch, Matthew |
| 24617554 | 10/17/2019 | Review (.2) and comment on (.3) memo to Committee re assumption motion. | 0.50 | Bray, Gregory A. |
| 24431405 | 10/22/2019 | Draft analysis re EP assumption motion (.4); review FTI presentation re same (.4); communications w/ W. Ng (FTI) and C. Price re same (.3). | 1.10 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24309265 | 10/1/2019 | Attend Milbank standing team call. | 0.40 | Abell, Andrew |
| 24315787 | 10/1/2019 | Attend standing Milbank internal task list call run by M. Koch/C. Price. | 0.40 | Bice, William B. |
| 24617346 | 10/1/2019 | Attend Milbank team call (.4); review related materials (.2). | 0.60 | Bray, Gregory A. |
| 24316292 | 10/1/2019 | Prepare for standing team call (.3); attend standing Milbank team call (.4). | 0.70 | Koch, Matthew |
| 24316294 | 10/1/2019 | Review 10/1 8-k. | 0.20 | Koch, Matthew |
| 24326174 | 10/1/2019 | Attend Milbank team call re strategic alternatives and next steps (.4); review related materials (.2). | 0.60 | Kreller, Thomas R. |
| 24324030 | 10/1/2019 | Attend Milbank call re strategy re exclusivity (.4); call with T. Kreller re comments to exclusivity statement (.2). | 0.60 | Price, Craig Michael |
| 24365790 | 10/1/2019 | Prepare for (.1) and attend (.4) Milbank team call re case strategy and next steps. | 0.50 | Vora, Samir |
| 24316809 | 10/1/2019 | Attend Milbank internal call re opposition to Baker retention (.3); attend weekly Milbank team call re deadlines and tasks (.4). | 0.70 | Wolf, Julie M. |
| 24316944 | 10/2/2019 | Conferences w/ Milbank team re open plan issues. | 0.80 | Aronzon, Paul S. |
| 24617549 | 10/2/2019 | Calls w/ team re plan issues (.3); o/c w/ P. Aronzon re open plan issues (.3); review task list and recent pleadings (.5). | 1.10 | Bray, Gregory A. |
| 24316318 | 10/2/2019 | Discuss next steps w/ C. Price. | 0.20 | Koch, Matthew |
| 24324077 | 10/2/2019 | Discuss workstreams with M. Koch (.2); review docket entries (.3). | 0.50 | Price, Craig Michael |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24523796 | 10/2/2019 | Review FTI update materials and extensive materials and summaries re key docket updates (.7); review news coverage re PG&E developments (.4). | 1.10 | Weber, Jordan A. |
| 24617565 | 10/3/2019 | Communications w/ team re next steps (.2); review recent pleadings (.4). | 0.60 | Bray, Gregory A. |
| 24316400 | 10/3/2019 | Communications w/ C. Price and G. Bray re next steps. | 0.20 | Koch, Matthew |
| 24307732 | 10/3/2019 | Correspond with team members re administrative matters (.4); review agenda and materials for UCC call (.3); review updated task list (.2); conference with C. Price re status of open matters (.3); conference with team re drafting an objection to the RSA (.4). | 1.60 | Mandel, Lena |
| 24324730 | 10/3/2019 | Call with G. Bray and M. Koch re next steps (.3); internal calls re strategy (.3). | 0.60 | Price, Craig Michael |
| 24523797 | 10/3/2019 | Review daily FTI diligence and update materials (.6); review news coverage re PG&E developments (.3). | 0.90 | Weber, Jordan A. |
| 24316888 | 10/3/2019 | Internal communications re Tubbs deposition access and litigation hearing/deposition coverage. | 1.10 | Wolf, Julie M. |
| 24617602 | 10/4/2019 | Attend Milbank team call (.9); calls w/ team re exclusivity issues and filed objections (.4); review FTI/UCC call materials (.6). | 1.90 | Bray, Gregory A. |
| 24324349 | 10/4/2019 | Attend Milbank team call (partial). | 0.80 | Dexter, Erin E. |
| 24316445 | 10/4/2019 | Attend team call w/ G. Bray/Milbank team re strategy. | 0.90 | Koch, Matthew |
| 24326798 | 10/4/2019 | Attend Milbank team call re case strategy (partial). | 0.80 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24323720 | 10/4/2019 | Call with team re hearing prep (.8); discuss workstreams with M. Koch (.3). | 1.10 | Price, Craig Michael |
| 24323717 | 10/5/2019 | Teleconference with G. Bray re open items for hearing (.5); t/c with D. Dunne re open issues/research questions for hearing (.7). | 1.20 | Price, Craig Michael |
| 24348027 | 10/7/2019 | Review memos prepared for upcoming UCC call. | 1.40 | Abell, Andrew |
| 24366302 | 10/7/2019 | T/c w/ G. Bray re exclusivity hearing (.4); review hearing materials re same (.3). | 0.70 | Aronzon, Paul S. |
| 24363756 | 10/7/2019 | Prepare discussion points for standing advisors call. | 0.50 | Koch, Matthew |
| 24368960 | 10/7/2019 | Correspond with E. Dexter, A. Stone, S. Vora re litigation team coverage at hearings and depositions for the week. | 1.10 | Wolf, Julie M. |
| 24366680 | 10/8/2019 | Attend UCC advisors' call. | 0.70 | Aronzon, Paul S. |
| 24364080 | 10/8/2019 | Attend (partial) UCC advisors' call (.5); review FTI deck re Utility CEO and board compensation (1.0). | 1.50 | Beebe, James M. |
| 24618252 | 10/8/2019 | Attend team call (.6); attend Committee advisors' call (.7). | 1.30 | Bray, Gregory A. |
| 24364511 | 10/8/2019 | Attend weekly Milbank team strategy call (.6); attend  weekly strategy conference call with UCC advisors (.7). | 1.30 | Khani, Kavon M. |
| 24363787 | 10/8/2019 | Draft agenda for Committee advisors' call (.2); discuss next steps w/ C. Price (.2); attend standing team call w/ G. Bray/Milbank team re strategy (.6); attend standing advisors call w/ UCC advisors re same (.7). | 1.70 | Koch, Matthew |
| 24336940 | 10/8/2019 | Attend Milbank team call (.6); prepare for (.1) and attend advisors' call (.7). | 1.40 | Mandel, Lena |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24338528 | 10/8/2019 | Attend Milbank team call (.6); revise agenda re advisors call (.2); attend standing UCC advisors' call (.7). | 1.50 | Price, Craig Michael |
| 24364823 | 10/8/2019 | Attend (partial) UCC advisors' call. | 0.60 | Shah, Manan |
| 24359093 | 10/8/2019 | Prepare for (.1) and attend (.7) Committee advisors' call. | 0.80 | Stone, Alan J. |
| 24523791 | 10/8/2019 | Review task list and materials in preparation for weekly team and advisor calls (.4); attend Milbank team call (.6); attend UCC advisors' call (.7); review FTI daily update/diligence materials (.5). | 2.20 | Weber, Jordan A. |
| 24363839 | 10/9/2019 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 24363870 | 10/10/2019 | Communications w/ D. Dunne and C. Price re potential liability for power shutoffs. | 0.40 | Koch, Matthew |
| 24528276 | 10/10/2019 | Review FTI update and news coverage re PG&E. | 0.30 | Weber, Jordan A. |
| 24348257 | 10/11/2019 | Research Judge Alsup's discussion of de-energization (.9); review memo re PG&E's criminal liability exposure (.3); draft email re Judge Alsup and de-energization (.5). | 1.70 | Abell, Andrew |
| 24618409 | 10/11/2019 | Attend Milbank team call (.3); review task list re same (.1). | 0.40 | Bray, Gregory A. |
| 24351893 | 10/11/2019 | Teleconference with Milbank working group re task list and pending matters (.4); review and analyze Committee agenda materials (.4). | 0.80 | Denny, Daniel B. |
| 24364708 | 10/11/2019 | Attend weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 24363912 | 10/11/2019 | Prepare for (.3) and attend (.3) team call w/ G. Bray/Milbank team re strategy. | 0.60 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24365215 | 10/11/2019 | Prepare for (.1) and attend (.3) weekly Milbank team call re pending and upcoming matters. | 0.40 | Kreller, Thomas R. |
| 24348162 | 10/11/2019 | Prepare for (.1) and attend (.3) Milbank team meeting re strategy. | 0.40 | Mandel, Lena |
| 24365065 | 10/11/2019 | Attend team call (.3); prep for same (.1). | 0.40 | Price, Craig Michael |
| 24523789 | 10/11/2019 | Prepare for (.4) and attend (.3) Milbank team call. | 0.70 | Weber, Jordan A. |
| 24369206 | 10/11/2019 | Weekly internal team call re deadlines and tasks. | 0.30 | Wolf, Julie M. |
| 24364764 | 10/12/2019 | Communications w/ D. Dunne and C. Price re shutdown research. | 0.20 | Koch, Matthew |
| 24364980 | 10/13/2019 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 24389788 | 10/14/2019 | Attend standing UCC advisors' call. | 0.50 | Abell, Andrew |
| 24618383 | 10/14/2019 | Prepare for (.3) and attend UCC advisors' call (.5). | 0.80 | Bray, Gregory A. |
| 24412555 | 10/14/2019 | Prepare for (.1); attend weekly conference call with UCC advisors (.5). | 0.60 | Khani, Kavon M. |
| 24408732 | 10/14/2019 | Draft discussion points for standing advisors call (.3); update task list (.2); attend standing Committee advisors' call w/ Milbank team, A. Scruton (FTI) and K. Chopra (Centerview) (.5); call w/ W. Ng (FTI) re power shutoffs (.2); coordinate work streams (.3). | 1.50 | Koch, Matthew |
| 24365056 | 10/14/2019 | Prepare for (.1); attend weekly UCC advisor call (.5). | 0.60 | Kreller, Thomas R. |
| 24396606 | 10/14/2019 | Prepare for (.4) and participate (.5) in UCC advisors' call. | 0.90 | Leblanc, Andrew M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24394572 | 10/14/2019 | Attend Committee advisors' call. | 0.50 | Stone, Alan J. |
| 24390181 | 10/15/2019 | Attend standing Milbank call (.5); conference w/ C. Price re workstreams (.1). | 0.60 | Abell, Andrew |
| 24390191 | 10/15/2019 | Attend standing Milbank team call led by C. Price. | 0.50 | Bice, William B. |
| 24382170 | 10/15/2019 | Teleconference with Milbank working group re pending tasks and strategic issues. | 0.50 | Denny, Daniel B. |
| 24404704 | 10/15/2019 | Attend Milbank team call. | 0.50 | Dexter, Erin E. |
| 24408752 | 10/15/2019 | Review 10/15 8-ks. | 0.20 | Koch, Matthew |
| 24408788 | 10/15/2019 | Coordinate work streams (.3); prepare for (.3) and attend (.6) standing call w/ G. Bray/Milbank team re strategy and next steps; communications w/ G. Bray, C. Price, and Milbank team re UCC filings (.4). | 1.60 | Koch, Matthew |
| 24365047 | 10/15/2019 | Attend weekly Milbank team call. | 0.50 | Kreller, Thomas R. |
| 24406154 | 10/15/2019 | Call (partial) with Milbank team re upcoming filings. | 0.40 | Price, Craig Michael |
| 24531112 | 10/15/2019 | Review task list and materials in preparation for weekly team call (.2); attend weekly Milbank call (.5); review FTI update material and news coverage re power shutoffs (.6). | 1.30 | Weber, Jordan A. |
| 24409191 | 10/16/2019 | Communications with E. Dexter re: coverage of Tubbs proceeding depositions. | 0.40 | Wolf, Julie M. |
| 24380955 | 10/17/2019 | Communications w/ team regarding upcoming hearing prep (.3); review updates re same (.2). | 0.50 | Gibbs, Jenifer G. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24399548 | 10/17/2019 | Participate in call with S Joffe (FTI) re: business plan meeting (.1); review business plan (.3); email to S. Joffe re: tax diligence questions relating to same (.3). | 0.70 | Kestenbaum, Russell J. |
| 24412704 | 10/17/2019 | Prepare for (.1) and attend (.7) weekly call with UCC and advisors. | 0.80 | Khani, Kavon M. |
| 24408838 | 10/17/2019 | Telephonically attend bi-weekly company and UCC call w/ J. Boken (Alix), S. Star (FTI), W. Graham (Centerview), and M. Goren (Weil) (.5); discuss work streams w/ C. Price (.2). | 0.70 | Koch, Matthew |
| 24396596 | 10/17/2019 | Participate in standing UCC advisors call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.7); prepare for same (1.1). | 1.80 | Leblanc, Andrew M. |
| 24617574 | 10/17/2019 | Discuss work streams with M. Koch. | 0.20 | Price, Craig Michael |
| 24390286 | 10/18/2019 | Attend standing Milbank team call (.8); prep for same (.3). | 1.10 | Abell, Andrew |
| 24617594 | 10/18/2019 | Prep for (.4) and attend (.8) standing Milbank team call. | 1.20 | Bray, Gregory A. |
| 24404825 | 10/18/2019 | Attend Milbank team call (partial). | 0.70 | Dexter, Erin E. |
| 24412747 | 10/18/2019 | Attend weekly Milbank internal strategy team call. | 0.80 | Khani, Kavon M. |
| 24408884 | 10/18/2019 | Attend standing Milbank team call (.8); review docket (.2); update task list (.2); coordinate work streams (.3). | 1.50 | Koch, Matthew |
| 24396636 | 10/18/2019 | Attend standing Milbank team call. | 0.80 | Kreller, Thomas R. |
| 24406121 | 10/18/2019 | Call with Centerview re open issues re plan process (.6); t/c with team re same (.3); attend standing team call (.8). | 1.70 | Price, Craig Michael |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24523563 | 10/18/2019 | Review task list and materials in preparation for weekly team call (.3); attend weekly call (.5) | 0.80 | Weber, Jordan A. |
| 24406123 | 10/19/2019 | Call with FTI re diligence on intercompany claims (.3); t/c with team re Oct. 23 hearing (.3). | 0.60 | Price, Craig Michael |
| 24473617 | 10/21/2019 | Attend standing advisors call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team re strategy (1.1); prep for same (.5). | 1.60 | Aronzon, Paul S. |
| 24431690 | 10/21/2019 | Attend standing call of UCC advisors led by G. Bray (Milbank), K. Chopra (CV) and A. Scruton (partial). | 1.00 | Bice, William B. |
| 24618169 | 10/21/2019 | Attend Committee advisors weekly call (1.1); prep for same (.5). | 1.60 | Bray, Gregory A. |
| 24426331 | 10/21/2019 | Attend Committee advisors  weekly call (1.1); prep for same (.2). | 1.30 | Denny, Daniel B. |
| 24464091 | 10/21/2019 | Attend standing UCC advisors' call (partial). | 0.40 | Dexter, Erin E. |
| 24457837 | 10/21/2019 | Attend weekly call with UCC advisors (partial). | 0.90 | Khani, Kavon M. |
| 24431396 | 10/21/2019 | Draft discussion points for standing advisors call (.7); attend standing advisors call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team re strategy (1.1); discuss next steps w/ C. Price (.3). | 2.10 | Koch, Matthew |
| 24443191 | 10/21/2019 | Attend standing advisors call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team re strategy (partial). | 1.10 | Kreller, Thomas R. |
| 24406057 | 10/21/2019 | Attend advisors' call (partial). | 0.90 | Mandel, Lena |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24460371 | 10/21/2019 | Attend advisors call (.8); comms with team re open issues (.3); call re special committee call (.6). | 1.70 | Price, Craig Michael |
| 24466393 | 10/21/2019 | Review correspondence from M. Koch re advisors call (.1); review correspondence from M. Koch re omnibus hearing (.1). | 0.20 | Skaliks, Christina M. |
| 24443114 | 10/21/2019 | Attend Advisors call (partial). | 0.70 | Stone, Alan J. |
| 24465307 | 10/21/2019 | Attend weekly advisor call (partial). | 0.90 | Vora, Samir |
| 24443462 | 10/21/2019 | Attend weekly UCC advisors call (partial). | 0.90 | Wolf, Julie M. |
| 24431698 | 10/22/2019 | Attend internal team call (partial). | 0.60 | Bice, William B. |
| 24618191 | 10/22/2019 | Attend standing Milbank team call. | 0.70 | Bray, Gregory A. |
| 24431410 | 10/22/2019 | Prepare for (.2) and attend (.7) standing team call w/ G. Bray/Milbank team re strategy. | 0.90 | Koch, Matthew |
| 24443176 | 10/22/2019 | Attend standing  team call (partial). | 0.40 | Kreller, Thomas R. |
| 24465199 | 10/22/2019 | Prepare for (.2) and attend (.7) internal team call. | 0.90 | Leblanc, Andrew M. |
| 24460671 | 10/22/2019 | Attend team call (.7); prep for same (.3); corr with D. Dunne and M. Koch re open plan items for call (.4). | 1.40 | Price, Craig Michael |
| 24475012 | 10/22/2019 | Review task list (.2); internal emails re same (.2); prepare for team call (.4); attend team call (.7). | 1.50 | Weber, Jordan A. |
| 24431414 | 10/23/2019 | Develop case strategy and next steps. | 0.60 | Koch, Matthew |
| 24460419 | 10/23/2019 | O/c with M. Koch and A. Abell re open issues (.2); review Jay Alix declaration (.2); review new pleadings filed on docket (.5). | 0.90 | Price, Craig Michael |

MILBANK LLP
Description of Legal Services
Ending October 31, 2019
44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443513 | 10/23/2019 | Review deposition schedule (.4) and correspond with litigation team re coverage for same (.2). | 0.60 | Wolf, Julie M. |
| 24449629 | 10/24/2019 | Correspond w/ M. Koch and C. Price re workstreams. | 0.20 | Abell, Andrew |
| 24618274 | 10/24/2019 | Attend team strategy meeting re UCC positions and next steps. | 0.70 | Bray, Gregory A. |
| 24457997 | 10/24/2019 | Attend weekly call with UCC and advisors (partial). | 1.30 | Khani, Kavon M. |
| 24431424 | 10/24/2019 | Strategize w/ team re UCC positions and next steps (.7); coordinate work streams (.5). | 1.20 | Koch, Matthew |
| 24460720 | 10/24/2019 | Calls with team re strategy and next steps re plan process (.7); coordinate work streams (.5); update team re PSPS (.5); research re same (.2). | 1.90 | Price, Craig Michael |
| 24548364 | 10/24/2019 | Review industry coverage re hearing and other case developments (.4); review FTI update materials and news reports (.3). | 0.70 | Weber, Jordan A. |
| 24449588 | 10/25/2019 | Review (.3) and summarize (.4) letters from various interested parties to court re issues before Judge Montali. | 0.70 | Abell, Andrew |
| 24473619 | 10/25/2019 | Review plan related documents (1.8) and related issues; correspondence w/T. Kreller re same (.2); attend Milbank team strategy call (1.5). | 3.50 | Aronzon, Paul S. |
| 24617576 | 10/25/2019 | Prep for (.7) and attend (1.5) call w/ M. Koch, A. Leblanc, T. Kreller, and C. Price and Milbank team re strategy. | 2.20 | Bray, Gregory A. |
| 24464226 | 10/25/2019 | Attend standing Milbank team call. | 1.50 | Dexter, Erin E. |
| 24458070 | 10/25/2019 | Attend weekly Milbank internal strategy call (partial). | 1.30 | Khani, Kavon M. |

71

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24442991 | 10/25/2019 | Call w/ G. Bray, A. Leblanc, T. Kreller, and C. Price and Milbank team re strategy. | 1.50 | Koch, Matthew |
| 24443156 | 10/25/2019 | Attend weekly Milbank strategy call (partial). | 0.90 | Kreller, Thomas R. |
| 24465740 | 10/25/2019 | Call with Milbank team re strategy (partial). | 0.60 | Leblanc, Andrew M. |
| 24440996 | 10/25/2019 | Attend team meeting (partial). | 1.20 | Mandel, Lena |
| 24465392 | 10/25/2019 | Attend weekly team call regarding case strategy and next steps (partial). | 0.50 | Vora, Samir |
| 24548261 | 10/25/2019 | Prepare for (.1) and attend (1.3) team call; review extensive industry coverage re bankruptcy and new wildfires and internal communications re same (1.1). | 2.50 | Weber, Jordan A. |
| 24443014 | 10/26/2019 | Review motion to extend time to remove actions (.1); communications w/ A. Abell, G. Bray, and C. Price re research and next steps (.2). | 0.30 | Koch, Matthew |
| 24460698 | 10/27/2019 | Review open items re research and timing of plan process. | 0.40 | Price, Craig Michael |
| 24501886 | 10/28/2019 | Attend UCC advisor call. | 0.90 | Abell, Andrew |
| 24529258 | 10/28/2019 | Review plan and plan documents/issues, correspondence, memos and pleadings/order, memos of decisions, etc., CPUC correspondence and filings; Conferences with Milbank team. | 2.40 | Aronzon, Paul S. |
| 24480048 | 10/28/2019 | Prepare for (.2) and attend (.9) standing call of UCC advisors led by A. Scruton (FTI) and K. Chopra (Centerview). | 1.10 | Bice, William B. |
| 24618176 | 10/28/2019 | Prepare for (.7) and attend (.9) standing advisors call w/ K. Chopra/Centerview, and A. Scruton/FTI team, and Milbank team. | 1.60 | Bray, Gregory A. |
| 24497304 | 10/28/2019 | Attend standing Advisors' call. | 0.90 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24507522 | 10/28/2019 | Attend standing advisors' call (.9); prep for same (.2). | 1.10 | Dexter, Erin E. |
| 24514390 | 10/28/2019 | Attend weekly strategy call with UCC advisors. | 0.90 | Khani, Kavon M. |
| 24515704 | 10/28/2019 | Draft discussion points for standing advisors call (.6); standing advisors call w/ G. Bray/Milbank team, K. Chopra/Centerview, and A. Scruton/FTI team (.9); develop next steps (.8); update critical dates calendar per docket (.2); update task list re same (.1); coordinate work streams (.2). | 2.80 | Koch, Matthew |
| 24500412 | 10/28/2019 | Attend weekly UCC advisor call (partial). | 0.60 | Kreller, Thomas R. |
| 24497415 | 10/28/2019 | Correspondence w/ team re mediation order. | 0.70 | Leblanc, Andrew M. |
| 24458168 | 10/28/2019 | Attend advisors' call (.9); review agenda for advisors' call (.1) and FTI's deck for same (.3). | 1.30 | Mandel, Lena |
| 24496292 | 10/28/2019 | Attend advisors' call (partial). | 0.70 | Stone, Alan J. |
| 24566841 | 10/28/2019 | Attend standing Advisor call (partial). | 0.40 | Vora, Samir |
| 24515077 | 10/28/2019 | Attend Weekly UCC advisors call (.9); corr with S. Vora re litigation coverage for 10/30 hearing and depositions (.2). | 1.10 | Wolf, Julie M. |
| 24529262 | 10/29/2019 | Review plan and plan documents/issues, correspondence, memos and pleadings/order, memos of decisions, etc., CPUC correspondence and filings; Conferences with Milbank team. | 1.90 | Aronzon, Paul S. |
| 24618272 | 10/29/2019 | Prep for (.4) and attend (.8) standing Milbank team call re next steps and strategy. | 1.20 | Bray, Gregory A. |
| 24497308 | 10/29/2019 | Attend Milbank standing team call regarding pending matters and strategic issues (partial). | 0.60 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24507554 | 10/29/2019 | Attend standing Milbank team call (partial). | 0.50 | Dexter, Erin E. |
| 24516230 | 10/29/2019 | Review mediator order (.1); research re local rules (.3); develop next steps (.6); attend standing call w/ G. Bray/Milbank team re next steps and strategy (.8). | 1.80 | Koch, Matthew |
| 24520772 | 10/29/2019 | Attend team call re open issues (partial). | 0.70 | Price, Craig Michael |
| 24537553 | 10/29/2019 | Review task list and materials in preparation for weekly Milbank team call (.5); attend weekly call (.8). | 1.30 | Weber, Jordan A. |
| 24618401 | 10/30/2019 | Prepare for (.6) and attend (1.1); call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and Milbank team re post-petition wildfires. | 1.70 | Bray, Gregory A. |
| 24503469 | 10/30/2019 | Call with committee professionals re: wildfire issues (partial). | 0.50 | Kestenbaum, Russell  J. |
| 24477345 | 10/30/2019 | Attend advisors' call re wildfires (partial). | 1.00 | Mandel, Lena |
| 24520786 | 10/30/2019 | Call with FTI and others re financing (partial) (.6); prep materials re mediator (.3); attend advisors' call (.5). | 1.40 | Price, Craig Michael |
| 24496842 | 10/30/2019 | Attend advisors' call re new fires (.8); review press reports (.3). | 1.10 | Stone, Alan J. |
| 24566842 | 10/30/2019 | Attend call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and G. Bray/Milbank team re post-petition wildfires (partial). | 1.00 | Vora, Samir |
| 24618421 | 10/31/2019 | Participate in standing call w/ company advisors (.5); prepare for same (.8). | 1.30 | Bray, Gregory A. |
| 24516447 | 10/31/2019 | Attend standing call w/ company advisors (J. Boken/Alix team) re updates (.5); o/c w/ C. Price re recent filings (.2); coordinate work streams (.4). | 1.10 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24486928 | 10/31/2019 | Bi-weekly call with Company and UCC advisors and follow up calls and corr with team re same | 1.10 | Kreller, Thomas R. |
| 24520795 | 10/31/2019 | Attend standing advisors call (.5); o/c with M. Koch re recent pleadings (.1). | 0.60 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24316728 | 10/1/2019 | Assist with October 7, 2019 court hearing preparation (.8); communications re same (.5). | 1.30 | Gibbs, Jenifer G. |
| 24316299 | 10/1/2019 | Telephonically attend (partial) Tubbs status conf. | 0.70 | Koch, Matthew |
| 24523627 | 10/1/2019 | Correspond w/ J. Wu and J. Snyder re hearing preparation materials (.8); review staffing on the same (.4); emails with D. Denny on court hearing coverage (.2); review calendar and scheduling for the same (.3). | 1.70 | Weber, Jordan A. |
| 24351941 | 10/1/2019 | Assist with the review, retrieval and organization of requested documents for use in upcoming Omnibus Hearing (1.9); correspond with the team re the same (.4). | 2.30 | Windom, Ricky R. |
| 24324524 | 10/2/2019 | Prepare for upcoming exclusivity hearing. | 2.10 | Bray, Gregory A. |
| 24320899 | 10/2/2019 | Assist with requests for October 7, 2019 court hearing preparation (.8); communications re same (.6). | 1.40 | Gibbs, Jenifer G. |
| 24332521 | 10/2/2019 | Discuss binder preparation and other hearing support duties with J. Wu and J. Weber. | 1.40 | Snyder, Jeff |
| 24351937 | 10/2/2019 | Assist with the review, retrieval and organization of requested documents for use in upcoming Omnibus Hearing and communications with the team re the same. | 1.60 | Windom, Ricky R. |
| 24328091 | 10/2/2019 | Coordinate binders for upcoming omnibus hearing (.9); create index for hearing binders (1.3). | 2.20 | Wu, Julia S. |
| 24316402 | 10/3/2019 | Draft hearing memo (1.9); review order re 10/7 hearing (.2); summarize same (.1); emails w/ D. Dunne, G. Bray, and T. Kreller re 10/7 hearing (.2). | 2.40 | Koch, Matthew |
| 24328148 | 10/3/2019 | Finalize binder index and contents (.8); coordinate printing binders (.6). | 1.40 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24324531 | 10/4/2019 | Prep for exclusivity hearing. | 0.60 | Bray, Gregory A. |
| 24316439 | 10/4/2019 | Work on script for 10/7 hearing (1.4); prepare for 10/7 hearing (.9); draft annotated hearing agenda (1.3). | 3.60 | Koch, Matthew |
| 24320936 | 10/4/2019 | Conferences with C. Price and M. Koch re outline for D. Dunne re 10/7 hearing (.5); correspond with the litigators re same (.4); review (.2) and revise (1.5) re same. | 2.60 | Mandel, Lena |
| 24323719 | 10/4/2019 | Draft script for hearing (2.1); review related pleadings re same (.9); review objections filed by Debtors (1.2); and equity Committee (.8); review term sheets and credit letters (.9); revise materials for fee examiner hearing (1.1); review OII schedule and t/c with W. Bice re same (.3); research 9th Cir. settlement law (.8). | 8.10 | Price, Craig Michael |
| 24618172 | 10/5/2019 | Review issues for 10/7 omnibus hearing. | 1.10 | Dexter, Erin E. |
| 24316478 | 10/5/2019 | Draft memo for 10/7 hearing (2.5); call w/ C. Price re 10/7 hearing prep (.1); draft script for 10/7 hearing (.4); emails w/ T. Kreller and D. Dunne re same (.2). | 3.20 | Koch, Matthew |
| 24523798 | 10/5/2019 | Emails with G. Bray re materials preparation (.1); review annotated agenda and other internal hearing materials (.7). | 0.80 | Weber, Jordan A. |
| 24323060 | 10/6/2019 | Prepare for 10/7 court hearing and oral argument. | 2.60 | Dunne, Dennis F. |
| 24316501 | 10/6/2019 | Communications w/ T. Kreller, G. Bray, C. Price, P. Zumbro (Cravath), and E. Green (Baker) re 10/7 hearing. | 0.40 | Koch, Matthew |
| 24323718 | 10/6/2019 | Review materials for hearing prep (.9); t/c with G. Bray re open issues for hearing (1.4). | 2.30 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24358282 | 10/6/2019 | Prepare for exclusivity hearing. | 1.10 | Stone, Alan J. |
| 24523804 | 10/6/2019 | Review preparation of substantive and procedural materials for hearing, including review of relevant documents, talking points, and preparation of organized binders re newly filed material (3.4); coordinate with service providers re printing and delivery of the same (1.3). | 4.70 | Weber, Jordan A. |
| 24618225 | 10/7/2019 | Telephonically attend (partial) hearing. | 1.40 | Aronzon, Paul S. |
| 24366963 | 10/7/2019 | Prepare for (.2) and attend (4.3) exclusivity hearing. | 4.50 | Bray, Gregory A. |
| 24328701 | 10/7/2019 | Attend court hearing before Judge Montali. | 4.30 | Dunne, Dennis F. |
| 24364462 | 10/7/2019 | Attend omnibus hearing (telephonically) re various issues on termination of exclusivity (partial). | 2.40 | Khani, Kavon M. |
| 24363764 | 10/7/2019 | Telephonically attend (partial) 10/7 hearing. | 4.20 | Koch, Matthew |
| 24358745 | 10/7/2019 | Prepare for hearings (.7); attend hearing before Montali (4.3); attend hearing before Donato (1.5). | 6.50 | Stone, Alan J. |
| 24365870 | 10/7/2019 | Telephonically attend J. Montali hearing (partial). | 3.30 | Vora, Samir |
| 24523565 | 10/7/2019 | Coordinate pre-hearing logistics at courthouse (.9); review materials in preparation for hearing (1.1); assist Milbank team in attendance at omnibus hearing (4.1); attend status conference re estimation (2.2); discuss hearing coverage with Milbank team post hearing (.2); emails with E. Dexter on the same (.4). | 8.90 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24368961 | 10/7/2019 | Telephonically attend (partial) bankruptcy court omnibus hearing re TCC exclusivity termination motion (2.1); telephonically attend (partial) district court status conference re estimation (.5); prepare materials and summary ahead of district court hearing re San Bruno community service (.4). | 3.00 | Wolf, Julie M. |
| 24358764 | 10/8/2019 | Attend hearing before Judge Alsup. | 0.70 | Stone, Alan J. |
| 24366970 | 10/10/2019 | Review RSA issues (2.4); review and revise memo re same (.4); review PPI and other plan issues (.9); review depo transcripts (1.3); review case law re competing plans (.8); o/c w/ P. Aronzon re plan (.3). | 6.10 | Bray, Gregory A. |
| 24531120 | 10/14/2019 | Review hearing preparation for omnibus (.3); emails with J. Wu and J. Snyder re same (.2). | 0.50 | Weber, Jordan A. |
| 24412590 | 10/15/2019 | Coordinate with J. Snyder re compiling binders for upcoming omnibus hearing (2.5); review indexes for omnibus hearing binders (.5); coordinate with paralegals and Canon re compiling binders for omnibus hearing (.2). | 3.20 | Wu, Julia S. |
| 24398928 | 10/16/2019 | Review materials re upcoming hearings. | 0.70 | Bray, Gregory A. |
| 24394528 | 10/16/2019 | Assist with requests for upcoming hearing preparation (.8); communications w/ team regarding same (.3). | 1.10 | Gibbs, Jenifer G. |
| 24408818 | 10/16/2019 | Draft annotated agenda for 10/22 hearing. | 1.10 | Koch, Matthew |
| 24404944 | 10/16/2019 | Comms w/ team re coordinating binder preparation (.5); review docket pull re same (.3); coordinate re same (.7); discuss logistics with R. Windom re same (.2). | 1.70 | Snyder, Jeff |
| 24412664 | 10/16/2019 | Coordinate with J. Snyder re binders for district court hearing. | 0.30 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24390094 | 10/17/2019 | Research case docket (.6); prepare litigation team work materials re October 22-23 omnibus hearing (2.2); comms w/ litigation team re same (.7). | 3.50 | Ayandipo, Abayomi A. |
| 24398929 | 10/17/2019 | Review (.4) and comment on (.2) draft hearing agenda. | 0.60 | Bray, Gregory A. |
| 24408855 | 10/17/2019 | Draft annotated agenda for 10/23 omnibus hearing. | 0.40 | Koch, Matthew |
| 24537596 | 10/17/2019 | Supervise creation of key hearing materials via emails with J. Wu and J. Snyder. | 0.20 | Weber, Jordan A. |
| 24393676 | 10/17/2019 | Assist with the retrieval (1.7) and organization (1.4) of requested documents/pleadings for hearing prep; internal communications re same. (.4). | 3.50 | Windom, Ricky R. |
| 24398930 | 10/18/2019 | Review additional materials in prep for omnibus hearings. | 0.90 | Bray, Gregory A. |
| 24409495 | 10/18/2019 | Assist with requests for materials for upcoming hearing prep (.9); communications w/ team regarding same (.4). | 1.30 | Gibbs, Jenifer G. |
| 24537597 | 10/18/2019 | Attention to hearing logistics and partner travel (.5); supervise and coordinate with J. Wu and J. Snyder re same (.2). | 0.70 | Weber, Jordan A. |
| 24465204 | 10/20/2019 | Review materials in prep for omnibus hearings. | 2.30 | Leblanc, Andrew M. |
| 24618168 | 10/21/2019 | Prepare for 10/23 omnibus hearing. | 1.40 | Aronzon, Paul S. |
| 24461224 | 10/21/2019 | Prepare for (2.1) and attend (1.2) omnibus hearing. | 3.30 | Bray, Gregory A. |
| 24464659 | 10/21/2019 | Retrieve pleadings and related materials requested for hearing preparation (.4); internal comms re same (.1). | 0.50 | Gibbs, Jenifer G. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24431399 | 10/21/2019 | Preparation for 10/23 omnibus hearing. | 1.70 | Koch, Matthew |
| 24465196 | 10/21/2019 | Prepare for (4.5) and attend (1.2) hearing on estimation and omnibus. | 5.70 | Leblanc, Andrew M. |
| 24435965 | 10/21/2019 | Review new filings relevant to upcoming hearings (.6), comms with team re same (.7); arrange for prep and assembly of new set of updated binders in SF (.9). | 2.20 | Snyder, Jeff |
| 24474997 | 10/21/2019 | Prepare for (1.2) and attend (1.3) court hearing re estimation at District Court; comms with Milbank team re same following hearing (.6). | 3.10 | Weber, Jordan A. |
| 24475001 | 10/21/2019 | Review new incoming filings in preparation for hearing (1.1); update preparation materials for hearing with new filing information (1.2); various emails with Milbank team re same (.4); emails with G. Bray re new filings and materials for hearing (.2); coordinate re logistics regarding hearing prep at FTI (.6); coordinate organization of new materials for hearing binders (.9). | 4.40 | Weber, Jordan A. |
| 24461230 | 10/22/2019 | Review revised hearing agenda (.7) and prepare for hearing (2.6). | 3.30 | Bray, Gregory A. |
| 24428385 | 10/22/2019 | Review pleadings for 10/23 hearing. | 1.10 | Dunne, Dennis F. |
| 24465207 | 10/22/2019 | Prepare for hearing on plan scheduling and modification of TCC engagement (2.8); review deposition testimony re same in prep for hearing (3.3). | 6.10 | Leblanc, Andrew M. |
| 24435828 | 10/22/2019 | Review new filings for hearings. | 1.30 | Snyder, Jeff |

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 91 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24548227 | 10/22/2019 | Extensive coordination with service providers re physical update materials for court hearing (1.1); emails with A. LeBlanc re same (.1); emails with J. Snyder re same (.1); emails with G. Bray re materials (.1); review newly filed documents in preparation for hearing and organization for hearing binders (1.1). | 2.50 | Weber, Jordan A. |
| 24431707 | 10/23/2019 | Attend 10/23 omnibus hearing (partial). | 3.20 | Bice, William B. |
| 24461232 | 10/23/2019 | Prep for (1.1) and attend (4.8) omnibus hearing. | 5.90 | Bray, Gregory A. |
| 24464161 | 10/23/2019 | Telephonically attend omnibus hearing (partial). | 2.50 | Dexter, Erin E. |
| 24429112 | 10/23/2019 | Review results of omnibus hearing and next steps. | 0.70 | Dunne, Dennis F. |
| 24429113 | 10/23/2019 | Conf. with G. Baiera re hearing and mediation (.3); review mediation timing and issues (.4). | 0.70 | Dunne, Dennis F. |
| 24457964 | 10/23/2019 | Attend (telephonically) 10/23 omnibus (partial). | 3.90 | Khani, Kavon M. |
| 24431417 | 10/23/2019 | Telephonically attend 10/23 omnibus hearing (partial). | 4.50 | Koch, Matthew |
| 24443165 | 10/23/2019 | Telephonically attend plan status conference hearing (partial). | 1.50 | Kreller, Thomas R. |
| 24465200 | 10/23/2019 | Participate in omnibus hearing (4.8); prep for same (2.6). | 7.40 | Leblanc, Andrew M. |
| 24458234 | 10/23/2019 | Attend omnibus hearing (partial). | 3.50 | Stone, Alan J. |
| 24465335 | 10/23/2019 | Telephonically attend 10/23/19 omnibus hearing before Judge Montali. | 4.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24475003 | 10/23/2019 | Prepare for (1.9) and attend (4.8) 10/23 omnibus hearing. | 6.70 | Weber, Jordan A. |
| 24467899 | 10/25/2019 | Coordinate re completion of hearing binders (.3); corr w/ team re same (.2). | 0.50 | Wu, Julia S. |
| 24507895 | 10/28/2019 | Review (.4) and comments to (.4) revised memo re bar date extension motion (.8); review internal research re pass-through motion (1.2); review (.9) and comment on (.6) memo re same. | 4.30 | Bray, Gregory A. |
| 24500336 | 10/29/2019 | Review Judge Donato transcripts. | 0.40 | Thomas, Charmaine |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 93 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24627892 | 10/1/2019 | Travel to and attend Superior Court status conference on Tubbs trial. | 1.40 | Wolf, Julie M. |
| 24617395 | 10/2/2019 | Travel for B. Williams deposition. | 1.00 | Dexter, Erin E. |
| 24320137 | 10/2/2019 | Non-working portion of travel to NY for deposition. | 3.60 | Leblanc, Andrew M. |
| 24316816 | 10/2/2019 | Travel from San Francisco following 10/1 Superior Court status conference re Tubbs trial. | 6.40 | Wolf, Julie M. |
| 24617551 | 10/3/2019 | Non-working travel to DC. | 1.80 | Dexter, Erin E. |
| 24318072 | 10/4/2019 | Return travel from depositions. | 2.80 | Leblanc, Andrew M. |
| 24623939 | 10/6/2019 | Non-working travel for exclusivity hearing. | 1.90 | Stone, Alan J. |
| 24523805 | 10/6/2019 | Non-working travel to court hearing in San Francisco. | 3.70 | Weber, Jordan A. |
| 24523640 | 10/7/2019 | Non-working travel from court hearing in San Francisco. | 3.40 | Weber, Jordan A. |
| 24358859 | 10/8/2019 | Non-working travel for 10/8/19 hearing. | 3.50 | Stone, Alan J. |
| 24358913 | 10/9/2019 | Non-working travel from 10/8/2019 hearing. | 6.00 | Stone, Alan J. |
| 24359061 | 10/13/2019 | Non-working travel; return from depositions. | 6.00 | Stone, Alan J. |
| 24548315 | 10/20/2019 | Travel to SF for court hearings (estimation status conference and omnibus hearing). | 3.40 | Weber, Jordan A. |
| 24465195 | 10/21/2019 | Travel to SF for hearings. | 5.50 | Leblanc, Andrew M. |
| 24431717 | 10/22/2019 | Travel to SF for hearing. | 6.00 | Bice, William B. |
| 24618193 | 10/22/2019 | Non-working travel to SFO for omnibus hearing. | 4.40 | Bray, Gregory A. |

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618248 | 10/23/2019 | Non-working return travel to LA from hearing in San Francisco. | 4.10 | Bray, Gregory A. |
| 24465201 | 10/23/2019 | Non-working return travel to DC from hearing in SF. | 4.50 | Leblanc, Andrew M. |
| 24548331 | 10/23/2019 | Return travel to LA from SF after court hearings (estimation status conference and omnibus hearing). | 3.40 | Weber, Jordan A. |
| 24435476 | 10/24/2019 | Return travel from SFO to NY following CPUC hearing. | 5.00 | Bice, William B. |
| 24497412 | 10/28/2019 | Non-working travel time to San Francisco for hearing (3.8); non-working return travel from SF (5.5). | 9.30 | Leblanc, Andrew M. |

**44553.00024 OCUC of PG&E - Power Purchase Agreements**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24409286 | 10/18/2019 | Review adversary complaint re PPAs. | 0.60 | Koch, Matthew |
| 24537581 | 10/18/2019 | Furtrher drafting (2.9) and research (1.9) re various issues for make-whole briefing. | 4.80 | Weber, Jordan A. |
| 24409109 | 10/20/2019 | Review Winding Creek Solar LLC adversary case and pleadings. | 1.30 | Vora, Samir |
| 24461602 | 10/21/2019 | Review (.6) and summarize (.7) Winding Creek adversary complaint. | 1.30 | Capolino, Margherita Angela |
| 24460369 | 10/21/2019 | Call re PPA rejection with unsecured creditor (.3); call with noteholder re plan issues (.6). | 0.90 | Price, Craig Michael |
| 24465311 | 10/21/2019 | Review solar producer adversary proceeding complaint (1.2); summary (.3) and preliminary research thereon (.8); review Subro Group Responses and Objections to Debtors first set of interrogatories (.4). | 2.70 | Vora, Samir |
| 24618240 | 10/22/2019 | Communications with C. Richards regarding solar producers adversary complaint (.3) and review of research re same (1.1). | 1.40 | Vora, Samir |
| 24478255 | 10/30/2019 | Research re Winding Creek adversary complaint - implementation v. as applied claims. | 3.10 | Capolino, Margherita Angela |
| 24566849 | 10/30/2019 | Review complaint and relevant case law regarding Winding Creek Solar adversary proceeding (1.6) and preliminary outline of memo re same (.9). | 2.50 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24316649 | 10/2/2019 | Respond to questions from S. Star (FTI) on role of public advocate in CPUC proceedings. | 0.20 | Bice, William B. |
| 24316651 | 10/4/2019 | Respond to question from G. Bray on schedule for CPUC OII on PG&E Plan of Reorganization. | 0.20 | Bice, William B. |
| 24618251 | 10/8/2019 | Review CPUC issues (1.1); t/c w/ W. Bice re same (.1). | 1.20 | Bray, Gregory A. |
| 24333170 | 10/9/2019 | Correspond with M. Koch on liability under power shutoff procedures (.2); correspond with D. Dunne and G. Bray on research for PSPS shutdown (.1). | 0.30 | Bice, William B. |
| 24363846 | 10/9/2019 | Communications w/ D. Dunne and G. Bray re power shutoffs and CPUC. | 0.20 | Koch, Matthew |
| 24351246 | 10/11/2019 | Respond to request for memorandum from D. Dunne on change of control under California law (.2); review CPUC precedent decisions on change of control (.6); respond to questions from G. Bray on schedule implication of change of control proceding (.3). | 1.10 | Bice, William B. |
| 24618400 | 10/11/2019 | Review (.4) and revise (1.7) draft UCC motion for party status in CPUC proceedings. | 2.10 | Khani, Kavon M. |
| 24363908 | 10/11/2019 | Communications w/ C. Price and C. Richards re CPUC review process. | 0.30 | Koch, Matthew |
| 24367130 | 10/11/2019 | Meet with C. Richards re discussion of FERC regulations under Section 203 of FPA for new memo on alternative restructuring proposal. | 0.40 | Liles, James |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 97 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24366159 | 10/11/2019 | Coordinate re drafting of motion for party status in CPUC proceeding with E. Dexter, K. Khani (.3); review CPUC order instituting investigation (.4); review TCC motion for party status (.1); review CPUC rules of practice and procedure re same (.4); draft motion for party status (.9); conference w/ K. Khani re same (.2); draft certificate of service re same (.4); circulate drafts of motion and certificate of service re party status (.2). | 2.90 | O'Brien, Alice |
| 24365049 | 10/11/2019 | Research re CPUC review process (1.2); call with M. Koch and C. Richards re review process (.3). | 1.50 | Price, Craig Michael |
| 24351256 | 10/12/2019 | Respond to question on timing for CPUC approval of change of control. | 0.10 | Bice, William B. |
| 24355572 | 10/14/2019 | Review motion for party status (.2); correspond with E. Dexter on substantive reply comments (.1); review PG&E filing in response to bankruptcy OII (.3); research change of control cases at CPUC (.5). | 1.10 | Bice, William B. |
| 24355589 | 10/14/2019 | Review legislation signed by Governor Newsome on October 2 that affects PG&E including SB520, SB 550,SB190, SB560, AB38, SB209, SB70 and SB167. | 1.20 | Bice, William B. |
| 24355729 | 10/14/2019 | Review FTI slides on CPUC Rule 14 (.1); research court cases and PG&E filings citing Rule14 (1.3); correspond with E. Smith (FTI) On Rule 14 slide (.1). | 1.50 | Bice, William B. |
| 24404673 | 10/14/2019 | Filing of motion for party status in CPUC OII (2.3); correspondence re substantive CPUC response (1.4). | 3.70 | Dexter, Erin E. |
| 24378633 | 10/14/2019 | Review governor and CPUC reaction to PSPS. | 0.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618405 | 10/14/2019 | Correspondence with E. Dexter and A. O'Brien re UCC response to OII (.6); call with E. Dexter and A. O'Brien re same (.2). | 0.80 | Khani, Kavon M. |
| 24408742 | 10/14/2019 | Draft memo re CPUC shutdown liability. | 3.40 | Koch, Matthew |
| 24412891 | 10/14/2019 | Review 23 CPUC documents (California Assembly Bills and Senate Bills) re PG&E legislation feedback (.8); review eight specific bills to address legislation summary questions (3.4); review 15 additional bills to ensure bills did not contain provisions that could impact PG&E moving forward (.9); draft email response to H.Seeley to review and incorporate into deck commentary for W. Bice (.3). | 5.40 | Krenek, Tyler |
| 24410715 | 10/14/2019 | Prepare for telephonic conference with E. Dexter, K. Khani re preparation of OCUC Response to CPUC Order Instituting Investigation ("OII") (.4); attend telephonic conference re same (.2); draft OCUC Response to OII (.6); revise OCUC Motion for Party Status (in CPUC proceeding) (.3); discuss same with E. Dexter (.2); revise certificate of service for OCUC Motion for Party Status (CPUC) (.4); correspondence re same with E. Dexter (.3); coordinate service of Motion for Party Status on ALJ (.4); continue drafting OCUC Response to OII (.7); correspondence re same with E. Dexter (.2). | 3.70 | O'Brien, Alice |
| 24400680 | 10/14/2019 | Begin review of CPUC regulations re determination of change of control over regulated utility. | 1.10 | Richards, Chad |
| 24411849 | 10/14/2019 | Review CPUC related legislation. | 1.80 | Seeley, Henry |
| 24618394 | 10/14/2019 | Review draft motion for party status in CPUC proceeding. | 0.30 | Vora, Samir |
| 24618396 | 10/14/2019 | Review company view on PSPS liability. | 0.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24390179 | 10/15/2019 | Research and correspondence w/ C. Price re CPUC/Governor letter to PG&E. | 0.30 | Abell, Andrew |
| 24390222 | 10/15/2019 | Draft notice on change of control regulations at CPUC. | 1.00 | Bice, William B. |
| 24618228 | 10/15/2019 | Review CPUC filings (1.2) and related issues (.4). | 1.60 | Bray, Gregory A. |
| 24618371 | 10/15/2019 | Review issues re CPUC OII response correspondence. | 1.20 | Dexter, Erin E. |
| 24618245 | 10/15/2019 | Review CPUC position re PSPS (.2); review CV's position and reasoning re rate-neutrality and debt comparisons (.6). | 0.80 | Dunne, Dennis F. |
| 24618368 | 10/15/2019 | Final revisions to draft UCC response to CPUC Order Instituting Investigation (.9); review filings in connection with same (.6); review comments/edits from E. Dexter on same (.3); correspondence with E. Dexter and A. O'Brien re same (.3); review internal correspondence re same (.5). | 2.60 | Khani, Kavon M. |
| 24408756 | 10/15/2019 | Review CPUC proposed decisions authorizing sale of hydroelectric assets (.2); revise memo re potential PSPS liability (1.6); comment on FTI deck re PSPS events (.6); review company publications re PSPS events (.2). | 2.60 | Koch, Matthew |
| 24410597 | 10/15/2019 | Call to C. Richards, discussion of CPUC jurisdiction with respect to alternative reorganization plan. | 0.30 | Liles, James |
| 24410755 | 10/15/2019 | Revise draft UCC Response to CPUC Order Instituting Investigation (.8); correspond with K. Khani re same (.2); further revise UCC Response (.2); correspond with E. Dexter re same (.1); further revise UCC Response (.2); review W. Bice comments re same (.2) and incorporate revisions to same (.2); correspond with E. Dexter re service on ALJ (.2). | 2.10 | O'Brien, Alice |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24406150 | 10/15/2019 | Draft memo re PSPS liability (2.3); related research re CPUC regularions (.9); revise FTI deck re PSPS (.4); review letter and other materials re PSPS (.7). | 4.30 | Price, Craig Michael |
| 24400689 | 10/15/2019 | Continue review of CPUC regulations and case law re determination of change of control over regulated utility (5.2); begin draft memorandum re determination of change of control over regulated utility (3.1). | 8.30 | Richards, Chad |
| 24412024 | 10/15/2019 | Continue review re CPUC related legislation. | 1.20 | Seeley, Henry |
| 24617389 | 10/16/2019 | Review (1.2) and comment on (.9) CPUC OII response. | 2.10 | Bray, Gregory A. |
| 24404723 | 10/16/2019 | Multiple internal correspondence regarding (1.4) and edits to (2.2) CPUC OII response. | 3.60 | Dexter, Erin E. |
| 24378864 | 10/16/2019 | Review next steps with OII. | 0.30 | Dunne, Dennis F. |
| 24617394 | 10/16/2019 | Review updated UCC response to CPUC OII (.3) and correspondence re: same (.2). | 0.50 | Khani, Kavon M. |
| 24410836 | 10/16/2019 | Review (.1) and revise (.3) UCC response to OII (CPUC proceeding); correspondence with E. Dexter re: same (.1). | 0.50 | O'Brien, Alice |
| 24400697 | 10/16/2019 | Finalize review of CPUC regulations and case law re determination of change of control over regulated utility (4.2); finalize draft memorandum re determination of change of control over regulated utility (3.1). | 7.30 | Richards, Chad |
| 24380559 | 10/17/2019 | Review comments on OII response. | 0.20 | Bice, William B. |
| 24617552 | 10/17/2019 | Review (.3) and comment on (.4) memo to UCC re change of control. | 0.70 | Bray, Gregory A. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 101 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24617559 | 10/17/2019 | Correspondence w/ team regarding review CPUC OII response (.8); internal correspondence regarding same (.4). | 1.20 | Dexter, Erin E. |
| 24381092 | 10/17/2019 | Review OII status and filings. | 0.70 | Dunne, Dennis F. |
| 24617561 | 10/17/2019 | Review correspondence re: UCC response to CPUC OII. | 0.20 | Khani, Kavon M. |
| 24390257 | 10/18/2019 | Revisions to filing for Committee response re OII instituted by CPUC (.2); review filings by party-intervenors (1.1); conf. with C. Kim re prep of summaries of same (.2). | 1.50 | Bice, William B. |
| 24399366 | 10/18/2019 | Draft summaries of responses from various parties re OII (1.2); confer with B. Bice re same (.2). | 1.40 | Kim, Christopher |
| 24411103 | 10/18/2019 | Correspondence with E. Dexter re UCC response to OII (CPUC proceeding) (.2); draft certificate of service for same (.3) and coordinate with E. Dexter re filing (.1); coordinate service to ALJ in CPUC proceeding (.2). | 0.80 | O'Brien, Alice |
| 24618099 | 10/18/2019 | Review (.6) and revise (.8) response to OII. | 1.40 | Vora, Samir |
| 24399379 | 10/20/2019 | Continue research re comments from different parties to order instituting investigation (.3) and draft summary of same (.6). | 0.90 | Kim, Christopher |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 102 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24431702 | 10/21/2019 | Review pleadings in OII filed by Ad Hoc Committee (.2), TURN (.2), Alliance for Nuclear Responsibility (.2), AWEA (.2), Center for Accessible Technology (.1), CEERT (.2), the Cities of San Francisco and San Jose (.1), Coalition of California Utility Employees (.2), Marin Clean Energy (.1), Peninsula Clean Energy (.2), Energy Producers and Users (.2), Indicated Shippers (.1), Office of the Public Advocate (.2), Office of Safety Advocate (.1), Small Business Utility Advocates (.1), Sonoma Clean Energy (.2), Wild Tree Foundation (.1) and NextEra Energy (.2); correspondence with G. Bray re same (.2). | 3.10 | Bice, William B. |
| 24434500 | 10/21/2019 | Review responses of various parties to order instituting investigation (4.1) and draft summaries of same (2.2). | 6.30 | Kim, Christopher |
| 24431367 | 10/21/2019 | Proof (1.3) and edit (1.2) Parties' Response to Order Instituting Investigation. | 2.50 | Shannon, Doug |
| 24431694 | 10/22/2019 | Review (.3) and comment on (.2) summary of bankruptcy OII pleadings; review motions filed by Ad Hoc Committee for party status in CPUC proceedings (.3). | 0.80 | Bice, William B. |
| 24434557 | 10/22/2019 | Revise summary of responses to order instituting investigation and circulate to bankruptcy team. | 0.80 | Kim, Christopher |
| 24431708 | 10/23/2019 | Prepare for (.5) and attend (3.0) CPUC prehearing conference. | 3.50 | Bice, William B. |
| 24429114 | 10/23/2019 | Review results of 10/23 CPUC hearing. | 0.60 | Dunne, Dennis F. |
| 24465036 | 10/24/2019 | Review motion to compel pass-through payments and all supporting affidavits (1.7); research FERC interconnection and organize electric market orders (1.2); draft summary re FERC interconnection (.6); revise memorandum re motion to compel pass-through payments (.3). | 3.80 | Richards, Chad |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24516068 | 10/29/2019 | Review email from C. Richards re: 9th Circuit decision on CPUC implementation of FERC PURPA regulations and possible effect of new FERC NOPR (.1); review court order (.7) and FERC NOPR relevant sections (.8); email to C. Richards with analysis (.3). | 1.90 | Liles, James |
| 24517789 | 10/29/2019 | Review PURPA adversary complaint (.9), accompanying declarations (.8) and prior related PURPA litigation (1.8). | 3.50 | Richards, Chad |
| 24517765 | 10/30/2019 | Begin research re FERC and CPUC implementation of PURPA (4.1); begin draft memo re FERC and CPUC implementation of PURPA and adversary complaint (3.7). | 7.80 | Richards, Chad |
| 24517772 | 10/31/2019 | Continue research re FERC and CPUC implementation of PURPA (4.6); continue drafting memorandum re FERC and CPUC implementation of PURPA and adversary complaint related litigation (3.7). | 8.30 | Richards, Chad |
| 24515143 | 10/31/2019 | Review CPUC docket updates. | 0.60 | Seeley, Henry |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24309245 | 10/1/2019 | Review Milbank's response to Fee Examiner's motion to approve fee procedures. | 0.20 | Abell, Andrew |
| 24617386 | 10/1/2019 | Review response re fee examiner procedures. | 0.60 | Bray, Gregory A. |
| 24523633 | 10/1/2019 | Review UCC response re fee examiner motion (.4); review responses of other parties re same (.4). | 0.80 | Weber, Jordan A. |
| 24324081 | 10/2/2019 | Summarize responses to fee examiners motion (1.4); review FTI fee statement re privilege (.4). | 1.80 | Price, Craig Michael |
| 24316405 | 10/3/2019 | Emails w/ C. Kim (FTI) re FTI July fee statement. | 0.10 | Koch, Matthew |
| 24309268 | 10/4/2019 | Draft CNO for FTI's June fee statement. | 0.50 | Abell, Andrew |
| 24323721 | 10/4/2019 | Review time entries for privilege and compliance with guidelines. | 0.80 | Price, Craig Michael |
| 24326832 | 10/5/2019 | Review Examiner fee protocol issues (.4); prepare for hearing re same (.6); correspond w/ Milbank team re same (.2). | 1.20 | Kreller, Thomas R. |
| 24523564 | 10/6/2019 | Review fee examiner docket order and email re same. | 0.40 | Weber, Jordan A. |
| 24347910 | 10/7/2019 | Finalize and circulate certificate of no objection for FTI's June fee statement. | 0.60 | Abell, Andrew |
| 24338516 | 10/7/2019 | Review August 2019 time entries for compliance with guidelines and privilege. | 1.10 | Price, Craig Michael |
| 24338491 | 10/9/2019 | Review time entries for privilege and compliance with guidelines. | 1.10 | Price, Craig Michael |
| 24363872 | 10/10/2019 | Review FTI June CNO (.1); emails w/ S. Star (FTI) and T. Kreller re same (.1). | 0.20 | Koch, Matthew |

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24365032 | 10/10/2019 | Review time entries for compliance with guidelines and privilege. | 0.90 | Price, Craig Michael |
| 24348331 | 10/11/2019 | Prepare CNO for Milbank's sixth monthly fee statement. | 1.30 | Abell, Andrew |
| 24363945 | 10/11/2019 | Revise summary of 10/7 hearing re fee procedures. | 0.30 | Koch, Matthew |
| 24389794 | 10/14/2019 | Correspondence re filing affidavit of service for Milbank's sixth monthly fee statement (.1); finalize CNO for Milbank's sixth monthly fee statement (.2). | 0.30 | Abell, Andrew |
| 24405901 | 10/14/2019 | Review time entries for compliance with guidelines and privilege (1.2); call with Axiom re fee statements (.1). | 1.30 | Price, Craig Michael |
| 24408773 | 10/15/2019 | Revise CNO re Milbank's July fee statement (.2); communications w/ C. Price re same (.1). | 0.30 | Koch, Matthew |
| 24623300 | 10/15/2019 | Review Debtors' objection to TCC retention application. | 0.70 | Vora, Samir |
| 24617390 | 10/16/2019 | Review issues re examiner fee protocol (.6); review (.7) and comment on (.3) draft of second interim fee app. | 1.60 | Bray, Gregory A. |
| 24408803 | 10/16/2019 | Prepare exhibit for second interim fee app. | 1.20 | Koch, Matthew |
| 24396617 | 10/16/2019 | Review materials re examiner fee protocol and related issues (.4); corr with working group re same (.3). | 0.70 | Kreller, Thomas R. |
| 24405941 | 10/16/2019 | Review time entries for compliance with guidelines and privilege. | 1.20 | Price, Craig Michael |
| 24392772 | 10/17/2019 | Coordinate service of CNO re Milbank Sixth Monthly Fee Statement (.4); corr w/ C. Price re same (.1). | 0.50 | Kim, Jae Yeon Cecilia |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24396619 | 10/17/2019 | Review materials re examiner fee protocol and related issues. | 0.40 | Kreller, Thomas R. |
| 24406170 | 10/17/2019 | Prep fee statement for filing (.3); review time entries for privilege (.8). | 1.10 | Price, Craig Michael |
| 24399233 | 10/17/2019 | Finalize Fee Statement CNO for filing and service. | 0.30 | Thomas, Charmaine |
| 24617598 | 10/18/2019 | Review revised fee examiner protocol (.8); review finalized August fee statement prior to filing (.4). | 1.20 | Bray, Gregory A. |
| 24396622 | 10/18/2019 | Review materials related to fee examiner protocol (.6); correspond with team members re same (.2). | 0.80 | Kreller, Thomas R. |
| 24406118 | 10/18/2019 | Review changes to fee examiner protocol (.7); review time entries for privilege and compliance with guidelines (1.4); finalize and file August fee statement (.4). | 2.50 | Price, Craig Michael |
| 24399246 | 10/18/2019 | Prep. for (.1) and electronically file (.3) Milbank Seventh Monthly Fee Statement and coordinate re service of same (.1). | 0.50 | Thomas, Charmaine |
| 24431401 | 10/21/2019 | Call w/ K. Chopra (Centerview) re interim fee apps. | 0.10 | Koch, Matthew |
| 24443194 | 10/21/2019 | Review and analyze revisions to fee examiner protocol (.5) and calls with working group re same (.4). | 0.90 | Kreller, Thomas R. |
| 24460368 | 10/21/2019 | Review invoices and send to Alix (.3); review time entries for compliance with guidelines and privilege (1.1). | 1.40 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24449507 | 10/22/2019 | Review July and August expenses and identify required backup for Fee Examiner (.6); prepare unredacted versions of February, March, April, May fee statements (.8); organize materials for meeting with Fee Examiner (.8); review comments on the unredacted version of February fee statement (1.1). | 3.30 | Abell, Andrew |
| 24431418 | 10/22/2019 | Review finalized fee protocol (.3); discuss same w/ C. Price (.2). | 0.50 | Koch, Matthew |
| 24460667 | 10/22/2019 | Review redacted materials for fee examiner (1.2); organize materials for fee examiner call (.5); review august fee entries for privilege and compliance with guidelines (1.1). | 2.80 | Price, Craig Michael |
| 24443831 | 10/22/2019 | Review  July and August expense backups.July and August Fee Statements. | 0.40 | Thomas, Charmaine |
| 24431419 | 10/23/2019 | Communications w/ C. Price, W. Ng (FTI) and A. Abell re fee protocol (.2); review same (.3). | 0.50 | Koch, Matthew |
| 24460416 | 10/23/2019 | Review FTI's fees for privilege and compliance with guidelines (.9); review redacted entries per fee examiner request (1.8); comms with T. Kreller re redactions and fee examiner report (.4). | 3.10 | Price, Craig Michael |
| 24449549 | 10/24/2019 | Confer w/ C. Price re fee examiner open issues (.3); continue to assemble materials for meeting w/ fee examiner (.4); continue assembly of unredacted versions of fee statements (2.9); correspondence w/ billing re pulling June receipts (.2). | 3.80 | Abell, Andrew |
| 24460685 | 10/24/2019 | Prep materials for call with fee examiner re open issues (.6); conf. w/ A. Abell re same (.3); review September time for privilege and compliance with guidelines (1.2); review FTI fee materials for privilege and compliance with guidelines (.7). | 2.80 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24444157 | 10/24/2019 | Review (.2) and organize (.2) July and August expenses backup. | 0.40 | Thomas, Charmaine |
| 24449598 | 10/25/2019 | Prepare July CNO for FTI. | 0.60 | Abell, Andrew |
| 24449736 | 10/25/2019 | Organize expense materials for Fee Examiner, including backup for June, July, and August (.5); compare against Fee Examiner report (.2). | 0.70 | Abell, Andrew |
| 24460689 | 10/25/2019 | Review materials for fee examiner discussion (.4); revise redacted material list (1.2). | 1.60 | Price, Craig Michael |
| 24444349 | 10/25/2019 | Organize July and August expense backup for fee examiner. | 1.60 | Thomas, Charmaine |
| 24443012 | 10/26/2019 | Review fee examiner response to revised fee protocol. | 0.20 | Koch, Matthew |
| 24501910 | 10/28/2019 | Comms w/ C. Price re progress regarding workstream re Fee Examiner requests (.4); prep comprehensive update email re same (1.1). | 1.50 | Abell, Andrew |
| 24500323 | 10/28/2019 | Compile (.4) and organize July expense backup/receipts (1.2). | 1.60 | Thomas, Charmaine |
| 24501994 | 10/29/2019 | Review and assemble representative invoices for meeting w/ Fee Examiner. | 0.30 | Abell, Andrew |
| 24516280 | 10/29/2019 | Review CNO re FTI July fee statement. | 0.10 | Koch, Matthew |
| 24520773 | 10/29/2019 | Review time entries for privilege and compliance with guidelines (1.2); review materials for fee examiner response (.4). | 1.60 | Price, Craig Michael |
| 24500339 | 10/29/2019 | Further review, req. and follow up re July and August Expense receipts. | 1.10 | Thomas, Charmaine |
| 24502316 | 10/30/2019 | Prepare representative Lexis invoice for meeting w/ Fee Examiner (.4); continue prepare binder for meeting with Fee Examiner (2.7). | 3.10 | Abell, Andrew |

MILBANK LLP
Description of Legal Services
Ending October 31, 2019
**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24520790 | 10/30/2019 | Efforts re response to fee examiner re receipts. | 0.60 | Price, Craig Michael |
| 24500373 | 10/30/2019 | Continue compiling July and August expense receipts (.7); review (.2) and organize (.4) same. | 1.30 | Thomas, Charmaine |
| 24501996 | 10/31/2019 | Review (1.2) and redact (2.1) July receipts in for Fee Examiner; review pleadings re scope of Munger's representation and motion to expand the same (.5). | 3.80 | Abell, Andrew |
| 24520799 | 10/31/2019 | Review time entries re privilege and compliance with guidelines (.9); review receipts and other materials for fee examiner disclosure (.8); file FTI fee statement (.2). | 1.90 | Price, Craig Michael |

100

**44553.00030 OCUC of PG&E - Retention/Fee Applications Ordinary Course Professionals**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24358267 | 10/8/2019 | Telephonically attend deposition of A. Nissen (Tubbs) (1.2); review correspondence re same (.5); draft summary re same (.6); correspondence re Baker amended retention application (.9).` | 3.20 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24309258 | 10/1/2019 | Research fiduciary obligations of Committee re Baker's request for expanded scope. | 6.20 | Abell, Andrew |
| 24617068 | 10/1/2019 | Review memoranda and related materials i/c/w objection to TCC supplemental application for retention of Baker as counsel for Tubbs state court proceedings (1.2); research re same (1.3); attend Milbank internal team call re same (.4); follow-up call with E. Dexter re same (.1); update task list (.1); correspondence with M. Koch re same (.2); research various issues related to TCC supplemental retention application (2.7); draft email memorandum re same (1.4). | 7.40 | Khani, Kavon M. |
| 24316291 | 10/1/2019 | Call w/ Milbank litigation team re Baker retention application (.3); calls w/ M. Goren (Weil) and L. Carens (Weil) re Baker retention (.2). | 0.50 | Koch, Matthew |
| 24324038 | 10/1/2019 | Call with Milbank litigation team re Baker retention application (.3) call with Weil re same (.2); review time entries for privilege and compliance with guidelines (1.1). | 1.60 | Price, Craig Michael |
| 24316829 | 10/1/2019 | Conduct legal research re objection to Baker expanded retention (.6); discuss same with K. Khani (.2). | 0.80 | Wolf, Julie M. |
| 24627893 | 10/2/2019 | Draft correspondence re Baker retention application. | 2.10 | Dexter, Erin E. |
| 24617541 | 10/2/2019 | Research i/c/w objection to TCC supplemental retention application (2.3); draft memorandum re same (2.1). | 4.40 | Khani, Kavon M. |
| 24617553 | 10/3/2019 | Conduct additional research i/c/w objection to TCC's supplemental application for retention of Baker (1.3); draft memorandum re same (3.2); correspondence with E. Dexter, S. Vora and others re same (.4); review correspondence from A. Leblanc and G. Bray re same (.2). | 5.10 | Khani, Kavon M. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 112 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24307752 | 10/3/2019 | Review results of research re issues relating to Baker's retention (.4); correspond with litigation team re same (.2). | 0.60 | Mandel, Lena |
| 24617577 | 10/4/2019 | Review draft response to TCC supplemental application for retention of Baker Hostetler (1.4); correspondence with E. Dexter re same (.2). | 1.60 | Khani, Kavon M. |
| 24618171 | 10/5/2019 | Review statements re Baker retention application. | 0.70 | Dexter, Erin E. |
| 24618195 | 10/7/2019 | Review draft response to TCC's supplemental application for retention of Baker Hostetler in Tubbs state court proceeding (2.1); review materials in connection with same (1.4); correspondence with E. Dexter re same (.4) | 3.90 | Khani, Kavon M. |
| 24618229 | 10/8/2019 | Review on drafting/revising UCC statement in response to TCC amended retention application (2.4); correspondence with E. Dexter re same (.7); review on revisions/edits to draft based on comments from E. Dexter (.4); correspondence with A. Leblanc, A. Stone, and S. Vora re same (.4); review updated draft memorandum re same (.3). | 4.20 | Khani, Kavon M. |
| 24623941 | 10/8/2019 | Emails w/ D. Buchbinder (UST) and C. Price re Baker retention app. (.2); call w/ D. Buchbinder (UST) re Baker retention application (.2). | 0.40 | Koch, Matthew |
| 24338508 | 10/8/2019 | Call with UST re Baker application (.2); email team re same (.1). | 0.30 | Price, Craig Michael |
| 24618261 | 10/9/2019 | Correspondence re Baker amended retention application. | 1.60 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618265 | 10/9/2019 | Review draft memorandum re UCC response to TCC amended application for retention of Baker Hostetler in connection with Tubbs state court proceeding, and related issues (.6); correspondence with E. Dexter and A. Stone re draft UCC response to TCC amended retention application (.4); correspondence with M. Koch re same (.2); revisions to same draft (1.1). | 2.30 | Khani, Kavon M. |
| 24618275 | 10/9/2019 | Review draft statement for Baker retention. | 0.30 | Stone, Alan J. |
| 24618363 | 10/9/2019 | Review draft UCC statement in response to TCC's amended application, edits thereon. | 1.40 | Vora, Samir |
| 24618384 | 10/10/2019 | Correspondence with E. Dexter re draft UCC statement re TCC's amended application for retention of BakerHostetler (.3); revisions to same draft (.5); review hearing transcript and related materials i/c/w same (.6); correspondence with D. McCracken re same (.2). | 1.60 | Khani, Kavon M. |
| 24618395 | 10/11/2019 | Review statement issues re Baker amended retention application. | 1.10 | Dexter, Erin E. |
| 24364728 | 10/11/2019 | Revise draft UCC statement re TCC's amended application for retention of BakerHostetler in connection with Tubbs state court proceeding (.8); correspondence with E. Dexter re same (.7); correspondence with larger internal team re same (.3). | 1.80 | Khani, Kavon M. |
| 24412557 | 10/14/2019 | Continue revisions to draft UCC statement re TCC amended application for retention of BakerHostetler in connection with Tubbs state court proceeding (.9); correspondence with E. Dexter re same (.3); orrespondence with litigation support team re same (.2). | 1.40 | Khani, Kavon M. |
| 24618392 | 10/14/2019 | Review RoR w/r/t Baker retention app. | 0.20 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24404716 | 10/15/2019 | Correspondence re (1.2) and filing of (.7) reservation of rights re Baker supplemental retention application. | 1.90 | Dexter, Erin E. |
| 24618364 | 10/15/2019 | Correspondence with internal team re filing of reservation of rights in connection with TCC amended application for retention of BakerHostetler (.2); prepare same document for filing (.5). | 0.70 | Khani, Kavon M. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 115 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24309242 | 10/1/2019 | Prepare for (.1) and attend (.4) Milbank team call re possible TCC involvement in Tubbs fire litigation. | 0.50 | Abell, Andrew |
| 24326373 | 10/1/2019 | Research issues related to state agency claims and estimation under the bankruptcy code (1.7); summarize findings re same (.3); discuss same with E. Dexter (.2); perform follow up research re same (.9). | 3.10 | O'Brien, Alice |
| 24299794 | 10/1/2019 | Review relevant pleadings (.5) and memo (.2) re Tubbs state court trial. | 0.70 | Stone, Alan J. |
| 24408957 | 10/1/2019 | Review (.8) and revise (1.2) memorandum re Tubbs trial; preliminary review of Brown Greer database (2.2). | 4.20 | Vora, Samir |
| 24316830 | 10/1/2019 | Review Debtors' and plaintiffs' conference statements re bifurcation, discovery, jury, and plaintiffs' counsel issues (1.9); draft and circulate summary of status conference outcome for Milbank team (.8). | 2.70 | Wolf, Julie M. |
| 24309247 | 10/2/2019 | Attend Wildfire claim Subcommitee call (.4); draft minutes re same (.3). | 0.70 | Abell, Andrew |
| 24315792 | 10/2/2019 | Attend Wildfire claim Subcommittee call led by A. Leblanc. | 0.40 | Bice, William B. |
| 24617392 | 10/2/2019 | Draft correspondence re Tubbs discovery. | 1.60 | Dexter, Erin E. |
| 24316335 | 10/2/2019 | Review updates re Tubbs trial. | 0.20 | Koch, Matthew |
| 24320138 | 10/2/2019 | Lead Wildfire claim Subcommittee call (.4); preparing for same (.7). | 1.10 | Leblanc, Andrew M. |
| 24326415 | 10/2/2019 | Continue to research issues related to state agency claims and estimation under the bankruptcy code (2.2); draft summary of analysis/cumulative research re same (.8); discuss same with E. Dexter (.2). | 3.20 | O'Brien, Alice |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24299768 | 10/2/2019 | Attend Wildfire Subcommittee call. | 0.40 | Stone, Alan J. |
| 24523794 | 10/2/2019 | Attend claims Subcommittee call (.4); review materials re same (.3). | 0.70 | Weber, Jordan A. |
| 24316832 | 10/2/2019 | Review PG&E letter to Judge Alsup re Santa Ana wind conditions and recent PG&E-caused fires (.7); review Judge Alsup order re letter (.1); draft and circulate summary to Milbank team re same (.4). | 1.20 | Wolf, Julie M. |
| 24326970 | 10/3/2019 | Revise memorandum re unliquidated claims and estimation in bankruptcy (.9); discuss same with E. Dexter (.2); circulate updated memorandum to internal team (.1). | 1.20 | O'Brien, Alice |
| 24617556 | 10/3/2019 | Review case law re participation by official Committee in non-bankruptcy proceeding, emails thereon (.9); emails with Debtors re participation in Tubbs trial (.7); review and revise talking points re Tubbs court participation (1.1). | 2.70 | Vora, Samir |
| 24328094 | 10/3/2019 | Review and make inquiries re Tubbs fire dates and deadline schedule. | 0.30 | Weber, Jordan A. |
| 24324304 | 10/4/2019 | Correspondence re Tubbs deposition schedule (.9); correspondence re Baker retention application and review related materials (1.2); correspondence and preparation for 10/7 hearings (2.9); draft responses re estimation research questions (1.6). | 6.60 | Dexter, Erin E. |
| 24326502 | 10/4/2019 | Correspond with E. Dexter re issue related to 502/claims estimation (.3); perform follow up research re same (1.2). | 1.50 | O'Brien, Alice |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24617595 | 10/4/2019 | Prepare email to Debtors re Tubbs deposition (.2); review (.3) and revise (.7) talking points re estimation hearing argument; review AHG discovery propounded upon the Debtors, subrogation group, Baupost, and shareholders (.7). | 1.90 | Vora, Samir |
| 24316855 | 10/4/2019 | Telephonically attend deposition of B. Bertolino (CalFire) in Tubbs proceeding. | 4.40 | Wolf, Julie M. |
| 24312047 | 10/5/2019 | Further review case law concerning settlement of tort litigation under chapter 11 plan. | 1.80 | Khalil, Samuel A. |
| 24618174 | 10/7/2019 | Correspondence re Tubbs depositions and coverage thereof (1.1); correspondence re liquidated claims memo (2.2). | 3.30 | Dexter, Erin E. |
| 24328702 | 10/7/2019 | Review results and timing consequences of Judge Donato's status conference. | 0.60 | Dunne, Dennis F. |
| 24618196 | 10/7/2019 | Review correspondence and articles re Supreme Court denial of SDG&E petition for writ of certiorari re inverse condemnation liability for privately-owned utility. | 1.10 | Khani, Kavon M. |
| 24365331 | 10/7/2019 | Research issue related to estimation of state agency claims (1.6); draft summary of research findings re same for memorandum discussing claims estimation (.5); correspond with E. Dexter, J. Wolf re upcoming availability and tasks (.1); meet with E. Dexter re upcoming depositions noticed by Ad Hoc Bondholder Group and incoming document productions (.3); follow up correspondence with E. Dexter re RSA (.2); revise memorandum discussing claims estimation (.2); correspond with L. Mandel re same (.2). | 3.10 | O'Brien, Alice |
| 24358747 | 10/7/2019 | Emails with J. Wolf and E. Dexter re discovery schedule (.5); call with Akin re estimation schedules (.2). | 0.70 | Stone, Alan J. |

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 118 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24366201 | 10/7/2019 | Coordinate attendance at depositions and Alsup hearing (.3); review profiles of upcoming deponents in Tubbs cases (.3). | 0.60 | Vora, Samir |
| 24368966 | 10/7/2019 | Prepare summaries of roles of CalFire personnel noticed for depositions. | 0.60 | Wolf, Julie M. |
| 24364487 | 10/8/2019 | Attend call with UST re participation of Committees in Tubbs state court proceeding (.2); correspondence with M. Koch (.3) and E. Dexter (.6) re same. | 1.10 | Khani, Kavon M. |
| 24363784 | 10/8/2019 | Review summary of estimation proceeding (.1); update discovery schedule re same (.2). | 0.30 | Koch, Matthew |
| 24338526 | 10/8/2019 | Review discovery issues for estimation proceeding. | 0.40 | Price, Craig Michael |
| 24359123 | 10/8/2019 | Draft summary of Tubbs hearing (.5); emails with A. Leblanc re discovery (.2); prep. for depositions (3.0); review pleading re Baker (.2). | 3.90 | Stone, Alan J. |
| 24365876 | 10/8/2019 | Discuss with Milbank team the outcome of Tubbs hearing before J. Donato and consequences thereof. | 1.10 | Vora, Samir |
| 24368978 | 10/8/2019 | Telephonically attend and summarize deposition of J. Nolt. | 6.80 | Wolf, Julie M. |
| 24618374 | 10/9/2019 | Research (1.9) and drafting (1.5) email memo re possible PG&E liability for losses resulting from PSPS blackouts; follow-up research re possible PG&E liability for losses resulting from PSPS blackouts (1.8). | 5.20 | Abell, Andrew |
| 24366682 | 10/9/2019 | Review materials re PSPS shutoffs. | 0.30 | Aronzon, Paul S. |
| 24367155 | 10/9/2019 | Review various estimation issues and procedures (2.1); t/c w/ counsel re open procedural issues (.3). | 2.40 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24348411 | 10/9/2019 | Organize multiple productions received by Cravath, Swaine & Moore (.4); download Wilkie Farr production files from FTP and copy to local server for attorney review (.7); organize documents and load to Relativity for attorney review (1.3). | 2.40 | Mcguire, James J. |
| 24338490 | 10/9/2019 | Review research re liabilities from power shutoffs (1.3); o/c with A. Abell re same (.5); emails re same with team (.6); t/c with W. Bice re same (.3). | 2.70 | Price, Craig Michael |
| 24358908 | 10/9/2019 | Review discovery (.3); prep. for depositions (1.0); review pleadings (.3); review order for exclusivity (.3); emails re discovery (.2). | 2.10 | Stone, Alan J. |
| 24369470 | 10/9/2019 | Review and summarize Debtors' letter to J. Alsup re 2019 fires. | 0.80 | Wolf, Julie M. |
| 24618390 | 10/10/2019 | Review issues re liability for power shut-offs (2.3); revise memo re same (.3); review estimation discovery schedule (.4); discuss same w/ team (.3). | 3.30 | Bray, Gregory A. |
| 24338730 | 10/10/2019 | Research scope of potential claims related to planned outages. | 3.80 | Gutierrez, Kathrine |
| 24363879 | 10/10/2019 | Review district court order re estimation. | 0.10 | Koch, Matthew |
| 24365030 | 10/10/2019 | T/c with M. Koch and D. Dunne re power shut-offs (.5); research re California law re de-energization (2.1). | 2.60 | Price, Craig Michael |
| 24369130 | 10/10/2019 | Draft master document of summaries of Tubbs proceeding depositions (1.1); communications re same with E. Dexter (.3). | 1.40 | Wolf, Julie M. |
| 24618411 | 10/11/2019 | Review estimation preceeding issues (2.7); t/c w/ team re shutdown liability (.7); review research and memo re same (1.8). | 5.20 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24358427 | 10/11/2019 | Telephonically attend Tubbs deposition of V. Bergland (8.5); draft summary re same (.6); review productions in bankruptcy case (1.1). | 10.20 | Dexter, Erin E. |
| 24342458 | 10/11/2019 | Correspondence on scope of potential claims related to planned outages (.1); attend Milbank team meeting re ongoing research on Wildfire claims (.6). | 0.70 | Gutierrez, Kathrine |
| 24618398 | 10/11/2019 | Correspondence with E. Dexter, C. Price, D. McCracken re Judge Alsup decisions i/c/w shutdown liability analysis (.6); correspondence with E. Dexter and A. O'Brien re same (.6). | 1.20 | Khani, Kavon M. |
| 24363942 | 10/11/2019 | Revise memo re estimation issues. | 0.50 | Koch, Matthew |
| 24348538 | 10/11/2019 | Organize documents received by Cravath and load to Relativity for attorney review per E. Dexter's request. | 1.80 | Mcguire, James J. |
| 24365055 | 10/11/2019 | Research re issues related to de-energization (1.6); draft email re preliminary analysis (.9). | 2.50 | Price, Craig Michael |
| 24359045 | 10/11/2019 | Summary of Bergland deposition (.5); emails Keller, Bray re TCC motion (.3). | 0.80 | Stone, Alan J. |
| 24357069 | 10/12/2019 | Review damages from power cessation and liability standard for same. | 0.80 | Dunne, Dennis F. |
| 24348541 | 10/12/2019 | Continue to organize documents received by Cravath and load to Relativity for attorney review per E. Dexter's request. | 1.50 | Mcguire, James J. |
| 24364358 | 10/12/2019 | Review issues related to Wildfires and PSPS (1.4); tc with D. Dunne and M. Koch re same (.4). | 1.80 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24348305 | 10/13/2019 | Continue research and correspondence for memo re liability for losses resulting from de-energization (1.5); draft memo re same (4.4). | 5.90 | Abell, Andrew |
| 24364365 | 10/13/2019 | Review cases re de-energitization (1.2); draft memo re same (.9). | 2.10 | Price, Craig Michael |
| 24389800 | 10/14/2019 | Revise memo re liability for losses resulting from de-energization (3.3); research re letters from Gov. Newsome to PG&E, CPUC (.4). | 3.70 | Abell, Andrew |
| 24618385 | 10/14/2019 | Revise memo re liability for shut-offs (1.6); review estimation issues and discovery issues (1.2). | 2.80 | Bray, Gregory A. |
| 24408997 | 10/14/2019 | Review updated Veritext case calendar for Tubbs proceeding depositions and update internal calendar. | 0.80 | Wolf, Julie M. |
| 24390098 | 10/15/2019 | Research case docket re Judge Montali Order re inverse condemnation briefing and related deadlines (1.2); review correspondence re same (.4). | 1.60 | Ayandipo, Abayomi A. |
| 24390207 | 10/15/2019 | Provide additional comments to E. Smith (FTI) on Wildfire mitigation and PSPS slide deck (1.2); attend call on Wildfire Mitigation Plans and PSPS issues led by E. Smith (FTI) (.2); discuss Debtor response to PSPS questions with A. Scruton (FTI) (.2). | 1.60 | Bice, William B. |
| 24390305 | 10/15/2019 | Review memorandum discussing potential liability for PSPS events initiated by PG&E (.5); comment on memorandum on liability for PSPS events initiated by PG&E (.3). | 0.80 | Bice, William B. |
| 24378765 | 10/15/2019 | Confs. with A. Leblanc and G. Bray re same and re RSA objection (.3); review RSA objection (.8). | 1.10 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24618366 | 10/15/2019 | Correspondence with E. Dexter and D. McCracken re scheduling re inverse condemnation briefing. | 0.60 | Khani, Kavon M. |
| 24396591 | 10/15/2019 | Participate in Wildfire mitigation Committee call (.6); review PSPS liability materials re same (1.2). | 1.80 | Leblanc, Andrew M. |
| 24618250 | 10/15/2019 | Review (.3) and revise (.8) memo to UCC re de-energization. | 1.10 | Mandel, Lena |
| 24409037 | 10/15/2019 | Review ongoing correspondence between AHC and Baupost re discovery issues, internal communications thereon (.4); review update to Brown Greer database (1.1); communications with Akin re discovery issues associated with Tubbs proceeding (.3); review slides summarizing contents of Brown Greer database (.6). | 2.40 | Vora, Samir |
| 24623307 | 10/15/2019 | Review de-energization liability memorandum (.5); review RSA objection (1.1). | 1.60 | Vora, Samir |
| 24531135 | 10/15/2019 | Review materials re Wildfire Subcommittee call. | 0.30 | Weber, Jordan A. |
| 24408990 | 10/15/2019 | Telephonically attend deposition of D. Stewart (CalFire) in Tubbs proceeding (5.2); summarize deposition testimony (.9). | 6.10 | Wolf, Julie M. |
| 24617393 | 10/16/2019 | Review correspondence re: inverse condemnation briefing. | 0.20 | Khani, Kavon M. |
| 24408806 | 10/16/2019 | Review filings in Tubbs appeal. | 0.20 | Koch, Matthew |
| 24388780 | 10/16/2019 | Organize Tubbs documents received by Cravath (2.1) and load to Relativity for attorney review (.7). | 2.80 | Mcguire, James J. |
| 24409160 | 10/16/2019 | Internal emails regarding inverse condemnation briefing (.2); review inverse condemnation memorandum (1.3); review key documents from Debtors' production (1.4). | 2.90 | Vora, Samir |

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 123 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24409212 | 10/16/2019 | Review FTI slides re: BrownGreer Production (.7); coordinate with Veritext for access to Tubbs proceeding transcripts and exhibits (.3); review same (1.1). | 2.10 | Wolf, Julie M. |
| 24404751 | 10/17/2019 | Review issues regarding state court discovery (1.4) and correspondence w/ team re same (.3); review issues re depositions (.9) and multiple correspondence w/ team re same (.5). | 3.10 | Dexter, Erin E. |
| 24412785 | 10/17/2019 | Correspondence (.1) and call (.2) with E. Dexter and J. Wolf re: coverage of upcoming Tubbs depositions. | 0.30 | Khani, Kavon M. |
| 24409219 | 10/17/2019 | Create internal tracker for Tubbs proceeding deposition summaries (1.1); discuss same with E. Dexter (.2). | 1.30 | Wolf, Julie M. |
| 24404806 | 10/18/2019 | Attend continued deposition of S. Lohse (5.5); preparation for (.8) and internal correspondence (.2) re same. | 6.50 | Dexter, Erin E. |
| 24412748 | 10/18/2019 | Correspondence with E. Dexter and S. Vora re: inverse condemnation briefing (.1); correspondence with E. Dexter and J. Wolf re: coverage of upcoming depositions (.3); review Tubbs fire memorandum in connection with same (.5). | 0.90 | Khani, Kavon M. |
| 24409147 | 10/18/2019 | T/c with E. Dexter regarding case and discovery status (.4); internal team call regarding litigation issues (.8); review summaries of Tubbs depositions (1.2) and comms re same (.3); review PGE R&Os to TCC's Camp Fire interrogatories (1.2). | 3.90 | Vora, Samir |
| 24409304 | 10/18/2019 | Draft and circulate summary of Tubbs proceeding depositions and updates to internal Milbank team. | 0.40 | Wolf, Julie M. |
| 24464084 | 10/21/2019 | Telephonic attendance at deposition of John Martinez (Tubbs). | 7.90 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24457833 | 10/21/2019 | Review memorandum re: inverse condemnation law in Ninth Circuit and applicability to privately-owned utilities, in connection with drafting briefing re: same (.7); continue drafting briefing re: same (2.1); correspondence with E. Dexter re: same (.3). | 3.10 | Khani, Kavon M. |
| 24431404 | 10/21/2019 | Review updates from estimation proceeding status conference. | 0.20 | Koch, Matthew |
| 24618177 | 10/21/2019 | Review transcripts from Tubbs depositions (2.2); review spreadsheets on BrownGreer website (1.1) and emails re same (.2); review PG&E responses and objections to first set of Camp Fire interrogatories (1.9). | 5.40 | Vora, Samir |
| 24464108 | 10/22/2019 | Telephonic attendance at John Martinez deposition (Tubbs). | 7.50 | Dexter, Erin E. |
| 24457892 | 10/22/2019 | Continue drafting briefing re: California inverse condemnation law and applicability to investor-owned utilities (2.1); review materials in connection with same (.8); correspondence with E. Dexter re: same (.3). | 3.20 | Khani, Kavon M. |
| 24431412 | 10/22/2019 | Review estimation proceeding filings (.1); review TCC letter re inverse condemnation briefing (.1). | 0.20 | Koch, Matthew |
| 24460661 | 10/22/2019 | Review discovery and other estimation filings (.4); review materials re inverse condemnation filings (.3). | 0.70 | Price, Craig Michael |
| 24465327 | 10/22/2019 | Review summary of Tubbs depositions (Martinez) (.5); review updated Brown Greer database (1.6); review key documents from debtor productions (1.7); review TCC letter regarding inverse condemnation hearing (.3). | 4.10 | Vora, Samir |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 125 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24443536 | 10/22/2019 | Update Tubbs proceeding deposition schedules (.3); communications with E. Dexter re depositions of CalFire deponents and S. Vora (.5). | 0.80 | Wolf, Julie M. |
| 24464162 | 10/23/2019 | Review (3.4) and evaluate (1.4) Lohse depo vol 1, estimation discovery comms. | 4.80 | Dexter, Erin E. |
| 24457937 | 10/23/2019 | Continue drafting UCC statement/joinder to Debtors briefing on inverse condemnation (2.4); correspondence with E. Dexter and S. Vora re: same (.7); review (.6) and analyze (.8) Debtors' draft briefing re: inverse condemnation; correspondence with E. Dexter re: same (.6). | 5.10 | Khani, Kavon M. |
| 24458241 | 10/23/2019 | Emails w/ team re Tubbs discovery. | 0.20 | Stone, Alan J. |
| 24465331 | 10/23/2019 | Review inverse condemnation memorandum (1.3) and case law cited therein (.7); draft and circulate initial witness disclosures in re estimation proceedings (1.6); emails with FTI regarding additional document requests relating to wildfire claim estimates to Cravath (.6); draft same (1.4). | 5.60 | Vora, Samir |
| 24434848 | 10/24/2019 | Prepare litigation team work materials re estimation hearing witness disclosures (3.2) and correspondence w/ team re same (.3). | 3.50 | Ayandipo, Abayomi A. |
| 24464175 | 10/24/2019 | Review (1.9) and analyze (.9) briefing regarding inverse condemnation brief; corr w/ K. Khani re same (.4). | 3.20 | Dexter, Erin E. |
| 24449468 | 10/24/2019 | Review Kincade fire reports and consequences re same. | 0.60 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24617543 | 10/24/2019 | Review (.8) and analyze (.4) Debtors' draft briefing re: inverse condemnation briefing in connection with potential UCC joinder/additions to brief; correspondence with E. Dexter re: same (.6); call with S. Vora re: same (.4); draft email to Debtors re: potential UCC joinder/additions (.8); correspondence with S. Vora and E. Dexter re: same (.6). | 3.60 | Khani, Kavon M. |
| 24465286 | 10/24/2019 | Review materials re Kincade fire (2.6); review inverse condemnation brief (.7). | 3.30 | Leblanc, Andrew M. |
| 24434095 | 10/24/2019 | Organize discovery documents received by Cravath (2.8) and load to Relativity for attorney review (.7). | 3.50 | Mcguire, James J. |
| 24458319 | 10/24/2019 | Corr with S. Vora re Tubbs discovery (.2); review witness disclosures (.3); emails with team re discovery (.3). | 0.80 | Stone, Alan J. |
| 24443530 | 10/24/2019 | Update Tubbs proceeding deposition schedules per NBF calendar (.6); review deposition testimony of J. Martinez (.8) and internal correspondence re same (.4). | 1.80 | Wolf, Julie M. |
| 24435501 | 10/25/2019 | Respond to question on Kincade fires and PSPS scope. | 0.30 | Bice, William B. |
| 24449713 | 10/25/2019 | Review Kincade developments. | 0.40 | Dunne, Dennis F. |
| 24617599 | 10/25/2019 | Review inverse condemnation brief. | 0.40 | Price, Craig Michael |
| 24465397 | 10/25/2019 | Final review of (.6) and edits to (.4) inverse condemnation briefing. | 1.00 | Vora, Samir |
| 24443554 | 10/25/2019 | Comms with M. Capolino re Tubbs deposition coverage (.3) and review relevant documents re same (.2). | 0.50 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24465514 | 10/26/2019 | Call with A. Scruton (FTI), K. Chopra (Centerview) re Kincade Fire (.9); review materials re same (1.3). | 2.20 | Leblanc, Andrew M. |
| 24435499 | 10/27/2019 | Answer question from A. Leblanc on treatment of 2019 fires under AB1054. | 0.20 | Bice, William B. |
| 24443557 | 10/27/2019 | Review and circulate debtwire article re Kincade fire administrative claim status (.4); communications re administrative claim research and review same (.4). | 0.80 | Wolf, Julie M. |
| 24618175 | 10/28/2019 | Review (.8) and provide comments on (.6) revised briefing order; comms w/ M. Koch re same (.3); review (.7) and comment on (.4) draft letter to chambers re plan briefing issues; review research (1.2) and related issues (.9) re post-petition fires. | 4.90 | Bray, Gregory A. |
| 24478232 | 10/28/2019 | Draft memo re post-petition fire claims (2.9); conf. with M. O'Brien re: same (.2). | 3.10 | Capolino, Margherita Angela |
| 24474264 | 10/28/2019 | Review developments re Kincade fire (.4); review TCC correspondence to UST re same (.2); conf. with creditors re same (.3). | 0.90 | Dunne, Dennis F. |
| 24618197 | 10/28/2019 | Draft updates for internal team re: potential treatment and effects of post-petition wildfires. | 0.70 | Khani, Kavon M. |
| 24515717 | 10/28/2019 | Research re post-petition fire claims. | 0.60 | Koch, Matthew |
| 24497413 | 10/28/2019 | Prepare for (2.3) and attend (.8) hearing on claims estimation. | 3.10 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24517433 | 10/28/2019 | Meet with M. Capolino re: preparing post-petition fire claims memorandum (.3); correspondence with E. Dexter re: same (.1); research issue related to potential administrative expense status of certain post-petition claims (2.6); draft portion of memorandum related to same (1.1). | 4.10 | O'Brien, Alice |
| 24566840 | 10/28/2019 | Review issues regarding classification of claims arising from post-petition wildfires (.6); research thereon (1.3). | 1.90 | Vora, Samir |
| 24566883 | 10/28/2019 | Review FTI deck regarding Kincade Fire, recent PSPS activity, and postpetition wildfire considerations (.6) and comment thereon (.3). | 0.90 | Vora, Samir |
| 24501992 | 10/29/2019 | Summarize Reorg coverage of admin claim treatment of post-petition wildfire claims (.3); correspond w/ M. Koch and G. Bray re same (.1). | 0.40 | Abell, Andrew |
| 24507896 | 10/29/2019 | Review (1.1) and comment on (.6) draft memo re postpetition wildfire claims. | 1.70 | Bray, Gregory A. |
| 24478236 | 10/29/2019 | Prepare memo re postpetition wildfire claims (1.1); update litigation tracking chart (.7); draft bio of Judge Newsome (.8). | 2.60 | Capolino, Margherita Angela |
| 24624514 | 10/29/2019 | Review state court litigation discovery (2.5); review (.5) and edit (.9) memo re post-petition fire claims. | 3.90 | Dexter, Erin E. |
| 24618381 | 10/29/2019 | Correspondence with S. Vora and E. Dexter re: transcripts of proceedings before Judge Donato (.3); correspondence with D. McCracken re: same (.3). | 0.60 | Khani, Kavon M. |
| 24488446 | 10/29/2019 | Organize Tubbs documents received by Cravath (.6) and load to Relativity for attorney review (.2). | 0.80 | Mcguire, James J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24517492 | 10/29/2019 | Revise memorandum re: potential administrative expense status of certain claims (.3); corr with M. Capolino re administrative expense memorandum (.1); further revise post-petition fire memo (.3); correspondence with E. Dexter re: same (.2); review team comments to same (.3); correspondence with E. Dexter re: same (.1); further revise same memorandum (1.6). | 2.90 | O'Brien, Alice |
| 24496337 | 10/29/2019 | Conf. with S. Vora re discovery (.2); conf. with S. Vora re estimation (.3); review court order (.3); emails re discovery (.3). | 1.10 | Stone, Alan J. |
| 24566876 | 10/29/2019 | Review Debtors' supplemental response to Judge Alsup order regarding recent fires (.3); review (.9) and revise (2.2) memo regarding treatment of claims arising from postpetition and pre-confirmation fires; review FEMA claims (1.4) and research viability thereof (.9). | 5.70 | Vora, Samir |
| 24515087 | 10/29/2019 | Update Tubbs proceeding deposition schedules per NBF calendar (.3); review Debtors' supplemental filing to Judge Alsup and draft summary of same for Milbank team (.6); coordinate courtcall coverage for Tubbs gag order hearing (.1); telephonically attend deposition of M. Franklin in Tubbs proceeding (5.3). | 6.30 | Wolf, Julie M. |
| 24618404 | 10/30/2019 | Review (.6) and comment on (.4) revised memo re post-petition wildfires; review summary of Martinez depositions (re Tubbs) same (1.2). | 2.20 | Bray, Gregory A. |
| 24478252 | 10/30/2019 | Revised biography of Judge Newsome. | 0.80 | Capolino, Margherita Angela |
| 24478253 | 10/30/2019 | Telephonically appear at deposition of Mark Rhodes (CalFire) (1.4); summarize same (.7). | 2.10 | Capolino, Margherita Angela |
| 24507565 | 10/30/2019 | Correspondence regarding post-petition fire claim memo (.4) summary regarding same (1.8). | 2.20 | Dexter, Erin E. |
| 24483433 | 10/30/2019 | Review shut-off rebate program. | 0.40 | Dunne, Dennis F. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 130 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24516330 | 10/30/2019 | Review proof of claim and complaint re Camp fire (.5); call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and G. Bray/Milbank team re post-petition wildfires (1.1); revise memo re post-petition wildfires (.7). | 2.30 | Koch, Matthew |
| 24497405 | 10/30/2019 | Review materials re post-petition fires (2.1); call with UCC advisors re same (1.1). | 3.20 | Leblanc, Andrew M. |
| 24488445 | 10/30/2019 | Organize wildfire documents received by Cravath (4.1) and load to Relativity for attorney review (1.4). | 5.50 | Mcguire, James J. |
| 24517519 | 10/30/2019 | Revise postpetition fire memorandum (.8); correspondence with E. Dexter re: same (.3); correspond with M. Capolino re: 10/30/2019 Tubbs depositions; discussion with S. Vora re: J. Sadler (PG&E) deposition (.1); telephonically attend deposition of J. Sadler (PGE) (2.9); draft summary of deposition (.8); correspondence re: same with J. Wolf (.2). | 5.10 | O'Brien, Alice |
| 24520801 | 10/30/2019 | Review camp fire complaint (.3); review (.2) and revise (.3) memo re postpetition wildfires. | 0.80 | Price, Craig Michael |
| 24496831 | 10/30/2019 | Review background on Judge Newby (.2); emails re discovery (.3). | 0.50 | Stone, Alan J. |
| 24566850 | 10/30/2019 | Review pleadings in advance of Tubbs hearing regarding protective order (1.8); telephonically attend Tubbs hearing (1.3); draft and circulate summary of same to internal team (.4); review (.4) and revise (.6) judicial profile of Judge Newsome; review FTI deck regarding postpetition fire issues (.7) and comment thereon (.6). | 5.80 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24316344 | 10/2/2019 | Communications w/ A. Scruton (FTI) and M.Shah re compensation motions (.5); evaluate utility CEO comp motion (1.1); draft memo re same (2.2); revise memo re board compensation (.6). | 4.40 | Koch, Matthew |
| 24324074 | 10/2/2019 | Call re compensation motions. | 0.50 | Price, Craig Michael |
| 24323303 | 10/2/2019 | Review motions for Director comp and Utility CEO comp package (2.6); review proxy for prior director comp and peer data (1.7). | 4.30 | Shah, Manan |
| 24325701 | 10/2/2019 | Correspondence w/ M. Koch re comp motions (.2); review comp motions and declarations (.4); review Committee memo re comp motions (.1). | 0.70 | Skaliks, Christina M. |
| 24617568 | 10/3/2019 | Review issues re to CEO compensation. | 1.50 | Bray, Gregory A. |
| 24326069 | 10/3/2019 | Correspondence with M. Shah, D. Imhoff, and M. Berkin (.1); revise draft memo on comp motions (.2). | 0.30 | Skaliks, Christina M. |
| 24323298 | 10/4/2019 | Call w/ FTI re compensation motions. | 0.40 | Shah, Manan |
| 24326133 | 10/4/2019 | Correspondence from M. Koch re compensation matters (.1); call with M. Shah re compensation matters (.1); call with M. Shah and FTI team re compensation motion (.4). | 0.60 | Skaliks, Christina M. |
| 24364059 | 10/7/2019 | Attend call to discuss CEO and board compensation motions (.7); review utility, CEO compensation and board compensation motions (.8). | 1.50 | Beebe, James M. |
| 24364969 | 10/7/2019 | Correspondence with J. Beebe re compensation motion matters (.1); correspondence from M. Shah re compensation motion memo (.1); revise compensation motion memo (.1). | 0.30 | Skaliks, Christina M. |
| 24364821 | 10/8/2019 | Review of FTI materials compensation motions. | 1.60 | Shah, Manan |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24366037 | 10/8/2019 | T/c with M. Shah re compensation matters (.2); t/c with M. Koch re task list (.1) and compensation agenda item for advisors' call (.1); t/c w/ C. Kim re FTI deck on CEO comp deck (.1); t/c with M. Berkin re diligence CEO compensation matters (.1); t/c w/ J. Beebe re compensation diligence (.1); t/c with M. Shah re compensation diligence (.1); attend (partial) UCC advisors' call (.3). | 1.10 | Skaliks, Christina M. |
| 24364086 | 10/9/2019 | Review and comment on Utility CEO and Board compensation memorandum. | 0.80 | Beebe, James M. |
| 24363827 | 10/9/2019 | Communications w/ C. Skaliks and M. Shah re compensation motions (.1); revise memo re compensation motions (.4). | 0.50 | Koch, Matthew |
| 24366163 | 10/9/2019 | Correspondence with M. Koch re memo to Committee on CEO and board compensation (.1); revise draft compensation memo motion (.4); discuss revised compensation memo with J. Beebe (.2); further revisions to compensation memo (.4); correspondence with M. Koch re revised memo and review of comments (.2); correspondence from W. Ng re update on Utility CEO and Director Compensation deck (.1). | 1.40 | Skaliks, Christina M. |
| 24364275 | 10/10/2019 | Review updated deck re Utility CEO and board compensation (.5); attend to emails re Utility CEO and board compensation questions and follow-ups (.3). | 0.80 | Beebe, James M. |
| 24366878 | 10/10/2019 | Revisions to FTI deck re CEO Utility and Board compensation motions (.2); t/c with J. Beebe re revisions to FTI deck (.1); t/c with M. Shah re revisions to deck (.1); t/c with M. Koch re Committee materials re CEO utility motion (.1); t/c with C. Kim re FTI deck (.1);l review further revised deck (.1); call with M. Koch re board compensation comparables (.1). | 0.80 | Skaliks, Christina M. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 133 of 172

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24371622 | 10/11/2019 | Prepare for Committee call (.2); t/c with M. Berkin re compensation matters (.1); t/c with J. Beebe re compensation matters (.1); t/c with M. Shah. re compensation motions (.1); t/c with M. Koch re update to Committee on compensation matters (.1); t/c with J. Beebe re change of control analysis of compensation arrangements (.1); t/c with J. Sorger re re change of control analysis of compensation arrangements (.1); review of materials relating to competing plans of reorganization (.3). | 1.10 | Skaliks, Christina M. |
| 24371672 | 10/12/2019 | Correspondence with J. Sorger re change of control compensation/ plan of reorganization analysis. | 0.10 | Skaliks, Christina M. |
| 24348188 | 10/12/2019 | Draft correspondence to C. Skaliks re plans of reorganization re comp issues. | 0.20 | Sorger, Jonathan |
| 24348196 | 10/13/2019 | Draft correspondence to M. Koch re debtor plan of reorganizations (.1); cross-check plans of reorganization re comp issues (.2). | 0.30 | Sorger, Jonathan |
| 24404888 | 10/14/2019 | Review revised Utility CEO compensation order; attend to emails re Utility CEO motion. | 0.60 | Beebe, James M. |
| 24408739 | 10/14/2019 | Calls w/ M. Goren (Weil) and C. Skaliks re compensation motions. | 0.20 | Koch, Matthew |
| 24409770 | 10/14/2019 | Correspondence with M. Berkin re compensation matters. | 0.10 | Skaliks, Christina M. |
| 24411180 | 10/14/2019 | T/c w/ P. Wessel re compensation matters (.1); t/c with J. Beebe and M. Shah re compensation matters (.3); calls with M. Koch re discussions of CEO compensation with Debtors (.3); review B. Johnson final order (.1); t/c with K. Bostel re compensation matters (.1); review proposed language for order to Weil team (.2); t/c with M. Berkin and FTI team re compensation motion order (.1). | 1.20 | Skaliks, Christina M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24364038 | 10/14/2019 | Review the Company's compensation related documents. | 1.10 | Sorger, Jonathan |
| 24389886 | 10/16/2019 | Review company’s compensation related documents re CIC provisions. | 1.20 | Sorger, Jonathan |
| 24389966 | 10/17/2019 | Review company's compensation related documents re CIC provisions (1.6); review UCC alternative plan of reorganization i/c/w same (1.9). | 3.50 | Sorger, Jonathan |
| 24404986 | 10/18/2019 | Review emails re: change in control triggers in compensation documents. | 0.50 | Beebe, James M. |
| 24412423 | 10/18/2019 | Review correspondence from J. Sorger re plan of reorganization and compensation document change of control (.1); review plan documents (.1). | 0.20 | Skaliks, Christina M. |
| 24390355 | 10/18/2019 | Draft correspondence to C. Skaliks and J. Beebe re company compensation change in control provisions (.6); review the Debtors’ first amended joint chapter 11 plan (2.6) i/c/w same. | 3.20 | Sorger, Jonathan |
| 24467368 | 10/22/2019 | Correspondence with K. Bostel re equity compensation (.1); t/c with J. Beebe re equity compensation (.1); t/c w/ M. Koch re. same (.1). | 0.30 | Skaliks, Christina M. |
| 24503639 | 10/28/2019 | Review summary of change of control provisions in employment arrangements (.2); correspondence with J. Beebe re. change of control matters (.1). | 0.30 | Skaliks, Christina M. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 135 of 172

# EXHIBIT E

Case: 19-30088    Doc# 4884    Filed: 11/27/19    Entered: 11/27/19 09:15:01    Page 136 of 172

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356848 | 10/2/2019 | AIR TRAVEL Airfare: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Itinerary: SFO-DCA, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 652.00 | Wolf, Julie M. |
| 38363604 | 10/2/2019 | AIR TRAVEL Airfare: Expense Date: 10/02/2019, Business Purpose: Travel to New York for depositions, Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 696.61 | Leblanc, Andrew M. |
| 38367877 | 10/6/2019 | AIR TRAVEL Airfare: Expense Date: 10/06/2019, Business Purpose: Attend court hearing in San Francisco, CA., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 663.00 | Dunne, Dennis F. |
| 38376009 | 10/6/2019 | AIR TRAVEL Airfare: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing Original ticket $587.80 Refund $278.90 (return on 10/9 SFO-LAX), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 308.90 | Bray, Gregory A. |
| 38431649 | 10/6/2019 | AIR TRAVEL Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 10/06/2019, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 593.60 | Weber, Jordan A. |
| 38376010 | 10/7/2019 | AIR TRAVEL Airfare: Expense Date: 10/07/2019, Business Purpose: Travel to SFO for PGE hearing new return ticket on Alaska, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 399.00 | Bray, Gregory A. |
| 38382999 | 10/8/2019 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Airfare: Expense Date: 10/08/2019, Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 587.00 | Stone, Alan J. |
| 38383000 | 10/8/2019 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Air Travel Agency Fee: Expense Date: 10/08/2019 Agency: Ultramar | 30.00 | Stone, Alan J. |
| 38420784 | 10/21/2019 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco Airfare: Expense Date: 10/21/2019, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 1246.00 | Leblanc, Andrew M. |
| 38420817 | 10/21/2019 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE meetings and hearing Airfare: Expense Date: 10/21/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 363.40 | Bray, Gregory A. |

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431449 | 10/22/2019 | AIR TRAVEL William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Airfare to San Francisco, CAl] Airfare: Expense Date: 10/22/2019, Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 587.00 | Bice, William B. |
| 38420818 | 10/23/2019 | AIR TRAVEL Gregory A. Bray - Return from SFO for PGE meetings and hearing Airfare: Expense Date: 10/23/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 283.40 | Bray, Gregory A. |
| 38431622 | 10/28/2019 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco, CA Airfare: Expense Date: 10/28/2019, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 1246.00 | Leblanc, Andrew M. |

MILBANK LLP

Ending October 31, 2019

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38385816 | 10/18/2019 | COLOR COPIES | 0.20 | La Office Services |
| 38407375 | 10/25/2019 | COLOR COPIES | 0.40 | La Office Services |

**COURT SEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38447490 | 9/30/2019 | COURT SEARCH --VENDOR: LEXISNEXIS RISK SOLUTIONS public records searches | 6.54 | Ottenstein, Matthew H. |
| 38447491 | 9/30/2019 | COURT SEARCH --VENDOR: LEXISNEXIS RISK SOLUTIONS public records searches | 62.37 | Greengross, Paul |
| 38364618 | 10/11/2019 | COURT SEARCH - - VENDOR: PROQUEST LLC SEARCHES | 29.06 | Prudenti, Paula M. |
| 38390834 | 10/23/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 191.40 | Dunne, Dennis F. |
| 38390835 | 10/23/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 333.90 | Dunne, Dennis F. |
| 38392276 | 10/24/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 311.30 | Dunne, Dennis F. |
| 38392277 | 10/24/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 745.30 | Dunne, Dennis F. |
| 38392278 | 10/24/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 1287.80 | Dunne, Dennis F. |
| 38392279 | 10/24/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 8.00 | Dunne, Dennis F. |
| 38406660 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 158.70 | Prudenti, Paula M. |
| 38406661 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 1.00 | Prudenti, Paula M. |
| 38406662 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 96.90 | Prudenti, Paula M. |
| 38406663 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 9.00 | Prudenti, Paula M. |
| 38406664 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 9.20 | Prudenti, Paula M. |
| 38406665 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 198.50 | Prudenti, Paula M. |
| 38406666 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 5.30 | Prudenti, Paula M. |
| 38406667 | 10/29/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 44.50 | Prudenti, Paula M. |
| 38406689 | 10/29/2019 | COURT SEARCH - - VENDOR: BUREAU OF NATIONAL AFFAIRS COURT SEARCH | 1.20 | Prudenti, Paula M. |

**DOCUMENT RETRIEVAL/REPRODUCTION**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38364757 | 10/11/2019 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: U.S. DOCUMENT RETRIEVAL 8/27/19 - ATTLEBORO REFINANCING CO EXAMINER DOCUMENTS | 239.98 | Price, Craig Michael |
| 38393827 | 10/23/2019 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: Ennovative Solutions, Inc. MATERIALS FOR PG&E COURT HEARING IN SAN FRANCISCO | 256.60 | Snyder, Jeff |

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38381702 | 10/14/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.11 | O'Brien, Alice |
| 38381703 | 10/14/2019 | EXPRESS MAIL SACRAMENTO CA | 20.11 | O'Brien, Alice |
| 38403343 | 10/18/2019 | EXPRESS MAIL SAN FRANCISCO CA | 37.27 | O'Brien, Alice |
| 38439731 | 10/18/2019 | EXPRESS MAIL LOS ANGELES CA | 37.76 | Kreller, Thomas R. |

MILBANK LLP

Ending October 31, 2019

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38406697 | 10/29/2019 | FILING FEES - - VENDOR: WESTLAW WCX TIER 2 STATE TRIAL COURT FEE | 188.57 | Prudenti, Paula M. |
| 38414967 | 10/30/2019 | FILING FEES David McCracken - Case Number: 19-05257 JD Status Hearing Transcript Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 10/30/2019, Merchant: MK Litigation Solutions, Inc./ Marla Knox, USDC, NDCA | 38.00 | Mccracken, David |
| 38463433 | 10/31/2019 | FILING FEES - - VENDOR: COURTCALL LLC CASES/JCCP4955 - CALIFORNIA NORTH BAY FIRE | 124.00 | Wolf, Julie M. |

**GROUND TRANSPORTATION - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356864 | 10/2/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: DCA Airport, Arlington, VA - Home: Uber | 20.20 | Wolf, Julie M. |
| 38361488 | 10/3/2019 | GROUND TRANSPORTATION - LOCAL Subway / Bus / Public Transportation: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions, Merchant: Metro | 4.80 | Dexter, Erin E. |
| 38367882 | 10/6/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 10/06/2019, Business Purpose: Attend court hearing in San Francisco, CA., From / To: Home - Newark Airport, : Red Oak | 168.68 | Dunne, Dennis F. |
| 38376013 | 10/6/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: HOME - LAX | 46.91 | Bray, Gregory A. |
| 38429471 | 10/6/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32864/376125/ - 10/06/19 4:3 From: To: | 83.99 | Stone, Alan J. |
| 38431652 | 10/6/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 10/06/2019, Travel Type: Local, From / To: HOME - LAX | 22.86 | Weber, Jordan A. |
| 38376012 | 10/7/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 10/07/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: LAX - HOME | 46.91 | Bray, Gregory A. |
| 38367883 | 10/8/2019 | GROUND TRANSPORTATION - LOCAL Taxi / Uber / Car Service: Expense Date: 10/08/2019, Business Purpose: Attend court hearing in San Francisco, CA., From / To: Newark Airport - Home: Carey | 233.80 | Dunne, Dennis F. |
| 38450554 | 10/9/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32906/D37124/ - 10/09/19 4:3 From: To: | 83.99 | Stone, Alan J. |
| 38450555 | 10/13/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32906/D41111/ - 10/13/19 2:0 From: To: | 106.01 | Stone, Alan J. |
| 38420825 | 10/21/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE meetings and hearing Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Local, From / To: HOME - LAX | 80.45 | Bray, Gregory A. |
| 38420824 | 10/23/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE meetings and hearing Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Local, From / To: LAX - HOME | 46.91 | Bray, Gregory A. |

**GROUND TRANSPORTATION - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431453 | 10/24/2019 | GROUND TRANSPORTATION - LOCAL William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Travel from JFK to Home] Taxi / Uber / Car Service: Expense Date: 10/24/2019, Travel Type: Local, From / To: JFK Airport - Home, Merchant: Uber | 65.34 | Bice, William B. |

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356855 | 10/1/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/01/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: 645 Stockton Street, San Francisco, CA - Courthouse, San Francisco, CA, : Uber | 9.95 | Wolf, Julie M. |
| 38356856 | 10/1/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/01/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: Courthouse, San Francisco, CA - 600 Stockton Street, San Francisco, CA, : Uber | 10.12 | Wolf, Julie M. |
| 38356861 | 10/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., From / To: 600 Stockton Street, San Francisco, CA - SFO Airport, San Francisco, CA, : Uber | 32.74 | Wolf, Julie M. |
| 38361482 | 10/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Travel to NY for exclusivity termination depositions, From / To: Home - Airport, : Uber Technologies Inc | 39.91 | Dexter, Erin E. |
| 38361483 | 10/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Travel to NY for exclusivity termination depositions, From / To: Airport - Hotel, : Uber Technologies Inc | 57.46 | Dexter, Erin E. |
| 38363601 | 10/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Travel to New York for depositions, From / To: Flushing, New York - 8701, 1211 6th Ave, New York, : Uber Technologies Inc | 83.07 | Leblanc, Andrew M. |
| 38363602 | 10/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/02/2019, Business Purpose: Travel to New York for depositions, From / To: 19th & K St NW, Washington, DC - 3 Aviation Cir, Arlington, VA, : Uber Technologies Inc | 43.56 | Leblanc, Andrew M. |
| 38361484 | 10/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions, From / To: Hotel - Deposition , : Uber Technologies Inc | 13.06 | Dexter, Erin E. |
| 38361485 | 10/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions, From / To: Deposition - Train Station, : Uber Technologies Inc | 21.77 | Dexter, Erin E. |
| 38363599 | 10/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/03/2019, Business Purpose: Travel to New York for depositions, From / To: 30 Central Park S, New York - 55 Hudson Yards, New York, : Uber Technologies Inc | 43.23 | Leblanc, Andrew M. |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38363594 | 10/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, From / To: 767 5th Ave, New York - LaGuardia Airport, New York, : Uber Technologies Inc | 67.15 | Leblanc, Andrew M. |
| 38363595 | 10/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, From / To: 147 W 47th St, New York - 1 E 57th Street, New York, : Uber Technologies Inc | 25.50 | Leblanc, Andrew M. |
| 38363603 | 10/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, From / To: Reagan Airport - Home, : Uber Technologies Inc | 57.84 | Leblanc, Andrew M. |
| 38367880 | 10/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/06/2019, Business Purpose: Attend court hearing in San Francisco, CA., From / To: SFO Airport - 621 Stockton Street, San Francisco, CA, : Uber | 99.15 | Dunne, Dennis F. |
| 38375895 | 10/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/06/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., From / To: San Francisco Airport - Hotel, : San Francisco Taxicab | 82.60 | Stone, Alan J. |
| 38376011 | 10/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: SFO AIRPORT - HOTEL | 74.26 | Bray, Gregory A. |
| 38431651 | 10/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 10/06/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 38.94 | Weber, Jordan A. |
| 38367881 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/07/2019, Business Purpose: Attend court hearing in San Francisco, CA., From / To: 600 Stockton Street, San Francisco, CA - SFO Airport, : Uber | 107.47 | Dunne, Dennis F. |
| 38376014 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/07/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: HOTEL - COURTHOUSE | 25.66 | Bray, Gregory A. |
| 38376015 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/07/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: HOTEL - SFO AIRPORT | 75.26 | Bray, Gregory A. |
| 38375896 | 10/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/08/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., From / To: Hotel - San Francisco Airport | 59.12 | Stone, Alan J. |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 147 of 172

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38375897 | 10/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/08/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., From / To: Courthouse - Hotel | 18.19 | Stone, Alan J. |
| 38375898 | 10/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 10/08/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., From / To: Hotel - Courthouse | 6.43 | Stone, Alan J. |
| 38383005 | 10/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Taxi / Uber / Car Service: Expense Date: 10/09/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - Hotel | 57.85 | Stone, Alan J. |
| 38420776 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: 125 Bay St, San Francisco, CA - 151 3rd St, San Francisco, CA, Merchant: Uber Technologies Inc | 11.86 | Leblanc, Andrew M. |
| 38420778 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Home - Dulles Airport, Merchant: Uber Technologies Inc | 76.84 | Leblanc, Andrew M. |
| 38420781 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Hotel, San Francisco, CA - 125 Bay St, San Francisco, CA, Merchant: Uber Technologies Inc | 10.85 | Leblanc, Andrew M. |
| 38420782 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Hotel, San Francisco, CA - 450 Golden Gate Ave, San Francisco, CA, Merchant: Uber Technologies Inc | 26.03 | Leblanc, Andrew M. |
| 38420783 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Terminal 3, San Francisco, CA - 151 3rd St, San Francisco, CA, Merchant: Uber Technologies Inc | 76.90 | Leblanc, Andrew M. |
| 38420823 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 74.26 | Bray, Gregory A. |
| 38420772 | 10/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/22/2019, Travel Type: Out Of Town, From / To: 2502 Folsom St, San Francisco, CA - 645 Stockton St Tunnel, San Francisco, CA, Merchant: Uber Technologies Inc | 46.88 | Leblanc, Andrew M. |

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38420773 | 10/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/22/2019, Travel Type: Out Of Town, From / To: Hotel, San Francisco, CA - 2502 Folsom St, San Francisco, CA, Merchant: Uber Technologies Inc | 35.22 | Leblanc, Andrew M. |
| 38420827 | 10/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing $9.87 (hotel to court) $16.21 (court to hotel) Taxi / Uber / Car Service: Expense Date: 10/22/2019, Travel Type: Out Of Town, From / To: Hotel to Court - Court to Hotel | 26.08 | Bray, Gregory A. |
| 38431450 | 10/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Travel from SF Airport to Hotel]] Taxi / Uber / Car Service: Expense Date: 10/22/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - Hotel, Merchant: Uber | 38.68 | Bice, William B. |
| 38420765 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: St. Regis Museum Tower, San Francisco, CA - 104 Domestic Terminals Departure, San Francisco, CA, Merchant: Uber Technologies Inc | 80.56 | Leblanc, Andrew M. |
| 38420769 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: Golden Gate Ave, San Francisco, CA - Hotel, San Francisco, CA, Merchant: Uber Technologies Inc | 11.04 | Leblanc, Andrew M. |
| 38420770 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: 151 3rd St, San Francisco, CA - 500 Turk St, San Francisco, CA, Merchant: Uber Technologies Inc | 21.68 | Leblanc, Andrew M. |
| 38420826 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 40.18 | Bray, Gregory A. |
| 38431446 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN William B. Bice - Travel from Hotel to Bankruptcy Court. Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: Hotel in San Francisco - Bankruptcy Court, Merchant: Taxi | 7.90 | Bice, William B. |
| 38431451 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Travel from SF Airport to Hotel]] Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: CPUC Office at 530 McAllister St, San Francisco, CA - Hotel, Merchant: Uber | 13.76 | Bice, William B. |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431452 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Travel from Hotel to SF Airport] Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: Hotel - San Francisco Airport, Merchant: Uber | 45.37 | Bice, William B. |
| 38420764 | 10/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 10/24/2019, Travel Type: Out Of Town, From / To: Dulles Airport - Home, Merchant: Uber Technologies Inc | 74.70 | Leblanc, Andrew M. |
| 38431616 | 10/28/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Taxi / Uber / Car Service: Expense Date: 10/28/2019, Travel Type: Out Of Town, From / To: Dulles, VA - Home, Merchant: Uber Technologies Inc | 71.38 | Leblanc, Andrew M. |
| 38431618 | 10/28/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Taxi / Uber / Car Service: Expense Date: 10/28/2019, Travel Type: Out Of Town, From / To: 455 Golden Gate Ave, San Francisco, CA - 346 Domestic Terminals Departures, San Francisco, CA, Merchant: Uber Technologies Inc | 78.58 | Leblanc, Andrew M. |
| 38431619 | 10/28/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Taxi / Uber / Car Service: Expense Date: 10/28/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - Phillip Burton Federal Building, 450 Golden Gate, San Francisco, CA, Merchant: Uber Technologies Inc | 72.66 | Leblanc, Andrew M. |
| 38431623 | 10/28/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Taxi / Uber / Car Service: Expense Date: 10/28/2019, Travel Type: Out Of Town, From / To: 1317 Rockland Terrace, McLean, VA - Dulles Airport, Merchant: Uber Technologies Inc | 76.84 | Leblanc, Andrew M. |

**INTERNET / WIFI ACCESS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356862 | 10/2/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Merchant: United Airlines Inflight WiFi | 23.99 | Wolf, Julie M. |
| 38367879 | 10/6/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 10/06/2019, Business Purpose: Attend court hearing in San Francisco, CA., Merchant: United | 30.99 | Dunne, Dennis F. |
| 38400762 | 10/16/2019 | INTERNET / WIFI ACCESS Samir Vora - Travel to Amsterdam, Netherlands re preparation for and participation in hearing before Arbitration Council. Air Wifi: Expense Date: 10/16/2019, Merchant: TAP Air Portugal | 27.58 | Vora, Samir |
| 38383072 | 10/17/2019 | INTERNET / WIFI ACCESS Matthew Koch - October 17, 2019 WiFi Air Wifi: Expense Date: 10/17/2019, Merchant: United | 23.99 | Koch, Matthew |
| 38420780 | 10/21/2019 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 10/21/2019, Merchant: United | 32.99 | Leblanc, Andrew M. |
| 38420771 | 10/23/2019 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 10/23/2019, Merchant: United | 30.99 | Leblanc, Andrew M. |
| 38400776 | 10/25/2019 | INTERNET / WIFI ACCESS Samir Vora - Communications regarding PG&E Exit Financing Motion Air Wifi: Expense Date: 10/25/2019, Merchant: GoGo Air WiFi | 17.00 | Vora, Samir |
| 38431621 | 10/28/2019 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco, CA Air Wifi: Expense Date: 10/28/2019, Merchant: United | 32.99 | Leblanc, Andrew M. |

MILBANK LLP

Ending October 31, 2019

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38457860 | 10/1/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457875 | 10/1/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457861 | 10/2/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457876 | 10/2/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457862 | 10/3/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457877 | 10/3/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38356966 | 10/4/2019 | LEXIS Weber,Jordan A. | 24.00 | Weber, Jordan A. |
| 38457863 | 10/4/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457878 | 10/4/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457864 | 10/7/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457879 | 10/7/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457865 | 10/8/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457880 | 10/8/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38368490 | 10/9/2019 | LEXIS Weber,Jordan A. | 103.00 | Weber, Jordan A. |
| 38457866 | 10/9/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457881 | 10/9/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38368491 | 10/10/2019 | LEXIS Weber,Jordan A. | 111.00 | Weber, Jordan A. |
| 38368492 | 10/10/2019 | LEXIS Gutierrez,Kathrine | 2.00 | Gutierrez, Kathrine |
| 38457867 | 10/10/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457882 | 10/10/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457868 | 10/11/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457883 | 10/11/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457884 | 10/14/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38381915 | 10/15/2019 | LEXIS O'Brien,Alice | 403.00 | O'Brien, Alice |
| 38457869 | 10/15/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38457885 | 10/15/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457870 | 10/16/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457886 | 10/16/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457871 | 10/17/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457887 | 10/17/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457872 | 10/18/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457888 | 10/18/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38416286 | 10/21/2019 | LEXIS Capolino,Margherita Angela | 4.00 | Capolino, Margherita Angela |
| 38457873 | 10/21/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457889 | 10/21/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457874 | 10/22/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38457890 | 10/22/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457891 | 10/23/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38416287 | 10/24/2019 | LEXIS Richards,Chad | 2.00 | Richards, Chad |
| 38457892 | 10/24/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457893 | 10/25/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457894 | 10/28/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38422832 | 10/29/2019 | LEXIS Denny,Daniel B. | 285.00 | Denny, Daniel B. |
| 38422834 | 10/29/2019 | LEXIS Greengross,Paul | 470.00 | Greengross, Paul |
| 38457895 | 10/29/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38422833 | 10/30/2019 | LEXIS Weber,Jordan A. | 216.00 | Weber, Jordan A. |
| 38457896 | 10/30/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38457897 | 10/31/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

**LIBRARY RESEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38452165 | 10/31/2019 | LIBRARY RESEARCH Library Research | 102.00 | Khalil, Samuel A. |
| 38452166 | 10/31/2019 | LIBRARY RESEARCH Library Research | 110.50 | Khalil, Samuel A. |
| 38452167 | 10/31/2019 | LIBRARY RESEARCH Library Research | 85.00 | Khalil, Samuel A. |
| 38452168 | 10/31/2019 | LIBRARY RESEARCH Library Research | 238.00 | Khalil, Samuel A. |

**LODGING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356859 | 10/2/2019 | LODGING Hotel - Lodging: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial., Check In - Check Out: 09/30/2019-10/02/2019 | 1099.90 | Wolf, Julie M. |
| 38361491 | 10/3/2019 | LODGING Hotel - Lodging: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions, Check In - Check Out: 10/02/2019-10/03/2019 | 600.00 | Dexter, Erin E. |
| 38363598 | 10/4/2019 | LODGING Hotel - Lodging: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, Check In - Check Out: 10/02/2019-10/04/2019 | 1124.09 | Leblanc, Andrew M. |
| 38367878 | 10/6/2019 | LODGING Hotel - Lodging: Expense Date: 10/06/2019, Business Purpose: Attend court hearing in San Francisco, CA., Check In - Check Out: 10/06/2019-10/07/2019 | 600.00 | Dunne, Dennis F. |
| 38376019 | 10/6/2019 | LODGING Hotel - Lodging: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing, Check In - Check Out: 10/06/2019-10/09/2019 | 1800.00 | Bray, Gregory A. |
| 38431650 | 10/6/2019 | LODGING Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/06/2019-10/07/2019 | 418.59 | Weber, Jordan A. |
| 38375899 | 10/9/2019 | LODGING Hotel - Lodging: Expense Date: 10/09/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Check In - Check Out: 10/06/2019-10/09/2019 | 1139.43 | Stone, Alan J. |
| 38383001 | 10/13/2019 | LODGING Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Hotel - Lodging, Check In - Check Out: 10/09/2019-10/13/2019 | 1799.82 | Stone, Alan J. |
| 38420822 | 10/21/2019 | LODGING Gregory A. Bray - Travel to SFO for PGE meetings and hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/23/2019 | 1200.00 | Bray, Gregory A. |
| 38431447 | 10/22/2019 | LODGING William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) Check In - Check Out: 10/22/2019-10/23/2019 | 576.45 | Bice, William B. |
| 38420768 | 10/23/2019 | LODGING Andrew M. Leblanc - Hearing in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/24/2019 | 1235.98 | Leblanc, Andrew M. |

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431587 | 10/11/2019 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 10/11/2019, Merchant: Cafeteria, Type: Overtime, Guest(s): Abell, Andrew | 12.30 | Abell, Andrew |
| 38390489 | 10/20/2019 | MEAL, OVERTIME Jonathan Sorger - Working on weekend 10/20 Dinner: Expense Date: 10/20/2019, Merchant: Whole Foods, Guest(s): Sorger, Jonathan | 30.00 | Sorger, Jonathan |
| 38392944 | 10/21/2019 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 10/21/2019, Merchant: Cafeteria , Guest(s): Abell, Andrew | 9.24 | Abell, Andrew |
| 38392943 | 10/22/2019 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 10/22/2019, Merchant: Cafeteria , Guest(s): Abell, Andrew | 8.15 | Abell, Andrew |

**MEALS - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38352483 | 10/1/2019 | MEALS - LOCAL Dinner: Expense Date: 10/01/2019, Business Purpose: Working Meal on Oct. 1, 2019., Merchant: Citarella, Guest(s): Koch, Matthew | 26.94 | Koch, Matthew |
| 38356863 | 10/2/2019 | MEALS - LOCAL Lunch: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial. Merchant: Cava Grill at DCA Airport | 17.42 | Wolf, Julie M. |
| 38356687 | 10/3/2019 | MEALS - LOCAL Dinner: Expense Date: 10/03/2019, Business Purpose: Working Meal on Oct. 3, 2019 ($30.03), Merchant: Citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38361673 | 10/4/2019 | MEALS - LOCAL Dinner: Expense Date: 10/04/2019, Business Purpose: OT meal purchased, Merchant: sweetgreen, Guest(s): Price, Craig Michael | 30.00 | Price, Craig Michael |
| 38361682 | 10/4/2019 | MEALS - LOCAL Dinner: Expense Date: 10/04/2019, Business Purpose: Working Meal on Oct. 4, 2019 at 5:47PM., Merchant: River Restaurant at Milbank, Guest(s): Koch, Matthew | 16.39 | Koch, Matthew |
| 38361683 | 10/5/2019 | MEALS - LOCAL Lunch: Expense Date: 10/05/2019, Business Purpose: Working Meal on Saturday, Oct. 5, 2019 at 2:14PM. Merchant: Sweetgreen | 12.00 | Koch, Matthew |
| 38363523 | 10/9/2019 | MEALS - LOCAL Dinner: Expense Date: 10/09/2019, Business Purpose: Working late, Merchant: Cafeteria, Guest(s): Abell, Andrew | 11.69 | Abell, Andrew |
| 38383242 | 10/15/2019 | MEALS - LOCAL Andrew Abell - Working late Dinner: Expense Date: 10/15/2019, Merchant: Cafeteria , Guest(s): Abell, Andrew | 8.70 | Abell, Andrew |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356854 | 10/1/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 10/01/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial. Merchant: Mariposa Baking Co. SF | 14.62 | Wolf, Julie M. |
| 38356857 | 10/1/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 10/01/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial. Merchant: Cowgirl Creamery | 17.63 | Wolf, Julie M. |
| 38356858 | 10/1/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 10/01/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial. *Split with another person - this is Julie Wolf's portion paid*, Merchant: A Mano, Guest(s): Wolf, Julie M. | 64.54 | Wolf, Julie M. |
| 38356860 | 10/2/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 10/02/2019, Business Purpose: Attend Superior Court status conference on Tubbs trial. Merchant: Dogpatch at SFO Airport | 23.64 | Wolf, Julie M. |
| 38361486 | 10/2/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 10/02/2019, Business Purpose: Travel to NY for exclusivity termination depositions Merchant: Paradies Lagardere | 25.60 | Dexter, Erin E. |
| 38361489 | 10/2/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 10/02/2019, Business Purpose: Travel to NY for exclusivity termination depositions, Guest(s): Dexter, Erin E. | 68.62 | Dexter, Erin E. |
| 38361487 | 10/3/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions Merchant: Hudson News | 17.00 | Dexter, Erin E. |
| 38361490 | 10/3/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/03/2019, Business Purpose: Travel to NY for exclusivity termination depositions, Guest(s): Dexter, Erin E. | 27.44 | Dexter, Erin E. |
| 38363600 | 10/3/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 10/03/2019, Business Purpose: Travel to New York for depositions Merchant: Whitby Hotel, 18 West 56th St, New York | 42.53 | Leblanc, Andrew M. |
| 38363596 | 10/4/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38363597 | 10/4/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 10/04/2019, Business Purpose: Travel to New York for depositions, Guest(s): Leblanc, Andrew M. | 38.66 | Leblanc, Andrew M. |
| 38376016 | 10/6/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 34.21 | Bray, Gregory A. |
| 38376020 | 10/6/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 10/06/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431653 | 10/6/2019 | MEALS - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Dinner: Expense Date: 10/06/2019, Merchant: KIN KHAO, Type: Out of Town, Guest(s): Weber, Jordan A. | 74.32 | Weber, Jordan A. |
| 38375894 | 10/7/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 10/07/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Merchant: The Vault, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38375900 | 10/7/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/07/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38375901 | 10/7/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/07/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Guest(s): Stone, Alan J. | 36.38 | Stone, Alan J. |
| 38376017 | 10/7/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 10/07/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 44.39 | Bray, Gregory A. |
| 38375902 | 10/8/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/08/2019, Business Purpose: Travel to San Francisco to attend PG&E Omnibus Hearing., Guest(s): Stone, Alan J. | 39.64 | Stone, Alan J. |
| 38376018 | 10/9/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 10/09/2019, Business Purpose: Travel to SFO for PGE hearing Honor bar food (13.00+1.11), Guest(s): Bray, Gregory A. | 14.11 | Bray, Gregory A. |
| 38383006 | 10/10/2019 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Dinner: Expense Date: 10/10/2019, Merchant: Ozumo Restaurant, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38383002 | 10/11/2019 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Hotel - Breakfast: Expense Date: 10/11/2019, Guest(s): Stone, Alan J. | 39.64 | Stone, Alan J. |
| 38383003 | 10/11/2019 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Hotel - Meals - Other: Expense Date: 10/11/2019, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38383004 | 10/12/2019 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend depositions of Homer Parkhill and Jason Wells. Hotel - Dinner: Expense Date: 10/12/2019, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38420777 | 10/21/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Breakfast: Expense Date: 10/21/2019, Merchant: Pretzeltalk, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 6.61 | Leblanc, Andrew M. |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38420779 | 10/21/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Lunch: Expense Date: 10/21/2019, Merchant: Regent Catering Fcs, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 13.75 | Leblanc, Andrew M. |
| 38420819 | 10/21/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing Hotel - Dinner: Expense Date: 10/21/2019, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/23/2019, Guest(s): Bray, Gregory A. | 54.57 | Bray, Gregory A. |
| 38420774 | 10/22/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Breakfast: Expense Date: 10/22/2019, Merchant: Super Duper, 117 Montgomery St, San Francisco, CA, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 10.77 | Leblanc, Andrew M. |
| 38420775 | 10/22/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Breakfast: Expense Date: 10/22/2019, Merchant: The Grove, 690 Mission Street, San Francisco, CA, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 22.16 | Leblanc, Andrew M. |
| 38420820 | 10/22/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing Hotel - Dinner: Expense Date: 10/22/2019, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/23/2019, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38431448 | 10/22/2019 | MEALS - OUT OF TOWN William B. Bice - Travel to San Francisco to attend CPUC Pre-hearing Conference on PG&E Bankruptcy Order Instituting Investigation (OII) [Dinner at Laurel Court at Hotel] Hotel - Dinner: Expense Date: 10/22/2019, Hotel Name: Other, Check In - Check Out: 10/22/2019-10/23/2019, Guest(s): Bice, William B. | 49.99 | Bice, William B. |
| 38420767 | 10/23/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Hotel - Breakfast: Expense Date: 10/23/2019, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/24/2019, Guest(s): Leblanc, Andrew M. | 38.55 | Leblanc, Andrew M. |
| 38420821 | 10/23/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE meetings and hearing Hotel - Lunch: Expense Date: 10/23/2019, Hotel Name: Other, Check In - Check Out: 10/21/2019-10/23/2019, Guest(s): Bray, Gregory A. | 58.00 | Bray, Gregory A. |
| 38431617 | 10/28/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Lunch: Expense Date: 10/28/2019, Merchant: Burger Joint, San Francisco, Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 21.68 | Leblanc, Andrew M. |
| 38431620 | 10/28/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Breakfast: Expense Date: 10/28/2019, Merchant: Cheff Geoff, Dulles International Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 20.94 | Leblanc, Andrew M. |
| 38431624 | 10/28/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco, CA Lunch: Expense Date: 10/28/2019, Merchant: Regent Catering FCS, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 13.85 | Leblanc, Andrew M. |

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38464667 | 10/20/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK messenger to G. Bray's residence on 10/14/2019 | 151.23 | Bray, Gregory A. |
| 38464668 | 10/20/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK messenger to G. Bray's residence on 10/18/2019 | 221.40 | Bray, Gregory A. |
| 38464669 | 10/27/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger on 10/25/2019 to T. Kreller's residence | 76.84 | Kreller, Thomas R. |
| 38470680 | 10/31/2019 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS Services FOR 10/17/19 | 53.57 | Leblanc, Andrew M. |

MILBANK LLP

Ending October 31, 2019

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38357355 | 10/7/2019 | PHOTOCOPIES | 20.00 | Duplicating, D. C. |
| 38367056 | 10/9/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38370069 | 10/14/2019 | PHOTOCOPIES | 2.40 | Duplicating, D. C. |
| 38380646 | 10/15/2019 | PHOTOCOPIES | 16.80 | Smith, Nicholas A. |
| 38380645 | 10/17/2019 | PHOTOCOPIES | 26.10 | Duplicating, D. C. |
| 38380647 | 10/17/2019 | PHOTOCOPIES | 48.00 | Duplicating, D. C. |
| 38385815 | 10/18/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38385489 | 10/21/2019 | PHOTOCOPIES | 1.60 | Capolino, Margherita Angela |
| 38407041 | 10/24/2019 | PHOTOCOPIES | 2.90 | Khani, Kavon M. |
| 38407042 | 10/24/2019 | PHOTOCOPIES | 5.50 | Capolino, Margherita Angela |
| 38409612 | 10/25/2019 | PHOTOCOPIES | 1.00 | Hollingsworth, Kimberly |
| 38428830 | 10/30/2019 | PHOTOCOPIES | 0.10 | Kim, Jae Yeon Cecilia |
| 38428831 | 10/30/2019 | PHOTOCOPIES | 0.50 | Ottenstein, Matthew H. |
| 38423113 | 10/31/2019 | PHOTOCOPIES | 25.60 | Duplicating, D. C. |
| 38428827 | 10/31/2019 | PHOTOCOPIES | 22.40 | Capolino, Margherita Angela |

Case: 19-30088 Doc# 4884 Filed: 11/27/19 Entered: 11/27/19 09:15:01 Page 162 of 172

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38349288 | 10/1/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38355181 | 10/2/2019 | PRINTING | 4.60 | Taylor-Kamara, Ishmael |
| 38355179 | 10/3/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38355180 | 10/3/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38355182 | 10/3/2019 | PRINTING | 2.50 | Taylor-Kamara, Ishmael |
| 38355183 | 10/3/2019 | PRINTING | 0.20 | Abell, Andrew |
| 38357509 | 10/4/2019 | PRINTING | 66.10 | La Office Services |
| 38359053 | 10/4/2019 | PRINTING | 0.50 | Mandel, Lena |
| 38359055 | 10/4/2019 | PRINTING | 0.20 | Shannon, Doug |
| 38357356 | 10/7/2019 | PRINTING | 0.20 | Duplicating, D. C. |
| 38359054 | 10/7/2019 | PRINTING | 1.60 | Koch, Matthew |
| 38366766 | 10/8/2019 | PRINTING | 0.10 | Mandel, Lena |
| 38366767 | 10/8/2019 | PRINTING | 18.80 | Koch, Matthew |
| 38366774 | 10/8/2019 | PRINTING | 45.20 | Abell, Andrew |
| 38366768 | 10/9/2019 | PRINTING | 4.80 | Koch, Matthew |
| 38366769 | 10/9/2019 | PRINTING | 1.10 | Esposito, Debra |
| 38367057 | 10/9/2019 | PRINTING | 0.10 | Batie, Denise L. |
| 38367058 | 10/9/2019 | PRINTING | 59.60 | La Office Services |
| 38366770 | 10/10/2019 | PRINTING | 1.10 | Esposito, Debra |
| 38366771 | 10/10/2019 | PRINTING | 1.60 | Mandel, Lena |
| 38366772 | 10/10/2019 | PRINTING | 2.80 | Koch, Matthew |
| 38366773 | 10/10/2019 | PRINTING | 2.90 | Abell, Andrew |
| 38366775 | 10/10/2019 | PRINTING | 4.50 | Gutierrez, Kathrine |
| 38372553 | 10/11/2019 | PRINTING | 1.00 | Mandel, Lena |
| 38372554 | 10/11/2019 | PRINTING | 11.20 | Koch, Matthew |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38372557 | 10/13/2019 | PRINTING | 6.20 | Taylor-Kamara, Ishmael |
| 38372555 | 10/14/2019 | PRINTING | 3.00 | Koch, Matthew |
| 38372556 | 10/14/2019 | PRINTING | 4.40 | Mandel, Lena |
| 38372558 | 10/14/2019 | PRINTING | 6.00 | Taylor-Kamara, Ishmael |
| 38372559 | 10/14/2019 | PRINTING | 4.40 | Kim, Jae Yeon Cecilia |
| 38372560 | 10/14/2019 | PRINTING | 32.30 | Bice, William B. |
| 38372561 | 10/14/2019 | PRINTING | 7.20 | Hall, Amber |
| 38380084 | 10/15/2019 | PRINTING | 15.40 | Koch, Matthew |
| 38380090 | 10/15/2019 | PRINTING | 3.40 | Hollingsworth, Kimberly |
| 38380362 | 10/15/2019 | PRINTING | 0.80 | Kreller, Thomas R. |
| 38380363 | 10/15/2019 | PRINTING | 8.10 | Palmer, Jenni |
| 38380085 | 10/16/2019 | PRINTING | 2.20 | Koch, Matthew |
| 38380086 | 10/17/2019 | PRINTING | 2.30 | Koch, Matthew |
| 38380087 | 10/17/2019 | PRINTING | 47.50 | Admin Xerox 1 |
| 38380088 | 10/17/2019 | PRINTING | 1.90 | Mandel, Lena |
| 38380089 | 10/17/2019 | PRINTING | 2.90 | Taylor-Kamara, Ishmael |
| 38380364 | 10/17/2019 | PRINTING | 0.40 | Snyder, Jeff |
| 38385817 | 10/18/2019 | PRINTING | 103.40 | La Office Services |
| 38385818 | 10/18/2019 | PRINTING | 0.40 | Snyder, Jeff |
| 38387574 | 10/18/2019 | PRINTING | 0.50 | Mandel, Lena |
| 38387578 | 10/18/2019 | PRINTING | 1.90 | Kim, Christopher |
| 38387579 | 10/18/2019 | PRINTING | 2.30 | Hollingsworth, Kimberly |
| 38387575 | 10/21/2019 | PRINTING | 3.10 | Mandel, Lena |
| 38387576 | 10/21/2019 | PRINTING | 6.10 | Koch, Matthew |
| 38387577 | 10/21/2019 | PRINTING | 6.80 | Taylor-Kamara, Ishmael |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38387580 | 10/21/2019 | PRINTING | 11.00 | Hollingsworth, Kimberly |
| 38396448 | 10/22/2019 | PRINTING | 0.90 | Mandel, Lena |
| 38396449 | 10/22/2019 | PRINTING | 43.10 | Koch, Matthew |
| 38396450 | 10/22/2019 | PRINTING | 50.20 | Abell, Andrew |
| 38396455 | 10/22/2019 | PRINTING | 3.10 | Taylor-Kamara, Ishmael |
| 38396457 | 10/22/2019 | PRINTING | 5.00 | Hollingsworth, Kimberly |
| 38396451 | 10/23/2019 | PRINTING | 6.70 | Abell, Andrew |
| 38396452 | 10/23/2019 | PRINTING | 2.40 | Koch, Matthew |
| 38396458 | 10/23/2019 | PRINTING | 9.60 | Hollingsworth, Kimberly |
| 38396453 | 10/24/2019 | PRINTING | 9.90 | Koch, Matthew |
| 38396454 | 10/24/2019 | PRINTING | 25.50 | Abell, Andrew |
| 38396456 | 10/24/2019 | PRINTING | 0.60 | Taylor-Kamara, Ishmael |
| 38396459 | 10/24/2019 | PRINTING | 3.20 | Hollingsworth, Kimberly |
| 38407371 | 10/24/2019 | PRINTING | 4.90 | Kreller, Thomas R. |
| 38407372 | 10/24/2019 | PRINTING | 1.30 | Denny, Daniel B. |
| 38407376 | 10/24/2019 | PRINTING | 0.20 | Snyder, Jeff |
| 38407373 | 10/25/2019 | PRINTING | 34.10 | Denny, Daniel B. |
| 38407374 | 10/25/2019 | PRINTING | 2.20 | Snyder, Jeff |
| 38407377 | 10/25/2019 | PRINTING | 101.80 | La Office Services |
| 38409605 | 10/25/2019 | PRINTING | 16.40 | Koch, Matthew |
| 38409606 | 10/25/2019 | PRINTING | 6.90 | Abell, Andrew |
| 38409607 | 10/25/2019 | PRINTING | 0.70 | Mandel, Lena |
| 38409608 | 10/28/2019 | PRINTING | 0.10 | Abell, Andrew |
| 38409613 | 10/28/2019 | PRINTING | 4.70 | Hollingsworth, Kimberly |
| 38409609 | 10/29/2019 | PRINTING | 0.50 | Abell, Andrew |

MILBANK LLP

Ending October 31, 2019

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38409610 | 10/29/2019 | PRINTING | 1.20 | Mandel, Lena |
| 38409611 | 10/29/2019 | PRINTING | 10.00 | Kim, Jae Yeon Cecilia |
| 38409614 | 10/29/2019 | PRINTING | 12.10 | Hollingsworth, Kimberly |
| 38428821 | 10/30/2019 | PRINTING | 3.80 | Abell, Andrew |
| 38428832 | 10/30/2019 | PRINTING | 5.80 | Kim, Jae Yeon Cecilia |
| 38425074 | 10/31/2019 | PRINTING | 5.00 | Kreller, Thomas R. |
| 38428822 | 10/31/2019 | PRINTING | 18.70 | Abell, Andrew |
| 38428823 | 10/31/2019 | PRINTING | 17.10 | Admin Xerox 1 |
| 38428828 | 10/31/2019 | PRINTING | 273.70 | Capolino, Margherita Angela |
| 38428833 | 10/31/2019 | PRINTING | 6.30 | Kim, Jae Yeon Cecilia |
| 38428834 | 10/31/2019 | PRINTING | 4.10 | Taylor-Kamara, Ishmael |
| 38428836 | 10/31/2019 | PRINTING | 0.30 | Brewster, Jacqueline |
| 38428837 | 10/31/2019 | PRINTING | 3.00 | Adeyosoye, Adeola O. |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38360582 | 10/1/2019 | TELEPHONE DENVER CO KIM,CECILIA 5458 | 0.36 | Kim, Jae Yeon Cecilia |
| 38360583 | 10/1/2019 | TELEPHONE SANFRNCSCO CA KIM,CECILIA 5458 | 0.36 | Kim, Jae Yeon Cecilia |
| 38347512 | 10/2/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 9/24/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 117.50 | Koch, Matthew |
| 38369860 | 10/7/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA 8381 | 0.36 | Esposito, Debra |
| 38363405 | 10/10/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 10/7/19 - US BANKRUPTCY COURT-N.D CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 140.00 | Koch, Matthew |
| 38363406 | 10/10/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 10/1/19 - SAN FRANCISCO SUPERIOR COURT - CALIFORNIA NORTH BAY FIRE CASES/JCCP4955 | 124.00 | Bray, Gregory A. |
| 38369861 | 10/10/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA 8381 | 0.72 | Esposito, Debra |
| 38382938 | 10/14/2019 | TELEPHONE SANFRNCSCO CA COCCARO,LOIS E. 8523 | 1.09 | Coccaro, Lois E. |
| 38373271 | 10/16/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 10/1/19 - SAN FRANCISCO SUPERIOR COURT - CALIFORNIA NORTH BAY FIRE CASES/JCCP4955 | 94.00 | Koch, Matthew |

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38470691 | 8/28/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. Deposition of Peter Bradford - Expert/Francis Seymore - Expert - 08/15/19 | 1390.00 | Dexter, Erin E. |
| 38364540 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/27/19 - PGE HEARING TRANSCRIPT | 102.00 | Price, Craig Michael |
| 38364541 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/27/19 - PGE HEARING TRANSCRIPT | 129.60 | Thomas, Charmaine |
| 38364542 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 3/11/19 - PGE HEARING TRANSCRIPT | 16.80 | Price, Craig Michael |
| 38364606 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/17/19 - PGE CORPORATION HEARING TRANSCRIPT | 44.40 | Price, Craig Michael |
| 38364607 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/23/19 - PGE HEARING TRANSCRIPT | 111.60 | Price, Craig Michael |
| 38364608 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 5/8/19 - PGE HEARING TRANSCRIPT | 135.60 | Price, Craig Michael |
| 38364609 | 10/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 9/24/19 - PGE HEARING TRANSCRIPT | 200.40 | Price, Craig Michael |
| 38470693 | 10/14/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. Deposition of Brent Williams 10/03/19 | 1251.10 | Dexter, Erin E. |
| 38470692 | 10/15/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. Deposition of Jeff Rosenbaum - 10/03/19 | 1217.70 | Dexter, Erin E. |
| 38406610 | 10/16/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. deposition of Alexander Tracy on 10/04/19 | 1162.20 | Vora, Samir |
| 38441926 | 10/17/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION CHIEF MARK FRITS | 90.00 | Dexter, Erin E. |
| 38470686 | 10/28/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Captain Darren Stewart - Conference Call - 10/15/19 | 90.00 | Wolf, Julie M. |
| 38405122 | 10/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 10/7/19 - PG&E TRANSCRIPT HEARING | 262.80 | Price, Craig Michael |
| 38470687 | 10/29/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Witness: Anne Nissen - 10/08/19 | 45.00 | Dexter, Erin E. |
| 38410966 | 10/30/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Ruth Levine Ekhaus NDCA COURT REPORTER RUSH HEARING TRANSCRIPT FOR PG&E 19-CV-05257 MATTER BEFORE JUDGE DONATO | 51.60 | Mccracken, David |

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38470688 | 10/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Cal Fire Chief John Martinez - 10/21/19 | 588.00 | Dexter, Erin E. |
| 38470689 | 10/31/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Cal Fire Chief John Martinez - Vol. 2 -- 10/22/19 | 564.00 | Dexter, Erin E. |

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38352473 | 10/2/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/02/2019, Business Purpose: cab home after working OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38356686 | 10/2/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/02/2019, Business Purpose: transportation home late 10/2 City Limits: In the City | 20.00 | Koch, Matthew |
| 38361671 | 10/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/04/2019, Business Purpose: cab home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38361684 | 10/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/04/2019, Business Purpose: October 4, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38356688 | 10/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/05/2019, Business Purpose: Saturday, October 5, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38363491 | 10/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/08/2019, Business Purpose: cab home after working OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38363493 | 10/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Allowance: Expense Date: 10/08/2019, Business Purpose: October 8, 2019 transportation allowance. City Limits: In the City | 20.00 | Koch, Matthew |
| 38390392 | 10/21/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - October 21, 2019 transportation allowance. Transportation Allowance: Expense Date: 10/21/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38401022 | 10/24/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - transportation home late 10/24 Transportation Allowance: Expense Date: 10/24/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38410508 | 10/28/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - October 28, 2019 transportation allowance. Transportation Allowance: Expense Date: 10/28/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38415058 | 10/29/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Samir Vora - Preparation for Exit Financing Motion depositions Transportation Allowance: Expense Date: 10/29/2019 City Limits: Out of the City | 35.00 | Vora, Samir |

MILBANK LLP

Ending October 31, 2019

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38356441 | 10/1/2019 | WESTLAW KHANI,KAVON | 1212.63 | Khani, Kavon M. |
| 38356442 | 10/1/2019 | WESTLAW O'BRIEN,ALICE | 151.58 | O'Brien, Alice |
| 38356449 | 10/1/2019 | WESTLAW ABELL,ANDREW | 1584.12 | Abell, Andrew |
| 38356440 | 10/2/2019 | WESTLAW PRICE,CRAIG | 1934.69 | Price, Craig Michael |
| 38356443 | 10/2/2019 | WESTLAW O'BRIEN,ALICE | 108.12 | O'Brien, Alice |
| 38356444 | 10/2/2019 | WESTLAW KHANI,KAVON | 909.47 | Khani, Kavon M. |
| 38356445 | 10/3/2019 | WESTLAW KHANI,KAVON | 757.89 | Khani, Kavon M. |
| 38356446 | 10/3/2019 | WESTLAW O'BRIEN,ALICE | 108.12 | O'Brien, Alice |
| 38356447 | 10/5/2019 | WESTLAW KHANI,KAVON | 108.12 | Khani, Kavon M. |
| 38382182 | 10/13/2019 | WESTLAW PRICE,CRAIG | 195.98 | Price, Craig Michael |
| 38404478 | 10/25/2019 | WESTLAW PRICE,CRAIG | 45.73 | Price, Craig Michael |
| 38404479 | 10/25/2019 | WESTLAW SNYDER,JEFF | 1223.99 | Snyder, Jeff |
| 38437917 | 10/29/2019 | WESTLAW GREENGROSS,PAUL | 204.00 | Greengross, Paul |
| 38437918 | 10/29/2019 | WESTLAW CAPOLINO,MARGHERITA | 108.12 | Capolino, Margherita Angela |
| 38437919 | 10/31/2019 | WESTLAW WOLF,JULIE | 381.60 | Wolf, Julie M. |

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn: Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn: Stephen Karotkin, Esq.
Jessica Liou, Esq.
Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn: Tobias S. Keller, Esq.
Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn: James L. Snyder, Esq.
Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509